**CLR Admin Services, LLC.**
**General Ledger**
**January - December 2019**

| | Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **CLR Admin (7175)** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 267.82 |
| | 03/12/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3241936180 | CLR Admin (9175) | 33,546.14 | 33,813.96 |
| | 04/12/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 6308681453 | CLR Admin (9175) | 46,429.94 | 80,243.90 |
| | 05/10/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2551399023 | CLR Admin (9175) | 38,936.04 | 119,179.94 |
| | 06/17/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1277937901 | CLR Admin (9175) | 44,857.00 | 164,036.94 |
| | 07/22/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 6282717975 | CLR Admin (9175) | 47,528.00 | 211,564.94 |
| | 08/15/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2588199974 | CLR Admin (9175) | 51,571.00 | 263,135.94 |
| | 09/13/2019 | Transfer | | No | | | CLR Admin (9175) | 55,188.37 | 318,324.31 |
| | 09/17/2019 | Transfer | | No | | | CLR Admin (9185) | -87,712.51 | 230,611.80 |
| | 09/17/2019 | Transfer | | No | | | CLR Admin (9185) | 87,712.51 | 318,324.31 |
| | 09/23/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -20,000.00 | 298,324.31 |
| | 09/27/2019 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -15,000.00 | 283,324.31 |
| | 10/16/2019 | Deposit | | No | | | CLR Admin (9175) | 49,290.00 | 332,614.31 |
| | 10/23/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -20,000.00 | 312,614.31 |
| | 10/25/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -10,000.00 | 302,614.31 |
| | 10/28/2019 | Transfer | | No | | | CLR Admin (9185) | -8,840.00 | 293,774.31 |
| | 10/29/2019 | Expense | | No | | | CLR Admin (9185) | -65,000.00 | 228,774.31 |
| | 11/04/2019 | Transfer | | No | | | CLR Admin (9185) | -4,500.00 | 224,274.31 |
| | 11/06/2019 | Expense | | No | | | CLR Admin (9185) | -20,000.00 | 204,274.31 |
| | 11/12/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -20,000.00 | 184,274.31 |
| | 11/15/2019 | Deposit | | No | | | CLR Admin (9175) | 58,622.00 | 242,896.31 |
| | 11/20/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -6,890.00 | 236,006.31 |
| | 11/25/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 231,006.31 |
| | 11/26/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -7,930.00 | 223,076.31 |
| | 12/03/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -6,000.00 | 217,076.31 |
| | 12/09/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -7,000.00 | 210,076.31 |
| | 12/11/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -1,000.00 | 209,076.31 |
| | 12/16/2019 | Transfer | | No | | | CLR Admin (9175) | 51,653.49 | 260,729.80 |
| | 12/17/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -15,000.00 | 245,729.80 |
| | 12/24/2019 | Expense | | No | DEBT USA | | COGS - Marketing | -2,900.00 | 242,829.80 |
| | 12/26/2019 | Expense | | No | | | CLR Admin (9185) | -187,829.00 | 55,000.80 |
| | 12/27/2019 | Expense | | No | | | CLR Admin (9185) | -50,000.00 | 5,000.80 |
| | 12/30/2019 | Expense | | No | | | CLR Admin (9185) | -4,000.00 | 1,000.80 |
| **Total for CLR Admin (7175)** | | | | | | | | **$ 732.98** | |
| **CLR Admin (9175)** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 12,025.99 |
| | 01/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,385.03 | 7,640.96 |
| | 01/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,861.42 | 5,779.54 |
| | 01/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -82.50 | 5,697.04 |
| | 01/02/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 220,488.29 | 226,185.33 |
| | 01/02/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/31/2018 Confirmation: 251200622 | Bank Charges & Fees | -5.00 | 226,180.33 |
| | 01/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 601.30 | 226,781.63 |
| | 01/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,715.48 | 230,497.11 |
| | 01/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -20.00 | 230,477.11 |
| | 01/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -11,101.71 | 219,375.40 |
| | 01/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,975.91 | 217,399.49 |
| | 01/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -217.50 | 217,181.99 |
| | 01/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,248.61 | 218,430.60 |
| | 01/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2352719449 | CLR Admin (9185) | -135,174.74 | 83,255.86 |
| | 01/03/2019 | Check | 100404 | No | Consumer Law Relief IOLTA | Check 100404 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 59,255.86 |
| | 01/03/2019 | Check | 100405 | No | Consumer Law Relief IOLTA | Check 100405 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 35,255.86 |
| | 01/03/2019 | Check | 100406 | No | Consumer Law Relief IOLTA | Check 100406 | Income/Sales:IOLTA Account Transfers | -20,045.08 | 15,210.78 |
| | 01/03/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 65,302.94 | 80,513.72 |
| | 01/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -16,053.76 | 64,459.96 |
| | 01/04/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -8,478.19 | 55,981.77 |
| | 01/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -330.00 | 55,651.77 |
| | 01/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1263626947 | CLR Admin (9185) | -35,364.71 | 20,287.06 |
| | 01/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 178,854.40 | 199,141.46 |
| | 01/04/2019 | Check | 100407 | No | Consumer Law Relief IOLTA | Check 100407 | Income/Sales:IOLTA Account Transfers | -21,962.06 | 177,179.40 |
| | 01/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 7,133.20 | 184,312.60 |
| | 01/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -9,252.64 | 175,059.96 |
| | 01/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,407.97 | 172,651.99 |
| | 01/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -187.50 | 172,464.49 |
| | 01/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,845.58 | 177,310.07 |
| | 01/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1187013688 | CLR Admin (9185) | -99,535.33 | 77,774.74 |
| | 01/07/2019 | Check | 100408 | No | Consumer Law Relief IOLTA | Check 100408 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 53,774.74 |
| | 01/07/2019 | Check | 100409 | No | Consumer Law Relief IOLTA | Check 100409 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 29,774.74 |
| | 01/07/2019 | Check | 100410 | No | Consumer Law Relief IOLTA | Check 100410 | Income/Sales:IOLTA Account Transfers | -11,639.25 | 18,135.49 |
| | 01/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 298,751.03 | 316,886.52 |
| | 01/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,572.99 | 312,313.53 |
| | 01/08/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,939.50 | 310,374.03 |
| | 01/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -105.00 | 310,269.03 |
| | 01/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 654.69 | 310,923.72 |
| | 01/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,515.47 | 315,439.19 |
| | 01/08/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2296090860 | CLR Admin (9185) | -189,805.20 | 125,633.99 |
| | 01/08/2019 | Check | 100411 | No | Consumer Law Relief IOLTA | Check 100411 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 101,633.99 |
| | 01/08/2019 | Check | 100412 | No | Consumer Law Relief IOLTA | Check 100412 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 77,633.99 |
| | 01/08/2019 | Check | 100413 | No | Consumer Law Relief IOLTA | Check 100413 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 53,633.99 |
| | 01/08/2019 | Check | 100414 | No | Consumer Law Relief IOLTA | Check 100414 | Income/Sales:IOLTA Account Transfers | -12,224.83 | 41,409.16 |
| | 01/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 276,646.93 | 318,056.09 |
| | 01/09/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -13,251.11 | 304,804.98 |
| | 01/09/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -12,914.95 | 291,890.03 |
| | 01/09/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -232.50 | 291,657.53 |
| | 01/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 8,645.02 | 300,302.55 |
| | 01/09/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2105166893 | CLR Admin (9185) | -167,482.55 | 132,820.00 |
| | 01/09/2019 | Check | 100415 | No | Consumer Law Relief IOLTA | Check 100415 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 108,820.00 |
| | 01/09/2019 | Check | 100416 | No | Consumer Law Relief IOLTA | Check 100416 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 84,820.00 |
| | 01/09/2019 | Check | 100417 | No | Consumer Law Relief IOLTA | Check 100417 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 60,820.00 |
| | 01/09/2019 | Check | 100418 | No | Consumer Law Relief IOLTA | Check 100418 | Income/Sales:IOLTA Account Transfers | -18,512.46 | 42,307.54 |
| | 01/09/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 123,892.52 | 166,200.06 |
| | 01/10/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -9,602.65 | 156,597.41 |
| | 01/10/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -8,522.45 | 148,074.96 |
| | 01/10/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -202.50 | 147,872.46 |
| | 01/10/2019 | Check | 100420 | No | Consumer Law Relief IOLTA | Check 100420 | Income/Sales:IOLTA Account Transfers | -14,049.36 | 133,823.10 |
| | 01/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,109.90 | 135,933.00 |
| | 01/10/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 114,262.19 | 250,195.19 |
| | 01/10/2019 | Check | 100419 | No | Consumer Law Relief IOLTA | Check 100419 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 226,195.19 |
| | 01/10/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3313365764 | CLR Admin (9185) | -66,088.20 | 160,106.99 |
| | 01/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -2,213.43 | 157,893.56 |
| | 01/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,150.43 | 156,743.13 |
| | 01/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -37.50 | 156,705.63 |
| | 01/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6221991921 | CLR Admin (9185) | -61,448.93 | 95,256.70 |
| | 01/11/2019 | Check | 100423 | No | Consumer Law Relief IOLTA | Check 100423 | Income/Sales:IOLTA Account Transfers | -7,776.14 | 87,480.56 |
| | 01/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 333,780.66 | 421,261.22 |
| | 01/11/2019 | Check | 100421 | No | Viewpost North America, LLC. | Check 100421 | Office Expense & Software | -12.50 | 421,248.72 |
| | 01/11/2019 | Check | 100422 | No | Consumer Law Relief IOLTA | Check 100422 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 397,248.72 |
| | 01/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,337.38 | 399,586.10 |
| | 01/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -3,579.78 | 396,006.32 |
| | 01/14/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -418.20 | 395,588.12 |
| | 01/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -75.00 | 395,513.12 |
| | 01/14/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1247541577 | CLR Admin (9185) | -212,019.80 | 183,493.32 |
| | 01/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,286.69 | 185,780.01 |
| | 01/14/2019 | Check | 100428 | No | Consumer Law Relief IOLTA | Check 100428 | Income/Sales:IOLTA Account Transfers | -6,095.01 | 179,685.00 |
| | 01/14/2019 | Check | 100424 | No | Consumer Law Relief IOLTA | Check 100424 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 155,685.00 |
| | 01/14/2019 | Check | 100425 | No | Consumer Law Relief IOLTA | Check 100425 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 131,685.00 |
| | 01/14/2019 | Check | 100426 | No | Consumer Law Relief IOLTA | Check 100426 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 107,685.00 |
| | 01/14/2019 | Check | 100427 | No | Consumer Law Relief IOLTA | Check 100427 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 83,685.00 |
| | 01/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 52,933.65 | 136,618.65 |
| | 01/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,787.25 | 131,831.40 |
| | 01/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | Merchant Fees | -3,489.05 | 128,342.35 |
| | 01/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,191.12 | 127,151.23 |
| | 01/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -127.50 | 127,023.73 |
| | 01/15/2019 | Check | 100429 | No | Consumer Law Relief IOLTA | Check 100429 | Income/Sales:IOLTA Account Transfers | -17,615.83 | 109,407.90 |
| | 01/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 398.17 | 109,806.07 |
| | 01/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,113.00 | 112,919.07 |
| | 01/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 59,294.51 | 172,213.58 |
| | 01/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3456555242 | CLR Admin (9185) | -31,393.45 | 140,820.13 |
| | 01/16/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,109.72 | 134,710.41 |
| | 01/16/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,646.85 | 132,063.56 |
| | 01/16/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -127.50 | 131,936.06 |
| | 01/16/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1364467187 | CLR Admin (9185) | -35,916.30 | 96,019.76 |
| | 01/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,440.67 | 98,460.43 |
| | 01/16/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 113,705.96 | 212,166.39 |
| | 01/16/2019 | Check | 100430 | No | Consumer Law Relief IOLTA | Check 100430 | Income/Sales:IOLTA Account Transfers | -18,672.84 | 193,493.55 |
| | 01/17/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190117 TIME:0805 ET TRN:2019011700224335 SERVICE REF:003723 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:252690346 | COGS - Legal & Professional Services | -19,738.78 | 173,754.77 |
| | 01/17/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,770.26 | 164,984.51 |
| | 01/17/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,931.58 | 163,052.93 |
| | 01/17/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -187.50 | 162,865.43 |
| | 01/17/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2373778238 | CLR Admin (9185) | -70,912.57 | 91,952.86 |
| | 01/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,596.51 | 96,549.37 |
| | 01/17/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 78,270.35 | 174,819.72 |
| | 01/17/2019 | Check | 100431 | No | Consumer Law Relief IOLTA | Check 100431 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 150,819.72 |
| | 01/17/2019 | Check | 100432 | No | Consumer Law Relief IOLTA | Check 100432 | Income/Sales:IOLTA Account Transfers | -10,422.78 | 140,396.94 |
| | 01/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19011712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | Office Expense & Software | -50.00 | 140,346.94 |
| | 01/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -15,361.15 | 124,985.79 |
| | 01/18/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -531.49 | 124,454.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -292.50 | 124,161.80 |
| 01/18/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3282545898 | CLR Admin (9185) | -40,546.60 | 83,615.20 |
| 01/18/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 181,572.41 | 265,187.61 |
| 01/18/2019 | Check | 100433 | No | Consumer Law Relief IOLTA | Check 100433 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 241,187.61 |
| 01/18/2019 | Check | 100434 | No | Consumer Law Relief IOLTA | Check 100434 | Income/Sales:IOLTA Account Transfers | -2,970.26 | 238,217.35 |
| 01/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,727.00 | 240,944.35 |
| 01/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,624.21 | 236,320.14 |
| 01/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -90.00 | 236,230.14 |
| 01/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,347.66 | 237,577.80 |
| 01/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,923.62 | 239,501.42 |
| 01/22/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2108160845 | CLR Admin (9185) | -104,736.42 | 134,765.00 |
| 01/22/2019 | Check | 100435 | No | Consumer Law Relief IOLTA | Check 100435 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 110,765.00 |
| 01/22/2019 | Check | 100436 | No | Consumer Law Relief IOLTA | Check 100436 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 86,765.00 |
| 01/22/2019 | Check | 100437 | No | Consumer Law Relief IOLTA | Check 100437 | Income/Sales:IOLTA Account Transfers | -21,224.00 | 65,541.00 |
| 01/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 413,487.56 | 479,028.56 |
| 01/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,856.77 | 482,885.33 |
| 01/23/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 130,813.43 | 613,698.76 |
| 01/23/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,216.58 | 605,482.18 |
| 01/23/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -372.71 | 605,109.47 |
| 01/23/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -172.50 | 604,936.97 |
| 01/23/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1325623336 | CLR Admin (9185) | -255,429.37 | 349,507.60 |
| 01/23/2019 | Check | 100439 | No | Consumer Law Relief IOLTA | Check 100439 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 325,507.60 |
| 01/23/2019 | Check | 100440 | No | Consumer Law Relief IOLTA | Check 100440 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 301,507.60 |
| 01/23/2019 | Check | 100441 | No | Consumer Law Relief IOLTA | Check 100441 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 277,507.60 |
| 01/23/2019 | Check | 100442 | No | Consumer Law Relief IOLTA | Check 100442 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 253,507.60 |
| 01/23/2019 | Check | 100443 | No | Consumer Law Relief IOLTA | Check 100443 | Income/Sales:IOLTA Account Transfers | -10,602.37 | 242,905.23 |
| 01/23/2019 | Check | 100438 | No | Consumer Law Relief IOLTA | Check 100438 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 218,905.23 |
| 01/24/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,008.67 | 210,896.56 |
| 01/24/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -172.50 | 210,724.06 |
| 01/24/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1535226330 | CLR Admin (9185) | -80,585.69 | 130,138.37 |
| 01/24/2019 | Check | 100445 | No | Consumer Law Relief IOLTA | Check 100445 | Income/Sales:IOLTA Account Transfers | -19,306.99 | 110,831.38 |
| 01/24/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 84,404.30 | 195,235.68 |
| 01/24/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -6,608.41 | 188,627.27 |
| 01/24/2019 | Check | 100444 | No | Consumer Law Relief IOLTA | Check 100444 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 164,627.27 |
| 01/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,543.19 | 167,170.46 |
| 01/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -19,856.09 | 147,314.37 |
| 01/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -352.50 | 146,961.87 |
| 01/25/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -45.00 | 146,916.87 |
| 01/25/2019 | Check | 100447 | No | Consumer Law Relief IOLTA | Check 100447 | Income/Sales:IOLTA Account Transfers | -1,210.92 | 145,705.95 |
| 01/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 452.18 | 146,158.13 |
| 01/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 113,020.10 | 259,178.23 |
| 01/25/2019 | Check | 100446 | No | Consumer Law Relief IOLTA | Check 100446 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 235,178.23 |
| 01/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3443458140 | CLR Admin (9185) | -45,844.12 | 189,334.11 |
| 01/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,750.71 | 183,583.40 |
| 01/28/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -437.35 | 183,146.05 |
| 01/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -105.00 | 183,041.05 |
| 01/28/2019 | Check | 100449 | No | Consumer Law Relief IOLTA | Check 100449 | Income/Sales:IOLTA Account Transfers | -7,616.86 | 175,424.19 |
| 01/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,069.96 | 177,494.15 |
| 01/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 449,707.21 | 627,201.36 |
| 01/28/2019 | Check | 100448 | No | Consumer Law Relief IOLTA | Check 100448 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 603,201.36 |
| 01/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3268723296 | CLR Admin (9185) | -72,912.23 | 530,289.13 |
| 01/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,456.00 | 524,833.13 |
| 01/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -120.00 | 524,713.13 |
| 01/29/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -105.83 | 524,607.30 |
| 01/29/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2377210267 | CLR Admin (9185) | -272,572.22 | 252,035.08 |
| 01/29/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,853.63 | 254,888.71 |
| 01/29/2019 | Check | 100454 | No | Consumer Law Relief IOLTA | Check 100454 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 230,888.71 |
| 01/29/2019 | Check | 100455 | No | Consumer Law Relief IOLTA | Check 100455 | Income/Sales:IOLTA Account Transfers | -24,976.90 | 205,911.81 |
| 01/29/2019 | Check | 100450 | No | Consumer Law Relief IOLTA | Check 100450 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 181,911.81 |
| 01/29/2019 | Check | 100451 | No | Consumer Law Relief IOLTA | Check 100451 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 157,911.81 |
| 01/29/2019 | Check | 100452 | No | Consumer Law Relief IOLTA | Check 100452 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 133,911.81 |
| 01/29/2019 | Check | 100453 | No | Consumer Law Relief IOLTA | Check 100453 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 109,911.81 |
| 01/29/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 87,752.32 | 197,664.13 |
| 01/30/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3386319517 | CLR Admin (9185) | -51,251.83 | 146,412.30 |
| 01/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 845.31 | 147,257.61 |
| 01/30/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 60,114.82 | 207,372.43 |
| 01/30/2019 | Check | 100457 | No | Consumer Law Relief IOLTA | Check 100457 | Income/Sales:IOLTA Account Transfers | -5,403.93 | 201,968.50 |
| 01/30/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,811.98 | 198,156.52 |
| 01/30/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -255.00 | 197,901.52 |
| 01/30/2019 | Check | 100456 | No | Consumer Law Relief IOLTA | Check 100456 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 173,901.52 |
| 01/30/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -12,823.91 | 161,077.61 |
| 01/31/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -12,243.57 | 148,834.04 |
| 01/31/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,828.83 | 146,005.21 |
| 01/31/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -210.00 | 145,795.21 |
| 01/31/2019 | Check | 100458 | No | Consumer Law Relief IOLTA | Check 100458 | Income/Sales:IOLTA Account Transfers | -18,805.12 | 126,990.09 |
| 01/31/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,347.97 | 130,338.06 |
| 01/31/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 200,069.89 | 330,407.95 |
| 01/31/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2395208146 | CLR Admin (9185) | -33,446.36 | 296,961.59 |
| 02/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -12,546.29 | 284,415.30 |
| 02/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,044.31 | 279,370.99 |
| 02/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -105.00 | 279,265.99 |
| 02/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,656.85 | 281,922.84 |
| 02/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1302852298 | CLR Admin (9185) | -117,652.87 | 164,269.97 |
| 02/01/2019 | Check | 100459 | No | Consumer Law Relief IOLTA | Check 100459 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 140,269.97 |
| 02/01/2019 | Check | 100460 | No | Consumer Law Relief IOLTA | Check 100460 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 116,269.97 |
| 02/01/2019 | Check | 100461 | No | Consumer Law Relief IOLTA | Check 100461 | Income/Sales:IOLTA Account Transfers | -21,083.88 | 95,186.09 |
| 02/01/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 289,273.10 | 384,459.19 |
| 02/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,588.38 | 375,870.81 |
| 02/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,706.15 | 374,164.66 |
| 02/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -165.00 | 373,999.66 |
| 02/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5529175056 | CLR Admin (9185) | -158,018.33 | 215,981.33 |
| 02/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,416.28 | 217,397.61 |
| 02/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 56,106.91 | 273,504.52 |
| 02/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -39.95 | 273,464.57 |
| 02/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,718.74 | 266,745.83 |
| 02/05/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,769.21 | 262,976.62 |
| 02/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -135.00 | 262,841.62 |
| 02/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 9,089.64 | 271,931.26 |
| 02/05/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7237796096 | CLR Admin (9185) | -33,160.82 | 238,770.44 |
| 02/05/2019 | Check | 100465 | No | Consumer Law Relief IOLTA | Check 100465 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 214,770.44 |
| 02/05/2019 | Check | 100467 | No | Consumer Law Relief IOLTA | Check 100467 | Income/Sales:IOLTA Account Transfers | -17,252.44 | 197,518.00 |
| 02/05/2019 | Check | 100466 | No | Consumer Law Relief IOLTA | Check 100466 | Income/Sales:IOLTA Account Transfers | -1,858.84 | 195,659.16 |
| 02/05/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 197,307.86 | 392,967.02 |
| 02/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,775.67 | 384,191.35 |
| 02/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -165.00 | 384,026.35 |
| 02/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 7,878.48 | 391,904.83 |
| 02/06/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 86,674.11 | 478,578.94 |
| 02/06/2019 | Check | 100462 | No | Consumer Law Relief IOLTA | Check 100462 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 454,578.94 |
| 02/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5549154452 | CLR Admin (9185) | -113,201.59 | 341,377.35 |
| 02/06/2019 | Check | 100464 | No | Consumer Law Relief IOLTA | Check 100464 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 317,377.35 |
| 02/06/2019 | Check | 100468 | No | Consumer Law Relief IOLTA | Check 100468 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 293,377.35 |
| 02/06/2019 | Check | 100469 | No | Consumer Law Relief IOLTA | Check 100469 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 269,377.35 |
| 02/06/2019 | Check | 100470 | No | Consumer Law Relief IOLTA | Check 100470 | Income/Sales:IOLTA Account Transfers | -18,754.12 | 250,623.23 |
| 02/06/2019 | Check | 100463 | No | Consumer Law Relief IOLTA | Check 100463 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 226,623.23 |
| 02/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -10,575.82 | 216,047.41 |
| 02/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,233.45 | 212,813.96 |
| 02/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -210.00 | 212,603.96 |
| 02/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3355297799 | CLR Admin (9185) | -51,556.37 | 161,047.59 |
| 02/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 238,407.50 | 399,455.09 |
| 02/07/2019 | Check | 100471 | No | Consumer Law Relief IOLTA | Check 100471 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 375,455.09 |
| 02/07/2019 | Check | 100472 | No | Consumer Law Relief IOLTA | Check 100472 | Income/Sales:IOLTA Account Transfers | -4,449.14 | 371,005.95 |
| 02/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 14,460.80 | 385,466.75 |
| 02/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,689.29 | 378,777.46 |
| 02/08/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,108.47 | 375,668.99 |
| 02/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -127.50 | 375,541.49 |
| 02/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,934.02 | 379,475.51 |
| 02/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 304,620.52 | 684,096.03 |
| 02/08/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3563724855 | CLR Admin (9185) | -138,540.50 | 545,555.53 |
| 02/08/2019 | Check | 100475 | No | Consumer Law Relief IOLTA | Check 100475 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 521,555.53 |
| 02/08/2019 | Check | 100476 | No | Consumer Law Relief IOLTA | Check 100476 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 497,555.53 |
| 02/08/2019 | Check | 100477 | No | Consumer Law Relief IOLTA | Check 100477 | Income/Sales:IOLTA Account Transfers | -12,312.18 | 485,243.35 |
| 02/08/2019 | Check | 100473 | No | Viewpost North America, LLC. | Check 100473 | Office Expense & Software | -29.00 | 485,214.35 |
| 02/08/2019 | Check | 100474 | No | Consumer Law Relief IOLTA | Check 100474 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 461,214.35 |
| 02/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -7,565.80 | 453,648.55 |
| 02/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,037.03 | 449,611.52 |
| 02/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -82.50 | 449,529.02 |
| 02/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,097.28 | 452,626.30 |
| 02/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 204,141.19 | 656,767.49 |
| 02/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3589914955 | CLR Admin (9185) | -182,758.65 | 474,008.84 |
| 02/11/2019 | Check | 100479 | No | Consumer Law Relief IOLTA | Check 100479 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 450,008.84 |
| 02/11/2019 | Check | 100480 | No | Consumer Law Relief IOLTA | Check 100480 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 426,008.84 |
| 02/11/2019 | Check | 100481 | No | Consumer Law Relief IOLTA | Check 100481 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 402,008.84 |
| 02/11/2019 | Check | 100482 | No | Consumer Law Relief IOLTA | Check 100482 | Income/Sales:IOLTA Account Transfers | -6,123.70 | 395,885.14 |
| 02/11/2019 | Check | 100478 | No | Consumer Law Relief IOLTA | Check 100478 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 371,885.14 |
| 02/12/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -5,179.97 | 366,705.17 |
| 02/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -2,643.78 | 364,061.39 |
| 02/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -52.50 | 364,008.89 |
| 02/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,538.96 | 367,547.85 |
| 02/12/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1299098342 | CLR Admin (9185) | -120,990.47 | 246,557.38 |
| 02/12/2019 | Check | 100483 | No | Consumer Law Relief IOLTA | Check 100483 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 222,557.38 |
| 02/12/2019 | Check | 100484 | No | Consumer Law Relief IOLTA | Check 100484 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 198,557.38 |
| 02/12/2019 | Check | 100485 | No | Consumer Law Relief IOLTA | Check 100485 | Income/Sales:IOLTA Account Transfers | -16,854.45 | 181,702.93 |
| 02/12/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 74,148.72 | 255,851.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/13/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -180.00 | 255,671.65 |
| 02/13/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -9,293.22 | 246,378.43 |
| 02/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,430.14 | 250,808.57 |
| 02/13/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 72,889.80 | 323,698.37 |
| 02/13/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2510197314 | CLR Admin (9185) | -37,759.72 | 285,938.65 |
| 02/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -11,767.56 | 274,171.09 |
| 02/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -217.50 | 273,953.59 |
| 02/14/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1315656145 | CLR Admin (9185) | -50,087.16 | 223,866.43 |
| 02/14/2019 | Check | 100487 | No | Consumer Law Relief IOLTA | Check 100487 | Income/Sales:IOLTA Account Transfers | -1,823.08 | 222,043.35 |
| 02/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 106,740.69 | 328,784.04 |
| 02/14/2019 | Check | 100486 | No | Consumer Law Relief IOLTA | Check 100486 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 304,784.04 |
| 02/14/2019 | Check | 100488 | No | Consumer Law Relief IOLTA | Check 100488 | Income/Sales:IOLTA Account Transfers | -18,944.70 | 285,839.34 |
| 02/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,485.79 | 287,325.13 |
| 02/15/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190215 TIME:1534 ET TRN:2019021500430998 SERVICE REF:014256 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:255331478 | COGS - Legal & Professional Services | -20,309.00 | 267,016.13 |
| 02/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | Merchant Fees | -3,712.35 | 263,303.78 |
| 02/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -1,906.75 | 261,397.03 |
| 02/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,528.81 | 259,868.22 |
| 02/15/2019 | Check | 100490 | No | Consumer Law Relief IOLTA | Check 100490 | Income/Sales:IOLTA Account Transfers | -10,352.63 | 249,515.59 |
| 02/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1224219345 | CLR Admin (9185) | -66,908.08 | 182,607.51 |
| 02/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,678.04 | 184,285.55 |
| 02/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 220,971.23 | 405,256.78 |
| 02/15/2019 | Check | 100489 | No | Consumer Law Relief IOLTA | Check 100489 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 381,256.78 |
| 02/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -52.50 | 381,204.28 |
| 02/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -3,169.61 | 378,034.67 |
| 02/19/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,588.46 | 376,446.21 |
| 02/19/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -317.31 | 376,128.90 |
| 02/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -60.00 | 376,068.90 |
| 02/19/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7251207291 | CLR Admin (9185) | -133,840.11 | 242,228.79 |
| 02/19/2019 | Check | 100493 | No | Consumer Law Relief IOLTA | Check 100493 | Income/Sales:IOLTA Account Transfers | -18,321.28 | 223,907.51 |
| 02/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,681.04 | 228,588.55 |
| 02/19/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 47,537.48 | 276,126.03 |
| 02/19/2019 | Check | 100491 | No | Consumer Law Relief IOLTA | Check 100491 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 252,126.03 |
| 02/19/2019 | Check | 100492 | No | Consumer Law Relief IOLTA | Check 100492 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 228,126.03 |
| 02/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 340.38 | 228,466.41 |
| 02/20/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7567812518 | CLR Admin (9185) | -27,959.43 | 200,506.98 |
| 02/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,360.36 | 203,867.34 |
| 02/20/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 43,849.12 | 247,716.46 |
| 02/20/2019 | Check | 100494 | No | Consumer Law Relief IOLTA | Check 100494 | Income/Sales:IOLTA Account Transfers | -14,269.61 | 233,446.85 |
| 02/20/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,757.38 | 230,689.47 |
| 02/20/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -172.50 | 230,516.97 |
| 02/20/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19021912INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | Office Expense & Software | -50.00 | 230,466.97 |
| 02/20/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,118.92 | 222,348.05 |
| 02/21/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7479140440 | CLR Admin (9185) | -23,463.87 | 198,884.18 |
| 02/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,334.04 | 200,218.22 |
| 02/21/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -390.00 | 199,828.22 |
| 02/21/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -17,900.02 | 181,928.20 |
| 02/21/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 71,248.95 | 253,177.15 |
| 02/22/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,393.64 | 249,783.51 |
| 02/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -262.50 | 249,521.01 |
| 02/22/2019 | Check | 100495 | No | Consumer Law Relief IOLTA | Check 100495 | Income/Sales:IOLTA Account Transfers | -16,557.96 | 232,963.05 |
| 02/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 505,573.20 | 738,536.25 |
| 02/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -13,116.58 | 725,419.67 |
| 02/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,439.09 | 729,858.76 |
| 02/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5310857357 | CLR Admin (9185) | -361,702.51 | 368,156.25 |
| 02/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,663.79 | 369,820.04 |
| 02/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 366,300.20 | 736,120.24 |
| 02/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,471.32 | 727,648.92 |
| 02/25/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -7,342.92 | 720,306.00 |
| 02/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -142.50 | 720,163.50 |
| 02/25/2019 | Check | 100496 | No | Consumer Law Relief IOLTA | Check 100496 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 696,163.50 |
| 02/25/2019 | Check | 100497 | No | Consumer Law Relief IOLTA | Check 100497 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 672,163.50 |
| 02/25/2019 | Check | 100498 | No | Consumer Law Relief IOLTA | Check 100498 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 648,163.50 |
| 02/25/2019 | Check | 100499 | No | Consumer Law Relief IOLTA | Check 100499 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 624,163.50 |
| 02/25/2019 | Check | 100500 | No | Consumer Law Relief IOLTA | Check 100500 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 600,163.50 |
| 02/25/2019 | Check | 100501 | No | Consumer Law Relief IOLTA | Check 100501 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 576,163.50 |
| 02/25/2019 | Check | 100502 | No | Consumer Law Relief IOLTA | Check 100502 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 552,163.50 |
| 02/25/2019 | Check | 100503 | No | Consumer Law Relief IOLTA | Check 100503 | Income/Sales:IOLTA Account Transfers | -12,325.66 | 539,837.84 |
| 02/26/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 196,368.86 | 736,206.70 |
| 02/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,339.19 | 737,545.89 |
| 02/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -165.00 | 737,380.89 |
| 02/26/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -6,802.89 | 730,578.00 |
| 02/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -10,324.53 | 720,253.47 |
| 02/26/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6420959621 | CLR Admin (9185) | -215,929.29 | 504,324.18 |
| 02/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 66.91 | 504,391.09 |
| 02/26/2019 | Check | 100509 | No | Consumer Law Relief IOLTA | Check 100509 | Income/Sales:IOLTA Account Transfers | -2,563.89 | 501,827.20 |
| 02/26/2019 | Check | 100508 | No | Consumer Law Relief IOLTA | Check 100508 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 477,827.20 |
| 02/26/2019 | Check | 100507 | No | Consumer Law Relief IOLTA | Check 100507 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 453,827.20 |
| 02/26/2019 | Check | 100506 | No | Consumer Law Relief IOLTA | Check 100506 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 429,827.20 |
| 02/26/2019 | Check | 100505 | No | Consumer Law Relief IOLTA | Check 100505 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 405,827.20 |
| 02/26/2019 | Check | 100504 | No | Consumer Law Relief IOLTA | Check 100504 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 381,827.20 |
| 02/27/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 128,440.44 | 510,267.64 |
| 02/27/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,157.35 | 515,424.99 |
| 02/27/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -180.00 | 515,244.99 |
| 02/27/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2530916453 | CLR Admin (9185) | -111,621.96 | 403,623.03 |
| 02/27/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -10,088.01 | 393,535.02 |
| 02/28/2019 | Check | 100512 | No | Consumer Law Relief IOLTA | Check 100512 | Income/Sales:IOLTA Account Transfers | -17,004.26 | 376,530.76 |
| 02/28/2019 | Check | 100513 | No | Consumer Law Relief IOLTA | Check 100513 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 352,530.76 |
| 02/28/2019 | Check | 100511 | No | Consumer Law Relief IOLTA | Check 100511 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 328,530.76 |
| 02/28/2019 | Check | 100510 | No | Consumer Law Relief IOLTA | Check 100510 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 304,530.76 |
| 02/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 156,346.70 | 460,877.46 |
| 02/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 720.43 | 461,597.89 |
| 02/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7336533913 | CLR Admin (9185) | -79,012.21 | 382,585.68 |
| 02/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -307.50 | 382,278.18 |
| 02/28/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,866.57 | 380,411.61 |
| 02/28/2019 | Check | 100514 | No | Consumer Law Relief IOLTA | Check 100514 | Income/Sales:IOLTA Account Transfers | -16,642.81 | 363,768.80 |
| 02/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -18,224.84 | 345,543.96 |
| 03/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,264.30 | 347,808.26 |
| 03/01/2019 | Check | 100515 | No | Consumer Law Relief IOLTA | Check 100515 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 323,808.26 |
| 03/01/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 320,559.01 | 644,367.27 |
| 03/01/2019 | Check | 100516 | No | Consumer Law Relief IOLTA | Check 100516 | Income/Sales:IOLTA Account Transfers | -19,160.96 | 625,206.31 |
| 03/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7444527347 | CLR Admin (9185) | -98,779.78 | 526,426.53 |
| 03/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -90.00 | 526,336.53 |
| 03/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD CHBK ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -323.97 | 526,012.56 |
| 03/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,807.17 | 521,205.39 |
| 03/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -5,249.55 | 515,955.84 |
| 03/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -161.10 | 515,794.74 |
| 03/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,584.02 | 509,210.72 |
| 03/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,872.46 | 507,338.26 |
| 03/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -39.95 | 507,298.31 |
| 03/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3171186750 | CLR Admin (9185) | -183,630.97 | 323,667.34 |
| 03/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,203.14 | 327,870.48 |
| 03/04/2019 | Check | 100518 | No | Consumer Law Relief IOLTA | Check 100518 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 303,870.48 |
| 03/04/2019 | Check | 100519 | No | Consumer Law Relief IOLTA | Check 100519 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 279,870.48 |
| 03/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 89,849.36 | 369,719.84 |
| 03/04/2019 | Check | 100521 | No | Consumer Law Relief IOLTA | Check 100521 | Income/Sales:IOLTA Account Transfers | -9,224.12 | 360,495.72 |
| 03/04/2019 | Check | 100520 | No | Consumer Law Relief IOLTA | Check 100520 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 336,495.72 |
| 03/04/2019 | Check | 100517 | No | Consumer Law Relief IOLTA | Check 100517 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 312,495.72 |
| 03/05/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 78,892.99 | 391,388.71 |
| 03/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 6,457.71 | 397,846.42 |
| 03/05/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1578783111 | CLR Admin (9185) | -51,863.10 | 345,983.32 |
| 03/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -16,659.67 | 329,323.65 |
| 03/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -375.90 | 328,947.75 |
| 03/05/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,830.62 | 325,117.13 |
| 03/05/2019 | Check | 100523 | No | Consumer Law Relief IOLTA | Check 100523 | Income/Sales:IOLTA Account Transfers | -6,392.38 | 318,724.75 |
| 03/05/2019 | Check | 100522 | No | Consumer Law Relief IOLTA | Check 100522 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 294,724.75 |
| 03/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,597.53 | 299,322.28 |
| 03/06/2019 | Check | 100524 | No | Consumer Law Relief IOLTA | Check 100524 | Income/Sales:IOLTA Account Transfers | -24,338.67 | 274,983.61 |
| 03/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -12,527.06 | 262,456.55 |
| 03/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -286.40 | 262,170.15 |
| 03/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1387607691 | CLR Admin (9185) | -54,514.91 | 207,655.24 |
| 03/06/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 458,581.62 | 666,236.86 |
| 03/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,153.07 | 671,389.93 |
| 03/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,179.66 | 663,210.27 |
| 03/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 277,484.45 | 940,694.72 |
| 03/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -205.85 | 940,488.87 |
| 03/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1399094690 | CLR Admin (9185) | -274,519.71 | 665,969.16 |
| 03/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -209.53 | 665,759.63 |
| 03/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,346.16 | 659,413.47 |
| 03/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -143.20 | 659,270.27 |
| 03/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 6,208.59 | 665,478.86 |
| 03/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 331,134.29 | 996,613.15 |
| 03/08/2019 | Check | 100526 | No | Consumer Law Relief IOLTA | Check 100526 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 972,613.15 |
| 03/08/2019 | Check | 100527 | No | Consumer Law Relief IOLTA | Check 100527 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 948,613.15 |
| 03/08/2019 | Check | 100528 | No | Consumer Law Relief IOLTA | Check 100528 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 924,613.15 |
| 03/08/2019 | Check | 100529 | No | Consumer Law Relief IOLTA | Check 100529 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 900,613.15 |
| 03/08/2019 | Check | 100530 | No | Consumer Law Relief IOLTA | Check 100530 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 876,613.15 |
| 03/08/2019 | Check | 100531 | No | Consumer Law Relief IOLTA | Check 100531 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 852,613.15 |
| 03/08/2019 | Check | 100532 | No | Consumer Law Relief IOLTA | Check 100532 | Income/Sales:IOLTA Account Transfers | -12,896.88 | 839,716.27 |
| 03/08/2019 | Check | 100525 | No | Consumer Law Relief IOLTA | Check 100525 | Income/Sales:IOLTA Account Transfers | -24.00 | 839,692.27 |
| 03/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -9,510.30 | 830,181.97 |
| 03/11/2019 | Check | 100536 | No | Consumer Law Relief IOLTA | Check 100536 | Income/Sales:IOLTA Account Transfers | -11,487.66 | 818,694.31 |
| 03/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -125.30 | 818,569.01 |
| 03/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3233328950 | CLR Admin (9185) | -204,580.38 | 613,988.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2330989481 | CLR Admin (9185) | -176,870.16 | 437,118.47 |
| 03/11/2019 | Deposit | | No | Helbing Law Group | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,445.91 | 439,564.38 |
| 03/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 218,683.63 | 658,248.01 |
| 03/11/2019 | Check | 100533 | No | Consumer Law Relief IOLTA | Check 100533 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 634,248.01 |
| 03/11/2019 | Check | 100534 | No | Consumer Law Relief IOLTA | Check 100534 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 610,248.01 |
| 03/11/2019 | Check | 100535 | No | Consumer Law Relief IOLTA | Check 100535 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 586,248.01 |
| 03/11/2019 | Check | 100537 | No | Consumer Law Relief IOLTA | Check 100537 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 562,248.01 |
| 03/11/2019 | Check | 100538 | No | Consumer Law Relief IOLTA | Check 100538 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 538,248.01 |
| 03/11/2019 | Check | 100539 | No | Consumer Law Relief IOLTA | Check 100539 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 514,248.01 |
| 03/11/2019 | Check | 100540 | No | Consumer Law Relief IOLTA | Check 100540 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 490,248.01 |
| 03/11/2019 | Check | 100541 | No | Consumer Law Relief IOLTA | Check 100541 | Income/Sales:IOLTA Account Transfers | -13,501.92 | 476,746.09 |
| 03/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,582.90 | 471,163.19 |
| 03/12/2019 | Expense | | No | ErIK Helbing | WIRE TYPE:WIRE OUT DATE:190312 TIME:1534 ET TRN:2019031200380223 SERVICE REF:010194 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:257604040 | COGS - Legal & Professional Services | -21,546.14 | 449,617.05 |
| 03/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,728.06 | 443,888.99 |
| 03/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -125.30 | 443,763.69 |
| 03/12/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 78,514.78 | 522,278.47 |
| 03/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 336.57 | 522,615.04 |
| 03/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,105.11 | 524,720.15 |
| 03/12/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3241936180 | CLR Admin (7175) | -33,546.14 | 491,174.01 |
| 03/13/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,605.84 | 486,568.17 |
| 03/13/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -359.26 | 486,208.91 |
| 03/13/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -107.40 | 486,101.51 |
| 03/13/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3148459482 | CLR Admin (9185) | -126,890.79 | 359,210.72 |
| 03/13/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1449601745 | CLR Admin (9185) | -48,479.30 | 310,731.42 |
| 03/13/2019 | Check | 100546 | No | Consumer Law Relief IOLTA | Check 100546 | Income/Sales:IOLTA Account Transfers | -1,772.62 | 308,958.80 |
| 03/13/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 91,146.88 | 400,105.68 |
| 03/13/2019 | Check | 100542 | No | Consumer Law Relief IOLTA | Check 100542 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 376,105.68 |
| 03/13/2019 | Check | 100543 | No | Consumer Law Relief IOLTA | Check 100543 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 352,105.68 |
| 03/13/2019 | Check | 100545 | No | Consumer Law Relief IOLTA | Check 100545 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 328,105.68 |
| 03/13/2019 | Check | 100544 | No | Consumer Law Relief IOLTA | Check 100544 | Income/Sales:IOLTA Account Transfers | -23,327.44 | 304,778.24 |
| 03/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,560.40 | 307,338.64 |
| 03/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,719.79 | 298,618.85 |
| 03/14/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,766.71 | 295,852.14 |
| 03/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -196.90 | 295,655.24 |
| 03/14/2019 | Check | 100548 | No | Consumer Law Relief IOLTA | Check 100548 | Income/Sales:IOLTA Account Transfers | -2,688.35 | 292,966.89 |
| 03/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,305.38 | 294,272.27 |
| 03/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 118,752.24 | 413,024.51 |
| 03/14/2019 | Check | 100547 | No | Consumer Law Relief IOLTA | Check 100547 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 389,024.51 |
| 03/14/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1556629349 | CLR Admin (9185) | -56,520.43 | 332,504.08 |
| 03/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | Merchant Fees | -3,920.25 | 328,583.83 |
| 03/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -3,578.12 | 325,005.71 |
| 03/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 228,336.42 | 553,342.13 |
| 03/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -89.50 | 553,252.63 |
| 03/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,834.46 | 551,418.17 |
| 03/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -3,110.04 | 548,308.13 |
| 03/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -62.65 | 548,245.48 |
| 03/18/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1493221254 | CLR Admin (9185) | -137,849.84 | 410,395.64 |
| 03/18/2019 | Check | 100550 | No | Consumer Law Relief IOLTA | Check 100550 | Income/Sales:IOLTA Account Transfers | -4,774.39 | 405,621.25 |
| 03/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 850.80 | 406,472.05 |
| 03/18/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 49,382.16 | 455,854.21 |
| 03/18/2019 | Check | 100549 | No | Consumer Law Relief IOLTA | Check 100549 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 431,854.21 |
| 03/18/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2392237126 | CLR Admin (9185) | -83,251.97 | 348,602.24 |
| 03/19/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -8,314.97 | 340,287.27 |
| 03/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,042.93 | 334,244.34 |
| 03/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -134.25 | 334,110.09 |
| 03/19/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19031812INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | Office Expense & Software | -50.00 | 334,060.09 |
| 03/19/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1300626400 | CLR Admin (9185) | -28,951.08 | 305,109.01 |
| 03/19/2019 | Check | 100554 | No | Consumer Law Relief IOLTA | Check 100554 | Income/Sales:IOLTA Account Transfers | -16,788.15 | 288,320.86 |
| 03/19/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 45,243.48 | 333,564.34 |
| 03/19/2019 | Check | 100553 | No | Consumer Law Relief IOLTA | Check 100553 | Income/Sales:IOLTA Account Transfers | -24,935.25 | 308,629.09 |
| 03/19/2019 | Check | 100551 | No | Consumer Law Relief IOLTA | Check 100551 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 284,629.09 |
| 03/19/2019 | Check | 100552 | No | Consumer Law Relief IOLTA | Check 100552 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 260,629.09 |
| 03/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,247.65 | 263,876.74 |
| 03/20/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -13,133.22 | 250,743.52 |
| 03/20/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -322.20 | 250,421.32 |
| 03/20/2019 | Check | 100555 | No | Consumer Law Relief IOLTA | Check 100555 | Income/Sales:IOLTA Account Transfers | -17,398.92 | 233,022.40 |
| 03/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,641.30 | 235,663.70 |
| 03/20/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 71,820.03 | 307,483.73 |
| 03/20/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6509763672 | CLR Admin (9185) | -15,883.57 | 291,600.16 |
| 03/21/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -11,858.90 | 279,741.26 |
| 03/21/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 502,971.13 | 782,712.39 |
| 03/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 763.30 | 783,475.69 |
| 03/21/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -277.45 | 783,198.24 |
| 03/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,579.83 | 777,618.41 |
| 03/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -107.40 | 777,511.01 |
| 03/22/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5227180473 | CLR Admin (9185) | -319,402.73 | 458,108.28 |
| 03/22/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5525686360 | CLR Admin (9185) | -44,013.34 | 414,094.94 |
| 03/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,744.82 | 416,839.76 |
| 03/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 296,056.80 | 712,896.56 |
| 03/22/2019 | Check | 100563 | No | Consumer Law Relief IOLTA | Check 100563 | Income/Sales:IOLTA Account Transfers | -14,776.51 | 698,120.05 |
| 03/22/2019 | Check | 100557 | No | Consumer Law Relief IOLTA | Check 100557 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 674,120.05 |
| 03/22/2019 | Check | 100559 | No | Consumer Law Relief IOLTA | Check 100559 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 650,120.05 |
| 03/22/2019 | Check | 100560 | No | Consumer Law Relief IOLTA | Check 100560 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 626,120.05 |
| 03/22/2019 | Check | 100561 | No | Consumer Law Relief IOLTA | Check 100561 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 602,120.05 |
| 03/22/2019 | Check | 100562 | No | Consumer Law Relief IOLTA | Check 100562 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 578,120.05 |
| 03/22/2019 | Check | 100556 | No | Consumer Law Relief IOLTA | Check 100556 | Income/Sales:IOLTA Account Transfers | -23,990.57 | 554,129.48 |
| 03/22/2019 | Check | 100558 | No | Consumer Law Relief IOLTA | Check 100558 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 530,129.48 |
| 03/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,054.60 | 526,074.88 |
| 03/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -80.55 | 525,994.33 |
| 03/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7552856169 | CLR Admin (9185) | -178,898.52 | 347,095.81 |
| 03/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,558.96 | 348,654.77 |
| 03/25/2019 | Check | 100568 | No | Consumer Law Relief IOLTA | Check 100568 | Income/Sales:IOLTA Account Transfers | -3,837.38 | 344,817.39 |
| 03/25/2019 | Check | 100564 | No | Consumer Law Relief IOLTA | Check 100564 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 320,817.39 |
| 03/25/2019 | Check | 100565 | No | Consumer Law Relief IOLTA | Check 100565 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 296,817.39 |
| 03/25/2019 | Check | 100566 | No | Consumer Law Relief IOLTA | Check 100566 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 272,817.39 |
| 03/25/2019 | Check | 100567 | No | Consumer Law Relief IOLTA | Check 100567 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 248,817.39 |
| 03/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 70,684.60 | 319,501.99 |
| 03/26/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -52,108.98 | 267,393.01 |
| 03/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,243.41 | 259,149.60 |
| 03/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -179.00 | 258,970.60 |
| 03/26/2019 | Check | 100570 | No | Consumer Law Relief IOLTA | Check 100570 | Income/Sales:IOLTA Account Transfers | -1,224.61 | 257,745.99 |
| 03/26/2019 | Deposit | | No | Helbing Law Group | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,709.97 | 259,455.96 |
| 03/26/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 199,691.11 | 459,147.07 |
| 03/26/2019 | Check | 100569 | No | Consumer Law Relief IOLTA | Check 100569 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 435,147.07 |
| 03/26/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6360967071 | CLR Admin (9185) | -38,715.78 | 396,431.29 |
| 03/27/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -8,006.94 | 388,424.35 |
| 03/27/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -7,383.57 | 381,040.78 |
| 03/27/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -170.05 | 380,870.73 |
| 03/27/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1169898653 | CLR Admin (9185) | -63,464.42 | 317,406.31 |
| 03/27/2019 | Check | 100574 | No | Consumer Law Relief IOLTA | Check 100574 | Income/Sales:IOLTA Account Transfers | -4,951.31 | 312,455.00 |
| 03/27/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 125,519.88 | 437,974.88 |
| 03/27/2019 | Check | 100571 | No | Consumer Law Relief IOLTA | Check 100571 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 413,974.88 |
| 03/27/2019 | Check | 100572 | No | Consumer Law Relief IOLTA | Check 100572 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 389,974.88 |
| 03/27/2019 | Check | 100573 | No | Consumer Law Relief IOLTA | Check 100573 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 365,974.88 |
| 03/27/2019 | Deposit | | No | Helbing Law Group | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,638.58 | 368,613.46 |
| 03/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -16,166.68 | 352,446.78 |
| 03/28/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -6,381.08 | 346,065.70 |
| 03/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -349.05 | 345,716.65 |
| 03/28/2019 | Check | 100576 | No | Consumer Law Relief IOLTA | Check 100576 | Income/Sales:IOLTA Account Transfers | -18,849.72 | 326,866.93 |
| 03/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 428.72 | 327,295.65 |
| 03/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 164,983.84 | 492,279.49 |
| 03/28/2019 | Check | 100575 | No | Consumer Law Relief IOLTA | Check 100575 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 468,279.49 |
| 03/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2278236339 | CLR Admin (9185) | -66,988.57 | 401,290.92 |
| 03/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,819.78 | 396,471.14 |
| 03/29/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,336.44 | 394,134.70 |
| 03/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -98.45 | 394,036.25 |
| 03/29/2019 | Check | 100578 | No | Consumer Law Relief IOLTA | Check 100578 | Income/Sales:IOLTA Account Transfers | -22,151.73 | 371,884.52 |
| 03/29/2019 | Deposit | | No | Helbing Law Group | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,204.31 | 374,088.83 |
| 03/29/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 325,797.25 | 699,886.08 |
| 03/29/2019 | Check | 100577 | No | Consumer Law Relief IOLTA | Check 100577 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 675,886.08 |
| 03/29/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7386377838 | CLR Admin (9185) | -107,489.49 | 568,396.59 |
| 04/01/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 93,882.25 | 662,278.84 |
| 04/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,710.76 | 663,989.60 |
| 04/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6514273093 | CLR Admin (9185) | -185,701.20 | 478,288.40 |
| 04/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -39.95 | 478,248.45 |
| 04/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -89.50 | 478,158.95 |
| 04/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,466.39 | 476,692.56 |
| 04/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,281.11 | 473,411.45 |
| 04/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,002.38 | 469,409.07 |
| 04/02/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 77,251.47 | 546,660.54 |
| 04/02/2019 | Check | 100585 | No | Consumer Law Relief IOLTA | Check 100585 | Income/Sales:IOLTA Account Transfers | -6,275.47 | 540,385.07 |
| 04/02/2019 | Check | 100583 | No | Consumer Law Relief IOLTA | Check 100583 | Income/Sales:IOLTA Account Transfers | -18,827.84 | 521,557.23 |
| 04/02/2019 | Check | 100584 | No | Consumer Law Relief IOLTA | Check 100584 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 497,557.23 |
| 04/02/2019 | Check | 100582 | No | Consumer Law Relief IOLTA | Check 100582 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 473,557.23 |
| 04/02/2019 | Check | 100581 | No | Consumer Law Relief IOLTA | Check 100581 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 449,557.23 |
| 04/02/2019 | Check | 100580 | No | Consumer Law Relief IOLTA | Check 100580 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 425,557.23 |
| 04/02/2019 | Check | 100579 | No | Consumer Law Relief IOLTA | Check 100579 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 401,557.23 |
| 04/02/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6121520800 | CLR Admin (9185) | -50,436.86 | 351,120.37 |
| 04/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -134.25 | 350,986.12 |
| 04/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,657.88 | 344,328.24 |
| 04/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -8,756.99 | 335,571.25 |
| 04/03/2019 | Check | 100587 | No | Consumer Law Relief IOLTA | Check 100587 | Income/Sales:IOLTA Account Transfers | -1,407.12 | 334,164.13 |
| 04/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -196.90 | 333,967.23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,678.73 | 338,645.96 |
| 04/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,623.49 | 336,022.47 |
| 04/03/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 183,392.37 | 519,414.84 |
| 04/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 648.68 | 520,063.52 |
| 04/03/2019 | Check | 100586 | No | Consumer Law Relief IOLTA | Check 100586 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 496,063.52 |
| 04/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7130308999 | CLR Admin (9185) | -47,304.52 | 448,759.00 |
| 04/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5338470311 | CLR Admin (9185) | -114,839.43 | 333,919.57 |
| 04/04/2019 | Check | 100588 | No | Consumer Law Relief IOLTA | Check 100588 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 309,919.57 |
| 04/04/2019 | Expense | | No | | Unity FI DES:UnityFISol ID:#293 INDN:Consumer Law Relief CO ID:5621479531 CCD PMT INFO:POA 28603, Norma Dijohn\ | Merchant Fees | -649.08 | 309,270.49 |
| 04/04/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -5,855.00 | 303,415.49 |
| 04/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -16,336.49 | 287,079.00 |
| 04/04/2019 | Check | 100590 | No | Consumer Law Relief IOLTA | Check 100590 | Income/Sales:IOLTA Account Transfers | -10,987.85 | 276,091.15 |
| 04/04/2019 | Check | 100589 | No | Consumer Law Relief IOLTA | Check 100589 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 252,091.15 |
| 04/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -375.90 | 251,715.25 |
| 04/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 95,863.67 | 347,578.92 |
| 04/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 960.69 | 348,539.61 |
| 04/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -143.20 | 348,396.41 |
| 04/05/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7148105816 | CLR Admin (9185) | -50,272.75 | 298,123.66 |
| 04/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,160.43 | 302,284.09 |
| 04/05/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 485,670.77 | 787,954.86 |
| 04/05/2019 | Check | 100591 | No | Consumer Law Relief IOLTA | Check 100591 | Income/Sales:IOLTA Account Transfers | -33.50 | 787,921.36 |
| 04/05/2019 | Check | 100593 | No | Consumer Law Relief IOLTA | Check 100593 | Income/Sales:IOLTA Account Transfers | -8,676.04 | 779,245.32 |
| 04/05/2019 | Check | 100592 | No | Consumer Law Relief IOLTA | Check 100592 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 755,245.32 |
| 04/05/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -18,938.80 | 736,306.52 |
| 04/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,213.62 | 730,092.90 |
| 04/08/2019 | Check | 100596 | No | Consumer Law Relief IOLTA | Check 100596 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 706,092.90 |
| 04/08/2019 | Check | 100597 | No | Consumer Law Relief IOLTA | Check 100597 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 682,092.90 |
| 04/08/2019 | Check | 100598 | No | Consumer Law Relief IOLTA | Check 100598 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 658,092.90 |
| 04/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -134.25 | 657,958.65 |
| 04/08/2019 | Check | 100595 | No | Consumer Law Relief IOLTA | Check 100595 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 633,958.65 |
| 04/08/2019 | Check | 100594 | No | Consumer Law Relief IOLTA | Check 100594 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 609,958.65 |
| 04/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 110,215.83 | 720,174.48 |
| 04/08/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -19,606.06 | 700,568.42 |
| 04/08/2019 | Check | 100600 | No | Consumer Law Relief IOLTA | Check 100600 | Income/Sales:IOLTA Account Transfers | -14,121.33 | 686,447.09 |
| 04/08/2019 | Check | 100599 | No | Consumer Law Relief IOLTA | Check 100599 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 662,447.09 |
| 04/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,878.88 | 665,325.97 |
| 04/08/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2374143757 | CLR Admin (9185) | -279,993.36 | 385,332.61 |
| 04/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,165.99 | 380,166.62 |
| 04/09/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -4,409.70 | 375,756.92 |
| 04/09/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -2,607.61 | 373,149.31 |
| 04/09/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -71.60 | 373,077.71 |
| 04/09/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7482884056 | CLR Admin (9185) | -45,757.24 | 327,320.47 |
| 04/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,305.50 | 331,625.97 |
| 04/09/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 132,471.83 | 464,097.80 |
| 04/09/2019 | Check | 100601 | No | Consumer Law Relief IOLTA | Check 100601 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 440,097.80 |
| 04/09/2019 | Check | 100602 | No | Consumer Law Relief IOLTA | Check 100602 | Income/Sales:IOLTA Account Transfers | -14,164.71 | 425,933.09 |
| 04/10/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -9,936.21 | 415,996.88 |
| 04/10/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,895.86 | 410,101.02 |
| 04/10/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -161.10 | 409,939.92 |
| 04/10/2019 | Check | 100604 | No | Consumer Law Relief IOLTA | Check 100604 | Income/Sales:IOLTA Account Transfers | -21,000.36 | 388,939.56 |
| 04/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,790.96 | 394,730.52 |
| 04/10/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 106,680.12 | 501,410.64 |
| 04/10/2019 | Check | 100603 | No | Consumer Law Relief IOLTA | Check 100603 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 477,410.64 |
| 04/10/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7591600188 | CLR Admin (9185) | -75,450.05 | 401,960.59 |
| 04/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,724.24 | 395,236.35 |
| 04/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,370.26 | 391,866.09 |
| 04/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -170.05 | 391,696.04 |
| 04/11/2019 | Check | 100606 | No | Consumer Law Relief IOLTA | Check 100606 | Income/Sales:IOLTA Account Transfers | -9,645.85 | 382,050.19 |
| 04/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,040.08 | 384,090.27 |
| 04/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 261,483.24 | 645,573.51 |
| 04/11/2019 | Check | 100605 | No | Consumer Law Relief IOLTA | Check 100605 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 621,573.51 |
| 04/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5598978276 | CLR Admin (9185) | -59,029.80 | 562,543.71 |
| 04/12/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,935.61 | 558,608.10 |
| 04/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -1,116.29 | 557,491.81 |
| 04/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -62.65 | 557,429.16 |
| 04/12/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190412 TIME:1233 ET TRN:2019041200344271 SERVICE REF:009656 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:260558886 | COGS - Legal & Professional Services | -22,346.14 | 535,083.02 |
| 04/12/2019 | Check | 100607 | No | Consumer Law Relief IOLTA | Check 100607 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 511,083.02 |
| 04/12/2019 | Check | 100610 | No | Consumer Law Relief IOLTA | Check 100610 | Income/Sales:IOLTA Account Transfers | -11,967.66 | 499,115.36 |
| 04/12/2019 | Check | 100609 | No | Consumer Law Relief IOLTA | Check 100609 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 475,115.36 |
| 04/12/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 6308681453 | CLR Admin (7175) | -46,429.94 | 428,685.42 |
| 04/12/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7208451417 | CLR Admin (9185) | -164,436.65 | 264,248.77 |
| 04/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,818.76 | 268,067.53 |
| 04/12/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 265,582.10 | 533,649.63 |
| 04/12/2019 | Check | 100608 | No | Consumer Law Relief IOLTA | Check 100608 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 509,649.63 |
| 04/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -9,579.19 | 500,070.44 |
| 04/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | Merchant Fees | -4,143.95 | 495,926.49 |
| 04/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -2,144.91 | 493,781.58 |
| 04/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -53.70 | 493,727.88 |
| 04/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7534268592 | CLR Admin (9185) | -158,573.47 | 335,154.41 |
| 04/15/2019 | Check | 100614 | No | Consumer Law Relief IOLTA | Check 100614 | Income/Sales:IOLTA Account Transfers | -16,583.54 | 318,570.87 |
| 04/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 55,611.25 | 374,182.12 |
| 04/15/2019 | Check | 100611 | No | Consumer Law Relief IOLTA | Check 100611 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 350,182.12 |
| 04/15/2019 | Check | 100612 | No | Consumer Law Relief IOLTA | Check 100612 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 326,182.12 |
| 04/15/2019 | Check | 100613 | No | Consumer Law Relief IOLTA | Check 100613 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 302,182.12 |
| 04/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 344.41 | 302,526.53 |
| 04/16/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -1,343.73 | 301,182.80 |
| 04/16/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -62.65 | 301,120.15 |
| 04/16/2019 | Check | 100615 | No | Consumer Law Relief IOLTA | Check 100615 | Income/Sales:IOLTA Account Transfers | -21,924.53 | 279,195.62 |
| 04/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,213.41 | 280,409.03 |
| 04/16/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 129,435.47 | 409,844.50 |
| 04/16/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7442504145 | CLR Admin (9185) | -21,920.30 | 387,924.20 |
| 04/17/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -7,398.33 | 380,525.87 |
| 04/17/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -179.00 | 380,346.87 |
| 04/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19041712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | Office Expense & Software | -50.00 | 380,296.87 |
| 04/17/2019 | Check | 100617 | No | Consumer Law Relief IOLTA | Check 100617 | Income/Sales:IOLTA Account Transfers | -18,592.69 | 361,704.18 |
| 04/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,157.44 | 366,861.62 |
| 04/17/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 51,996.66 | 418,858.28 |
| 04/17/2019 | Check | 100616 | No | Consumer Law Relief IOLTA | Check 100616 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 394,858.28 |
| 04/17/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5151595414 | CLR Admin (9185) | -81,738.67 | 313,119.61 |
| 04/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -16,172.96 | 296,946.65 |
| 04/18/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,009.11 | 294,937.54 |
| 04/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -393.80 | 294,543.74 |
| 04/18/2019 | Check | 100618 | No | Consumer Law Relief IOLTA | Check 100618 | Income/Sales:IOLTA Account Transfers | -19,531.71 | 275,012.03 |
| 04/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,530.48 | 278,542.51 |
| 04/18/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 93,987.65 | 372,530.16 |
| 04/18/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6261307313 | CLR Admin (9185) | -31,145.69 | 341,384.47 |
| 04/19/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -12,633.27 | 328,751.20 |
| 04/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -2,391.18 | 326,360.02 |
| 04/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -80.55 | 326,279.47 |
| 04/19/2019 | Check | 100620 | No | Consumer Law Relief IOLTA | Check 100620 | Income/Sales:IOLTA Account Transfers | -8,042.14 | 318,237.33 |
| 04/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,342.98 | 321,580.31 |
| 04/19/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 609,808.76 | 931,389.07 |
| 04/19/2019 | Check | 100619 | No | Consumer Law Relief IOLTA | Check 100619 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 907,389.07 |
| 04/19/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5470472714 | CLR Admin (9185) | -56,633.26 | 850,755.81 |
| 04/22/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -28,297.25 | 822,458.56 |
| 04/22/2019 | Check | 100629 | No | Consumer Law Relief IOLTA | Check 100629 | Income/Sales:IOLTA Account Transfers | -14,159.46 | 808,299.10 |
| 04/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -98.45 | 808,200.65 |
| 04/22/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6395004517 | CLR Admin (9185) | -358,905.63 | 449,295.02 |
| 04/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,731.06 | 453,026.08 |
| 04/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 127,720.08 | 580,746.16 |
| 04/22/2019 | Check | 100621 | No | Consumer Law Relief IOLTA | Check 100621 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 556,746.16 |
| 04/22/2019 | Check | 100622 | No | Consumer Law Relief IOLTA | Check 100622 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 532,746.16 |
| 04/22/2019 | Check | 100623 | No | Consumer Law Relief IOLTA | Check 100623 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 508,746.16 |
| 04/22/2019 | Check | 100624 | No | Consumer Law Relief IOLTA | Check 100624 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 484,746.16 |
| 04/22/2019 | Check | 100625 | No | Consumer Law Relief IOLTA | Check 100625 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 460,746.16 |
| 04/22/2019 | Check | 100626 | No | Consumer Law Relief IOLTA | Check 100626 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 436,746.16 |
| 04/22/2019 | Check | 100627 | No | Consumer Law Relief IOLTA | Check 100627 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 412,746.16 |
| 04/22/2019 | Check | 100628 | No | Consumer Law Relief IOLTA | Check 100628 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 388,746.16 |
| 04/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -3,807.67 | 384,938.49 |
| 04/23/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -15,628.59 | 369,309.90 |
| 04/23/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -3,789.09 | 365,520.81 |
| 04/23/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 83,073.94 | 448,594.75 |
| 04/23/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -98.45 | 448,496.30 |
| 04/23/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7505571610 | CLR Admin (9185) | -46,342.84 | 402,153.46 |
| 04/23/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,022.16 | 401,131.30 |
| 04/24/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,357.26 | 394,774.04 |
| 04/24/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -161.10 | 394,612.94 |
| 04/24/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5412684170 | CLR Admin (9185) | -32,438.91 | 362,174.03 |
| 04/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,465.32 | 363,639.35 |
| 04/24/2019 | Check | 100633 | No | Consumer Law Relief IOLTA | Check 100633 | Income/Sales:IOLTA Account Transfers | -6,967.25 | 356,672.10 |
| 04/24/2019 | Check | 100631 | No | Consumer Law Relief IOLTA | Check 100631 | Income/Sales:IOLTA Account Transfers | -24,743.40 | 331,928.70 |
| 04/24/2019 | Check | 100630 | No | Consumer Law Relief IOLTA | Check 100630 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 307,928.70 |
| 04/24/2019 | Check | 100632 | No | Consumer Law Relief IOLTA | Check 100632 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 283,928.70 |
| 04/24/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 97,430.53 | 381,359.23 |
| 04/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 117,951.07 | 499,310.30 |
| 04/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -15,028.17 | 484,282.13 |
| 04/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,134.12 | 485,416.25 |
| 04/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7323113310 | CLR Admin (9185) | -58,860.65 | 426,555.60 |
| 04/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 903.20 | 427,458.80 |
| 04/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -304.30 | 427,154.50 |
| 04/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,003.09 | 430,157.59 |
| 04/26/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 454,408.47 | 884,566.06 |
| 04/26/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -6,009.91 | 878,556.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -4,638.48 | 873,917.67 |
| 04/26/2019 | Check | 100635 | No | Consumer Law Relief IOLTA | Check 100635 | Income/Sales:IOLTA Account Transfers | -9,374.00 | 864,543.67 |
| 04/26/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2428345331 | CLR Admin (9185) | -73,647.25 | 790,896.42 |
| 04/26/2019 | Check | 100634 | No | Consumer Law Relief IOLTA | Check 100634 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 766,896.42 |
| 04/26/2019 | Check | 100636 | No | Consumer Law Relief IOLTA | Check 100636 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 742,896.42 |
| 04/26/2019 | Check | 100637 | No | Consumer Law Relief IOLTA | Check 100637 | Income/Sales:IOLTA Account Transfers | -14,808.78 | 728,087.64 |
| 04/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -89.50 | 727,998.14 |
| 04/29/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,487.56 | 730,485.70 |
| 04/29/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 88,527.39 | 819,013.09 |
| 04/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -7,700.69 | 811,312.40 |
| 04/29/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -5,388.38 | 805,924.02 |
| 04/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -107.40 | 805,816.62 |
| 04/29/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2455450429 | CLR Admin (9185) | -262,972.29 | 542,844.33 |
| 04/29/2019 | Check | 100644 | No | Consumer Law Relief IOLTA | Check 100644 | Income/Sales:IOLTA Account Transfers | -14,469.47 | 528,374.86 |
| 04/29/2019 | Check | 100639 | No | Consumer Law Relief IOLTA | Check 100639 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 504,374.86 |
| 04/29/2019 | Check | 100640 | No | Consumer Law Relief IOLTA | Check 100640 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 480,374.86 |
| 04/29/2019 | Check | 100641 | No | Consumer Law Relief IOLTA | Check 100641 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 456,374.86 |
| 04/29/2019 | Check | 100642 | No | Consumer Law Relief IOLTA | Check 100642 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 432,374.86 |
| 04/29/2019 | Check | 100643 | No | Consumer Law Relief IOLTA | Check 100643 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 408,374.86 |
| 04/29/2019 | Check | 100638 | No | Consumer Law Relief IOLTA | Check 100638 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 384,374.86 |
| 04/30/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -19,400.41 | 364,974.45 |
| 04/30/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,141.32 | 358,833.13 |
| 04/30/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -2,341.11 | 356,492.02 |
| 04/30/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -143.20 | 356,348.82 |
| 04/30/2019 | Check | 100646 | No | Consumer Law Relief IOLTA | Check 100646 | Income/Sales:IOLTA Account Transfers | -8,933.98 | 347,414.84 |
| 04/30/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 61,209.41 | 408,624.25 |
| 04/30/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1565657081 | CLR Admin (9185) | -45,914.13 | 362,710.12 |
| 04/30/2019 | Check | 100645 | No | Consumer Law Relief IOLTA | Check 100645 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 338,710.12 |
| 04/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,183.87 | 340,893.99 |
| 05/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -6,518.34 | 334,375.65 |
| 05/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,331.23 | 331,044.42 |
| 05/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -143.20 | 330,901.22 |
| 05/01/2019 | Check | 100647 | No | Consumer Law Relief IOLTA | Check 100647 | Income/Sales:IOLTA Account Transfers | -21,795.27 | 309,105.95 |
| 05/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,741.07 | 312,847.02 |
| 05/01/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 183,256.68 | 496,103.70 |
| 05/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1271802327 | CLR Admin (9185) | -14,742.37 | 481,361.33 |
| 05/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -10,237.62 | 471,123.71 |
| 05/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,629.53 | 469,494.18 |
| 05/02/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -787.66 | 468,706.52 |
| 05/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -250.60 | 468,455.92 |
| 05/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -39.95 | 468,415.97 |
| 05/02/2019 | Check | 100650 | No | Consumer Law Relief IOLTA | Check 100650 | Income/Sales:IOLTA Account Transfers | -17,436.69 | 450,979.28 |
| 05/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,024.70 | 454,003.98 |
| 05/02/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 139,332.25 | 593,336.23 |
| 05/02/2019 | Check | 100648 | No | Consumer Law Relief IOLTA | Check 100648 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 569,336.23 |
| 05/02/2019 | Check | 100649 | No | Consumer Law Relief IOLTA | Check 100649 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 545,336.23 |
| 05/02/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2580631418 | CLR Admin (9185) | -101,717.47 | 443,618.76 |
| 05/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -13,814.72 | 429,804.04 |
| 05/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -5,442.51 | 424,361.53 |
| 05/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -420.65 | 423,940.88 |
| 05/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3489759618 | CLR Admin (9185) | -85,506.43 | 338,434.45 |
| 05/03/2019 | Check | 100651 | No | Consumer Law Relief IOLTA | Check 100651 | Income/Sales:IOLTA Account Transfers | -32.50 | 338,401.95 |
| 05/03/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 321,102.98 | 659,504.93 |
| 05/03/2019 | Check | 100652 | No | Consumer Law Relief IOLTA | Check 100652 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 635,504.93 |
| 05/03/2019 | Check | 100653 | No | Consumer Law Relief IOLTA | Check 100653 | Income/Sales:IOLTA Account Transfers | -21,468.60 | 614,036.33 |
| 05/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,618.80 | 616,655.13 |
| 05/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales | -152.15 | 616,502.98 |
| 05/06/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -9,442.83 | 607,060.15 |
| 05/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales | -5,905.67 | 601,154.48 |
| 05/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3315596044 | CLR Admin (9185) | -181,841.14 | 419,313.34 |
| 05/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1315633645 | CLR Admin (9185) | -180,000.00 | 239,313.34 |
| 05/06/2019 | Check | 100658 | No | Consumer Law Relief IOLTA | Check 100658 | Income/Sales:IOLTA Account Transfers | -22,471.05 | 216,842.29 |
| 05/06/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 280,169.06 | 497,011.35 |
| 05/06/2019 | Check | 100654 | No | Consumer Law Relief IOLTA | Check 100654 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 473,011.35 |
| 05/06/2019 | Check | 100655 | No | Consumer Law Relief IOLTA | Check 100655 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 449,011.35 |
| 05/06/2019 | Check | 100656 | No | Consumer Law Relief IOLTA | Check 100656 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 425,011.35 |
| 05/06/2019 | Check | 100657 | No | Consumer Law Relief IOLTA | Check 100657 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 401,011.35 |
| 05/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,169.71 | 403,181.06 |
| 05/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,523.47 | 401,657.59 |
| 05/07/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -143.20 | 401,514.39 |
| 05/07/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -5,389.94 | 396,124.45 |
| 05/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1525521245 | CLR Admin (9185) | -149,530.79 | 246,593.66 |
| 05/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 251,326.26 | 497,919.92 |
| 05/07/2019 | Check | 100663 | No | Consumer Law Relief IOLTA | Check 100663 | Income/Sales:IOLTA Account Transfers | -3,627.39 | 494,292.53 |
| 05/07/2019 | Check | 100659 | No | Consumer Law Relief IOLTA | Check 100659 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 470,292.53 |
| 05/07/2019 | Check | 100660 | No | Consumer Law Relief IOLTA | Check 100660 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 446,292.53 |
| 05/07/2019 | Check | 100661 | No | Consumer Law Relief IOLTA | Check 100661 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 422,292.53 |
| 05/07/2019 | Check | 100662 | No | Consumer Law Relief IOLTA | Check 100662 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 398,292.53 |
| 05/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,225.56 | 402,518.09 |
| 05/08/2019 | Expense | | No | Consumer Law Relief IOLTA | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -8,941.08 | 393,577.01 |
| 05/08/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -214.80 | 393,362.21 |
| 05/08/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -8,691.68 | 384,670.53 |
| 05/08/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1234475355 | CLR Admin (9185) | -155,137.13 | 229,533.40 |
| 05/08/2019 | Check | 100667 | No | Consumer Law Relief IOLTA | Check 100667 | Income/Sales:IOLTA Account Transfers | -12,971.30 | 216,562.10 |
| 05/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 117,794.67 | 334,356.77 |
| 05/08/2019 | Check | 100664 | No | Consumer Law Relief IOLTA | Check 100664 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 310,356.77 |
| 05/08/2019 | Check | 100665 | No | Consumer Law Relief IOLTA | Check 100665 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 286,356.77 |
| 05/08/2019 | Check | 100666 | No | Consumer Law Relief IOLTA | Check 100666 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 262,356.77 |
| 05/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,097.48 | 267,454.25 |
| 05/09/2019 | Expense | | No | Consumer Law Relief IOLTA | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -12,527.40 | 254,926.85 |
| 05/09/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -304.30 | 254,622.55 |
| 05/09/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,854.42 | 252,768.13 |
| 05/09/2019 | Check | 100668 | No | Consumer Law Relief IOLTA | Check 100668 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 228,768.13 |
| 05/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,011.49 | 232,779.62 |
| 05/09/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 181,555.44 | 414,335.06 |
| 05/09/2019 | Check | 100669 | No | Consumer Law Relief IOLTA | Check 100669 | Income/Sales:IOLTA Account Transfers | -24,056.99 | 390,278.07 |
| 05/09/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 5341558464 | CLR Admin (9185) | -63,060.07 | 327,218.00 |
| 05/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -3,281.03 | 323,936.97 |
| 05/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -89.50 | 323,847.47 |
| 05/10/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -5,761.39 | 318,086.08 |
| 05/10/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190510 TIME:1445 ET TRN:2019051000386782 SERVICE REF:011796<br>BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:263215226 | COGS - Legal & Professional Services | -22,846.00 | 295,240.08 |
| 05/10/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2551399023 | CLR Admin (7175) | -38,936.04 | 256,304.04 |
| 05/10/2019 | Check | 100672 | No | Consumer Law Relief IOLTA | Check 100672 | Income/Sales:IOLTA Account Transfers | -15,370.62 | 240,933.42 |
| 05/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,569.00 | 244,502.42 |
| 05/10/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 430,116.77 | 674,619.19 |
| 05/10/2019 | Check | 100670 | No | Consumer Law Relief IOLTA | Check 100670 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 650,619.19 |
| 05/10/2019 | Check | 100671 | No | Consumer Law Relief IOLTA | Check 100671 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 626,619.19 |
| 05/10/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3250983827 | CLR Admin (9185) | -110,167.04 | 516,452.15 |
| 05/13/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -5,787.03 | 510,665.12 |
| 05/13/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -143.20 | 510,521.92 |
| 05/13/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,694.45 | 507,827.47 |
| 05/13/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1276852212 | CLR Admin (9185) | -246,900.74 | 260,926.73 |
| 05/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,491.49 | 264,418.22 |
| 05/13/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 83,356.77 | 347,774.99 |
| 05/13/2019 | Check | 100679 | No | Consumer Law Relief IOLTA | Check 100679 | Income/Sales:IOLTA Account Transfers | -4,367.80 | 343,407.19 |
| 05/13/2019 | Check | 100674 | No | Consumer Law Relief IOLTA | Check 100674 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 319,407.19 |
| 05/13/2019 | Check | 100675 | No | Consumer Law Relief IOLTA | Check 100675 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 295,407.19 |
| 05/13/2019 | Check | 100676 | No | Consumer Law Relief IOLTA | Check 100676 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 271,407.19 |
| 05/13/2019 | Check | 100677 | No | Consumer Law Relief IOLTA | Check 100677 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 247,407.19 |
| 05/13/2019 | Check | 100678 | No | Consumer Law Relief IOLTA | Check 100678 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 223,407.19 |
| 05/13/2019 | Check | 100673 | No | Consumer Law Relief IOLTA | Check 100673 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 199,407.19 |
| 05/14/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -4,987.53 | 194,419.66 |
| 05/14/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -89.50 | 194,330.16 |
| 05/14/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -31,606.39 | 162,723.77 |
| 05/14/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3284987502 | CLR Admin (9185) | -46,155.86 | 116,567.91 |
| 05/14/2019 | Check | 100681 | No | Consumer Law Relief IOLTA | Check 100681 | Income/Sales:IOLTA Account Transfers | -5,342.56 | 111,225.35 |
| 05/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,372.24 | 113,597.59 |
| 05/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 88,065.01 | 201,662.60 |
| 05/14/2019 | Check | 100680 | No | Consumer Law Relief IOLTA | Check 100680 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 177,662.60 |
| 05/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 329.53 | 177,992.13 |
| 05/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | Merchant Fees | -4,360.70 | 173,631.43 |
| 05/15/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -7,000.44 | 166,630.99 |
| 05/15/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -187.95 | 166,443.04 |
| 05/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,548.12 | 164,894.92 |
| 05/15/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2193111051 | CLR Admin (9185) | -25,625.18 | 139,269.74 |
| 05/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,346.42 | 140,616.16 |
| 05/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 75,581.87 | 216,198.03 |
| 05/15/2019 | Check | 100682 | No | Consumer Law Relief IOLTA | Check 100682 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 192,198.03 |
| 05/15/2019 | Check | 100683 | No | Consumer Law Relief IOLTA | Check 100683 | Income/Sales:IOLTA Account Transfers | -1,406.68 | 190,791.35 |
| 05/16/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -4,898.75 | 185,892.60 |
| 05/16/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -143.20 | 185,749.40 |
| 05/16/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1402249910 | CLR Admin (9185) | -36,093.14 | 149,656.26 |
| 05/16/2019 | Check | 100685 | No | Consumer Law Relief IOLTA | Check 100685 | Income/Sales:IOLTA Account Transfers | -8,711.81 | 140,944.45 |
| 05/16/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 209,439.20 | 350,383.65 |
| 05/16/2019 | Check | 100684 | No | Consumer Law Relief IOLTA | Check 100684 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 326,383.65 |
| 05/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,608.18 | 328,991.83 |
| 05/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -7,053.98 | 321,937.85 |
| 05/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -179.00 | 321,758.85 |
| 05/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19051712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | Office Expense & Software | -50.00 | 321,708.85 |
| 05/17/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1410108269 | CLR Admin (9185) | -119,315.20 | 202,393.65 |
| 05/17/2019 | Check | 100689 | No | Consumer Law Relief IOLTA | Check 100689 | Income/Sales:IOLTA Account Transfers | -6,099.55 | 196,294.10 |
| 05/17/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 152,015.52 | 348,309.62 |
| 05/17/2019 | Check | 100686 | No | Consumer Law Relief IOLTA | Check 100686 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 324,309.62 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/17/2019 | Check | 100687 | No | Consumer Law Relief IOLTA | Check 100687 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 300,309.62 |
| 05/17/2019 | Check | 100688 | No | Consumer Law Relief IOLTA | Check 100688 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 276,309.62 |
| 05/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,313.80 | 278,623.42 |
| 05/20/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 65,858.76 | 344,482.18 |
| 05/20/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -14,701.94 | 329,780.24 |
| 05/20/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -366.95 | 329,413.29 |
| 05/20/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -16,330.40 | 313,082.89 |
| 05/20/2019 | Check | 100692 | No | Consumer Law Relief IOLTA | Check 100692 | Income/Sales:IOLTA Account Transfers | -5,008.49 | 308,074.40 |
| 05/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,007.27 | 311,081.67 |
| 05/20/2019 | Check | 100690 | No | Consumer Law Relief IOLTA | Check 100690 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 287,081.67 |
| 05/20/2019 | Check | 100691 | No | Consumer Law Relief IOLTA | Check 100691 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 263,081.67 |
| 05/20/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3336467862 | CLR Admin (9185) | -91,654.58 | 171,427.09 |
| 05/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,640.36 | 174,067.45 |
| 05/21/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 511,938.29 | 686,005.74 |
| 05/21/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -3,298.94 | 682,706.80 |
| 05/21/2019 | Check | 100693 | No | Consumer Law Relief IOLTA | Check 100693 | Income/Sales:IOLTA Account Transfers | -24,182.73 | 658,524.07 |
| 05/21/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -22,964.07 | 635,560.00 |
| 05/21/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3445020216 | CLR Admin (9185) | -23,487.66 | 612,072.34 |
| 05/21/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -98.45 | 611,973.89 |
| 05/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,489.16 | 614,463.05 |
| 05/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 134,460.42 | 748,923.47 |
| 05/22/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -6,269.80 | 742,653.67 |
| 05/22/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -170.05 | 742,483.62 |
| 05/22/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -501.55 | 741,982.07 |
| 05/22/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3154671790 | CLR Admin (9185) | -281,140.18 | 460,841.89 |
| 05/22/2019 | Check | 100701 | No | Consumer Law Relief IOLTA | Check 100701 | Income/Sales:IOLTA Account Transfers | -11,584.36 | 449,257.53 |
| 05/22/2019 | Check | 100695 | No | Consumer Law Relief IOLTA | Check 100695 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 425,257.53 |
| 05/22/2019 | Check | 100696 | No | Consumer Law Relief IOLTA | Check 100696 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 401,257.53 |
| 05/22/2019 | Check | 100697 | No | Consumer Law Relief IOLTA | Check 100697 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 377,257.53 |
| 05/22/2019 | Check | 100698 | No | Consumer Law Relief IOLTA | Check 100698 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 353,257.53 |
| 05/22/2019 | Check | 100699 | No | Consumer Law Relief IOLTA | Check 100699 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 329,257.53 |
| 05/22/2019 | Check | 100700 | No | Consumer Law Relief IOLTA | Check 100700 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 305,257.53 |
| 05/22/2019 | Check | 100694 | No | Consumer Law Relief IOLTA | Check 100694 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 281,257.53 |
| 05/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,845.76 | 285,103.29 |
| 05/23/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 144,090.67 | 429,193.96 |
| 05/23/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -15,720.43 | 413,473.53 |
| 05/23/2019 | Check | 100703 | No | Consumer Law Relief IOLTA | Check 100703 | Income/Sales:IOLTA Account Transfers | -32,519.48 | 380,954.05 |
| 05/23/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -739.41 | 380,214.64 |
| 05/23/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3162172406 | CLR Admin (9185) | -71,357.06 | 308,857.58 |
| 05/23/2019 | Check | 100702 | No | Consumer Law Relief IOLTA | Check 100702 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 284,857.58 |
| 05/23/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -340.10 | 284,517.48 |
| 05/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,425.32 | 285,942.80 |
| 05/24/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 385,410.33 | 671,353.13 |
| 05/24/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -5,831.45 | 665,521.68 |
| 05/24/2019 | Check | 100704 | No | Consumer Law Relief IOLTA | Check 100704 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 641,521.68 |
| 05/24/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -366.00 | 641,155.68 |
| 05/24/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2571070163 | CLR Admin (9185) | -86,090.42 | 555,065.26 |
| 05/24/2019 | Check | 100705 | No | Consumer Law Relief IOLTA | Check 100705 | Income/Sales:IOLTA Account Transfers | -26,488.91 | 528,576.35 |
| 05/24/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -89.50 | 528,486.85 |
| 05/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 832.39 | 529,319.24 |
| 05/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,305.66 | 530,624.90 |
| 05/28/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -7,950.35 | 522,674.55 |
| 05/28/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -161.10 | 522,513.45 |
| 05/28/2019 | Check | 100711 | No | Consumer Law Relief IOLTA | Check 100711 | Income/Sales:IOLTA Account Transfers | -18,036.52 | 504,476.93 |
| 05/28/2019 | Check | 100710 | No | Consumer Law Relief IOLTA | Check 100710 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 480,476.93 |
| 05/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 107,858.02 | 588,334.95 |
| 05/28/2019 | Check | 100706 | No | Consumer Law Relief IOLTA | Check 100706 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 564,334.95 |
| 05/28/2019 | Check | 100707 | No | Consumer Law Relief IOLTA | Check 100707 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 540,334.95 |
| 05/28/2019 | Check | 100708 | No | Consumer Law Relief IOLTA | Check 100708 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 516,334.95 |
| 05/28/2019 | Check | 100709 | No | Consumer Law Relief IOLTA | Check 100709 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 492,334.95 |
| 05/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3306612826 | CLR Admin (9185) | -223,448.86 | 268,886.09 |
| 05/29/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -6,269.01 | 262,617.08 |
| 05/29/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -71.60 | 262,545.48 |
| 05/29/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 130,153.62 | 392,699.10 |
| 05/29/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2216646910 | CLR Admin (9185) | -62,263.51 | 330,435.59 |
| 05/29/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -20,050.90 | 310,384.69 |
| 05/30/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -8,164.08 | 302,220.61 |
| 05/30/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -223.75 | 301,996.86 |
| 05/30/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,258.48 | 299,738.38 |
| 05/30/2019 | Check | 100712 | No | Consumer Law Relief IOLTA | Check 100712 | Income/Sales:IOLTA Account Transfers | -39,263.95 | 260,474.43 |
| 05/30/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 96,419.98 | 356,894.41 |
| 05/30/2019 | Check | 100714 | No | Consumer Law Relief IOLTA | Check 100714 | Income/Sales:IOLTA Account Transfers | -15,957.72 | 340,936.69 |
| 05/30/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2422212056 | CLR Admin (9185) | -58,863.99 | 282,072.70 |
| 05/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,634.16 | 283,706.86 |
| 05/30/2019 | Check | 100713 | No | Consumer Law Relief IOLTA | Check 100713 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 258,706.86 |
| 05/31/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -366.95 | 258,339.91 |
| 05/31/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -14,035.00 | 244,304.91 |
| 05/31/2019 | Check | 100715 | No | Consumer Law Relief IOLTA | Check 100715 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 219,304.91 |
| 05/31/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 111,391.63 | 330,696.54 |
| 05/31/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6433091606 | CLR Admin (9185) | -49,478.59 | 281,217.95 |
| 05/31/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,238.85 | 282,456.80 |
| 05/31/2019 | Check | 100716 | No | Consumer Law Relief IOLTA | Check 100716 | Income/Sales:IOLTA Account Transfers | -13,071.31 | 269,385.49 |
| 06/03/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,529.72 | 267,855.77 |
| 06/03/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -39.95 | 267,815.82 |
| 06/03/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -6,303.60 | 261,512.22 |
| 06/03/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -161.10 | 261,351.12 |
| 06/03/2019 | Check | 100718 | No | Consumer Law Relief IOLTA | Check 100718 | Income/Sales:IOLTA Account Transfers | -9,359.34 | 251,991.78 |
| 06/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1357275235 | CLR Admin (9185) | -68,439.53 | 183,552.25 |
| 06/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,815.09 | 185,367.34 |
| 06/03/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 534,610.15 | 719,977.49 |
| 06/03/2019 | Check | 100717 | No | Consumer Law Relief IOLTA | Check 100717 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 694,977.49 |
| 06/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -12,361.64 | 682,615.85 |
| 06/04/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -14,776.95 | 667,838.90 |
| 06/04/2019 | Check | 100726 | No | Consumer Law Relief IOLTA | Check 100726 | Income/Sales:IOLTA Account Transfers | -21,401.33 | 646,437.57 |
| 06/04/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -520.86 | 645,916.71 |
| 06/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3566102262 | CLR Admin (9185) | -309,770.23 | 336,146.48 |
| 06/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 2,272.74 | 338,419.22 |
| 06/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 633.38 | 339,052.60 |
| 06/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,279.69 | 344,332.29 |
| 06/04/2019 | Check | 100719 | No | Consumer Law Relief IOLTA | Check 100719 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 319,332.29 |
| 06/04/2019 | Check | 100720 | No | Consumer Law Relief IOLTA | Check 100720 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 294,332.29 |
| 06/04/2019 | Check | 100721 | No | Consumer Law Relief IOLTA | Check 100721 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 269,332.29 |
| 06/04/2019 | Check | 100722 | No | Consumer Law Relief IOLTA | Check 100722 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 244,332.29 |
| 06/04/2019 | Check | 100723 | No | Consumer Law Relief IOLTA | Check 100723 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 219,332.29 |
| 06/04/2019 | Check | 100724 | No | Consumer Law Relief IOLTA | Check 100724 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 194,332.29 |
| 06/04/2019 | Check | 100725 | No | Consumer Law Relief IOLTA | Check 100725 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 169,332.29 |
| 06/04/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -358.00 | 168,974.29 |
| 06/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -5,593.13 | 163,381.16 |
| 06/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -196.90 | 163,184.26 |
| 06/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,072.19 | 164,256.45 |
| 06/05/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 274,020.53 | 438,276.98 |
| 06/05/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,017.62 | 437,259.36 |
| 06/06/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -13,365.08 | 423,894.28 |
| 06/06/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -331.15 | 423,563.13 |
| 06/06/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -16,151.71 | 407,411.42 |
| 06/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1383431936 | CLR Admin (9185) | -157,491.53 | 249,919.89 |
| 06/06/2019 | Check | 100730 | No | Consumer Law Relief IOLTA | Check 100730 | Income/Sales:IOLTA Account Transfers | -19,600.63 | 230,319.26 |
| 06/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,976.30 | 235,295.56 |
| 06/06/2019 | Check | 100727 | No | Consumer Law Relief IOLTA | Check 100727 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 210,295.56 |
| 06/06/2019 | Check | 100728 | No | Consumer Law Relief IOLTA | Check 100728 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 185,295.56 |
| 06/06/2019 | Check | 100729 | No | Consumer Law Relief IOLTA | Check 100729 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 160,295.56 |
| 06/06/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 137,296.86 | 297,592.42 |
| 06/07/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -7,476.86 | 290,115.56 |
| 06/07/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -170.05 | 289,945.51 |
| 06/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -20,026.92 | 269,918.59 |
| 06/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2591930174 | CLR Admin (9185) | -87,046.08 | 182,872.51 |
| 06/07/2019 | Check | 100733 | No | Consumer Law Relief IOLTA | Check 100733 | Income/Sales:IOLTA Account Transfers | -17,840.61 | 165,031.90 |
| 06/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,788.04 | 168,819.94 |
| 06/07/2019 | Check | 100731 | No | Consumer Law Relief IOLTA | Check 100731 | Income/Sales:IOLTA Account Transfers | -37.00 | 168,782.94 |
| 06/07/2019 | Check | 100732 | No | Consumer Law Relief IOLTA | Check 100732 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 143,782.94 |
| 06/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 510,514.32 | 654,297.26 |
| 06/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -4,768.12 | 649,529.14 |
| 06/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -107.40 | 649,421.74 |
| 06/10/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -710.02 | 648,711.72 |
| 06/10/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3218884934 | CLR Admin (9185) | -279,788.69 | 368,923.03 |
| 06/10/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 112,643.54 | 481,566.57 |
| 06/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,376.13 | 482,942.70 |
| 06/10/2019 | Check | 100737 | No | Consumer Law Relief IOLTA | Check 100737 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 457,942.70 |
| 06/10/2019 | Check | 100739 | No | Consumer Law Relief IOLTA | Check 100739 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 432,942.70 |
| 06/10/2019 | Check | 100740 | No | Consumer Law Relief IOLTA | Check 100740 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 407,942.70 |
| 06/10/2019 | Check | 100741 | No | Consumer Law Relief IOLTA | Check 100741 | Income/Sales:IOLTA Account Transfers | -10,454.97 | 397,487.73 |
| 06/10/2019 | Check | 100734 | No | Consumer Law Relief IOLTA | Check 100734 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 372,487.73 |
| 06/10/2019 | Check | 100735 | No | Consumer Law Relief IOLTA | Check 100735 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 347,487.73 |
| 06/10/2019 | Check | 100736 | No | Consumer Law Relief IOLTA | Check 100736 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 322,487.73 |
| 06/10/2019 | Check | 100738 | No | Consumer Law Relief IOLTA | Check 100738 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 297,487.73 |
| 06/11/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -5,408.23 | 292,079.50 |
| 06/11/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -116.35 | 291,963.15 |
| 06/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,612.13 | 294,575.28 |
| 06/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 244,810.55 | 539,385.83 |
| 06/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -9,359.86 | 530,025.97 |
| 06/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -9,246.24 | 520,779.73 |
| 06/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -241.65 | 520,538.08 |
| 06/12/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -678.80 | 519,859.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/12/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1136024356 | CLR Admin (9185) | -136,010.55 | 383,848.73 |
| 06/12/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3134920806 | CLR Admin (9185) | -62,719.16 | 321,129.57 |
| 06/12/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 93,361.22 | 414,490.79 |
| 06/12/2019 | Check | 100747 | No | Consumer Law Relief IOLTA | Check 100747 | Income/Sales:IOLTA Account Transfers | -13,359.58 | 401,131.21 |
| 06/12/2019 | Check | 100742 | No | Consumer Law Relief IOLTA | Check 100742 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 376,131.21 |
| 06/12/2019 | Check | 100743 | No | Consumer Law Relief IOLTA | Check 100743 | Income/Sales:IOLTA Account Transfers | -17,741.92 | 358,389.29 |
| 06/12/2019 | Check | 100744 | No | Consumer Law Relief IOLTA | Check 100744 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 333,389.29 |
| 06/12/2019 | Check | 100745 | No | Consumer Law Relief IOLTA | Check 100745 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 308,389.29 |
| 06/12/2019 | Check | 100746 | No | Consumer Law Relief IOLTA | Check 100746 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 283,389.29 |
| 06/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,995.78 | 286,385.07 |
| 06/13/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -8,699.56 | 277,685.51 |
| 06/13/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -214.80 | 277,470.71 |
| 06/13/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -8,324.00 | 269,146.71 |
| 06/13/2019 | Check | 100749 | No | Consumer Law Relief IOLTA | Check 100749 | Income/Sales:IOLTA Account Transfers | -7,379.64 | 261,767.07 |
| 06/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,511.87 | 265,278.94 |
| 06/13/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 126,845.70 | 392,124.64 |
| 06/13/2019 | Check | 100748 | No | Consumer Law Relief IOLTA | Check 100748 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 367,124.64 |
| 06/13/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1443168939 | CLR Admin (9185) | -52,814.73 | 314,309.91 |
| 06/14/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | Merchant Fees | -4,791.25 | 309,518.66 |
| 06/14/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -4,258.55 | 305,260.11 |
| 06/14/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -116.35 | 305,143.76 |
| 06/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 293,582.90 | 598,726.66 |
| 06/14/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5254276459 | CLR Admin (9185) | -71,069.74 | 527,656.92 |
| 06/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,411.39 | 529,068.31 |
| 06/14/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -8,138.20 | 520,930.11 |
| 06/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -2,196.07 | 518,734.04 |
| 06/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -53.70 | 518,680.34 |
| 06/17/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,542.06 | 517,138.28 |
| 06/17/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -125.71 | 517,012.57 |
| 06/17/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1277937901 | CLR Admin (7175) | -44,857.00 | 472,155.57 |
| 06/17/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3179098739 | CLR Admin (9185) | -170,229.69 | 301,925.88 |
| 06/17/2019 | Check | 100755 | No | Consumer Law Relief IOLTA | Check 100755 | Income/Sales:IOLTA Account Transfers | -21,927.78 | 279,998.10 |
| 06/17/2019 | Check | 100750 | No | Consumer Law Relief IOLTA | Check 100750 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 254,998.10 |
| 06/17/2019 | Check | 100751 | No | Consumer Law Relief IOLTA | Check 100751 | Income/Sales:IOLTA Account Transfers | -14,090.60 | 240,907.50 |
| 06/17/2019 | Check | 100752 | No | Consumer Law Relief IOLTA | Check 100752 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 215,907.50 |
| 06/17/2019 | Check | 100753 | No | Consumer Law Relief IOLTA | Check 100753 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 190,907.50 |
| 06/17/2019 | Check | 100754 | No | Consumer Law Relief IOLTA | Check 100754 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 165,907.50 |
| 06/17/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 49,490.56 | 215,398.06 |
| 06/18/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -3,968.79 | 211,429.27 |
| 06/18/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -71.60 | 211,357.67 |
| 06/18/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -13,033.42 | 198,324.25 |
| 06/18/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2187108488 | CLR Admin (9185) | -28,722.96 | 169,601.29 |
| 06/18/2019 | Check | 100757 | No | Consumer Law Relief IOLTA | Check 100757 | Income/Sales:IOLTA Account Transfers | -3,722.96 | 165,878.33 |
| 06/18/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 68,418.39 | 234,296.72 |
| 06/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,157.68 | 235,454.40 |
| 06/18/2019 | Check | 100756 | No | Consumer Law Relief IOLTA | Check 100756 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 210,454.40 |
| 06/18/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19061712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | Office Expense & Software | -50.00 | 210,404.40 |
| 06/19/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -7,846.22 | 202,558.18 |
| 06/19/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -250.60 | 202,307.58 |
| 06/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,177.81 | 207,485.39 |
| 06/19/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3595607938 | CLR Admin (9185) | -32,355.35 | 175,130.04 |
| 06/19/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 48,872.48 | 224,002.52 |
| 06/19/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -16,098.23 | 207,904.29 |
| 06/20/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -20,437.85 | 187,466.44 |
| 06/20/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -465.40 | 187,001.04 |
| 06/20/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,743.69 | 185,257.35 |
| 06/20/2019 | Check | 100759 | No | Consumer Law Relief IOLTA | Check 100759 | Income/Sales:IOLTA Account Transfers | -17,406.69 | 167,850.66 |
| 06/20/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 119,611.65 | 287,462.31 |
| 06/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 53.30 | 287,515.61 |
| 06/20/2019 | Check | 100758 | No | Consumer Law Relief IOLTA | Check 100758 | Income/Sales:IOLTA Account Transfers | -18,380.67 | 269,134.94 |
| 06/20/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2304153962 | CLR Admin (9185) | -27,800.59 | 241,334.35 |
| 06/21/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -4,084.51 | 237,249.84 |
| 06/21/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -116.35 | 237,133.49 |
| 06/21/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1412457193 | CLR Admin (9185) | -60,294.24 | 176,839.25 |
| 06/21/2019 | Check | 100761 | No | Consumer Law Relief IOLTA | Check 100761 | Income/Sales:IOLTA Account Transfers | -14,099.36 | 162,739.89 |
| 06/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,112.14 | 164,852.03 |
| 06/21/2019 | Check | 100760 | No | Consumer Law Relief IOLTA | Check 100760 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 139,852.03 |
| 06/21/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 748,248.48 | 888,100.51 |
| 06/24/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -5,827.58 | 882,272.93 |
| 06/24/2019 | Check | 100772 | No | Consumer Law Relief IOLTA | Check 100772 | Income/Sales:IOLTA Account Transfers | -21,739.99 | 860,532.94 |
| 06/24/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -6,093.29 | 854,439.65 |
| 06/24/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1139972905 | CLR Admin (9185) | -435,721.23 | 418,718.42 |
| 06/24/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 92,415.18 | 511,133.60 |
| 06/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,533.72 | 516,667.32 |
| 06/24/2019 | Check | 100762 | No | Consumer Law Relief IOLTA | Check 100762 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 491,667.32 |
| 06/24/2019 | Check | 100763 | No | Consumer Law Relief IOLTA | Check 100763 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 466,667.32 |
| 06/24/2019 | Check | 100764 | No | Consumer Law Relief IOLTA | Check 100764 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 441,667.32 |
| 06/24/2019 | Check | 100765 | No | Consumer Law Relief IOLTA | Check 100765 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 416,667.32 |
| 06/24/2019 | Check | 100766 | No | Consumer Law Relief IOLTA | Check 100766 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 391,667.32 |
| 06/24/2019 | Check | 100767 | No | Consumer Law Relief IOLTA | Check 100767 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 366,667.32 |
| 06/24/2019 | Check | 100768 | No | Consumer Law Relief IOLTA | Check 100768 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 341,667.32 |
| 06/24/2019 | Check | 100769 | No | Consumer Law Relief IOLTA | Check 100769 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 316,667.32 |
| 06/24/2019 | Check | 100770 | No | Consumer Law Relief IOLTA | Check 100770 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 291,667.32 |
| 06/24/2019 | Check | 100771 | No | Consumer Law Relief IOLTA | Check 100771 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 266,667.32 |
| 06/24/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -134.25 | 266,533.07 |
| 06/25/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -152.15 | 266,380.92 |
| 06/25/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -6,411.48 | 259,969.44 |
| 06/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2347259875 | CLR Admin (9185) | -45,116.48 | 214,852.96 |
| 06/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 85,102.90 | 299,955.86 |
| 06/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 384.66 | 300,340.52 |
| 06/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,528.99 | 301,869.51 |
| 06/25/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,801.74 | 298,067.77 |
| 06/25/2019 | Check | 100773 | No | Consumer Law Relief IOLTA | Check 100773 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 273,067.77 |
| 06/25/2019 | Check | 100774 | No | Consumer Law Relief IOLTA | Check 100774 | Income/Sales:IOLTA Account Transfers | -12,748.31 | 260,319.46 |
| 06/26/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -8,256.77 | 252,062.69 |
| 06/26/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -179.00 | 251,883.69 |
| 06/26/2019 | Check | 100776 | No | Consumer Law Relief IOLTA | Check 100776 | Income/Sales:IOLTA Account Transfers | -2,737.60 | 249,146.09 |
| 06/26/2019 | Check | 100775 | No | Consumer Law Relief IOLTA | Check 100775 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 224,146.09 |
| 06/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,220.61 | 227,366.70 |
| 06/26/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 212,230.14 | 439,596.84 |
| 06/26/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3258079942 | CLR Admin (9185) | -47,154.80 | 392,442.04 |
| 06/26/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,475.67 | 389,966.37 |
| 06/27/2019 | Check | 100779 | No | Consumer Law Relief IOLTA | Check 100779 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 364,966.37 |
| 06/27/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -17,902.53 | 347,063.84 |
| 06/27/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -384.85 | 346,678.99 |
| 06/27/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,919.09 | 344,759.90 |
| 06/27/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7466715127 | CLR Admin (9185) | -150,000.00 | 194,759.90 |
| 06/27/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 177,349.23 | 372,109.13 |
| 06/27/2019 | Check | 100778 | No | Consumer Law Relief IOLTA | Check 100778 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 347,109.13 |
| 06/27/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 958.56 | 348,067.69 |
| 06/27/2019 | Check | 100780 | No | Consumer Law Relief IOLTA | Check 100780 | Income/Sales:IOLTA Account Transfers | -7,614.05 | 340,453.64 |
| 06/27/2019 | Check | 100777 | No | Consumer Law Relief IOLTA | Check 100777 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 315,453.64 |
| 06/27/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5464761792 | CLR Admin (9185) | -118,254.59 | 197,199.05 |
| 06/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,262.21 | 199,461.26 |
| 06/28/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -4,097.87 | 195,363.39 |
| 06/28/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -125.30 | 195,238.09 |
| 06/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 299,371.78 | 494,609.87 |
| 06/28/2019 | Check | 100782 | No | Consumer Law Relief IOLTA | Check 100782 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 469,609.87 |
| 06/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5175141770 | CLR Admin (9185) | -100,469.31 | 369,140.56 |
| 06/28/2019 | Check | 100783 | No | Consumer Law Relief IOLTA | Check 100783 | Income/Sales:IOLTA Account Transfers | -14,261.64 | 354,878.92 |
| 06/28/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -5,346.77 | 349,532.15 |
| 06/28/2019 | Check | 100781 | No | Consumer Law Relief IOLTA | Check 100781 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 324,532.15 |
| 07/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6400169503 | CLR Admin (9185) | -166,785.89 | 157,746.26 |
| 07/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 666.00 | 158,412.26 |
| 07/01/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 178,032.19 | 336,444.45 |
| 07/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,339.85 | 335,104.60 |
| 07/01/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -5,015.87 | 330,088.73 |
| 07/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -39.95 | 330,048.78 |
| 07/01/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -5,236.41 | 324,812.37 |
| 07/01/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -116.35 | 324,696.02 |
| 07/02/2019 | Check | 100784 | No | Consumer Law Relief IOLTA | Check 100784 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 299,696.02 |
| 07/02/2019 | Check | 100785 | No | Consumer Law Relief IOLTA | Check 100785 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 274,696.02 |
| 07/02/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 110,096.29 | 384,792.31 |
| 07/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,311.99 | 387,104.30 |
| 07/02/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7508709031 | CLR Admin (9185) | -98,084.18 | 289,020.12 |
| 07/02/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -125.30 | 288,894.82 |
| 07/02/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -4,978.44 | 283,916.38 |
| 07/02/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -10,015.59 | 273,900.79 |
| 07/02/2019 | Check | 100788 | No | Consumer Law Relief IOLTA | Check 100788 | Income/Sales:IOLTA Account Transfers | -3,422.67 | 270,478.12 |
| 07/02/2019 | Check | 100786 | No | Consumer Law Relief IOLTA | Check 100786 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 245,478.12 |
| 07/02/2019 | Check | 100787 | No | Consumer Law Relief IOLTA | Check 100787 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 220,478.12 |
| 07/02/2019 | Check | 100791 | No | Consumer Law Relief IOLTA | Check 100791 | Income/Sales:IOLTA Account Transfers | -15,846.82 | 204,631.30 |
| 07/02/2019 | Check | 100790 | No | Consumer Law Relief IOLTA | Check 100790 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 179,631.30 |
| 07/02/2019 | Check | 100789 | No | Consumer Law Relief IOLTA | Check 100789 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 154,631.30 |
| 07/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7316508404 | CLR Admin (9185) | -56,135.84 | 98,495.46 |
| 07/03/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 117,230.13 | 215,725.59 |
| 07/03/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -11,625.11 | 204,100.48 |
| 07/03/2019 | Check | 100793 | No | Consumer Law Relief IOLTA | Check 100793 | Income/Sales:IOLTA Account Transfers | -10,727.03 | 193,373.45 |
| 07/03/2019 | Check | 100792 | No | Consumer Law Relief IOLTA | Check 100792 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 168,373.45 |
| 07/03/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -322.20 | 168,051.25 |
| 07/03/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -2,943.32 | 165,107.93 |
| 07/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 6,421.29 | 171,529.22 |
| 07/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,494.89 | 175,024.11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,413.17 | 176,437.28 |
| 07/05/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 255,200.08 | 431,637.36 |
| 07/05/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 7432982925 | CLR Admin (9185) | -60,424.68 | 371,212.68 |
| 07/05/2019 | Check | 100796 | No | Consumer Law Relief IOLTA | Check 100796 | Income/Sales:IOLTA Account Transfers | -24,854.04 | 346,358.64 |
| 07/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -22,187.26 | 324,171.38 |
| 07/05/2019 | Check | 100795 | No | Consumer Law Relief IOLTA | Check 100795 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 299,171.38 |
| 07/05/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,497.16 | 295,674.22 |
| 07/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -438.55 | 295,235.67 |
| 07/05/2019 | Check | 100794 | No | Viewpost North America, LLC. | Check 100473 | Office Expense & Software | -28.50 | 295,207.17 |
| 07/08/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 621,702.47 | 916,909.64 |
| 07/08/2019 | Check | 100797 | No | Consumer Law Relief IOLTA | Check 100797 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 891,909.64 |
| 07/08/2019 | Check | 100798 | No | Consumer Law Relief IOLTA | Check 100798 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 866,909.64 |
| 07/08/2019 | Check | 100799 | No | Consumer Law Relief IOLTA | Check 100799 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 841,909.64 |
| 07/08/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -80.55 | 841,829.09 |
| 07/08/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -15,031.59 | 826,797.50 |
| 07/08/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 5560949204 | CLR Admin (9185) | -148,415.98 | 678,381.52 |
| 07/08/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -3,799.57 | 674,581.95 |
| 07/08/2019 | Check | 100800 | No | Consumer Law Relief IOLTA | Check 100800 | Income/Sales:IOLTA Account Transfers | -13,989.98 | 660,591.97 |
| 07/09/2019 | Check | 100808 | No | Consumer Law Relief IOLTA | Check 100808 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 635,591.97 |
| 07/09/2019 | Check | 100807 | No | Consumer Law Relief IOLTA | Check 100807 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 610,591.97 |
| 07/09/2019 | Check | 100806 | No | Consumer Law Relief IOLTA | Check 100806 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 585,591.97 |
| 07/09/2019 | Check | 100805 | No | Consumer Law Relief IOLTA | Check 100805 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 560,591.97 |
| 07/09/2019 | Check | 100804 | No | Consumer Law Relief IOLTA | Check 100804 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 535,591.97 |
| 07/09/2019 | Check | 100803 | No | Consumer Law Relief IOLTA | Check 100803 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 510,591.97 |
| 07/09/2019 | Check | 100802 | No | Consumer Law Relief IOLTA | Check 100802 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 485,591.97 |
| 07/09/2019 | Check | 100801 | No | Consumer Law Relief IOLTA | Check 100801 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 460,591.97 |
| 07/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 6,873.36 | 467,465.33 |
| 07/09/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 127,429.95 | 594,895.28 |
| 07/09/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 6370065555 | CLR Admin (9185) | -364,297.30 | 230,597.98 |
| 07/09/2019 | Check | 100809 | No | Consumer Law Relief IOLTA | Check 100809 | Income/Sales:IOLTA Account Transfers | -19,687.30 | 210,910.68 |
| 07/09/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -5,842.96 | 205,067.72 |
| 07/09/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -161.10 | 204,906.62 |
| 07/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -11,545.79 | 193,360.83 |
| 07/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -268.50 | 193,092.33 |
| 07/10/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -3,293.75 | 189,798.58 |
| 07/10/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6577442367 | CLR Admin (9185) | -58,801.81 | 130,996.77 |
| 07/10/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 158,665.95 | 289,662.72 |
| 07/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,140.34 | 290,803.06 |
| 07/10/2019 | Check | 100810 | No | Consumer Law Relief IOLTA | Check 100810 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 265,803.06 |
| 07/10/2019 | Check | 100811 | No | Consumer Law Relief IOLTA | Check 100811 | Income/Sales:IOLTA Account Transfers | -23,435.09 | 242,367.97 |
| 07/11/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -9,697.52 | 232,670.45 |
| 07/11/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -250.60 | 232,419.85 |
| 07/11/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -4,331.68 | 228,088.17 |
| 07/11/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 7587047023 | CLR Admin (9185) | -96,252.36 | 131,835.81 |
| 07/11/2019 | Check | 100812 | No | Consumer Law Relief IOLTA | Check 100812 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 106,835.81 |
| 07/11/2019 | Check | 100814 | No | Consumer Law Relief IOLTA | Check 100814 | Income/Sales:IOLTA Account Transfers | -6,480.63 | 100,355.18 |
| 07/11/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 412,613.31 | 512,968.49 |
| 07/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 872.76 | 513,841.25 |
| 07/11/2019 | Check | 100813 | No | Consumer Law Relief IOLTA | Check 100813 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 488,841.25 |
| 07/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -2,747.68 | 486,093.57 |
| 07/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -107.40 | 485,986.17 |
| 07/12/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -1,014.89 | 484,971.28 |
| 07/12/2019 | Check | 100815 | No | Consumer Law Relief IOLTA | Check 100815 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 459,971.28 |
| 07/12/2019 | Check | 100816 | No | Consumer Law Relief IOLTA | Check 100816 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 434,971.28 |
| 07/12/2019 | Check | 100817 | No | Consumer Law Relief IOLTA | Check 100817 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 409,971.28 |
| 07/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,717.71 | 413,688.99 |
| 07/12/2019 | Check | 100819 | No | Consumer Law Relief IOLTA | Check 100819 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 388,688.99 |
| 07/12/2019 | Check | 100820 | No | Consumer Law Relief IOLTA | Check 100820 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 363,688.99 |
| 07/12/2019 | Check | 100821 | No | Consumer Law Relief IOLTA | Check 100821 | Income/Sales:IOLTA Account Transfers | -1,161.27 | 362,527.72 |
| 07/12/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6596102062 | CLR Admin (9185) | -240,887.24 | 121,640.48 |
| 07/12/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 279,190.49 | 400,830.97 |
| 07/12/2019 | Check | 100818 | No | Consumer Law Relief IOLTA | Check 100818 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 375,830.97 |
| 07/15/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -6,736.48 | 369,094.49 |
| 07/15/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -161.10 | 368,933.39 |
| 07/15/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -11,875.50 | 357,057.89 |
| 07/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | Merchant Fees | -4,537.30 | 352,520.59 |
| 07/15/2019 | Check | 100822 | No | Consumer Law Relief IOLTA | Check 100822 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 327,520.59 |
| 07/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 710.86 | 328,231.45 |
| 07/15/2019 | Check | 100824 | No | Consumer Law Relief IOLTA | Check 100824 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 303,231.45 |
| 07/15/2019 | Check | 100825 | No | Consumer Law Relief IOLTA | Check 100825 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 278,231.45 |
| 07/15/2019 | Check | 100826 | No | Consumer Law Relief IOLTA | Check 100826 | Income/Sales:IOLTA Account Transfers | -2,505.82 | 275,725.63 |
| 07/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7421358551 | CLR Admin (9185) | -155,116.45 | 120,609.18 |
| 07/15/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 61,951.64 | 182,560.82 |
| 07/15/2019 | Check | 100823 | No | Consumer Law Relief IOLTA | Check 100823 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 157,560.82 |
| 07/16/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -2,373.48 | 155,187.34 |
| 07/16/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -89.50 | 155,097.84 |
| 07/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,856.86 | 156,954.70 |
| 07/16/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 158,001.99 | 314,956.69 |
| 07/16/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 7331289200 | CLR Admin (9185) | -18,579.17 | 296,377.52 |
| 07/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19071712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | Office Expense & Software | -50.00 | 296,327.52 |
| 07/17/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 7536238557 | CLR Admin (9185) | -91,417.14 | 204,910.38 |
| 07/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -11,632.32 | 193,278.06 |
| 07/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -277.45 | 193,000.61 |
| 07/17/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -25,916.33 | 167,084.28 |
| 07/17/2019 | Check | 100831 | No | Consumer Law Relief IOLTA | Check 100831 | Income/Sales:IOLTA Account Transfers | -6,481.78 | 160,602.50 |
| 07/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,625.37 | 165,227.87 |
| 07/17/2019 | Check | 100827 | No | Consumer Law Relief IOLTA | Check 100827 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 140,227.87 |
| 07/17/2019 | Check | 100828 | No | Consumer Law Relief IOLTA | Check 100828 | Income/Sales:IOLTA Account Transfers | -2,219.67 | 138,008.20 |
| 07/17/2019 | Check | 100829 | No | Consumer Law Relief IOLTA | Check 100829 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 113,008.20 |
| 07/17/2019 | Check | 100830 | No | Consumer Law Relief IOLTA | Check 100830 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 88,008.20 |
| 07/17/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 61,797.39 | 149,805.59 |
| 07/18/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -22,145.52 | 127,660.07 |
| 07/18/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -456.45 | 127,203.62 |
| 07/18/2019 | Check | 100832 | No | Consumer Law Relief IOLTA | Check 100832 | Income/Sales:IOLTA Account Transfers | -18,886.24 | 108,317.38 |
| 07/18/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 120,555.93 | 228,873.31 |
| 07/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,855.58 | 230,728.89 |
| 07/18/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 5347137200 | CLR Admin (9185) | -14,841.08 | 215,887.81 |
| 07/19/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -7,134.22 | 208,753.59 |
| 07/19/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -170.05 | 208,583.54 |
| 07/19/2019 | Check | 100834 | No | Consumer Law Relief IOLTA | Check 100834 | Income/Sales:IOLTA Account Transfers | -9,872.95 | 198,710.59 |
| 07/19/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 668,803.01 | 867,513.60 |
| 07/19/2019 | Check | 100833 | No | Consumer Law Relief IOLTA | Check 100833 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 842,513.60 |
| 07/19/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 6554013367 | CLR Admin (9185) | -78,662.14 | 763,851.46 |
| 07/22/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -3,813.12 | 760,038.34 |
| 07/22/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Income/Sales:IOLTA Account Transfers | -80.55 | 759,957.79 |
| 07/22/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | Refunds/Reimbursements | -6,560.20 | 753,397.59 |
| 07/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,373.78 | 755,771.37 |
| 07/22/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 6282717975 | CLR Admin (7175) | -47,528.00 | 708,243.37 |
| 07/22/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | Income/Sales | 136,701.76 | 844,945.13 |
| 07/22/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 5182585882 | CLR Admin (9185) | -390,372.60 | 454,572.53 |
| 07/23/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -1,820.41 | 452,752.12 |
| 07/23/2019 | Check | 100847 | No | Consumer Law Relief IOLTA | Check 100847 | Income/Sales:IOLTA Account Transfers | -6,442.86 | 446,309.26 |
| 07/23/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -143.20 | 446,166.06 |
| 07/23/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1290487640 | CLR Admin (9185) | -65,815.15 | 380,350.91 |
| 07/23/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 96,362.10 | 476,713.01 |
| 07/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 368.02 | 477,081.03 |
| 07/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 435.43 | 477,516.46 |
| 07/23/2019 | Check | 100835 | No | Consumer Law Relief IOLTA | Check 100835 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 452,516.46 |
| 07/23/2019 | Check | 100836 | No | Consumer Law Relief IOLTA | Check 100836 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 427,516.46 |
| 07/23/2019 | Check | 100837 | No | Consumer Law Relief IOLTA | Check 100837 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 402,516.46 |
| 07/23/2019 | Check | 100838 | No | Consumer Law Relief IOLTA | Check 100838 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 377,516.46 |
| 07/23/2019 | Check | 100839 | No | Consumer Law Relief IOLTA | Check 100839 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 352,516.46 |
| 07/23/2019 | Check | 100840 | No | Consumer Law Relief IOLTA | Check 100840 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 327,516.46 |
| 07/23/2019 | Check | 100841 | No | Consumer Law Relief IOLTA | Check 100841 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 302,516.46 |
| 07/23/2019 | Check | 100842 | No | Consumer Law Relief IOLTA | Check 100842 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 277,516.46 |
| 07/23/2019 | Check | 100843 | No | Consumer Law Relief IOLTA | Check 100843 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 252,516.46 |
| 07/23/2019 | Check | 100844 | No | Consumer Law Relief IOLTA | Check 100844 | Income/Sales:IOLTA Account Transfers | -11,401.21 | 241,115.25 |
| 07/23/2019 | Check | 100845 | No | Consumer Law Relief IOLTA | Check 100845 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 216,115.25 |
| 07/23/2019 | Check | 100846 | No | Consumer Law Relief IOLTA | Check 100846 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 191,115.25 |
| 07/23/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -5,767.11 | 185,348.14 |
| 07/24/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -3,438.87 | 181,909.27 |
| 07/24/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -9,534.94 | 172,374.33 |
| 07/24/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -205.85 | 172,168.48 |
| 07/24/2019 | Check | 100849 | No | Consumer Law Relief IOLTA | Check 100849 | Income/Sales:IOLTA Account Transfers | -9,523.64 | 162,644.84 |
| 07/24/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 98,299.26 | 260,944.10 |
| 07/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,325.54 | 263,269.64 |
| 07/24/2019 | Check | 100848 | No | Consumer Law Relief IOLTA | Check 100848 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 238,269.64 |
| 07/24/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1498070215 | CLR Admin (9185) | -53,505.29 | 184,764.35 |
| 07/25/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -7,582.90 | 177,181.45 |
| 07/25/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -20,622.67 | 156,558.78 |
| 07/25/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -420.65 | 156,138.13 |
| 07/25/2019 | Check | 100851 | No | Consumer Law Relief IOLTA | Check 100851 | Income/Sales:IOLTA Account Transfers | -15,774.92 | 140,363.21 |
| 07/25/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 150,468.02 | 290,831.23 |
| 07/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,155.64 | 291,986.87 |
| 07/25/2019 | Check | 100850 | No | Consumer Law Relief IOLTA | Check 100850 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 266,986.87 |
| 07/25/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2507841979 | CLR Admin (9185) | -49,209.94 | 217,776.93 |
| 07/26/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -4,156.65 | 213,620.28 |
| 07/26/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -6,665.96 | 206,954.32 |
| 07/26/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -134.25 | 206,820.07 |
| 07/26/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 7515530493 | CLR Admin (9185) | -80,442.46 | 126,377.61 |
| 07/26/2019 | Check | 100854 | No | Consumer Law Relief IOLTA | Check 100854 | Income/Sales:IOLTA Account Transfers | -951.24 | 125,426.37 |
| 07/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 341.03 | 125,767.40 |
| 07/26/2019 | Check | 100852 | No | Consumer Law Relief IOLTA | Check 100852 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 100,767.40 |
| 07/26/2019 | Check | 100853 | No | Consumer Law Relief IOLTA | Check 100853 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 75,767.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/26/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 473,813.39 | 549,580.79 |
| 07/29/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -823.98 | 548,756.81 |
| 07/29/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -7,928.10 | 540,828.71 |
| 07/29/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -170.05 | 540,658.66 |
| 07/29/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1341866326 | CLR Admin (9185) | -267,026.40 | 273,632.26 |
| 07/29/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 104,352.23 | 377,984.49 |
| 07/29/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,178.43 | 380,162.92 |
| 07/29/2019 | Check | 100861 | No | Consumer Law Relief IOLTA | Check 100861 | Income/Sales:IOLTA Account Transfers | -25,395.53 | 354,767.39 |
| 07/29/2019 | Check | 100856 | No | Consumer Law Relief IOLTA | Check 100856 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 329,767.39 |
| 07/29/2019 | Check | 100857 | No | Consumer Law Relief IOLTA | Check 100857 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 304,767.39 |
| 07/29/2019 | Check | 100858 | No | Consumer Law Relief IOLTA | Check 100858 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 279,767.39 |
| 07/29/2019 | Check | 100859 | No | Consumer Law Relief IOLTA | Check 100859 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 254,767.39 |
| 07/29/2019 | Check | 100860 | No | Consumer Law Relief IOLTA | Check 100860 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 229,767.39 |
| 07/29/2019 | Check | 100855 | No | Consumer Law Relief IOLTA | Check 100855 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 204,767.39 |
| 07/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 981.07 | 205,748.46 |
| 07/30/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -4,381.08 | 201,367.38 |
| 07/30/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -10,298.35 | 191,069.03 |
| 07/30/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -241.65 | 190,827.38 |
| 07/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 712.12 | 191,539.50 |
| 07/30/2019 | Check | 100863 | No | Consumer Law Relief IOLTA | Check 100863 | Income/Sales:IOLTA Account Transfers | -23,768.81 | 167,770.69 |
| 07/30/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1549476898 | CLR Admin (9185) | -44,079.85 | 123,690.84 |
| 07/30/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 107,248.83 | 230,939.67 |
| 07/30/2019 | Check | 100862 | No | Consumer Law Relief IOLTA | Check 100862 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 205,939.67 |
| 07/31/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 190,943.01 | 396,882.68 |
| 07/31/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,279.80 | 399,162.48 |
| 07/31/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -322.20 | 398,840.28 |
| 07/31/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -17,865.40 | 380,974.88 |
| 07/31/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -5,918.84 | 375,056.04 |
| 08/01/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -2,481.40 | 372,574.64 |
| 08/01/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -18,455.92 | 354,118.72 |
| 08/01/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -429.60 | 353,689.12 |
| 08/01/2019 | Check | 100864 | No | Consumer Law Relief IOLTA | Check 100864 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 328,689.12 |
| 08/01/2019 | Check | 100865 | No | Consumer Law Relief IOLTA | Check 100865 | Income/Sales:IOLTA Account Transfers | -14,324.69 | 314,364.43 |
| 08/01/2019 | Check | 100868 | No | Consumer Law Relief IOLTA | Check 100868 | Income/Sales:IOLTA Account Transfers | -21,611.62 | 292,752.81 |
| 08/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3166249278 | CLR Admin (9185) | -102,110.39 | 190,642.42 |
| 08/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3266202011 | CLR Admin (9185) | -54,608.77 | 136,033.65 |
| 08/01/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 210,327.84 | 346,361.49 |
| 08/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 594.50 | 346,955.99 |
| 08/01/2019 | Check | 100867 | No | Consumer Law Relief IOLTA | Check 100867 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 321,955.99 |
| 08/01/2019 | Check | 100866 | No | Consumer Law Relief IOLTA | Check 100866 | Income/Sales:IOLTA Account Transfers | -25,000.00 | 296,955.99 |
| 08/02/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -4,235.85 | 292,720.14 |
| 08/02/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -9,409.44 | 283,310.70 |
| 08/02/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -187.95 | 283,122.75 |
| 08/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,230.33 | 281,892.42 |
| 08/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -39.95 | 281,852.47 |
| 08/02/2019 | Check | 100872 | No | Consumer Law Relief IOLTA | Check 100872 | Income/Sales:IOLTA Account Transfers | -3,079.85 | 278,772.62 |
| 08/02/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 359,755.29 | 638,527.91 |
| 08/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,965.68 | 640,493.59 |
| 08/02/2019 | Check | 100869 | No | Consumer Law Relief IOLTA | Check 100869 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 616,493.59 |
| 08/02/2019 | Check | 100870 | No | Consumer Law Relief IOLTA | Check 100870 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 592,493.59 |
| 08/02/2019 | Check | 100871 | No | Consumer Law Relief IOLTA | Check 100871 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 568,493.59 |
| 08/02/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1374899954 | CLR Admin (9185) | -112,340.85 | 456,152.74 |
| 08/05/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -4,573.06 | 451,579.68 |
| 08/05/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -3,693.37 | 447,886.31 |
| 08/05/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -107.40 | 447,778.91 |
| 08/05/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2402355821 | CLR Admin (9185) | -202,575.90 | 245,203.01 |
| 08/05/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 229,291.37 | 474,494.38 |
| 08/05/2019 | Check | 100878 | No | Consumer Law Relief IOLTA | Check 100878 | Income/Sales:IOLTA Account Transfers | -9,562.44 | 464,931.94 |
| 08/05/2019 | Check | 100873 | No | Consumer Law Relief IOLTA | Check 100873 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 440,931.94 |
| 08/05/2019 | Check | 100874 | No | Consumer Law Relief IOLTA | Check 100874 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 416,931.94 |
| 08/05/2019 | Check | 100875 | No | Consumer Law Relief IOLTA | Check 100875 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 392,931.94 |
| 08/05/2019 | Check | 100876 | No | Consumer Law Relief IOLTA | Check 100876 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 368,931.94 |
| 08/05/2019 | Check | 100877 | No | Consumer Law Relief IOLTA | Check 100877 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 344,931.94 |
| 08/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,797.11 | 347,729.05 |
| 08/06/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -10,537.91 | 337,191.14 |
| 08/06/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -9,832.39 | 327,358.75 |
| 08/06/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -214.80 | 327,143.95 |
| 08/06/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1311175823 | CLR Admin (9185) | -127,423.55 | 199,720.40 |
| 08/06/2019 | Check | 100882 | No | Consumer Law Relief IOLTA | Check 100882 | Income/Sales:IOLTA Account Transfers | -6,775.17 | 192,945.23 |
| 08/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 860.13 | 193,805.36 |
| 08/06/2019 | Check | 100879 | No | Consumer Law Relief IOLTA | Check 100879 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 169,805.36 |
| 08/06/2019 | Check | 100880 | No | Consumer Law Relief IOLTA | Check 100880 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 145,805.36 |
| 08/06/2019 | Check | 100881 | No | Consumer Law Relief IOLTA | Check 100881 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 121,805.36 |
| 08/06/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 88,250.45 | 210,055.81 |
| 08/07/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -3,063.39 | 206,992.42 |
| 08/07/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -8,369.16 | 198,623.26 |
| 08/07/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -232.70 | 198,390.56 |
| 08/07/2019 | Check | 100884 | No | Consumer Law Relief IOLTA | Check 100884 | Income/Sales:IOLTA Account Transfers | -6,547.92 | 191,842.64 |
| 08/07/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 287,778.74 | 479,621.38 |
| 08/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,123.79 | 483,745.17 |
| 08/07/2019 | Check | 100883 | No | Consumer Law Relief IOLTA | Check 100883 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 459,745.17 |
| 08/07/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1519918480 | CLR Admin (9185) | -43,159.79 | 416,585.38 |
| 08/08/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -1,605.96 | 414,979.42 |
| 08/08/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -15,030.72 | 399,948.70 |
| 08/08/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -375.90 | 399,572.80 |
| 08/08/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1227135132 | CLR Admin (9185) | -165,340.64 | 234,232.16 |
| 08/08/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 180,409.20 | 414,641.36 |
| 08/08/2019 | Check | 100889 | No | Consumer Law Relief IOLTA | Check 100889 | Income/Sales:IOLTA Account Transfers | -10,132.51 | 404,508.85 |
| 08/08/2019 | Check | 100885 | No | Consumer Law Relief IOLTA | Check 100885 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 380,508.85 |
| 08/08/2019 | Check | 100886 | No | Consumer Law Relief IOLTA | Check 100886 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 356,508.85 |
| 08/08/2019 | Check | 100887 | No | Consumer Law Relief IOLTA | Check 100887 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 332,508.85 |
| 08/08/2019 | Check | 100888 | No | Consumer Law Relief IOLTA | Check 100888 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 308,508.85 |
| 08/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 9,117.38 | 317,626.23 |
| 08/09/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -440.55 | 317,185.68 |
| 08/09/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -1,524.62 | 315,661.06 |
| 08/09/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -98.45 | 315,562.61 |
| 08/09/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2336123630 | CLR Admin (9185) | -107,037.43 | 208,525.18 |
| 08/09/2019 | Check | 100893 | No | Consumer Law Relief IOLTA | Check 100893 | Income/Sales:IOLTA Account Transfers | -14,112.74 | 194,412.44 |
| 08/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,168.57 | 195,581.01 |
| 08/09/2019 | Check | 100890 | No | Viewpost North America, LLC. | Check 100890 | Office Expense & Software | -43.50 | 195,537.51 |
| 08/09/2019 | Check | 100891 | No | Consumer Law Relief IOLTA | Check 100891 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 171,537.51 |
| 08/09/2019 | Check | 100892 | No | Consumer Law Relief IOLTA | Check 100892 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 147,537.51 |
| 08/09/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 534,568.00 | 682,105.51 |
| 08/12/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -5,625.97 | 676,479.54 |
| 08/12/2019 | Check | 100902 | No | Consumer Law Relief IOLTA | Check 100902 | Income/Sales:IOLTA Account Transfers | -7,699.95 | 668,779.59 |
| 08/12/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3263132522 | CLR Admin (9185) | -307,854.26 | 360,925.33 |
| 08/12/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -694.42 | 360,230.91 |
| 08/12/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 87,817.90 | 448,048.81 |
| 08/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,476.93 | 449,525.74 |
| 08/12/2019 | Check | 100894 | No | Consumer Law Relief IOLTA | Check 100894 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 425,525.74 |
| 08/12/2019 | Check | 100895 | No | Consumer Law Relief IOLTA | Check 100895 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 401,525.74 |
| 08/12/2019 | Check | 100896 | No | Consumer Law Relief IOLTA | Check 100896 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 377,525.74 |
| 08/12/2019 | Check | 100897 | No | Consumer Law Relief IOLTA | Check 100897 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 353,525.74 |
| 08/12/2019 | Check | 100898 | No | Consumer Law Relief IOLTA | Check 100898 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 329,525.74 |
| 08/12/2019 | Check | 100899 | No | Consumer Law Relief IOLTA | Check 100899 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 305,525.74 |
| 08/12/2019 | Check | 100900 | No | Consumer Law Relief IOLTA | Check 100900 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 281,525.74 |
| 08/12/2019 | Check | 100901 | No | Consumer Law Relief IOLTA | Check 100901 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 257,525.74 |
| 08/12/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -98.45 | 257,427.29 |
| 08/13/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -7,182.56 | 250,244.73 |
| 08/13/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -7,206.47 | 243,038.26 |
| 08/13/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -187.95 | 242,850.31 |
| 08/13/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2170753017 | CLR Admin (9185) | -80,000.00 | 162,850.31 |
| 08/13/2019 | Check | 100904 | No | Consumer Law Relief IOLTA | Check 100904 | Income/Sales:IOLTA Account Transfers | -9,584.25 | 153,266.06 |
| 08/13/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 94,139.99 | 247,406.05 |
| 08/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,277.65 | 252,683.70 |
| 08/13/2019 | Check | 100903 | No | Consumer Law Relief IOLTA | Check 100903 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 228,683.70 |
| 08/13/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2270502752 | CLR Admin (9185) | -48,451.26 | 180,232.44 |
| 08/14/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -6,557.21 | 173,675.23 |
| 08/14/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -161.10 | 173,514.13 |
| 08/14/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2479320441 | CLR Admin (9185) | -47,206.92 | 126,307.21 |
| 08/14/2019 | Check | 100906 | No | Consumer Law Relief IOLTA | Check 100906 | Income/Sales:IOLTA Account Transfers | -8,207.62 | 118,099.59 |
| 08/14/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 93,652.00 | 211,751.59 |
| 08/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,403.25 | 214,154.84 |
| 08/14/2019 | Check | 100905 | No | Consumer Law Relief IOLTA | Check 100905 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 190,154.84 |
| 08/14/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190814 TIME:1424 ET TRN:2019081400370639 SERVICE REF:010470<br>BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:272003690 | COGS - Legal & Professional Services | -23,900.00 | 166,254.84 |
| 08/15/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -13,630.51 | 152,624.33 |
| 08/15/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -277.45 | 152,346.88 |
| 08/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | Merchant Fees | -4,792.90 | 147,553.98 |
| 08/15/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2588199974 | CLR Admin (7175) | -51,571.00 | 95,982.98 |
| 08/15/2019 | Check | 100908 | No | Consumer Law Relief IOLTA | Check 100908 | Income/Sales:IOLTA Account Transfers | -10,702.74 | 85,280.24 |
| 08/15/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 119,901.27 | 205,181.51 |
| 08/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,532.87 | 207,714.38 |
| 08/15/2019 | Check | 100907 | No | Consumer Law Relief IOLTA | Check 100907 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 183,714.38 |
| 08/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1287932571 | CLR Admin (9185) | -52,899.45 | 130,814.93 |
| 08/16/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -2,566.55 | 128,248.38 |
| 08/16/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -53.70 | 128,194.68 |
| 08/16/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1196244602 | CLR Admin (9185) | -71,558.67 | 56,636.01 |
| 08/16/2019 | Check | 100910 | No | Consumer Law Relief IOLTA | Check 100910 | Income/Sales:IOLTA Account Transfers | -17,044.95 | 39,591.06 |
| 08/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,507.28 | 42,098.34 |
| 08/16/2019 | Check | 100909 | No | Consumer Law Relief IOLTA | Check 100909 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 18,098.34 |
| 08/16/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 291,169.88 | 309,268.22 |
| 08/19/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3322213133 | CLR Admin (9185) | -172,837.96 | 136,430.26 |
| 08/19/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19081912INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | Office Expense & Software | -50.00 | 136,380.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/19/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -659.06 | 135,721.20 |
| 08/19/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -5,722.00 | 129,999.20 |
| 08/19/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -134.25 | 129,864.95 |
| 08/19/2019 | Check | 100914 | No | Consumer Law Relief IOLTA | Check 100914 | Income/Sales:IOLTA Account Transfers | -23,084.23 | 106,780.72 |
| 08/19/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 43,331.14 | 150,111.86 |
| 08/19/2019 | Check | 100911 | No | Consumer Law Relief IOLTA | Check 100911 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 126,111.86 |
| 08/19/2019 | Check | 100912 | No | Consumer Law Relief IOLTA | Check 100912 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 102,111.86 |
| 08/19/2019 | Check | 100913 | No | Consumer Law Relief IOLTA | Check 100913 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 78,111.86 |
| 08/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 1,603.54 | 79,715.40 |
| 08/20/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -487.56 | 79,227.84 |
| 08/20/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2331160727 | CLR Admin (9185) | -73,246.86 | 5,980.98 |
| 08/20/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -9,670.30 | -3,689.32 |
| 08/20/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -21,596.18 | -25,285.50 |
| 08/20/2019 | Check | 100916 | No | Consumer Law Relief IOLTA | Check 100916 | Income/Sales:IOLTA Account Transfers | -22,636.19 | -47,921.69 |
| 08/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,722.27 | -45,199.42 |
| 08/20/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 82,675.82 | 37,476.40 |
| 08/20/2019 | Check | 100915 | No | Consumer Law Relief IOLTA | Check 100915 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 13,476.40 |
| 08/20/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -402.75 | 13,073.65 |
| 08/21/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -4,146.41 | 8,927.24 |
| 08/21/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -13,096.74 | -4,169.50 |
| 08/21/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 556,239.81 | 552,070.31 |
| 08/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,648.32 | 555,718.63 |
| 08/21/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -295.35 | 555,423.28 |
| 08/22/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2449474150 | CLR Admin (9185) | -303,310.12 | 252,113.16 |
| 08/22/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -16,768.13 | 235,345.03 |
| 08/22/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -349.05 | 234,995.98 |
| 08/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,977.82 | 237,973.80 |
| 08/22/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 215,789.24 | 453,763.04 |
| 08/22/2019 | Check | 100917 | No | Consumer Law Relief IOLTA | Check 100917 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 429,763.04 |
| 08/22/2019 | Check | 100925 | No | Consumer Law Relief IOLTA | Check 100925 | Income/Sales:IOLTA Account Transfers | -20,237.23 | 409,525.81 |
| 08/22/2019 | Check | 100919 | No | Consumer Law Relief IOLTA | Check 100919 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 385,525.81 |
| 08/22/2019 | Check | 100920 | No | Consumer Law Relief IOLTA | Check 100920 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 361,525.81 |
| 08/22/2019 | Check | 100921 | No | Consumer Law Relief IOLTA | Check 100921 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 337,525.81 |
| 08/22/2019 | Check | 100922 | No | Consumer Law Relief IOLTA | Check 100922 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 313,525.81 |
| 08/22/2019 | Check | 100923 | No | Consumer Law Relief IOLTA | Check 100923 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 289,525.81 |
| 08/22/2019 | Check | 100924 | No | Consumer Law Relief IOLTA | Check 100924 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 265,525.81 |
| 08/22/2019 | Check | 100918 | No | Consumer Law Relief IOLTA | Check 100918 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 241,525.81 |
| 08/23/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1557510720 | CLR Admin (9185) | -113,857.77 | 127,668.04 |
| 08/23/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -1,658.00 | 126,010.04 |
| 08/23/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -9,066.60 | 116,943.44 |
| 08/23/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -205.85 | 116,737.59 |
| 08/23/2019 | Check | 100929 | No | Consumer Law Relief IOLTA | Check 100929 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 92,737.59 |
| 08/23/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 316,924.43 | 409,662.02 |
| 08/23/2019 | Check | 100926 | No | Consumer Law Relief IOLTA | Check 100926 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 385,662.02 |
| 08/23/2019 | Check | 100927 | No | Consumer Law Relief IOLTA | Check 100927 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 361,662.02 |
| 08/23/2019 | Check | 100928 | No | Consumer Law Relief IOLTA | Check 100928 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 337,662.02 |
| 08/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,247.64 | 341,909.66 |
| 08/26/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -11,031.20 | 330,878.46 |
| 08/26/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -232.70 | 330,645.76 |
| 08/26/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3584345024 | CLR Admin (9185) | -170,392.22 | 160,253.54 |
| 08/26/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -36.00 | 160,217.54 |
| 08/26/2019 | Check | 100931 | No | Consumer Law Relief IOLTA | Check 100931 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 136,217.54 |
| 08/26/2019 | Check | 100932 | No | Consumer Law Relief IOLTA | Check 100932 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 112,217.54 |
| 08/26/2019 | Check | 100933 | No | Consumer Law Relief IOLTA | Check 100933 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 88,217.54 |
| 08/26/2019 | Check | 100934 | No | Consumer Law Relief IOLTA | Check 100934 | Income/Sales:IOLTA Account Transfers | -11,053.71 | 77,163.83 |
| 08/26/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 220,491.14 | 297,654.97 |
| 08/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 4,194.56 | 301,849.53 |
| 08/26/2019 | Check | 100930 | No | Consumer Law Relief IOLTA | Check 100930 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 277,849.53 |
| 08/27/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -8,612.55 | 269,236.98 |
| 08/27/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,809.77 | 272,046.75 |
| 08/27/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 130,266.22 | 402,312.97 |
| 08/27/2019 | Check | 100938 | No | Consumer Law Relief IOLTA | Check 100938 | Income/Sales:IOLTA Account Transfers | -14,520.18 | 387,792.79 |
| 08/27/2019 | Check | 100937 | No | Consumer Law Relief IOLTA | Check 100937 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 363,792.79 |
| 08/27/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -9,634.03 | 354,158.76 |
| 08/27/2019 | Check | 100935 | No | Consumer Law Relief IOLTA | Check 100935 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 330,158.76 |
| 08/27/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3192784236 | CLR Admin (9185) | -118,794.88 | 211,363.88 |
| 08/27/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -306.73 | 211,057.15 |
| 08/27/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -196.90 | 210,860.25 |
| 08/27/2019 | Check | 100936 | No | Consumer Law Relief IOLTA | Check 100936 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 186,860.25 |
| 08/28/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 143,149.63 | 330,009.88 |
| 08/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 3,858.68 | 333,868.56 |
| 08/28/2019 | Check | 100941 | No | Consumer Law Relief IOLTA | Check 100941 | Income/Sales:IOLTA Account Transfers | -4,087.99 | 329,780.57 |
| 08/28/2019 | Check | 100940 | No | Consumer Law Relief IOLTA | Check 100940 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 305,780.57 |
| 08/28/2019 | Check | 100939 | No | Consumer Law Relief IOLTA | Check 100939 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 281,780.57 |
| 08/28/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -286.40 | 281,494.17 |
| 08/28/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -12,453.22 | 269,040.95 |
| 08/28/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3500667157 | CLR Admin (9185) | -58,335.54 | 210,705.41 |
| 08/29/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -17,743.54 | 192,961.87 |
| 08/29/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 369.21 | 193,331.08 |
| 08/29/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -384.85 | 192,946.23 |
| 08/29/2019 | Check | 100942 | No | Consumer Law Relief IOLTA | Check 100942 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 168,946.23 |
| 08/29/2019 | Check | 100943 | No | Consumer Law Relief IOLTA | Check 100943 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 144,946.23 |
| 08/29/2019 | Check | 100944 | No | Consumer Law Relief IOLTA | Check 100944 | Income/Sales:IOLTA Account Transfers | -4,407.48 | 140,538.75 |
| 08/29/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 177,825.41 | 318,364.16 |
| 08/29/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2508859367 | CLR Admin (9185) | -81,267.55 | 237,096.61 |
| 08/30/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -7,620.52 | 229,476.09 |
| 08/30/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2516792885 | CLR Admin (9185) | -100,216.63 | 129,259.46 |
| 08/30/2019 | Check | 100947 | No | Consumer Law Relief IOLTA | Check 100947 | Income/Sales:IOLTA Account Transfers | -16,090.71 | 113,168.75 |
| 08/30/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -187.95 | 112,980.80 |
| 08/30/2019 | Check | 100945 | No | Consumer Law Relief IOLTA | Check 100945 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 88,980.80 |
| 08/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 2,791.77 | 91,772.57 |
| 08/30/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 428,121.20 | 519,893.77 |
| 08/30/2019 | Check | 100946 | No | Consumer Law Relief IOLTA | Check 100946 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 495,893.77 |
| 09/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 325.31 | 496,219.08 |
| 09/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Income/Sales | 5,676.29 | 501,895.37 |
| 09/03/2019 | Check | 100954 | No | Consumer Law Relief IOLTA | Check 100954 | Income/Sales:IOLTA Account Transfers | -11,469.33 | 490,426.04 |
| 09/03/2019 | Check | 100953 | No | Consumer Law Relief IOLTA | Check 100953 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 466,426.04 |
| 09/03/2019 | Check | 100952 | No | Consumer Law Relief IOLTA | Check 100952 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 442,426.04 |
| 09/03/2019 | Check | 100951 | No | Consumer Law Relief IOLTA | Check 100951 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 418,426.04 |
| 09/03/2019 | Check | 100950 | No | Consumer Law Relief IOLTA | Check 100950 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 394,426.04 |
| 09/03/2019 | Check | 100949 | No | Consumer Law Relief IOLTA | Check 100949 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 370,426.04 |
| 09/03/2019 | Check | 100948 | No | Consumer Law Relief IOLTA | Check 100948 | Income/Sales:IOLTA Account Transfers | -24,000.00 | 346,426.04 |
| 09/03/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | Refunds/Reimbursements | -22,989.91 | 323,436.13 |
| 09/03/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1353218501 | CLR Admin (9185) | -242,671.56 | 80,764.57 |
| 09/03/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | Merchant Fees | -39.95 | 80,724.62 |
| 09/03/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | Merchant Fees | -1,505.61 | 79,219.01 |
| 09/03/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -143.20 | 79,075.81 |
| 09/03/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | Bank Charges & Fees:NSF Fees | -6,301.28 | 72,774.53 |
| 09/03/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | Income/Sales | 83,945.60 | 156,720.13 |
| 09/04/2019 | Check | 100956 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -9,419.10 | 147,301.03 |
| 09/04/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -5,779.03 | 141,522.00 |
| 09/04/2019 | Transfer | | No | | | CLR Admin (9185) | -19,951.12 | 121,570.88 |
| 09/04/2019 | Deposit | | No | | | Income/Sales | 198,626.54 | 320,197.42 |
| 09/04/2019 | Check | 100955 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 296,197.42 |
| 09/04/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -125.30 | 296,072.12 |
| 09/05/2019 | Transfer | | No | | | CLR Admin (9185) | -109,277.62 | 186,794.50 |
| 09/05/2019 | Check | 100960 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -6,326.04 | 180,468.46 |
| 09/05/2019 | Deposit | | No | | | Income/Sales | 80,633.14 | 261,101.60 |
| 09/05/2019 | Check | 100957 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 237,101.60 |
| 09/05/2019 | Check | 100958 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 213,101.60 |
| 09/05/2019 | Check | 100959 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 189,101.60 |
| 09/05/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -17,950.08 | 171,151.52 |
| 09/05/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -349.05 | 170,802.47 |
| 09/06/2019 | Transfer | | No | | | CLR Admin (9185) | -40,151.65 | 130,650.82 |
| 09/06/2019 | Check | 100963 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -10,816.39 | 119,834.43 |
| 09/06/2019 | Check | 100962 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 95,834.43 |
| 09/06/2019 | Check | 100961 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -39.50 | 95,794.93 |
| 09/06/2019 | Deposit | | No | | | Income/Sales | 299,190.90 | 394,985.83 |
| 09/06/2019 | Deposit | | No | | | Income/Sales | 10,047.27 | 405,033.10 |
| 09/06/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -21,061.70 | 383,971.40 |
| 09/06/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -456.45 | 383,514.95 |
| 09/09/2019 | Check | 100966 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 359,514.95 |
| 09/09/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -125.30 | 359,389.65 |
| 09/09/2019 | Deposit | | No | | | Income/Sales | 7,323.70 | 366,713.35 |
| 09/09/2019 | Deposit | | No | | | Income/Sales | 679,289.65 | 1,046,003.00 |
| 09/09/2019 | Transfer | | No | | | CLR Admin (9185) | -177,156.21 | 868,846.79 |
| 09/09/2019 | Check | 100967 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 844,846.79 |
| 09/09/2019 | Check | 100964 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 820,846.79 |
| 09/09/2019 | Check | 100965 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 796,846.79 |
| 09/09/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -6,241.27 | 790,605.52 |
| 09/09/2019 | Check | 100968 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -8,170.79 | 782,434.73 |
| 09/10/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -8,064.50 | 774,370.23 |
| 09/10/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -205.85 | 774,164.38 |
| 09/10/2019 | Transfer | | No | | | CLR Admin (9185) | -384,220.96 | 389,943.42 |
| 09/10/2019 | Deposit | | No | | | Income/Sales | 108,631.88 | 498,575.30 |
| 09/10/2019 | Deposit | | No | | | Income/Sales | 3,988.31 | 502,563.61 |
| 09/10/2019 | Check | 100969 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 478,563.61 |
| 09/10/2019 | Check | 100970 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 454,563.61 |
| 09/10/2019 | Check | 100971 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 430,563.61 |
| 09/10/2019 | Check | 100972 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 406,563.61 |
| 09/10/2019 | Check | 100973 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 382,563.61 |
| 09/10/2019 | Check | 100974 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 358,563.61 |
| 09/10/2019 | Check | 100975 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 334,563.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/10/2019 | Check | 100976 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 310,563.61 |
| 09/10/2019 | Check | 100977 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 286,563.61 |
| 09/10/2019 | Check | 100978 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 262,563.61 |
| 09/10/2019 | Check | 100979 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -15,417.44 | 247,146.17 |
| 09/11/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -8,303.54 | 238,842.63 |
| 09/11/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -187.95 | 238,654.68 |
| 09/11/2019 | Transfer | | No | | CLR Admin (9185) | -60,080.43 | 178,574.25 |
| 09/11/2019 | Check | 100981 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -17,695.21 | 160,879.04 |
| 09/11/2019 | Deposit | | No | | Income/Sales | 4,546.81 | 165,425.85 |
| 09/11/2019 | Check | 100980 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 141,425.85 |
| 09/11/2019 | Deposit | | No | | Income/Sales | 295,061.52 | 436,487.37 |
| 09/12/2019 | Expense | | No | | Refunds/Reimbursements | -2,337.57 | 434,149.80 |
| 09/12/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -9,643.80 | 424,506.00 |
| 09/12/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -223.75 | 424,282.25 |
| 09/12/2019 | Transfer | | No | | CLR Admin (9185) | -166,368.34 | 257,913.91 |
| 09/12/2019 | Deposit | | No | | Income/Sales | 160,016.91 | 417,930.82 |
| 09/12/2019 | Check | 100986 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -18,746.12 | 399,184.70 |
| 09/12/2019 | Check | 100982 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 375,184.70 |
| 09/12/2019 | Check | 100983 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 351,184.70 |
| 09/12/2019 | Check | 100984 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 327,184.70 |
| 09/12/2019 | Check | 100985 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 303,184.70 |
| 09/12/2019 | Deposit | | No | | Income/Sales | 1,851.75 | 305,036.45 |
| 09/13/2019 | Expense | | No | | Refunds/Reimbursements | -6,147.58 | 298,888.87 |
| 09/13/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,180.14 | 294,708.73 |
| 09/13/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -107.40 | 294,601.33 |
| 09/13/2019 | Expense | | No | EriK Helbing | COGS - Legal & Professional Services | -24,150.00 | 270,451.33 |
| 09/13/2019 | Transfer | | No | | CLR Admin (7175) | -55,188.37 | 215,262.96 |
| 09/13/2019 | Check | 100989 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -9,755.57 | 205,507.39 |
| 09/13/2019 | Deposit | | No | | Income/Sales | 259,323.20 | 464,830.59 |
| 09/13/2019 | Deposit | | No | | Income/Sales | 818.03 | 465,648.62 |
| 09/13/2019 | Check | 100987 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 441,648.62 |
| 09/13/2019 | Check | 100988 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 417,648.62 |
| 09/13/2019 | Transfer | | No | | CLR Admin (9185) | -92,991.94 | 324,656.68 |
| 09/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 324,651.68 |
| 09/16/2019 | Expense | | No | | Refunds/Reimbursements | -5,685.76 | 318,965.92 |
| 09/16/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,876.94 | 314,088.98 |
| 09/16/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -107.40 | 313,981.58 |
| 09/16/2019 | Expense | | No | | Merchant Fees | -5,101.05 | 308,880.53 |
| 09/16/2019 | Transfer | | No | | CLR Admin (9185) | -136,742.80 | 172,137.73 |
| 09/16/2019 | Check | 100994 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,395.18 | 169,742.55 |
| 09/16/2019 | Deposit | | No | | Income/Sales | 159,556.45 | 329,299.00 |
| 09/16/2019 | Deposit | | No | | Income/Sales | 761.76 | 330,060.76 |
| 09/16/2019 | Check | 100990 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 306,060.76 |
| 09/16/2019 | Check | 100991 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 282,060.76 |
| 09/16/2019 | Check | 100992 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 258,060.76 |
| 09/16/2019 | Check | 100993 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 234,060.76 |
| 09/16/2019 | Transfer | | No | | CLR Admin (9185) | -80,000.00 | 154,060.76 |
| 09/17/2019 | Expense | | No | | Refunds/Reimbursements | -7,165.79 | 146,894.97 |
| 09/17/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,578.67 | 142,316.30 |
| 09/17/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -98.45 | 142,217.85 |
| 09/17/2019 | Expense | | No | | Office Expense & Software | -50.00 | 142,167.85 |
| 09/17/2019 | Transfer | | No | | CLR Admin (9185) | -87,712.51 | 54,455.34 |
| 09/17/2019 | Transfer | | No | | CLR Admin (9185) | -36,953.31 | 17,502.03 |
| 09/17/2019 | Check | 100999 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -6,278.74 | 11,223.29 |
| 09/17/2019 | Deposit | | No | | Income/Sales | 430.31 | 11,653.60 |
| 09/17/2019 | Deposit | | No | | Income/Sales | 1,748.61 | 13,402.21 |
| 09/17/2019 | Check | 100995 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | -10,597.79 |
| 09/17/2019 | Check | 100996 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | -34,597.79 |
| 09/17/2019 | Check | 100997 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -10,131.33 | -44,729.12 |
| 09/17/2019 | Check | 100998 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | -68,729.12 |
| 09/17/2019 | Deposit | | No | | Income/Sales | 72,322.08 | 3,592.96 |
| 09/18/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -11,166.77 | -7,573.81 |
| 09/18/2019 | Deposit | | No | | Income/Sales | 5,227.82 | -2,345.99 |
| 09/18/2019 | Deposit | | No | | Income/Sales | 98,772.68 | 96,426.69 |
| 09/18/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -286.40 | 96,140.29 |
| 09/19/2019 | Expense | | No | | Refunds/Reimbursements | -1,195.49 | 94,944.80 |
| 09/19/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -27,085.52 | 67,859.28 |
| 09/19/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -554.90 | 67,304.38 |
| 09/19/2019 | Check | 101001 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -3,567.88 | 63,736.50 |
| 09/19/2019 | Deposit | | No | | Income/Sales | 98,536.41 | 162,272.91 |
| 09/19/2019 | Check | 101000 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 138,272.91 |
| 09/19/2019 | Transfer | | No | | CLR Admin (9185) | -65,514.19 | 72,758.72 |
| 09/20/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -5,161.30 | 67,597.42 |
| 09/20/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -107.40 | 67,490.02 |
| 09/20/2019 | Check | 101002 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 43,490.02 |
| 09/20/2019 | Deposit | | No | | Income/Sales | 80.70 | 43,570.72 |
| 09/20/2019 | Transfer | | No | | CLR Admin (9185) | -55,930.52 | -12,359.80 |
| 09/20/2019 | Deposit | | No | | Income/Sales | 789,900.88 | 777,541.08 |
| 09/20/2019 | Check | 101003 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -11,215.69 | 766,325.39 |
| 09/23/2019 | Deposit | | No | | Income/Sales | 4,741.11 | 771,066.50 |
| 09/23/2019 | Deposit | | No | | Income/Sales | 98,267.07 | 869,333.57 |
| 09/23/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -134.25 | 869,199.32 |
| 09/23/2019 | Check | 101004 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 845,199.32 |
| 09/23/2019 | Check | 101005 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 821,199.32 |
| 09/23/2019 | Check | 101006 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 797,199.32 |
| 09/23/2019 | Check | 101007 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 773,199.32 |
| 09/23/2019 | Check | 101008 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 749,199.32 |
| 09/23/2019 | Check | 101009 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 725,199.32 |
| 09/23/2019 | Check | 101010 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 701,199.32 |
| 09/23/2019 | Check | 101011 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 677,199.32 |
| 09/23/2019 | Check | 101012 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 653,199.32 |
| 09/23/2019 | Check | 101013 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 629,199.32 |
| 09/23/2019 | Check | 101014 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 605,199.32 |
| 09/23/2019 | Check | 101015 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 581,199.32 |
| 09/23/2019 | Check | 101016 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 557,199.32 |
| 09/23/2019 | Check | 101017 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -3,697.35 | 553,501.97 |
| 09/23/2019 | Transfer | | No | | CLR Admin (9185) | -418,974.45 | 134,527.52 |
| 09/23/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,493.04 | 128,034.48 |
| 09/24/2019 | Deposit | | No | | Income/Sales | 99,297.84 | 227,332.32 |
| 09/24/2019 | Deposit | | No | | Income/Sales | 5,464.60 | 232,796.92 |
| 09/24/2019 | Expense | | No | | Refunds/Reimbursements | -8,627.70 | 224,169.22 |
| 09/24/2019 | Check | 101019 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -16,071.60 | 208,097.62 |
| 09/24/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -250.60 | 207,847.02 |
| 09/24/2019 | Transfer | | No | | CLR Admin (9185) | -51,996.27 | 155,850.75 |
| 09/24/2019 | Check | 101018 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 131,850.75 |
| 09/24/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -10,237.37 | 121,613.38 |
| 09/25/2019 | Deposit | | No | | Income/Sales | 116,275.67 | 237,889.05 |
| 09/25/2019 | Deposit | | No | | Income/Sales | 3,158.54 | 241,047.59 |
| 09/25/2019 | Expense | | No | | Refunds/Reimbursements | -2,029.10 | 239,018.49 |
| 09/25/2019 | Check | 101021 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -19,024.12 | 219,994.37 |
| 09/25/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -304.30 | 219,690.07 |
| 09/25/2019 | Transfer | | No | | CLR Admin (9185) | -40,152.98 | 179,537.09 |
| 09/25/2019 | Check | 101020 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 155,537.09 |
| 09/25/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -13,978.97 | 141,558.12 |
| 09/26/2019 | Deposit | | No | | Income/Sales | 315,305.60 | 456,863.72 |
| 09/26/2019 | Deposit | | No | | Income/Sales | 2,635.24 | 459,498.96 |
| 09/26/2019 | Expense | | No | | Refunds/Reimbursements | -7,062.70 | 452,436.26 |
| 09/26/2019 | Check | 101023 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -17,408.49 | 435,027.77 |
| 09/26/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -322.20 | 434,705.57 |
| 09/26/2019 | Transfer | | No | | CLR Admin (9185) | -64,073.92 | 370,631.65 |
| 09/26/2019 | Check | 101022 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 346,631.65 |
| 09/26/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -18,009.14 | 328,622.51 |
| 09/27/2019 | Deposit | | No | | Income/Sales | 380,327.13 | 708,949.64 |
| 09/27/2019 | Deposit | | No | | Income/Sales | 1,708.95 | 710,658.59 |
| 09/27/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,971.18 | 703,687.41 |
| 09/27/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -143.20 | 703,544.21 |
| 09/27/2019 | Transfer | | No | | CLR Admin (9185) | -174,969.50 | 528,574.71 |
| 09/27/2019 | Check | 101029 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,047.29 | 526,527.42 |
| 09/27/2019 | Check | 101025 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 502,527.42 |
| 09/27/2019 | Check | 101026 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 478,527.42 |
| 09/27/2019 | Check | 101027 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 454,527.42 |
| 09/27/2019 | Check | 101028 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 430,527.42 |
| 09/27/2019 | Check | 101024 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 406,527.42 |
| 09/30/2019 | Deposit | | No | | Income/Sales | 93,192.68 | 499,720.10 |
| 09/30/2019 | Deposit | | No | | Income/Sales | 4,015.38 | 503,735.48 |
| 09/30/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -8,824.06 | 494,911.42 |
| 09/30/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -205.85 | 494,705.57 |
| 09/30/2019 | Transfer | | No | | CLR Admin (9185) | -211,724.10 | 282,981.47 |
| 09/30/2019 | Check | 101035 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -21,614.70 | 261,366.77 |
| 09/30/2019 | Check | 101031 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 237,366.77 |
| 09/30/2019 | Check | 101032 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 213,366.77 |
| 09/30/2019 | Check | 101034 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 189,366.77 |
| 09/30/2019 | Check | 101033 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 165,366.77 |
| 09/30/2019 | Check | 101030 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 141,366.77 |
| 10/01/2019 | Expense | | No | | Refunds/Reimbursements | -33,389.30 | 107,977.47 |
| 10/01/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -8,525.11 | 99,452.36 |
| 10/01/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -152.15 | 99,300.21 |
| 10/01/2019 | Expense | | No | | Merchant Fees | -315.04 | 98,985.17 |
| 10/01/2019 | Check | 101037 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -9,374.30 | 89,610.87 |
| 10/01/2019 | Deposit | | No | | Income/Sales | 203,551.21 | 293,162.08 |
| 10/01/2019 | Deposit | | No | | Income/Sales | 3,669.69 | 296,831.77 |
| 10/01/2019 | Check | 101036 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 272,831.77 |
| 10/01/2019 | Transfer | | No | | CLR Admin (9185) | -51,861.44 | 220,970.33 |
| 10/02/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -349.05 | 220,621.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -14,676.25 | 205,945.03 |
| 10/02/2019 | Expense | | No | | | | Refunds/Reimbursements | -13,738.90 | 192,206.13 |
| 10/02/2019 | Expense | | No | | | | Merchant Fees | -1,642.72 | 190,563.41 |
| 10/02/2019 | Expense | | No | | | | Merchant Fees | -39.95 | 190,523.46 |
| 10/02/2019 | Check | 101041 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -5,127.06 | 185,396.40 |
| 10/02/2019 | Deposit | | No | | | | Income/Sales | 5,942.93 | 191,339.33 |
| 10/02/2019 | Deposit | | No | | | | Income/Sales | 150,585.97 | 341,925.30 |
| 10/02/2019 | Check | 101038 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 317,925.30 |
| 10/02/2019 | Check | 101039 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 293,925.30 |
| 10/02/2019 | Check | 101040 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 269,925.30 |
| 10/02/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2102324746 | CLR Admin (9185) | -82,056.32 | 187,868.98 |
| 10/03/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -850.25 | 187,018.73 |
| 10/03/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -33,793.06 | 153,225.67 |
| 10/03/2019 | Expense | | No | | | | Refunds/Reimbursements | -3,323.95 | 149,901.72 |
| 10/03/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 1411163016 | CLR Admin (9185) | -76,883.71 | 73,018.01 |
| 10/03/2019 | Check | 101044 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -1,323.88 | 71,694.13 |
| 10/03/2019 | Deposit | | No | | | | Income/Sales | 159,829.98 | 231,524.11 |
| 10/03/2019 | Check | 101042 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 207,524.11 |
| 10/03/2019 | Check | 101043 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 183,524.11 |
| 10/03/2019 | Deposit | | No | | | | Income/Sales | 4,093.53 | 187,617.64 |
| 10/04/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -214.80 | 187,402.84 |
| 10/04/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -6,281.90 | 181,120.94 |
| 10/04/2019 | Expense | | No | | | | Refunds/Reimbursements | -5,021.48 | 176,099.46 |
| 10/04/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 1218630019 | CLR Admin (9185) | -86,737.49 | 89,361.97 |
| 10/04/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2419108957 | CLR Admin (9185) | -65,000.00 | 24,361.97 |
| 10/04/2019 | Check | 101048 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -15,960.71 | 8,401.26 |
| 10/04/2019 | Deposit | | No | | | | Income/Sales | 656,664.15 | 665,065.41 |
| 10/04/2019 | Check | 101045 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -43.50 | 665,021.91 |
| 10/04/2019 | Check | 101046 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 641,021.91 |
| 10/04/2019 | Check | 101047 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 617,021.91 |
| 10/04/2019 | Deposit | | No | | | | Income/Sales | 3,859.33 | 620,881.24 |
| 10/07/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -143.20 | 620,738.04 |
| 10/07/2019 | Check | 101059 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -9,207.75 | 611,530.29 |
| 10/07/2019 | Expense | | No | | | | Refunds/Reimbursements | -5,554.74 | 605,975.55 |
| 10/07/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2146083700 | CLR Admin (9185) | -283,328.96 | 322,646.59 |
| 10/07/2019 | Deposit | | No | | | | Income/Sales | 3,752.45 | 326,399.04 |
| 10/07/2019 | Deposit | | No | | | | Income/Sales | 290,998.61 | 617,397.65 |
| 10/07/2019 | Check | 101049 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 593,397.65 |
| 10/07/2019 | Check | 101050 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 569,397.65 |
| 10/07/2019 | Check | 101051 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 545,397.65 |
| 10/07/2019 | Check | 101052 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 521,397.65 |
| 10/07/2019 | Check | 101053 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 497,397.65 |
| 10/07/2019 | Check | 101054 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 473,397.65 |
| 10/07/2019 | Check | 101055 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 449,397.65 |
| 10/07/2019 | Check | 101056 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 425,397.65 |
| 10/07/2019 | Check | 101057 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 401,397.65 |
| 10/07/2019 | Check | 101058 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 377,397.65 |
| 10/07/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -4,651.20 | 372,746.45 |
| 10/08/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -170.05 | 372,576.40 |
| 10/08/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -6,700.65 | 365,875.75 |
| 10/08/2019 | Expense | | No | | | | Refunds/Reimbursements | -3,807.19 | 362,068.56 |
| 10/08/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 1155408667 | CLR Admin (9185) | -155,713.18 | 206,355.38 |
| 10/08/2019 | Deposit | | No | | | | Income/Sales | 10,095.78 | 216,451.16 |
| 10/08/2019 | Check | 101064 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -17,302.01 | 199,149.15 |
| 10/08/2019 | Check | 101060 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 175,149.15 |
| 10/08/2019 | Check | 101062 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 151,149.15 |
| 10/08/2019 | Check | 101061 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 127,149.15 |
| 10/08/2019 | Check | 101063 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 103,149.15 |
| 10/08/2019 | Deposit | | No | | | | Income/Sales | 160,030.23 | 263,179.38 |
| 10/09/2019 | Deposit | | No | | | | Income/Sales | 179,258.67 | 442,438.05 |
| 10/09/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -223.75 | 442,214.30 |
| 10/09/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -10,059.85 | 432,154.45 |
| 10/09/2019 | Expense | | No | | | | Refunds/Reimbursements | -3,770.52 | 428,383.93 |
| 10/09/2019 | Check | 101067 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -11,892.99 | 416,490.94 |
| 10/09/2019 | Deposit | | No | | | | Income/Sales | 5,666.97 | 422,157.91 |
| 10/09/2019 | Check | 101065 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 398,157.91 |
| 10/09/2019 | Check | 101066 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 374,157.91 |
| 10/09/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2462004278 | CLR Admin (9185) | -85,889.86 | 288,268.05 |
| 10/10/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 1371883908 | CLR Admin (9185) | -94,023.85 | 194,244.20 |
| 10/10/2019 | Deposit | | No | | | | Income/Sales | 8,712.73 | 202,956.93 |
| 10/10/2019 | Deposit | | No | | | | Income/Sales | 185,704.55 | 388,661.48 |
| 10/10/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -331.15 | 388,330.33 |
| 10/10/2019 | Check | 101071 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -2,240.12 | 386,090.21 |
| 10/10/2019 | Expense | | No | | | | Refunds/Reimbursements | -2,835.68 | 383,254.53 |
| 10/10/2019 | Check | 101068 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 359,254.53 |
| 10/10/2019 | Check | 101069 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 335,254.53 |
| 10/10/2019 | Check | 101070 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 311,254.53 |
| 10/10/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -13,089.16 | 298,165.37 |
| 10/11/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -134.25 | 298,031.12 |
| 10/11/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -5,716.58 | 292,314.54 |
| 10/11/2019 | Expense | | No | | | | Refunds/Reimbursements | -448.40 | 291,866.14 |
| 10/11/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 1280412772 | CLR Admin (9185) | -50,000.00 | 241,866.14 |
| 10/11/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 3279211281 | CLR Admin (9185) | -91,035.83 | 150,830.31 |
| 10/11/2019 | Check | 101075 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -8,317.44 | 142,512.87 |
| 10/11/2019 | Deposit | | No | | | | Income/Sales | 487,069.93 | 629,582.80 |
| 10/11/2019 | Check | 101072 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 605,582.80 |
| 10/11/2019 | Check | 101073 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 581,582.80 |
| 10/11/2019 | Check | 101074 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 557,582.80 |
| 10/11/2019 | Deposit | | No | | | | Income/Sales | 12,038.69 | 569,621.49 |
| 10/15/2019 | Expense | | No | | | | Merchant Fees | -4,561.95 | 565,059.54 |
| 10/15/2019 | Check | 101078 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 541,059.54 |
| 10/15/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2206008605 | CLR Admin (9185) | -216,828.30 | 324,231.24 |
| 10/15/2019 | Deposit | | No | | | | Income/Sales | 4,753.28 | 328,984.52 |
| 10/15/2019 | Deposit | | No | | | | Income/Sales | 2,171.06 | 331,155.58 |
| 10/15/2019 | Deposit | | No | | | | Income/Sales | 110,276.98 | 441,432.56 |
| 10/15/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -152.15 | 441,280.41 |
| 10/15/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -5,950.11 | 435,330.30 |
| 10/15/2019 | Expense | | No | | | | Refunds/Reimbursements | -5,339.08 | 429,991.22 |
| 10/15/2019 | Check | 101079 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 405,991.22 |
| 10/15/2019 | Check | 101080 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 381,991.22 |
| 10/15/2019 | Check | 101081 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 357,991.22 |
| 10/15/2019 | Check | 101082 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 333,991.22 |
| 10/15/2019 | Check | 101083 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 309,991.22 |
| 10/15/2019 | Check | 101084 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -4,508.70 | 305,482.52 |
| 10/15/2019 | Check | 101076 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 281,482.52 |
| 10/15/2019 | Check | 101077 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 257,482.52 |
| 10/15/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2106210077 | CLR Admin (9185) | -80,000.00 | 177,482.52 |
| 10/16/2019 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -24,380.00 | 153,102.52 |
| 10/16/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -170.05 | 152,932.47 |
| 10/16/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -7,634.00 | 145,298.47 |
| 10/16/2019 | Expense | | No | | | | Refunds/Reimbursements | -24,451.33 | 120,847.14 |
| 10/16/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 3124761191 | CLR Admin (7175) | -49,290.00 | 71,557.14 |
| 10/16/2019 | Check | 101087 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -6,806.39 | 64,750.75 |
| 10/16/2019 | Deposit | | No | | | | Income/Sales | 5,251.91 | 70,002.66 |
| 10/16/2019 | Deposit | | No | | | | Income/Sales | 92,830.94 | 162,833.60 |
| 10/16/2019 | Check | 101085 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 138,833.60 |
| 10/16/2019 | Check | 101086 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 114,833.60 |
| 10/16/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 1424251396 | CLR Admin (9185) | -42,624.67 | 72,208.93 |
| 10/17/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 72,203.93 |
| 10/17/2019 | Expense | | No | | | | Office Expense & Software | -50.00 | 72,153.93 |
| 10/17/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -349.05 | 71,804.88 |
| 10/17/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -16,903.01 | 54,901.87 |
| 10/17/2019 | Check | 101089 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -16,161.52 | 38,740.35 |
| 10/17/2019 | Deposit | | No | | | | Income/Sales | 4,187.33 | 42,927.68 |
| 10/17/2019 | Deposit | | No | | | | Income/Sales | 168,937.13 | 211,864.81 |
| 10/17/2019 | Check | 101088 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 187,864.81 |
| 10/17/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2533015108 | CLR Admin (9185) | -45,232.21 | 142,632.60 |
| 10/18/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -814.45 | 141,818.15 |
| 10/18/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -38,378.13 | 103,440.02 |
| 10/18/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2340286195 | CLR Admin (9185) | -92,560.45 | 10,879.57 |
| 10/18/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 3441987989 | CLR Admin (9185) | -40,000.00 | -29,120.43 |
| 10/18/2019 | Check | 101092 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -18,942.94 | -48,063.37 |
| 10/18/2019 | Deposit | | No | | | | Income/Sales | 112,512.12 | 64,448.75 |
| 10/18/2019 | Check | 101090 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 40,448.75 |
| 10/18/2019 | Check | 101091 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 16,448.75 |
| 10/18/2019 | Deposit | | No | | | | Income/Sales | 2,039.59 | 18,488.34 |
| 10/21/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -161.10 | 18,327.24 |
| 10/21/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -7,143.49 | 11,183.75 |
| 10/21/2019 | Expense | | No | | | | Refunds/Reimbursements | -2,020.51 | 9,163.24 |
| 10/21/2019 | Check | 101094 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -18,627.91 | -9,464.67 |
| 10/21/2019 | Deposit | | No | | | | Income/Sales | 1,579.53 | -7,885.14 |
| 10/21/2019 | Deposit | | No | | | | Income/Sales | 784,820.05 | 776,934.91 |
| 10/21/2019 | Check | 101093 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 752,934.91 |
| 10/21/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 3266588531 | CLR Admin (9185) | -20,988.70 | 731,946.21 |
| 10/22/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -161.10 | 731,785.11 |
| 10/22/2019 | Check | 101107 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -18,748.87 | 713,036.24 |
| 10/22/2019 | Expense | | No | | | | Refunds/Reimbursements | -2,155.24 | 710,881.00 |
| 10/22/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 3275994988 | CLR Admin (9185) | -416,209.53 | 294,671.47 |
| 10/22/2019 | Deposit | | No | | | | Income/Sales | 2,626.58 | 297,298.05 |
| 10/22/2019 | Deposit | | No | | | | Income/Sales | 170,664.16 | 467,962.21 |
| 10/22/2019 | Check | 101095 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 443,962.21 |
| 10/22/2019 | Check | 101096 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 419,962.21 |
| 10/22/2019 | Check | 101097 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 395,962.21 |
| 10/22/2019 | Check | 101098 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 371,962.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2019 | Check | 101099 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 347,962.21 |
| 10/22/2019 | Check | 101100 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 323,962.21 |
| 10/22/2019 | Check | 101101 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 299,962.21 |
| 10/22/2019 | Check | 101102 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 275,962.21 |
| 10/22/2019 | Check | 101103 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 251,962.21 |
| 10/22/2019 | Check | 101104 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 227,962.21 |
| 10/22/2019 | Check | 101105 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 203,962.21 |
| 10/22/2019 | Check | 101106 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 179,962.21 |
| 10/22/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -7,499.92 | 172,462.29 |
| 10/23/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -268.50 | 172,193.79 |
| 10/23/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -11,523.18 | 160,670.61 |
| 10/23/2019 | Expense | | No | | | | Refunds/Reimbursements | -3,022.98 | 157,647.63 |
| 10/23/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2284487703 | CLR Admin (9185) | -85,786.62 | 71,861.01 |
| 10/23/2019 | Deposit | | No | | | | Income/Sales | 7,175.16 | 79,036.17 |
| 10/23/2019 | Deposit | | No | | | | Income/Sales | 110,390.61 | 189,426.78 |
| 10/23/2019 | Check | 101108 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 165,426.78 |
| 10/23/2019 | Check | 101109 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 141,426.78 |
| 10/23/2019 | Check | 101110 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -22,431.34 | 118,995.44 |
| 10/24/2019 | Deposit | | No | | | | Income/Sales | 166,070.91 | 285,066.35 |
| 10/24/2019 | Check | 101112 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -18,386.12 | 266,680.23 |
| 10/24/2019 | Expense | | No | | | | Refunds/Reimbursements | -4,703.09 | 261,977.14 |
| 10/24/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -19,269.22 | 242,707.92 |
| 10/24/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -411.70 | 242,296.22 |
| 10/24/2019 | Check | 101111 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 218,296.22 |
| 10/24/2019 | Deposit | | No | | | | Income/Sales | 2,492.66 | 220,788.88 |
| 10/24/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 5392790638 | CLR Admin (9185) | -56,684.24 | 164,104.64 |
| 10/25/2019 | Check | 101115 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -13,778.39 | 150,326.25 |
| 10/25/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 7301387481 | CLR Admin (9185) | -90,141.52 | 60,184.73 |
| 10/25/2019 | Deposit | | No | | | | Income/Sales | 479,394.81 | 539,579.54 |
| 10/25/2019 | Check | 101113 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 515,579.54 |
| 10/25/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 7103043850 | CLR Admin (9185) | -10,000.00 | 505,579.54 |
| 10/25/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 6501410670 | CLR Admin (9185) | -50,000.00 | 455,579.54 |
| 10/25/2019 | Check | 101114 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 431,579.54 |
| 10/25/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -196.90 | 431,382.64 |
| 10/25/2019 | Deposit | | No | | | | Income/Sales | 2,006.01 | 433,388.65 |
| 10/25/2019 | Expense | | No | | | | Refunds/Reimbursements | -15,058.12 | 418,330.53 |
| 10/25/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -8,566.61 | 409,763.92 |
| 10/28/2019 | Check | 101116 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 385,763.92 |
| 10/28/2019 | Check | 101117 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 361,763.92 |
| 10/28/2019 | Check | 101118 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 337,763.92 |
| 10/28/2019 | Check | 101119 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 313,763.92 |
| 10/28/2019 | Check | 101121 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 289,763.92 |
| 10/28/2019 | Check | 101122 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 265,763.92 |
| 10/28/2019 | Check | 101123 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -21,623.86 | 244,140.06 |
| 10/28/2019 | Deposit | | No | | | | Income/Sales | 144,122.84 | 388,262.90 |
| 10/28/2019 | Deposit | | No | | | | Income/Sales | 1,178.66 | 389,441.56 |
| 10/28/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 6328285306 | CLR Admin (9185) | -197,127.83 | 192,313.73 |
| 10/28/2019 | Expense | | No | | | | Refunds/Reimbursements | -8,393.76 | 183,919.97 |
| 10/28/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -6,026.34 | 177,893.63 |
| 10/28/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -134.25 | 177,759.38 |
| 10/28/2019 | Check | 101120 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 153,759.38 |
| 10/29/2019 | Deposit | | No | | | | Income/Sales | 116,622.16 | 270,381.54 |
| 10/29/2019 | Deposit | | No | | | | Income/Sales | 499.52 | 270,881.06 |
| 10/29/2019 | Deposit | | No | | | | Income/Sales | 1,947.89 | 272,828.95 |
| 10/29/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 6136245501 | CLR Admin (9185) | -55,000.00 | 217,828.95 |
| 10/29/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 5136199674 | CLR Admin (9185) | -53,768.87 | 164,060.08 |
| 10/29/2019 | Expense | | No | | | | Refunds/Reimbursements | -17,306.64 | 146,753.44 |
| 10/29/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -170.05 | 146,583.39 |
| 10/29/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -4,923.80 | 141,659.59 |
| 10/29/2019 | Check | 101126 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -10,532.46 | 131,127.13 |
| 10/29/2019 | Check | 101125 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 107,127.13 |
| 10/29/2019 | Check | 101124 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 83,127.13 |
| 10/30/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -18,229.46 | 64,897.67 |
| 10/30/2019 | Expense | | No | | | | Refunds/Reimbursements | -10,643.23 | 54,254.44 |
| 10/30/2019 | Deposit | | No | | | | Income/Sales | 106,930.53 | 161,184.97 |
| 10/30/2019 | Check | 101128 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -17,653.48 | 143,531.49 |
| 10/30/2019 | Deposit | | No | | Online scheduled transfer from CHK 9175 | Confirmation# 1398843536 | CLR Admin (9185) | -55,000.00 | 88,531.49 |
| 10/30/2019 | Expense | | No | | Online Banking transfer to CHK 9175 | Confirmation# 5244367347 | CLR Admin (9185) | 55,000.00 | 143,531.49 |
| 10/30/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -393.80 | 143,137.69 |
| 10/30/2019 | Deposit | | No | | | | Income/Sales | 3,420.29 | 146,557.98 |
| 10/30/2019 | Check | 101127 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 122,557.98 |
| 10/31/2019 | Deposit | | No | | | | Income/Sales | 873.67 | 123,431.65 |
| 10/31/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 5553013324 | CLR Admin (9185) | -100,000.00 | 23,431.65 |
| 10/31/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 5453086692 | CLR Admin (9185) | -20,150.39 | 3,281.26 |
| 10/31/2019 | Check | 101130 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -16,756.53 | -13,475.27 |
| 10/31/2019 | Deposit | | No | | | | Income/Sales | 271,871.19 | 258,395.92 |
| 10/31/2019 | Expense | | No | | | | Refunds/Reimbursements | -8,593.56 | 249,802.36 |
| 10/31/2019 | Check | 101129 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 225,802.36 |
| 11/01/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -626.50 | 225,175.86 |
| 11/01/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -26,542.79 | 198,633.07 |
| 11/01/2019 | Expense | | No | | | | Refunds/Reimbursements | -7,761.47 | 190,871.60 |
| 11/01/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2361862198 | CLR Admin (9185) | -44,220.95 | 146,650.65 |
| 11/01/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 3363214205 | CLR Admin (9185) | -50,000.00 | 96,650.65 |
| 11/01/2019 | Check | 101135 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -7,613.49 | 89,037.16 |
| 11/01/2019 | Deposit | | No | | | | Income/Sales | 446,252.41 | 535,289.57 |
| 11/01/2019 | Check | 101131 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 511,289.57 |
| 11/01/2019 | Check | 101132 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 487,289.57 |
| 11/01/2019 | Check | 101133 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 463,289.57 |
| 11/01/2019 | Check | 101134 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 439,289.57 |
| 11/01/2019 | Deposit | | No | | | | Income/Sales | 880.98 | 440,170.55 |
| 11/04/2019 | Expense | | No | | | | Merchant Fees | -2,333.06 | 437,837.49 |
| 11/04/2019 | Check | 101143 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -6,813.85 | 431,023.64 |
| 11/04/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -456.45 | 430,567.19 |
| 11/04/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -18,750.48 | 411,816.71 |
| 11/04/2019 | Expense | | No | | | | Refunds/Reimbursements | -2,780.41 | 409,036.30 |
| 11/04/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 7488664975 | CLR Admin (9185) | -177,490.82 | 231,545.48 |
| 11/04/2019 | Deposit | | No | | | | Income/Sales | 1,125.12 | 232,670.60 |
| 11/04/2019 | Deposit | | No | | | | Income/Sales | 67,937.79 | 300,608.39 |
| 11/04/2019 | Check | 101136 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 276,608.39 |
| 11/04/2019 | Check | 101137 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 252,608.39 |
| 11/04/2019 | Check | 101138 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 228,608.39 |
| 11/04/2019 | Check | 101139 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 204,608.39 |
| 11/04/2019 | Check | 101140 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 180,608.39 |
| 11/04/2019 | Check | 101141 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 156,608.39 |
| 11/04/2019 | Check | 101142 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 132,608.39 |
| 11/04/2019 | Expense | | No | | | | Merchant Fees | -39.95 | 132,568.44 |
| 11/05/2019 | Expense | | No | | | | CLR Admin (9185) | -100,000.00 | 32,568.44 |
| 11/05/2019 | Expense | | No | | | | CLR Admin (9185) | -30,104.95 | 2,463.49 |
| 11/05/2019 | Expense | | No | | | | Refunds/Reimbursements | -8,717.17 | -6,253.68 |
| 11/05/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -8,180.27 | -14,433.95 |
| 11/05/2019 | Check | 101145 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -7,397.48 | -21,831.43 |
| 11/05/2019 | Deposit | | No | | | | Income/Sales | 5,398.66 | -16,432.77 |
| 11/05/2019 | Deposit | | No | | | | Income/Sales | 317,772.72 | 301,339.95 |
| 11/05/2019 | Check | 101144 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 277,339.95 |
| 11/05/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -241.65 | 277,098.30 |
| 11/06/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -10,195.40 | 266,902.90 |
| 11/06/2019 | Expense | | No | | | | Refunds/Reimbursements | -356.56 | 266,546.34 |
| 11/06/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -268.50 | 266,277.84 |
| 11/06/2019 | Expense | | No | | | | CLR Admin (9185) | -50,000.00 | 216,277.84 |
| 11/06/2019 | Expense | | No | | | | CLR Admin (9185) | -50,749.13 | 165,528.71 |
| 11/06/2019 | Deposit | | No | | | | Income/Sales | 4,839.91 | 170,368.62 |
| 11/06/2019 | Check | 101151 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -9,411.96 | 160,956.66 |
| 11/06/2019 | Check | 101146 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 136,956.66 |
| 11/06/2019 | Check | 101147 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 112,956.66 |
| 11/06/2019 | Check | 101148 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 88,956.66 |
| 11/06/2019 | Check | 101149 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 64,956.66 |
| 11/06/2019 | Check | 101150 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 40,956.66 |
| 11/06/2019 | Deposit | | No | | | | Income/Sales | 126,223.23 | 167,179.89 |
| 11/07/2019 | Expense | | No | | | | Refunds/Reimbursements | -152.85 | 167,027.04 |
| 11/07/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -11,761.96 | 155,265.08 |
| 11/07/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -277.45 | 154,987.63 |
| 11/07/2019 | Deposit | | No | | | | Income/Sales | 370,648.74 | 525,636.37 |
| 11/07/2019 | Expense | | No | | | | CLR Admin (9185) | -100,000.00 | 425,636.37 |
| 11/07/2019 | Deposit | | No | | | | Income/Sales | 4,863.67 | 430,500.04 |
| 11/07/2019 | Expense | | No | | | | CLR Admin (9185) | -11,593.91 | 418,906.13 |
| 11/08/2019 | Expense | | No | | | | Refunds/Reimbursements | -4,334.36 | 414,571.77 |
| 11/08/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -6,476.97 | 408,094.80 |
| 11/08/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -143.20 | 407,951.60 |
| 11/08/2019 | Check | 101155 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -47.00 | 407,904.60 |
| 11/08/2019 | Deposit | | No | | | | Income/Sales | 4,376.88 | 412,281.48 |
| 11/08/2019 | Deposit | | No | | | | Income/Sales | 467,705.90 | 879,987.38 |
| 11/08/2019 | Expense | | No | | | | CLR Admin (9185) | -107,531.51 | 772,455.87 |
| 11/12/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -5,492.90 | 766,962.97 |
| 11/12/2019 | Check | 101170 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -5,955.38 | 761,007.59 |
| 11/12/2019 | Expense | | No | | | | CLR Admin (9185) | -245,818.78 | 515,188.81 |
| 11/12/2019 | Expense | | No | | | | CLR Admin (9185) | -70,000.00 | 445,188.81 |
| 11/12/2019 | Expense | | No | | | | Refunds/Reimbursements | -1,409.58 | 443,779.23 |
| 11/12/2019 | Expense | | No | | | | CLR Admin (9185) | -65,000.00 | 378,779.23 |
| 11/12/2019 | Deposit | | No | | | | Income/Sales | 366.36 | 379,145.59 |
| 11/12/2019 | Deposit | | No | | | | Income/Sales | 1,112.46 | 380,258.05 |
| 11/12/2019 | Deposit | | No | | | | Income/Sales | 1,418.83 | 381,676.88 |
| 11/12/2019 | Deposit | | No | | | | Income/Sales | 284,691.45 | 666,368.33 |
| 11/12/2019 | Check | 101152 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 642,368.33 |
| 11/12/2019 | Check | 101153 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 618,368.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2019 | Check | 101154 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -9,062.04 | 609,306.29 |
| 11/12/2019 | Check | 101156 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 585,306.29 |
| 11/12/2019 | Check | 101157 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 561,306.29 |
| 11/12/2019 | Check | 101158 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 537,306.29 |
| 11/12/2019 | Check | 101159 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 513,306.29 |
| 11/12/2019 | Check | 101160 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 489,306.29 |
| 11/12/2019 | Check | 101161 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -22,853.66 | 466,452.63 |
| 11/12/2019 | Check | 101162 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 442,452.63 |
| 11/12/2019 | Check | 101163 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 418,452.63 |
| 11/12/2019 | Check | 101164 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 394,452.63 |
| 11/12/2019 | Check | 101165 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 370,452.63 |
| 11/12/2019 | Check | 101166 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 346,452.63 |
| 11/12/2019 | Check | 101167 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 322,452.63 |
| 11/12/2019 | Check | 101168 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 298,452.63 |
| 11/12/2019 | Check | 101169 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 274,452.63 |
| 11/12/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -116.35 | 274,336.28 |
| 11/13/2019 | Expense | | No | | | | Refunds/Reimbursements | -7,784.23 | 266,552.05 |
| 11/13/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -4,683.42 | 261,868.63 |
| 11/13/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -107.40 | 261,761.23 |
| 11/13/2019 | Expense | | No | | | | CLR Admin (9185) | -87,506.41 | 174,254.82 |
| 11/13/2019 | Check | 101172 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 150,254.82 |
| 11/13/2019 | Check | 101171 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 126,254.82 |
| 11/13/2019 | Check | 101175 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -22,378.21 | 103,876.61 |
| 11/13/2019 | Check | 101174 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 79,876.61 |
| 11/13/2019 | Deposit | | No | | | | Income/Sales | 2,170.49 | 82,047.10 |
| 11/13/2019 | Deposit | | No | | | | Income/Sales | 120,754.89 | 202,801.99 |
| 11/13/2019 | Check | 101173 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 178,801.99 |
| 11/14/2019 | Deposit | | No | | | | Income/Sales | 872.94 | 179,674.93 |
| 11/14/2019 | Deposit | | No | | | | Income/Sales | 95,662.81 | 275,337.74 |
| 11/14/2019 | Expense | | No | | | | Refunds/Reimbursements | -4,752.74 | 270,585.00 |
| 11/14/2019 | Check | 101177 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -23,287.72 | 247,297.28 |
| 11/14/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -232.70 | 247,064.58 |
| 11/14/2019 | Expense | | No | | | | CLR Admin (9185) | -58,152.20 | 188,912.38 |
| 11/14/2019 | Check | 101176 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 164,912.38 |
| 11/14/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -7,935.41 | 156,976.97 |
| 11/15/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 | Confirmation# 2585138629 | CLR Admin (7175) | -58,622.00 | 98,354.97 |
| 11/15/2019 | Expense | | No | | | | Refunds/Reimbursements | -1,013.32 | 97,341.65 |
| 11/15/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -11,189.25 | 86,152.40 |
| 11/15/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -268.50 | 85,883.90 |
| 11/15/2019 | Expense | | No | | | | Merchant Fees | -301.43 | 85,582.47 |
| 11/15/2019 | Check | 101179 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -7,726.17 | 77,856.30 |
| 11/15/2019 | Expense | | No | | | | CLR Admin (9185) | -53,898.53 | 23,957.77 |
| 11/15/2019 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -24,680.00 | -722.23 |
| 11/15/2019 | Check | 101178 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | -24,722.23 |
| 11/15/2019 | Deposit | | No | | | | Income/Sales | 150,643.47 | 125,921.24 |
| 11/15/2019 | Expense | | No | | | | Merchant Fees | -8,214.85 | 117,706.39 |
| 11/18/2019 | Expense | | No | | | | Refunds/Reimbursements | -4,118.96 | 113,587.43 |
| 11/18/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -4,267.17 | 109,320.26 |
| 11/18/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -98.45 | 109,221.81 |
| 11/18/2019 | Expense | | No | | | | CLR Admin (9185) | -91,811.06 | 17,410.75 |
| 11/18/2019 | Check | 101182 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -3,947.45 | 13,463.30 |
| 11/18/2019 | Deposit | | No | | | | Merchant Fees | 3,000.00 | 16,463.30 |
| 11/18/2019 | Deposit | | No | | | | Income/Sales | 399,505.99 | 415,969.29 |
| 11/18/2019 | Check | 101180 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 391,969.29 |
| 11/18/2019 | Check | 101181 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 367,969.29 |
| 11/18/2019 | Deposit | | No | | | | Income/Sales | 503.01 | 368,472.30 |
| 11/19/2019 | Expense | | No | | | | Refunds/Reimbursements | -432.49 | 368,039.81 |
| 11/19/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -10,489.08 | 357,550.73 |
| 11/19/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -223.75 | 357,326.98 |
| 11/19/2019 | Expense | | No | | | | CLR Admin (9185) | -216,321.52 | 141,005.46 |
| 11/19/2019 | Expense | | No | | | | Office Expense & Software | -50.00 | 140,955.46 |
| 11/19/2019 | Deposit | | No | | | | Income/Sales | 871.94 | 141,827.40 |
| 11/19/2019 | Deposit | | No | | | | Income/Sales | 2,995.08 | 144,822.48 |
| 11/19/2019 | Deposit | | No | | | | Income/Sales | 82,764.28 | 227,586.76 |
| 11/19/2019 | Check | 101183 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 203,586.76 |
| 11/19/2019 | Check | 101184 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 179,586.76 |
| 11/19/2019 | Check | 101185 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 155,586.76 |
| 11/19/2019 | Check | 101186 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 131,586.76 |
| 11/19/2019 | Check | 101187 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 107,586.76 |
| 11/19/2019 | Check | 101188 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 83,586.76 |
| 11/19/2019 | Check | 101189 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -13,212.90 | 70,373.86 |
| 11/20/2019 | Expense | | No | | | | Refunds/Reimbursements | -768.49 | 69,605.37 |
| 11/20/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -24,159.18 | 45,446.19 |
| 11/20/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -501.20 | 44,944.99 |
| 11/20/2019 | Expense | | No | | | | CLR Admin (9185) | -50,000.00 | -5,055.01 |
| 11/20/2019 | Check | 101191 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -9,459.94 | -14,514.95 |
| 11/20/2019 | Deposit | | No | | | | Income/Sales | 4,520.79 | -9,994.16 |
| 11/20/2019 | Deposit | | No | | | | Income/Sales | 102,378.42 | 92,384.26 |
| 11/20/2019 | Check | 101190 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 68,384.26 |
| 11/20/2019 | Expense | | No | | | | CLR Admin (9185) | -45,874.46 | 22,509.80 |
| 11/21/2019 | Expense | | No | | | | Refunds/Reimbursements | -16.71 | 22,493.09 |
| 11/21/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -15,990.26 | 6,502.83 |
| 11/21/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -429.60 | 6,073.23 |
| 11/21/2019 | Expense | | No | | | | CLR Admin (9185) | -100,000.00 | -93,926.77 |
| 11/21/2019 | Check | 101193 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -10,789.31 | -104,716.08 |
| 11/21/2019 | Deposit | | No | | | | Income/Sales | 2,205.28 | -102,510.80 |
| 11/21/2019 | Deposit | | No | | | | Income/Sales | 641,794.57 | 539,283.77 |
| 11/21/2019 | Check | 101192 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 515,283.77 |
| 11/21/2019 | Expense | | No | | | | CLR Admin (9185) | -12,468.40 | 502,815.37 |
| 11/22/2019 | Expense | | No | | | | Refunds/Reimbursements | -9,945.41 | 492,869.96 |
| 11/22/2019 | Check | 101201 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 468,869.96 |
| 11/22/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -134.25 | 468,735.71 |
| 11/22/2019 | Expense | | No | | | | CLR Admin (9185) | -100,000.00 | 368,735.71 |
| 11/22/2019 | Expense | | No | | | | CLR Admin (9185) | -139,828.08 | 228,907.63 |
| 11/22/2019 | Check | 101202 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 204,907.63 |
| 11/22/2019 | Check | 101203 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 180,907.63 |
| 11/22/2019 | Check | 101204 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -21,382.37 | 159,525.26 |
| 11/22/2019 | Deposit | | No | | | | Income/Sales | 4,192.65 | 163,717.91 |
| 11/22/2019 | Deposit | | No | | | | Income/Sales | 377,382.14 | 541,100.05 |
| 11/22/2019 | Check | 101194 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 517,100.05 |
| 11/22/2019 | Check | 101195 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 493,100.05 |
| 11/22/2019 | Check | 101196 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 469,100.05 |
| 11/22/2019 | Check | 101197 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 445,100.05 |
| 11/22/2019 | Check | 101198 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 421,100.05 |
| 11/22/2019 | Check | 101199 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 397,100.05 |
| 11/22/2019 | Check | 101200 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 373,100.05 |
| 11/22/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -5,993.45 | 367,106.60 |
| 11/25/2019 | Expense | | No | | | | Refunds/Reimbursements | -4,212.33 | 362,894.27 |
| 11/25/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -6,253.16 | 356,641.11 |
| 11/25/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -170.05 | 356,471.06 |
| 11/25/2019 | Expense | | No | | | | CLR Admin (9185) | -192,608.92 | 163,862.14 |
| 11/25/2019 | Check | 101205 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 139,862.14 |
| 11/25/2019 | Check | 101206 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 115,862.14 |
| 11/25/2019 | Deposit | | No | | | | Income/Sales | 107,906.84 | 223,768.98 |
| 11/25/2019 | Check | 101208 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 199,768.98 |
| 11/25/2019 | Check | 101209 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 175,768.98 |
| 11/25/2019 | Check | 101210 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 151,768.98 |
| 11/25/2019 | Check | 101211 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -5,889.11 | 145,879.87 |
| 11/25/2019 | Deposit | | No | | | | Income/Sales | 1,820.07 | 147,699.94 |
| 11/25/2019 | Check | 101207 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 123,699.94 |
| 11/26/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -7,611.33 | 116,088.61 |
| 11/26/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -196.90 | 115,891.71 |
| 11/26/2019 | Expense | | No | | | | CLR Admin (9185) | -48,457.82 | 67,433.89 |
| 11/26/2019 | Check | 101214 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -1,565.61 | 65,868.28 |
| 11/26/2019 | Deposit | | No | | | | Income/Sales | 268,839.60 | 334,707.88 |
| 11/26/2019 | Check | 101212 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 310,707.88 |
| 11/26/2019 | Check | 101213 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 286,707.88 |
| 11/26/2019 | Deposit | | No | | | | Income/Sales | 7,439.73 | 294,147.61 |
| 11/27/2019 | Expense | | No | | | | Refunds/Reimbursements | -2,938.43 | 291,209.18 |
| 11/27/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -12,559.19 | 278,649.99 |
| 11/27/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -277.45 | 278,372.54 |
| 11/27/2019 | Expense | | No | | | | CLR Admin (9185) | -151,032.35 | 127,340.19 |
| 11/27/2019 | Expense | | No | | | | CLR Admin (9185) | -69,891.31 | 57,448.88 |
| 11/27/2019 | Check | 101219 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -9,686.98 | 47,761.90 |
| 11/27/2019 | Deposit | | No | | | | Income/Sales | 139,814.22 | 187,576.12 |
| 11/27/2019 | Check | 101215 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 163,576.12 |
| 11/27/2019 | Check | 101216 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 139,576.12 |
| 11/27/2019 | Check | 101217 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 115,576.12 |
| 11/27/2019 | Check | 101218 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 91,576.12 |
| 11/27/2019 | Deposit | | No | | | | Income/Sales | 2,192.61 | 93,768.73 |
| 11/29/2019 | Expense | | No | | | | Refunds/Reimbursements | -652.64 | 93,116.09 |
| 11/29/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -19,490.76 | 73,625.33 |
| 11/29/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -420.65 | 73,204.68 |
| 11/29/2019 | Check | 101222 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -11,322.92 | 61,881.76 |
| 11/29/2019 | Deposit | | No | | | | Income/Sales | 209,049.03 | 270,930.79 |
| 11/29/2019 | Check | 101220 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 246,930.79 |
| 11/29/2019 | Check | 101221 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 222,930.79 |
| 11/29/2019 | Deposit | | No | | | | Income/Sales | 564.77 | 223,495.56 |
| 12/02/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -3,935.14 | 219,560.42 |
| 12/02/2019 | Expense | | No | | | | Merchant Fees | -1,451.39 | 218,109.03 |
| 12/02/2019 | Expense | | No | | | | Refunds/Reimbursements | -475.66 | 217,633.37 |
| 12/02/2019 | Expense | | No | | | | Bank Charges & Fees:NSF Fees | -71.60 | 217,561.77 |
| 12/02/2019 | Expense | | No | | | | Merchant Fees | -39.95 | 217,521.82 |
| 12/02/2019 | Check | 101226 | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -6,867.07 | 210,654.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/02/2019 | Deposit | | No | | Income/Sales | 2,719.14 | 213,373.89 |
| 12/02/2019 | Deposit | | No | | Income/Sales | 432,039.29 | 645,413.18 |
| 12/02/2019 | Check | 101224 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 621,413.18 |
| 12/02/2019 | Check | 101223 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 597,413.18 |
| 12/02/2019 | Check | 101225 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 573,413.18 |
| 12/02/2019 | Transfer | | No | | CLR Admin (9185) | -115,846.53 | 457,566.65 |
| 12/03/2019 | Deposit | | No | | Income/Sales | 506.82 | 458,073.47 |
| 12/03/2019 | Check | 101234 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -4,084.77 | 453,988.70 |
| 12/03/2019 | Deposit | | No | | Income/Sales | 137,002.74 | 590,991.44 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -12,187.10 | 578,804.34 |
| 12/03/2019 | Expense | | No | | Refunds/Reimbursements | -1,628.54 | 577,175.80 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -268.50 | 576,907.30 |
| 12/03/2019 | Transfer | | No | | CLR Admin (9185) | -231,856.15 | 345,051.15 |
| 12/03/2019 | Check | 101227 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 321,051.15 |
| 12/03/2019 | Check | 101228 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 297,051.15 |
| 12/03/2019 | Check | 101229 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 273,051.15 |
| 12/03/2019 | Check | 101230 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 249,051.15 |
| 12/03/2019 | Check | 101231 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 225,051.15 |
| 12/03/2019 | Check | 101232 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 201,051.15 |
| 12/03/2019 | Check | 101233 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 177,051.15 |
| 12/03/2019 | Deposit | | No | | Income/Sales | 1,073.83 | 178,124.98 |
| 12/04/2019 | Deposit | | No | | Income/Sales | 5,582.38 | 183,707.36 |
| 12/04/2019 | Deposit | | No | | Income/Sales | 112,703.37 | 296,410.73 |
| 12/04/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -13,822.96 | 282,587.77 |
| 12/04/2019 | Expense | | No | | Refunds/Reimbursements | -9,516.07 | 273,071.70 |
| 12/04/2019 | Check | 101237 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -9,473.01 | 263,598.69 |
| 12/04/2019 | Transfer | | No | | CLR Admin (9185) | -69,918.05 | 193,680.64 |
| 12/04/2019 | Check | 101235 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 169,680.64 |
| 12/04/2019 | Check | 101236 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 145,680.64 |
| 12/04/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -349.05 | 145,331.59 |
| 12/05/2019 | Deposit | | No | | Income/Sales | 4,594.11 | 149,925.70 |
| 12/05/2019 | Deposit | | No | | Income/Sales | 354,222.96 | 504,148.66 |
| 12/05/2019 | Check | 101239 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -9,852.67 | 494,295.99 |
| 12/05/2019 | Check | 101238 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 470,295.99 |
| 12/05/2019 | Transfer | | No | | CLR Admin (9185) | -69,533.76 | 400,762.23 |
| 12/06/2019 | Deposit | | No | | Income/Sales | 3,829.27 | 404,591.50 |
| 12/06/2019 | Deposit | | No | | Income/Sales | 826,700.71 | 1,231,292.21 |
| 12/06/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -29,441.89 | 1,201,850.32 |
| 12/06/2019 | Expense | | No | | Refunds/Reimbursements | -4,950.20 | 1,196,900.12 |
| 12/06/2019 | Check | 101240 | No | Viewpost North America, LLC. | Office Expense & Software | -50.50 | 1,196,849.62 |
| 12/06/2019 | Transfer | | No | | CLR Admin (9185) | -172,832.83 | 1,024,016.79 |
| 12/06/2019 | Transfer | | No | | CLR Admin (9185) | -172,832.00 | 851,184.79 |
| 12/06/2019 | Transfer | | No | | CLR Admin (9185) | 172,832.83 | 1,024,017.62 |
| 12/06/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -644.40 | 1,023,373.22 |
| 12/09/2019 | Deposit | | No | | Income/Sales | 4,237.27 | 1,027,610.49 |
| 12/09/2019 | Check | 101242 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,003,610.49 |
| 12/09/2019 | Expense | | No | | Refunds/Reimbursements | -4,686.64 | 998,923.85 |
| 12/09/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,331.26 | 994,592.59 |
| 12/09/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -107.40 | 994,485.19 |
| 12/09/2019 | Transfer | | No | | CLR Admin (9185) | -430,086.49 | 564,398.70 |
| 12/09/2019 | Check | 101243 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 540,398.70 |
| 12/09/2019 | Check | 101244 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 516,398.70 |
| 12/09/2019 | Check | 101245 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 492,398.70 |
| 12/09/2019 | Check | 101246 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 468,398.70 |
| 12/09/2019 | Check | 101248 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 444,398.70 |
| 12/09/2019 | Check | 101249 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 420,398.70 |
| 12/09/2019 | Check | 101250 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 396,398.70 |
| 12/09/2019 | Check | 101251 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 372,398.70 |
| 12/09/2019 | Check | 101252 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 348,398.70 |
| 12/09/2019 | Check | 101253 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 324,398.70 |
| 12/09/2019 | Check | 101254 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 300,398.70 |
| 12/09/2019 | Check | 101255 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 276,398.70 |
| 12/09/2019 | Check | 101256 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 252,398.70 |
| 12/09/2019 | Check | 101257 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 228,398.70 |
| 12/09/2019 | Check | 101258 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 204,398.70 |
| 12/09/2019 | Check | 101259 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 180,398.70 |
| 12/09/2019 | Check | 101260 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 156,398.70 |
| 12/09/2019 | Check | 101261 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 132,398.70 |
| 12/09/2019 | Check | 101262 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -11,807.42 | 120,591.28 |
| 12/09/2019 | Check | 101247 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -7,634.73 | 112,956.55 |
| 12/09/2019 | Check | 101241 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 88,956.55 |
| 12/09/2019 | Deposit | | No | | Income/Sales | 177,020.25 | 265,976.80 |
| 12/10/2019 | Deposit | | No | | Income/Sales | 423.64 | 266,400.44 |
| 12/10/2019 | Deposit | | No | | Income/Sales | 145,799.76 | 412,200.20 |
| 12/10/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,223.56 | 404,976.64 |
| 12/10/2019 | Expense | | No | | Refunds/Reimbursements | -376.26 | 404,600.38 |
| 12/10/2019 | Check | 101266 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -4,044.86 | 400,555.52 |
| 12/10/2019 | Transfer | | No | | CLR Admin (9185) | -87,181.40 | 313,374.12 |
| 12/10/2019 | Check | 101263 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 289,374.12 |
| 12/10/2019 | Check | 101264 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 265,374.12 |
| 12/10/2019 | Check | 101265 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 241,374.12 |
| 12/10/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -196.90 | 241,177.22 |
| 12/11/2019 | Deposit | | No | | Income/Sales | 2,763.14 | 243,940.36 |
| 12/11/2019 | Deposit | | No | | Income/Sales | 304,047.39 | 547,987.75 |
| 12/11/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,612.92 | 540,374.83 |
| 12/11/2019 | Expense | | No | | Refunds/Reimbursements | -297.65 | 540,077.18 |
| 12/11/2019 | Check | 101268 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 516,077.18 |
| 12/11/2019 | Check | 101269 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,840.98 | 514,236.20 |
| 12/11/2019 | Transfer | | No | | CLR Admin (9185) | -90,170.33 | 424,065.87 |
| 12/11/2019 | Check | 101267 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 400,065.87 |
| 12/11/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -179.00 | 399,886.87 |
| 12/12/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -8,942.56 | 390,944.31 |
| 12/12/2019 | Expense | | No | | Refunds/Reimbursements | -4,977.82 | 385,966.49 |
| 12/12/2019 | Expense | | No | | Merchant Fees | -619.08 | 385,347.41 |
| 12/12/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -179.00 | 385,168.41 |
| 12/12/2019 | Deposit | | No | | Income/Sales | 3,796.83 | 388,965.24 |
| 12/12/2019 | Deposit | | No | | Income/Sales | 176,563.41 | 565,528.65 |
| 12/12/2019 | Check | 101270 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 541,528.65 |
| 12/12/2019 | Check | 101271 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 517,528.65 |
| 12/12/2019 | Check | 101272 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 493,528.65 |
| 12/12/2019 | Check | 101273 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 469,528.65 |
| 12/12/2019 | Check | 101274 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 445,528.65 |
| 12/12/2019 | Check | 101275 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -11,812.84 | 433,715.81 |
| 12/12/2019 | Transfer | | No | | CLR Admin (9185) | -159,631.74 | 274,084.07 |
| 12/13/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,587.05 | 269,497.02 |
| 12/13/2019 | Expense | | No | | Refunds/Reimbursements | -1,215.05 | 268,281.97 |
| 12/13/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -98.45 | 268,183.52 |
| 12/13/2019 | Deposit | | No | | Income/Sales | 271,792.68 | 539,976.20 |
| 12/13/2019 | Transfer | | No | | CLR Admin (9185) | -76,247.38 | 463,728.82 |
| 12/13/2019 | Check | 101277 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 439,728.82 |
| 12/13/2019 | Check | 101278 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 415,728.82 |
| 12/13/2019 | Check | 101279 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -12,544.98 | 403,183.84 |
| 12/13/2019 | Check | 101276 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 379,183.84 |
| 12/16/2019 | Expense | | No | EriK Helbing | COGS - Legal & Professional Services | -24,920.00 | 354,263.84 |
| 12/16/2019 | Expense | | No | | Merchant Fees | -5,300.50 | 348,963.34 |
| 12/16/2019 | Expense | | No | | Refunds/Reimbursements | -3,287.72 | 345,675.62 |
| 12/16/2019 | Deposit | | No | | Income/Sales | 660.27 | 346,335.89 |
| 12/16/2019 | Deposit | | No | | Income/Sales | 678.52 | 347,014.41 |
| 12/16/2019 | Deposit | | No | | Income/Sales | 172,145.88 | 519,160.29 |
| 12/16/2019 | Transfer | | No | | CLR Admin (9185) | -142,561.06 | 376,599.23 |
| 12/16/2019 | Check | 101281 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 352,599.23 |
| 12/16/2019 | Check | 101282 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 328,599.23 |
| 12/16/2019 | Check | 101283 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 304,599.23 |
| 12/16/2019 | Check | 101284 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -17,681.71 | 286,917.52 |
| 12/16/2019 | Transfer | | No | | CLR Admin (7175) | -51,653.49 | 235,264.03 |
| 12/16/2019 | Check | 101280 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 211,264.03 |
| 12/17/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -10,940.01 | 200,324.02 |
| 12/17/2019 | Expense | | No | | Refunds/Reimbursements | -3,473.85 | 196,850.17 |
| 12/17/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -241.65 | 196,608.52 |
| 12/17/2019 | Expense | | No | | Office Expense & Software | -50.00 | 196,558.52 |
| 12/17/2019 | Transfer | | No | | CLR Admin (9185) | -89,939.95 | 106,618.57 |
| 12/17/2019 | Deposit | | No | | Income/Sales | 76,938.04 | 183,556.61 |
| 12/17/2019 | Check | 101287 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,634.76 | 158,921.85 |
| 12/17/2019 | Check | 101285 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 134,921.85 |
| 12/17/2019 | Check | 101286 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 110,921.85 |
| 12/17/2019 | Deposit | | No | | Income/Sales | 4,570.31 | 115,492.16 |
| 12/18/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -18,277.59 | 97,214.57 |
| 12/18/2019 | Expense | | No | | Refunds/Reimbursements | -1,139.89 | 96,074.68 |
| 12/18/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -358.00 | 95,716.68 |
| 12/18/2019 | Transfer | | No | | CLR Admin (9185) | -44,803.28 | 50,913.40 |
| 12/18/2019 | Deposit | | No | | Income/Sales | 93,710.72 | 144,624.12 |
| 12/18/2019 | Check | 101288 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -21,179.85 | 123,444.27 |
| 12/18/2019 | Deposit | | No | | Income/Sales | 1,825.32 | 125,269.59 |
| 12/19/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -27,563.50 | 97,706.09 |
| 12/19/2019 | Expense | | No | | Refunds/Reimbursements | -2,866.51 | 94,839.58 |
| 12/19/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -563.85 | 94,275.73 |
| 12/19/2019 | Transfer | | No | | CLR Admin (9185) | -51,767.01 | 42,508.72 |
| 12/19/2019 | Deposit | | No | | Income/Sales | 129,087.54 | 171,596.26 |
| 12/19/2019 | Check | 101289 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 147,596.26 |
| 12/19/2019 | Check | 101290 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -12,616.51 | 134,979.75 |
| 12/19/2019 | Deposit | | No | | Income/Sales | 839.96 | 135,819.71 |
| 12/20/2019 | Expense | | No | | Refunds/Reimbursements | -13,771.71 | 122,048.00 |
| 12/20/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,247.51 | 115,800.49 |
| 12/20/2019 | Expense | | No | | Bank Charges & Fees:NSF Fees | -143.20 | 115,657.29 |

| | Date | Type | Num | Adj | Name | Memo | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2019 | Deposit | | No | | Online Banking transfer from CHK 9175 Confirmation# 5585803354 | CLR Admin (9185) | -50,000.00 | 65,657.29 |
| | 12/20/2019 | Transfer | | No | | | CLR Admin (9185) | -62,728.14 | 2,929.15 |
| | 12/20/2019 | Deposit | | No | | | Income/Sales | 834,892.49 | 837,821.64 |
| | 12/20/2019 | Check | 101291 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 813,821.64 |
| | 12/20/2019 | Check | 101292 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 789,821.64 |
| | 12/20/2019 | Check | 101293 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -2,835.01 | 786,986.63 |
| | 12/20/2019 | Deposit | | No | | | Income/Sales | 447.41 | 787,434.04 |
| | 12/23/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -5,657.03 | 781,777.01 |
| | 12/23/2019 | Check | 101308 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -18,458.59 | 763,318.42 |
| | 12/23/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -125.30 | 763,193.12 |
| | 12/23/2019 | Deposit | | No | | | Income/Sales | 255.38 | 763,448.50 |
| | 12/23/2019 | Deposit | | No | | | Income/Sales | 107,034.25 | 870,482.75 |
| | 12/23/2019 | Check | 101294 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 846,482.75 |
| | 12/23/2019 | Check | 101295 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 822,482.75 |
| | 12/23/2019 | Check | 101296 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 798,482.75 |
| | 12/23/2019 | Check | 101297 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 774,482.75 |
| | 12/23/2019 | Check | 101298 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 750,482.75 |
| | 12/23/2019 | Check | 101299 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 726,482.75 |
| | 12/23/2019 | Check | 101300 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 702,482.75 |
| | 12/23/2019 | Check | 101301 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 678,482.75 |
| | 12/23/2019 | Check | 101302 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 654,482.75 |
| | 12/23/2019 | Transfer | | No | | | CLR Admin (9185) | -365,701.13 | 288,781.62 |
| | 12/23/2019 | Check | 101303 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 264,781.62 |
| | 12/23/2019 | Check | 101304 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 240,781.62 |
| | 12/23/2019 | Check | 101305 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 216,781.62 |
| | 12/23/2019 | Check | 101306 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 192,781.62 |
| | 12/23/2019 | Check | 101307 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 168,781.62 |
| | 12/23/2019 | Expense | | No | | | Refunds/Reimbursements | -1,333.44 | 167,448.18 |
| | 12/24/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -3,340.84 | 164,107.34 |
| | 12/24/2019 | Expense | | No | | | Refunds/Reimbursements | -2,921.09 | 161,186.25 |
| | 12/24/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -80.55 | 161,105.70 |
| | 12/24/2019 | Check | 101309 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 137,105.70 |
| | 12/24/2019 | Transfer | | No | | | CLR Admin (9185) | -49,020.14 | 88,085.56 |
| | 12/24/2019 | Check | 101310 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,646.77 | 63,438.79 |
| | 12/24/2019 | Deposit | | No | | | Income/Sales | 110,357.74 | 173,796.53 |
| | 12/26/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -14,679.99 | 159,116.54 |
| | 12/26/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -313.25 | 158,803.29 |
| | 12/26/2019 | Deposit | | No | | | Income/Sales | 3,301.84 | 162,105.13 |
| | 12/26/2019 | Check | 101312 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -21,160.27 | 140,944.86 |
| | 12/26/2019 | Transfer | | No | | | CLR Admin (9185) | -55,087.71 | 85,857.15 |
| | 12/26/2019 | Check | 101311 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 61,857.15 |
| | 12/26/2019 | Deposit | | No | | | Income/Sales | 97,962.22 | 159,819.37 |
| | 12/27/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -19,215.54 | 140,603.83 |
| | 12/27/2019 | Expense | | No | | | Refunds/Reimbursements | -11,324.89 | 129,278.94 |
| | 12/27/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -402.75 | 128,876.19 |
| | 12/27/2019 | Check | 101314 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -20,696.20 | 108,179.99 |
| | 12/27/2019 | Deposit | | No | | | Income/Sales | 314,390.42 | 422,570.41 |
| | 12/27/2019 | Transfer | | No | | | CLR Admin (9185) | -49,803.20 | 372,767.21 |
| | 12/27/2019 | Check | 101313 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 348,767.21 |
| | 12/27/2019 | Deposit | | No | | | Income/Sales | 858.63 | 349,625.84 |
| | 12/30/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -11,467.45 | 338,158.39 |
| | 12/30/2019 | Check | 101320 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -11,389.20 | 326,769.19 |
| | 12/30/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -223.75 | 326,545.44 |
| | 12/30/2019 | Deposit | | No | | | Income/Sales | 1,197.99 | 327,743.43 |
| | 12/30/2019 | Deposit | | No | | | Income/Sales | 396,465.91 | 724,209.34 |
| | 12/30/2019 | Transfer | | No | | | CLR Admin (9185) | -80,000.00 | 644,209.34 |
| | 12/30/2019 | Transfer | | No | | | CLR Admin (9185) | -100,000.00 | 544,209.34 |
| | 12/30/2019 | Transfer | | No | | | CLR Admin (9185) | -194,302.02 | 349,907.32 |
| | 12/30/2019 | Transfer | | No | | | CLR Admin (9185) | -153,663.97 | 196,243.35 |
| | 12/30/2019 | Transfer | | No | | | CLR Admin (9185) | 100,000.00 | 296,243.35 |
| | 12/30/2019 | Check | 101315 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 272,243.35 |
| | 12/30/2019 | Check | 101316 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 248,243.35 |
| | 12/30/2019 | Check | 101317 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 224,243.35 |
| | 12/30/2019 | Check | 101318 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 200,243.35 |
| | 12/30/2019 | Check | 101319 | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -24,000.00 | 176,243.35 |
| | 12/30/2019 | Expense | | No | | | Refunds/Reimbursements | -1,349.09 | 174,894.26 |
| | 12/31/2019 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -173,000.00 | 1,894.26 |
| | 12/31/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -16,965.34 | -15,071.08 |
| | 12/31/2019 | Expense | | No | | | Bank Charges & Fees:NSF Fees | -366.95 | -15,438.03 |
| | 12/31/2019 | Transfer | | No | | | CLR Admin (9185) | -40,000.00 | -55,438.03 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | -55,468.03 |
| | 12/31/2019 | Deposit | | No | | | Income/Sales | 1,809.99 | -53,658.04 |
| | 12/31/2019 | Deposit | | No | | | Income/Sales | 85,604.31 | 31,946.27 |
| | 12/31/2019 | Expense | | No | | | Refunds/Reimbursements | -56.00 | 31,890.27 |
| Total for CLR Admin (9175) | | | | | | | | $ 19,864.28 | |
| CLR Admin (9185) | | | | | | | | | |
| | Beginning Balance | | | | | | | | 43,788.11 |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0101 EARTHCLASSMAIL.CO 9712505000 NV 55429509001637521562293<br>CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -334.46 | 43,453.65 |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0101 EARTHCLASSMAIL.CO 9712505000 NV 55429509001637515436298<br>CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -240.10 | 43,213.55 |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0102 AMAZON.COM*M24 SEATTLE WA CKCD 4816<br>XXXXXXXXXXXX0803 | Office Expense & Software | -232.16 | 42,981.39 |
| | 01/02/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -200.00 | 42,781.39 |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0102 ATT*BUS PHONE PMT 800-288-2020 TX 55432869002200693917159 RECURRING<br>CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -157.70 | 42,623.69 |
| | 01/02/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337009001471301646641 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 42,823.69 |
| | 01/02/2019 | Expense | | No | Callfire | CHECKCARD 1228 CALLFIRE.COM 877-8973473 CA 85500398365900010017139 CKCD<br>7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 42,724.69 |
| | 01/02/2019 | Expense | | No | | CHECKCARD 1231 UPS*00000040R0795 800-811-1648 GA 55432868365200308619045 CKCD<br>4214 XXXXXXXXXXXX0803 | Postage | -5.33 | 42,719.36 |
| | 01/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337009001471301646666 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 42,515.38 |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0101 GOOGLE *GSUITE_he cc@google.comCA 55432869001200487348620<br>CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -330.00 | 42,185.38 |
| | 01/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337009001471301646740 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 42,031.40 |
| | 01/03/2019 | Expense | | No | | CHECKCARD 0103 COMCAST/XFINITY 800-266-2278 FL 55432869003200812306051 RECURRING<br>CKCD 4899 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -139.26 | 41,892.14 |
| | 01/03/2019 | Expense | | No | | CHECKCARD 0102 MAXS GRILLE - BOC BOCA RATON FL 05314619003000417784406 CKCD<br>5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -32.47 | 41,859.67 |
| | 01/03/2019 | Expense | | No | MetroFax | CHECKCARD 0103 J2 *METROFAX 888-929-4141 CA 55432869003200908261350 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 41,849.67 |
| | 01/03/2019 | Deposit | | No | Lajuanda Griffin Esq | REVERSAL CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 0451881356 | COGS - Legal & Professional Services | 600.00 | 42,449.67 |
| | 01/03/2019 | Expense | | No | Mariner Finance LLC | Customer Withdrawal Image | COGS - Legal & Professional Services | -3,000.00 | 39,449.67 |
| | 01/03/2019 | Check | 1519 | No | Brad Moss | Check 1519 - Advance | Consulting Payments | -750.00 | 38,699.67 |
| | 01/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2352719449 | CLR Admin (9175) | 135,174.74 | 173,874.41 |
| | 01/03/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432868361200461767742 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 173,866.46 |
| | 01/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890529 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 125.00 | 173,991.46 |
| | 01/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1263626947 | CLR Admin (9175) | 35,364.71 | 209,356.17 |
| | 01/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890446 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 209,556.17 |
| | 01/04/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432868361200461767684 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 209,548.22 |
| | 01/04/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432868361200461767692 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 209,540.27 |
| | 01/04/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432868361200461767767 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 209,532.32 |
| | 01/04/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02919633 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -29,133.16 | 180,399.16 |
| | 01/04/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0463723859 | COGS - Legal & Professional Services | -6,910.82 | 173,488.34 |
| | 01/04/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190104 TIME:1641 ET TRN:2019010400422908 RELATED REF:251708386<br>BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,000.00 | 172,488.34 |
| | 01/04/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0463767776 | COGS - Legal & Professional Services | -725.00 | 171,763.34 |
| | 01/04/2019 | Expense | | No | Roger Law Firm | TRANSFER CLR ADMIN SERVICES L:Rogers Law Confirmation# 0463802909 | COGS - Legal & Professional Services | -700.00 | 171,063.34 |
| | 01/04/2019 | Expense | | No | Robinson Law Firm | TRANSFER CLR ADMIN SERVICES L:Robinson Law Firm, P Confirmation# 1463789547 | COGS - Legal & Professional Services | -550.00 | 170,513.34 |
| | 01/04/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0463753331 | COGS - Legal & Professional Services | -510.00 | 170,003.34 |
| | 01/04/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0463815079 | COGS - Legal & Professional Services | -500.00 | 169,503.34 |
| | 01/04/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1463772492 | COGS - Legal & Professional Services | -400.00 | 169,103.34 |
| | 01/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 3107309760 CA 75337008361471601431948 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 168,899.36 |
| | 01/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 3107309760 CA 75337008361471601431914 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 168,745.38 |
| | 01/04/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0463795412 | COGS - Legal & Professional Services | -150.00 | 168,595.38 |
| | 01/04/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1463778450 | COGS - Legal & Professional Services | -150.00 | 168,445.38 |
| | 01/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890792 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 168,341.40 |
| | 01/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 3107309760 CA 75337008361471601431906 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -1,303.98 | 167,037.42 |
| | 01/04/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1463784102 | COGS - Legal & Professional Services | -254.00 | 166,783.42 |
| | 01/04/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190104 TIME:1629 ET TRN:2019010400417718 RELATED REF:251706984<br>BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -430.00 | 166,353.42 |
| | 01/04/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190104 TIME:1611 ET TRN:2019010400408909 SERVICE REF:013220<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:FLORIDA COMMUNITY BANK, ID:066015576<br>PMT DET:251704918 | IT Expense | -24,738.00 | 141,615.42 |
| | 01/04/2019 | Check | 1520 | No | Precise Media, LLC. | Check 1520 - Reimbursement | Office Expense & Software | -7,127.32 | 134,488.10 |
| | 01/04/2019 | Check | 1521 | No | Marchello Berry | Check 1521 | Consulting Payments | -1,000.00 | 133,488.10 |
| | 01/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890511 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 150.00 | 133,638.10 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0104 PITNEY BOWES 8002281071 CT 55131589005069733793440 RECURRING<br>CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 133,534.60 |
| | 01/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1187013688 | CLR Admin (9175) | 99,535.33 | 233,069.93 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 ATTORNEYS IN MOTI 3107309760 CA 75337009005478902037266 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -80.00 | 232,989.93 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0104 MAXS GRILLE - BOC BOCA RATON FL 05314619005000438658645 CKCD<br>5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -67.43 | 232,922.50 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0103 J ALEXANDER'S 020 BOCA RATON FL 15410199004009310015473 CKCD<br>5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -43.03 | 232,879.47 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0103 OFFICE DEPOT #4 BOCA RATON FL 05436849004100048366899 CKCD<br>5943 XXXXXXXXXXXX0803 | Office Expense & Software | -40.00 | 232,839.47 |
| | 01/07/2019 | Expense | | No | MetroFax | CHECKCARD 0104 J2 *METROFAX 888-929-4141 CA 55432869004200146428059 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 232,829.47 |
| | 01/07/2019 | Expense | | No | MetroFax | CHECKCARD 0105 J2 *METROFAX 888-929-4141 CA 55432869005200381174730 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 232,819.47 |
| | 01/07/2019 | Expense | | No | MetroFax | CHECKCARD 0105 J2 *METROFAX 888-929-4141 CA 55432869005200389522062 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 232,811.52 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251706748 | Bank Charges & Fees | -5.00 | 232,806.52 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707356 | Bank Charges & Fees | -5.00 | 232,801.52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707644 | Bank Charges & Fees | -5.00 | 232,796.52 |
| 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707746 | Bank Charges & Fees | -5.00 | 232,791.52 |
| 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707846 | Bank Charges & Fees | -5.00 | 232,786.52 |
| 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707982 | Bank Charges & Fees | -5.00 | 232,781.52 |
| 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251708082 | Bank Charges & Fees | -5.00 | 232,776.52 |
| 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251708176 | Bank Charges & Fees | -5.00 | 232,771.52 |
| 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251708296 | Bank Charges & Fees | -5.00 | 232,766.52 |
| 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251708508 | Bank Charges & Fees | -5.00 | 232,761.52 |
| 01/07/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190107 TIME:1412 ET TRN:2019010700418613 RELATED REF:251844064 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -202,737.75 | 30,023.77 |
| 01/07/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0105 DNH*GODADDY.COM 480-5058855 AZ 75418239005066189597576 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -431.64 | 29,592.13 |
| 01/07/2019 | Expense | | No | | CHECKCARD 0103 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249004980001249745 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -225.00 | 29,367.13 |
| 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 ATTORNEYS IN MOTI 3107309760 CA 75337009005478902037522 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 29,163.15 |
| 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 3107309760 CA 75337008362473701732067 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 28,959.17 |
| 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 3107309760 CA 75337008362473701732257 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 28,755.19 |
| 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 3107309760 CA 75337008362473701732273 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 28,551.21 |
| 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902361 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 28,397.23 |
| 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 ATTORNEYS IN MOTI 3107309760 CA 75337009005478902037183 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 28,243.25 |
| 01/07/2019 | Expense | | No | | CHECKCARD 0103 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249004980001249786 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -125.00 | 28,118.25 |
| 01/07/2019 | Expense | | No | | CHECKCARD 0106 Amazon Prime Amzn.com/billWA 55432869006200498668003 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -120.44 | 27,997.81 |
| 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902569 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 27,893.83 |
| 01/07/2019 | Check | 8251 | No | Robert Newark Esq | Bill Pay Check 8251 | COGS - Legal & Professional Services | -150.00 | 27,743.83 |
| 01/07/2019 | Check | 8253 | No | Robert Newark Esq | Bill Pay Check 8253 | COGS - Legal & Professional Services | -7,500.00 | 20,243.83 |
| 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902619 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 20,143.83 |
| 01/08/2019 | Expense | | No | | CHECKCARD 0108 AMZN Mktp US*MB8Q Amzn.com/billWA 55432869008200988099840 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -684.30 | 19,459.53 |
| 01/08/2019 | Expense | | No | INTUIT | CHECKCARD 0107 INTUIT *PAYROLL 888-537-7794 CA 55432869007200820261088 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -124.00 | 19,335.53 |
| 01/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 19,305.53 |
| 01/08/2019 | Expense | | No | MetroFax | CHECKCARD 0107 J2 *METROFAX 888-929-4141 CA 55432869007200774290562 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 19,295.53 |
| 01/08/2019 | Expense | | No | MetroFax | CHECKCARD 0108 J2 *METROFAX 888-929-4141 CA 55432869008200967899145 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 19,285.53 |
| 01/08/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2296090860 | CLR Admin (9175) | 189,805.20 | 209,090.73 |
| 01/08/2019 | Expense | | No | | CHECKCARD 0107 REPUTATIONSTACKER 14156448645 CA 55429509007637795786754 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -79.00 | 209,011.73 |
| 01/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0104 ATTORNEYS IN MOTI 3107309760 CA 75337009007144300011224 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 209,211.73 |
| 01/08/2019 | Check | 8252 | No | Caitlan Smith, Esq. | Bill Pay Check 8252 | COGS - Legal & Professional Services | -700.00 | 208,511.73 |
| 01/08/2019 | Check | 8256 | No | Andrew Gray, Esq. | Bill Pay Check 8256 | COGS - Legal & Professional Services | -2,500.00 | 206,011.73 |
| 01/08/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190108 TIME:1029 ET TRN:2019010800273362 RELATED REF:251924306 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -59,298.41 | 146,713.32 |
| 01/09/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 145,713.32 |
| 01/09/2019 | Expense | | No | | CHECKCARD 0109 DLX FOR SMALLBUSI 800-865-1913 MN 55432869009200102074074 CKCD 5969 XXXXXXXXXXXX0803 | Office Expense & Software | -893.38 | 144,819.94 |
| 01/09/2019 | Expense | | No | | CHECKCARD 0108 PITNEY BOWES 8002281071 CT 55131589009069735691960 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 144,716.44 |
| 01/09/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2105166893 | CLR Admin (9175) | 167,482.55 | 312,198.99 |
| 01/09/2019 | Expense | | No | | CHECKCARD 0108 YARD HOUSE 010833 BOCA RATON FL 55310209008400380000026 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -43.34 | 312,155.65 |
| 01/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0107 ATTORNEYS IN MOTI 3107309760 CA 75337009008146100009091 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 150.00 | 312,305.65 |
| 01/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0107 ATTORNEYS IN MOTI 3107309760 CA 75337009008146100009075 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 153.98 | 312,459.63 |
| 01/09/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0108 DAVINCI VIRTUAL O 801-9909200 UT 55436879009730099542001 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -50.00 | 312,409.63 |
| 01/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009476601666167 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 312,005.65 |
| 01/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009476601665417 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 311,851.67 |
| 01/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009476601665649 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 311,816.67 |
| 01/10/2019 | Expense | | No | | CHECKCARD 0109 ADOBE *ACROPRO SU 8008336687 CA 55310209009026605515974 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 311,801.68 |
| 01/10/2019 | Expense | | No | MetroFax | CHECKCARD 0109 J2 *METROFAX 888-929-4141 CA 55432869009200192157599 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 311,791.68 |
| 01/10/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3313365764 | CLR Admin (9175) | 66,088.20 | 377,879.88 |
| 01/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009148100008395 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 377,979.88 |
| 01/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009148100008387 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 378,179.88 |
| 01/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009148100008437 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 378,579.88 |
| 01/10/2019 | Check | 8257 | No | Erika Frank Esq | Bill Pay Check 8257 | COGS - Legal & Professional Services | -1,000.00 | 377,579.88 |
| 01/10/2019 | Check | 8259 | No | GGP MIZNER PARK | Bill Pay Check 8259 | Rent & Lease | -15,929.41 | 361,650.47 |
| 01/10/2019 | Expense | | No | MetroFax | CHECKCARD 0110 J2 *METROFAX 888-929-4141 CA 55432869010200403026903 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 361,640.47 |
| 01/11/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0421836939 | COGS - Legal & Professional Services | -400.00 | 361,240.47 |
| 01/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6221991921 | CLR Admin (9175) | 61,448.93 | 422,689.40 |
| 01/11/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1622085448 | COGS - Legal & Professional Services | -225.70 | 422,463.70 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601704136 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 422,259.72 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601704219 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 422,105.74 |
| 01/11/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1621988018 | COGS - Legal & Professional Services | -150.00 | 421,955.74 |
| 01/11/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0422040980 | COGS - Legal & Professional Services | -150.00 | 421,805.74 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -129.17 | 421,676.57 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703476 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 421,547.59 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0110 QUILL CORPORATION 800-982-3400 SC 15410199010105086389118 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -124.08 | 421,423.51 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890396 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 421,319.53 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890586 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 421,215.55 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890594 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 421,111.57 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0110 PITNEY BOWES 8002281071 CT 55131589011069736784489 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 421,008.07 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -81.28 | 420,926.79 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703849 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 420,861.79 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703393 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 420,816.79 |
| 01/11/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 420,786.79 |
| 01/11/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 420,756.79 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -23.16 | 420,733.63 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.08 | 420,711.55 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.07 | 420,689.48 |
| 01/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 0110 CRAIGSLIST.ORG 4153995200 CA 55480779010026968316682 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 420,669.48 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -19.75 | 420,649.73 |
| 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB0 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -16.99 | 420,632.74 |
| 01/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 0110 CRAIGSLIST.ORG 4153995200 CA 55480779010026968339882 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 420,622.74 |
| 01/11/2019 | Expense | | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432869011200602075619 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 420,612.74 |
| 01/11/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02924944 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -32,480.45 | 388,132.29 |
| 01/11/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1622059549 | COGS - Legal & Professional Services | -2,120.11 | 386,012.18 |
| 01/11/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0422050608 | COGS - Legal & Professional Services | -1,238.65 | 384,773.53 |
| 01/11/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0421962999 | COGS - Legal & Professional Services | -1,075.00 | 383,698.53 |
| 01/11/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0421931168 | COGS - Legal & Professional Services | -1,050.00 | 382,648.53 |
| 01/11/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1621924696 | COGS - Legal & Professional Services | -1,013.10 | 381,635.43 |
| 01/11/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1621862427 | COGS - Legal & Professional Services | -800.00 | 380,835.43 |
| 01/11/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0421882910 | COGS - Legal & Professional Services | -669.70 | 380,165.73 |
| 01/11/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1621956752 | COGS - Legal & Professional Services | -600.01 | 379,565.72 |
| 01/11/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1621950125 | COGS - Legal & Professional Services | -600.00 | 378,965.72 |
| 01/11/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1622004177 | COGS - Legal & Professional Services | -600.00 | 378,365.72 |
| 01/11/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1621915287 | COGS - Legal & Professional Services | -600.00 | 377,765.72 |
| 01/11/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190111 TIME:1026 ET TRN:2019011100283196 RELATED REF:252239936 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -500.00 | 377,265.72 |
| 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703419 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 376,861.74 |
| 01/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010149900009556 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 125.00 | 376,986.74 |
| 01/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010149900009549 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 377,186.74 |
| 01/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010149900009598 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 377,386.74 |
| 01/11/2019 | Check | 1523 | No | Marchello Berry | Check 1523 | Consulting Payments | -1,000.00 | 376,386.74 |
| 01/11/2019 | Check | 1525 | No | Shawn Rodriguez | Check 1525 | Consulting Payments | -500.00 | 375,886.74 |
| 01/11/2019 | Check | 1526 | No | Alexander Maiser | Check 1526 - Settlements | Consulting Payments | -250.00 | 375,636.74 |
| 01/11/2019 | Check | 1528 | No | Shawn Rodriguez | Check 1528 - Lowest Settlements | Consulting Payments | -1,000.00 | 374,636.74 |
| 01/11/2019 | Check | 1529 | No | Precise Media, LLC. | Check 1529 - Reimbursement | Office Expense & Software | -407.58 | 374,229.16 |
| 01/11/2019 | Check | 8260 | No | Andrew Gray, Esq. | Bill Pay Check 8260 | COGS - Legal & Professional Services | -450.00 | 373,779.16 |
| 01/11/2019 | Check | 8261 | No | Robert Newark Esq | Bill Pay Check 8261 | COGS - Legal & Professional Services | -150.00 | 373,629.16 |
| 01/11/2019 | Check | 1524 | No | Ray Miller | Check Image 1524 - SETTLEMENTS | Consulting Payments | -1,000.00 | 372,629.16 |
| 01/11/2019 | Check | 1530 | No | Karl Hernandez | Check Image 1530 - MONTHLY BONUS | Consulting Payments | -1,000.00 | 371,629.16 |
| 01/11/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190111 TIME:1033 ET TRN:2019011100285573 RELATED REF:252240624 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -250.00 | 371,379.16 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.08 | 371,357.08 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 371,338.90 |
| 01/14/2019 | Expense | | No | MetroFax | CHECKCARD 0104 J2 *METROFAX 888-929-4141 CA 55432869004200145970853 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 371,328.90 |
| 01/14/2019 | Expense | | No | MetroFax | CHECKCARD 0105 J2 *METROFAX 888-929-4141 CA 55432869005200368075579 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 371,318.90 |
| 01/14/2019 | Expense | | No | MetroFax | CHECKCARD 0112 J2 *METROFAX 888-929-4141 CA 55432869012200835277239 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 371,308.90 |
| 01/14/2019 | Expense | | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432869013200023030225 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 371,298.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252236678 | Bank Charges & Fees | -5.00 | 371,293.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252237042 | Bank Charges & Fees | -5.00 | 371,288.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252237372 | Bank Charges & Fees | -5.00 | 371,283.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252237940 | Bank Charges & Fees | -5.00 | 371,278.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238122 | Bank Charges & Fees | -5.00 | 371,273.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238224 | Bank Charges & Fees | -5.00 | 371,268.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238522 | Bank Charges & Fees | -5.00 | 371,263.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238628 | Bank Charges & Fees | -5.00 | 371,258.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238724 | Bank Charges & Fees | -5.00 | 371,253.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252239178 | Bank Charges & Fees | -5.00 | 371,248.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252239428 | Bank Charges & Fees | -5.00 | 371,243.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252240018 | Bank Charges & Fees | -5.00 | 371,238.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252240158 | Bank Charges & Fees | -5.00 | 371,233.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252240296 | Bank Charges & Fees | -5.00 | 371,228.90 |
| 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252240750 | Bank Charges & Fees | -5.00 | 371,223.90 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0113 EIG*CONSTANTCONTA 855-2295506 MA 75418239013066568519530 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -95.00 | 371,128.90 |
| 01/14/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190114 TIME:1028 ET TRN:2019011400322353 RELATED REF:252383738 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -453,933.10 | -82,804.20 |
| 01/14/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190114 TIME:1030 ET TRN:2019011400323053 RELATED REF:252383968 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -28,000.00 | -110,804.20 |
| 01/14/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190114 TIME:1027 ET TRN:2019011400322114 SERVICE REF:006191 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:252383678 | Partner Capital Account - Capital Marketing | -28,000.00 | -138,804.20 |
| 01/14/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190114 TIME:1031 ET TRN:2019011400323563 SERVICE REF:006262 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:252384050 | Partner Capital Account - Precise | -28,000.00 | -166,804.20 |
| 01/14/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | Phone/Internet/Misc. Utilities | -697.81 | -167,502.01 |
| 01/14/2019 | Expense | | No | Callfire | CHECKCARD 0110 CALLFIRE.COM 877-8973473 CA 85500399011900011376712 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -599.00 | -168,101.01 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0111 JERSEY MIKES 1307 DEERFIELD BEAFL 55488729012091230000469 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -502.66 | -168,603.67 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0110 ATTORNEYS IN MOTI 3107309760 CA 75337009011470701837675 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -168,807.65 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000305 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -169,011.63 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0114 Message Media San FranciscoCA 15270219014332634990640 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -195.00 | -169,206.63 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201903021 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | -169,360.61 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000503 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | -169,514.59 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0110 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249011980001249720 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | -169,664.59 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0111 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249013980001249751 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | -169,814.59 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0113 LOGMEIN*GoToMyPC logmein.com MA 55432869013200017023590 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -134.82 | -169,949.41 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0110 J ALEXANDER'S 020 BOCA RATON FL 15410199011009310031299 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -131.60 | -170,081.01 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902288 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | -170,184.99 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0110 ATTORNEYS IN MOTI 3107309760 CA 75337009011470701837683 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | -170,288.97 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000446 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | -170,392.95 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0104 PITNEY BOWES 8002281071 CT 55131589005069733849663 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | -170,496.45 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902676 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | -170,596.45 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902734 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | -170,696.45 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201903047 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | -170,796.45 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB6 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -81.28 | -170,877.73 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000867 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | -170,937.73 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0111 DELIVERY DUDES 15619007060 FL 55429509011637938169771 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -34.07 | -170,971.80 |
| 01/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -171,001.80 |
| 01/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -171,031.80 |
| 01/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -171,061.80 |
| 01/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -171,091.80 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -24.39 | -171,116.19 |
| 01/14/2019 | Deposit | | No | | AMAZON.COM 01/12 #00053VXOG REFUND REFUNDAMAZON.COM SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | 22.08 | -171,094.11 |
| 01/14/2019 | Deposit | | No | | AMAZON.COM 01/12 #0001P57JC REFUND REFUNDAMAZON.COM SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | 81.28 | -171,012.83 |
| 01/14/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0110 ATTORNEYS IN MOTI 3107309760 CA 75337009011470701837303 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 125.00 | -170,887.83 |
| 01/14/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0110 ATTORNEYS IN MOTI 3107309760 CA 75337009011470701837709 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | -170,687.83 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0111 RACKS DOWNTOWN EA BOCA RATON FL 75454919011900018800047 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -73.85 | -170,761.68 |
| 01/14/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0112 DNH*GODADDY.COM 480-5058855 AZ 75418239012066542817886 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -71.88 | -170,833.56 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -70.65 | -170,904.21 |
| 01/14/2019 | Check | 1385 | No | Strategic Business Advisory Services, LLC. | Check 1385 | Partner Capital Account - SBAS | -28,000.00 | -198,904.21 |
| 01/14/2019 | Check | 1527 | No | David Borovsky | Check 1527 - Settlement | Consulting Payments | -250.00 | -199,154.21 |
| 01/14/2019 | Check | 8262 | No | Erika Frank Esq | Bill Pay Check 8262 | COGS - Legal & Professional Services | -350.00 | -199,504.21 |
| 01/14/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1247541577 | CLR Admin (9175) | 212,019.80 | 12,515.59 |
| 01/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190115 TIME:0701 ET TRN:2019011500224652 RELATED REF:252447634 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | Computer & Internet | -830.00 | 11,685.59 |
| 01/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190115 TIME:0701 ET TRN:2019011500224665 RELATED REF:252447648 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:CLR ADMIN 502398 | Computer & Internet | -830.00 | 10,855.59 |
| 01/15/2019 | Expense | | No | | CHECKCARD 0114 PITNEY BOWES 8002281071 CT 55131589015069736766209 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 10,752.09 |
| 01/15/2019 | Expense | | No | | CHECKCARD 0114 TANZY RESTAURANT BOCA RATON FL 05436849015500102476467 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -85.27 | 10,666.82 |
| 01/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0114 SOCKETLABS 4844181285 PA 55429509014894792074749 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 10,587.82 |
| 01/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3456555242 | CLR Admin (9175) | 31,393.45 | 41,981.27 |
| 01/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 41,951.27 |
| 01/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 41,921.27 |
| 01/15/2019 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432869014200218380772 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 41,911.27 |
| 01/15/2019 | Expense | | No | MetroFax | CHECKCARD 0115 J2 *METROFAX 888-929-4141 CA 55432869015200435589113 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 41,901.27 |
| 01/15/2019 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432869014200218378578 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 41,893.32 |
| 01/15/2019 | Expense | | No | | CHECKCARD 0114 UPS*00000040R0790 800-811-1648 GA 55432869014200250605243 CKCD 4214 XXXXXXXXXXXX0803 | Postage | -49.85 | 41,843.47 |
| 01/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0114 ATTORNEYS IN MOTI 3107309760 CA 75337009015478201622261 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 41,439.49 |
| 01/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0114 ATTORNEYS IN MOTI 3107309760 CA 75337009015478201622469 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 41,235.51 |
| 01/16/2019 | Expense | | No | | CHECKCARD 0115 DROPBOX*G8FTM7K1S DROPBOX.COM CA 55432869015200503293044 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -199.00 | 41,036.51 |
| 01/16/2019 | Expense | | No | | CHECKCARD 0116 AMAZON.COM*MB3 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -189.17 | 40,847.34 |
| 01/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0114 ATTORNEYS IN MOTI 3107309760 CA 75337009015478201622345 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 40,693.36 |
| 01/16/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1364467187 | CLR Admin (9175) | 35,916.30 | 76,609.66 |
| 01/16/2019 | Expense | | No | | CHECKCARD 0115 VIEWPOST SUBSCRIP 8882489190 FL 55429509015637082978767 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 76,594.67 |
| 01/16/2019 | Expense | | No | MetroFax | CHECKCARD 0116 J2 *METROFAX 888-929-4141 CA 55432869016200623300850 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 76,584.67 |
| 01/16/2019 | Expense | | No | | CHECKCARD 0115 RACKS DOWNTOWN EA BOCA RATON FL 75454919015900019200011 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -129.16 | 76,455.51 |
| 01/16/2019 | Expense | | No | | CHECKCARD 0116 AMAZON.COM*MB9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -54.50 | 76,401.01 |
| 01/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0114 ATTORNEYS IN MOTI 3107309760 CA 75337009015478201622204 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 76,376.01 |
| 01/16/2019 | Expense | | No | | CHECKCARD 0116 AMAZON.COM*MB4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -133.90 | 76,242.11 |
| 01/17/2019 | Expense | | No | | CHECKCARD 0117 TST* KAPOW! NOODL BOCA RATON FL 05436849017500118174542 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -35.03 | 76,207.08 |
| 01/17/2019 | Deposit | | No | | AMAZON.COM 01/17 #000X9F3S2 REFUND REFUNDAMAZON.COM SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | 13.39 | 76,220.47 |
| 01/17/2019 | Expense | | No | MetroFax | CHECKCARD 0109 J2 *METROFAX 888-929-4141 CA 55432869009200205325688 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 76,210.47 |
| 01/17/2019 | Expense | | No | MetroFax | CHECKCARD 0117 J2 *METROFAX 888-929-4141 CA 55432869017200845787313 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 76,200.47 |
| 01/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009476601666159 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 75,796.49 |
| 01/17/2019 | Expense | | No | | CHECKCARD 0115 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249016980001249725 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -350.00 | 75,446.49 |
| 01/17/2019 | Expense | | No | | CHECKCARD 0116 COPY CAT COPIER S POMPANO BEACHFL 55421359016432530000043 CKCD 5046 XXXXXXXXXXXX0803 | Office Expense & Software | -222.53 | 75,223.96 |
| 01/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0115 ATTORNEYS IN MOTI 3107309760 CA 75337009016470201920679 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 75,069.98 |
| 01/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0115 ATTORNEYS IN MOTI 3107309760 CA 75337009016470201920703 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 74,969.98 |
| 01/17/2019 | Expense | | No | | CHECKCARD 0116 LOGMEIN*GoToMyPC logmein.com MA 55432869016200641080666 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -47.90 | 74,922.08 |
| 01/17/2019 | Expense | | No | | CHECKCARD 0116 HULETT ENVIRONMEN WEST PALM BEAFL 05259589017500177169082 CKCD 7342 XXXXXXXXXXXX0803 | Repairs & Maintenance | -65.27 | 74,856.81 |
| 01/17/2019 | Expense | | No | INTUIT | CHECKCARD 0116 INTUIT *PAYROLL 888-537-7794 CA 55432869016200693097618 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -39.00 | 74,817.81 |
| 01/17/2019 | Check | 1522 | No | | Check 1522 - Janet Truesdale - Refund client | Refunds/Reimbursements | -843.50 | 73,974.31 |
| 01/17/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2373778238 | CLR Admin (9175) | 70,912.57 | 144,886.88 |
| 01/17/2019 | Expense | | No | | CHECKCARD 0116 AMZN Mktp US*MB1M Amzn.com/billWA 55432869016200737354165 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -14.22 | 144,872.66 |
| 01/18/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901717091 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 145,272.66 |
| 01/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0118 CRAIGSLIST.ORG 4153995200 CA 55480779018026750931823 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 145,227.66 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716838 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -15.00 | 145,212.66 |
| 01/18/2019 | Expense | | No | MetroFax | CHECKCARD 0118 J2 *METROFAX 888-929-4141 CA 55432869018200053104002 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 145,202.66 |
| 01/18/2019 | Expense | | No | | CHECKCARD 0118 AMAZON.COM*MB1 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -9.99 | 145,192.67 |
| 01/18/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02930388 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -33,613.50 | 111,579.17 |
| 01/18/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0485445136 | COGS - Legal & Professional Services | -5,700.00 | 105,879.17 |
| 01/18/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1685325758 | COGS - Legal & Professional Services | -5,100.00 | 100,779.17 |
| 01/18/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0485438651 | COGS - Legal & Professional Services | -4,300.00 | 96,479.17 |
| 01/18/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0485483105 | COGS - Legal & Professional Services | -3,600.00 | 92,879.17 |
| 01/18/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0485347939 | COGS - Legal & Professional Services | -3,300.00 | 89,579.17 |
| 01/18/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1685421480 | COGS - Legal & Professional Services | -3,100.00 | 86,479.17 |
| 01/18/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1684913826 | COGS - Legal & Professional Services | -2,219.96 | 84,259.21 |
| 01/18/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1685478333 | COGS - Legal & Professional Services | -2,000.00 | 82,259.21 |
| 01/18/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0485491443 | COGS - Legal & Professional Services | -1,800.00 | 80,459.21 |
| 01/18/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1685285514 | COGS - Legal & Professional Services | -1,700.00 | 78,759.21 |
| 01/18/2019 | Expense | | No | Lajuanda Griffin Esq | TRANSFER CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 1685357116 | COGS - Legal & Professional Services | -1,700.00 | 77,059.21 |
| 01/18/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1685352673 | COGS - Legal & Professional Services | -1,600.00 | 75,459.21 |
| 01/18/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0485184403 | COGS - Legal & Professional Services | -1,505.00 | 73,954.21 |
| 01/18/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0485487270 | COGS - Legal & Professional Services | -1,500.00 | 72,454.21 |
| 01/18/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1685060023 | COGS - Legal & Professional Services | -1,472.81 | 70,981.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/18/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1685331664 | COGS - Legal & Professional Services | -1,200.00 | 69,781.40 |
| 01/18/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0485017436 | COGS - Legal & Professional Services | -1,200.00 | 68,581.40 |
| 01/18/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0484974227 | COGS - Legal & Professional Services | -1,050.00 | 67,531.40 |
| 01/18/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0485427317 | COGS - Legal & Professional Services | -1,000.00 | 66,531.40 |
| 01/18/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0485315876 | COGS - Legal & Professional Services | -1,000.00 | 65,531.40 |
| 01/18/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0485151077 | COGS - Legal & Professional Services | -1,000.00 | 64,531.40 |
| 01/18/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0485172750 | COGS - Legal & Professional Services | -1,000.00 | 63,531.40 |
| 01/18/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0485050768 | COGS - Legal & Professional Services | -1,000.00 | 62,531.40 |
| 01/18/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0485289959 | COGS - Legal & Professional Services | -900.00 | 61,631.40 |
| 01/18/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0485308479 | COGS - Legal & Professional Services | -900.00 | 60,731.40 |
| 01/18/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1685294212 | COGS - Legal & Professional Services | -900.00 | 59,831.40 |
| 01/18/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0485278128 | COGS - Legal & Professional Services | -800.00 | 59,031.40 |
| 01/18/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0485257287 | COGS - Legal & Professional Services | -731.80 | 58,299.60 |
| 01/18/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0485266400 | COGS - Legal & Professional Services | -700.00 | 57,599.60 |
| 01/18/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0485369819 | COGS - Legal & Professional Services | -700.00 | 56,899.60 |
| 01/18/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1685417249 | COGS - Legal & Professional Services | -700.00 | 56,199.60 |
| 01/18/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1685208086 | COGS - Legal & Professional Services | -600.00 | 55,599.60 |
| 01/18/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0485433972 | COGS - Legal & Professional Services | -600.00 | 54,999.60 |
| 01/18/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0485402316 | COGS - Legal & Professional Services | -600.00 | 54,399.60 |
| 01/18/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1685146757 | COGS - Legal & Professional Services | -475.00 | 53,924.60 |
| 01/18/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0485245060 | COGS - Legal & Professional Services | -454.50 | 53,470.10 |
| 01/18/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1685101152 | COGS - Legal & Professional Services | -450.00 | 53,020.10 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601704151 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 52,616.12 |
| 01/18/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1685105667 | COGS - Legal & Professional Services | -400.00 | 52,216.12 |
| 01/18/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0485376089 | COGS - Legal & Professional Services | -300.00 | 51,916.12 |
| 01/18/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1685218288 | COGS - Legal & Professional Services | -300.00 | 51,616.12 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703872 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 51,412.14 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703880 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 51,208.16 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716549 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 51,004.18 |
| 01/18/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1685029713 | COGS - Legal & Professional Services | -175.00 | 50,829.18 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703757 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 50,675.20 |
| 01/18/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1685096129 | COGS - Legal & Professional Services | -152.00 | 50,523.20 |
| 01/18/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0485189831 | COGS - Legal & Professional Services | -150.00 | 50,373.20 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716721 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 50,244.22 |
| 01/18/2019 | Expense | | No | | CHECKCARD 0117 PITNEY BOWES 8002281071 CT 55131589018069740493187 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 50,140.72 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716655 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -80.00 | 50,060.72 |
| 01/18/2019 | Expense | | No | | CHECKCARD 0117 MAXS GRILLE - BOC BOCA RATON FL 05314619018000425188601 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -70.64 | 49,990.08 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901717026 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 49,940.08 |
| 01/18/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1685114964 | COGS - Legal & Professional Services | -650.00 | 49,290.08 |
| 01/18/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0485271216 | COGS - Legal & Professional Services | -600.00 | 48,690.08 |
| 01/18/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0485469336 | COGS - Legal & Professional Services | -600.00 | 48,090.08 |
| 01/18/2019 | Check | 1532 | No | | Check 1532 - David Hamby - Refund client | Refunds/Reimbursements | -1,241.06 | 46,849.02 |
| 01/18/2019 | Check | 8264 | No | Andrew Gray, Esq. | Bill Pay Check 8264 | COGS - Legal & Professional Services | -450.00 | 46,399.02 |
| 01/18/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3282545898 | CLR Admin (9175) | 40,546.60 | 86,945.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252871680 | Bank Charges & Fees | -5.00 | 86,940.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252871740 | Bank Charges & Fees | -5.00 | 86,935.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252871924 | Bank Charges & Fees | -5.00 | 86,930.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252872280 | Bank Charges & Fees | -5.00 | 86,925.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252872334 | Bank Charges & Fees | -5.00 | 86,920.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252872558 | Bank Charges & Fees | -5.00 | 86,915.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252872662 | Bank Charges & Fees | -5.00 | 86,910.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252872718 | Bank Charges & Fees | -5.00 | 86,905.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252872916 | Bank Charges & Fees | -5.00 | 86,900.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873018 | Bank Charges & Fees | -5.00 | 86,895.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873262 | Bank Charges & Fees | -5.00 | 86,890.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873364 | Bank Charges & Fees | -5.00 | 86,885.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873466 | Bank Charges & Fees | -5.00 | 86,880.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873506 | Bank Charges & Fees | -5.00 | 86,875.62 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873568 | Bank Charges & Fees | -5.00 | 86,870.62 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0121 AMAZON.COM*MB5 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -21.99 | 86,848.63 |
| 01/22/2019 | Expense | | No | INTUIT | CHECKCARD 0120 INTUIT *QB ONLINE 800-286-6800 CA 55432869020200418778918 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 86,828.63 |
| 01/22/2019 | Expense | | No | INTUIT | CHECKCARD 0121 INTUIT *QB ONLINE 800-286-6800 CA 55432869021200689820265 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 86,808.63 |
| 01/22/2019 | Check | 1531 | No | Cash | Check 1531 | Repairs & Maintenance | -400.00 | 86,408.63 |
| 01/22/2019 | Check | 8263 | No | Erika Frank Esq | Bill Pay Check 8263 | COGS - Legal & Professional Services | -550.00 | 85,858.63 |
| 01/22/2019 | Check | 8265 | No | Robert Newark Esq | Bill Pay Check 8265 | COGS - Legal & Professional Services | -300.00 | 85,558.63 |
| 01/22/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2108160845 | CLR Admin (9175) | 104,736.42 | 190,295.05 |
| 01/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0117 ATTORNEYS IN MOTI 3107309760 CA 75337009018474001743412 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 190,395.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873606 | Bank Charges & Fees | -5.00 | 190,390.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873644 | Bank Charges & Fees | -5.00 | 190,385.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873672 | Bank Charges & Fees | -5.00 | 190,380.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873794 | Bank Charges & Fees | -5.00 | 190,375.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873844 | Bank Charges & Fees | -5.00 | 190,370.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873924 | Bank Charges & Fees | -5.00 | 190,365.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252873974 | Bank Charges & Fees | -5.00 | 190,360.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874100 | Bank Charges & Fees | -5.00 | 190,355.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874138 | Bank Charges & Fees | -5.00 | 190,350.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874182 | Bank Charges & Fees | -5.00 | 190,345.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874276 | Bank Charges & Fees | -5.00 | 190,340.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874310 | Bank Charges & Fees | -5.00 | 190,335.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874508 | Bank Charges & Fees | -5.00 | 190,330.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874600 | Bank Charges & Fees | -5.00 | 190,325.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874636 | Bank Charges & Fees | -5.00 | 190,320.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874676 | Bank Charges & Fees | -5.00 | 190,315.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874716 | Bank Charges & Fees | -5.00 | 190,310.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874776 | Bank Charges & Fees | -5.00 | 190,305.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252874826 | Bank Charges & Fees | -5.00 | 190,300.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252875088 | Bank Charges & Fees | -5.00 | 190,295.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252875162 | Bank Charges & Fees | -5.00 | 190,290.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252875202 | Bank Charges & Fees | -5.00 | 190,285.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252875230 | Bank Charges & Fees | -5.00 | 190,280.05 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252875254 | Bank Charges & Fees | -5.00 | 190,275.05 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000347 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 190,071.07 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0117 ATTORNEYS IN MOTI 3107309760 CA 75337009018474001743396 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 189,917.09 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0117 ATTORNEYS IN MOTI 3107309760 CA 75337009018474001742935 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 189,813.11 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0118 PITNEY BOWES 8002281071 CT 55131589019069741354999 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 189,709.61 |
| 01/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 189,679.61 |
| 01/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 189,649.61 |
| 01/22/2019 | Expense | | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432869019200271301033 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 189,639.61 |
| 01/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190122 TIME:1043 ET TRN:2019012200567786 RELATED REF:253018566 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -148,875.04 | 40,764.57 |
| 01/22/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190122 TIME:0611 ET TRN:2019011800467618 RELATED REF:252875120 BNF:THOMAS D SANDS ID:005407370922 | Computer & Internet | -8,700.00 | 32,064.57 |
| 01/22/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190122 TIME:0611 ET TRN:2019011800452635 RELATED REF:252870586 BNF:THOMAS D SANDS ID:005407370922 | Computer & Internet | -4,462.88 | 27,601.69 |
| 01/22/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190122 TIME:0611 ET TRN:2019011800463032 RELATED REF:252873706 BNF:DANIEL J SWEDA ID:000485066487 | Computer & Internet | -1,500.00 | 26,101.69 |
| 01/22/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190122 TIME:0611 ET TRN:2019011800459813 RELATED REF:252872962 BNF:DANIEL J SWEDA ID:000485066487 | Computer & Internet | -1,050.00 | 25,051.69 |
| 01/22/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 24,051.69 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0118 ZIPRECRUITER, INC 8557475493 CA 55429509018715505617142 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -949.00 | 23,102.69 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0118 CUBAN CAFE BOCA RATON FL 25247809019001793448342 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -560.50 | 22,542.19 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0117 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249018980001249764 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -400.00 | 22,142.19 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402001048 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 21,938.21 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0118 CAPITAL GRILLE 01 BOCA RATON FL 55310209019400765000036 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -186.17 | 21,752.04 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0121 MAXS GRILLE - BOC BOCA RATON FL 05314619022000377776878 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -114.35 | 21,637.69 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0121 UPS*00000040R0790 800-811-1648 GA 55432869021200697992429 CKCD 4214 XXXXXXXXXXXX0803 | Postage | -106.96 | 21,530.73 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0118 DELIVERY DUDES 15619007060 FL 55429509018637209350657 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -79.01 | 21,451.72 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000388 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 21,391.72 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0122 AMZN Mktp US*MB76 Amzn.com/billWA 55432869022200753653120 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -49.99 | 21,341.73 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0118 AMZN Mktp US*MB5A Amzn.com/billWA 55432869018200118798020 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -36.55 | 21,305.18 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0118 ADT SECURITY*4027 WWW.ADT.COM FL 55432869018200160359655 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -35.57 | 21,269.61 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0117 ATTORNEYS IN MOTI 3107309760 CA 75337009018474001742745 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 21,234.61 |
| 01/22/2019 | Expense | | No | INTUIT | CHECKCARD 0120 INTUIT *QB ONLINE 800-286-6800 CA 55432869020200503724298 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -35.00 | 21,199.61 |
| 01/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 21,169.61 |
| 01/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 21,139.61 |
| 01/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 21,109.61 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0121 AMZN Mktp US*MB9M Amzn.com/billWA 55432869021200658881611 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -10.99 | 21,098.62 |
| 01/22/2019 | Expense | | No | MetroFax | CHECKCARD 0122 J2 *METROFAX 888-929-4141 CA 55432869022200842940413 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 21,088.62 |
| 01/22/2019 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432869014200218378594 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 21,080.67 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252869504 | Bank Charges & Fees | -5.00 | 21,075.67 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252870240 | Bank Charges & Fees | -5.00 | 21,070.67 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252870752 | Bank Charges & Fees | -5.00 | 21,065.67 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252870916 | Bank Charges & Fees | -5.00 | 21,060.67 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252871146 | Bank Charges & Fees | -5.00 | 21,055.67 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252871244 | Bank Charges & Fees | -5.00 | 21,050.67 |
| 01/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 Confirmation: 252871630 | Bank Charges & Fees | -5.00 | 21,045.67 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0121 ATTORNEYS IN MOTI 3107309760 CA 75337009022471601488723 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 20,891.69 |
| 01/23/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190123 TIME:1211 ET TRN:2019012300351258 RELATED REF:253127604 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -21,003.82 | -112.13 |
| 01/23/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190123 TIME:1258 ET TRN:2019012300368798 RELATED REF:253132142 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -56,000.00 | -56,112.13 |
| 01/23/2019 | Expense | | No | | CHECKCARD 0122 RACKS DOWNTOWN EA BOCA RATON FL 75454919022900019900017 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -156.91 | -56,269.04 |
| 01/23/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1325623336 | CLR Admin (9175) | 255,429.37 | 199,160.33 |
| 01/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 199,130.33 |
| 01/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 199,100.33 |
| 01/23/2019 | Expense | | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432869023200062942916 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 199,090.33 |
| 01/23/2019 | Expense | | No | | CHECKCARD 0122 OFFICE DEPOT #116 800-463-3768 FL 05436849023100044442030 CKCD 5965 XXXXXXXXXXXX0803 | Office Expense & Software | -13.90 | 199,076.43 |
| 01/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596802 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 198,872.45 |
| 01/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596711 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 198,768.47 |
| 01/24/2019 | Expense | | No | | CHECKCARD 0123 PITNEY BOWES 8002281071 CT 55131589024069743452489 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 198,664.97 |
| 01/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0115 ATTORNEYS IN MOTI 3107309760 CA 75337009016470201920547 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 198,510.99 |
| 01/24/2019 | Deposit | | No | Lajuanda Griffin Esq | REVERSAL CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 1633287744 | COGS - Legal & Professional Services | 1,700.00 | 200,210.99 |
| 01/24/2019 | Expense | | No | | CHECKCARD 0124 TST* KAPOW! NOODL BOCA RATON FL 05436849024000265814884 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -85.02 | 200,125.97 |
| 01/24/2019 | Expense | | No | | CHECKCARD 0123 DELIVERY DUDES 15619007060 FL 55429509023637409693875 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -19.04 | 200,106.93 |
| 01/24/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1535226330 | CLR Admin (9175) | 80,585.69 | 280,692.62 |
| 01/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596794 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 280,538.64 |
| 01/25/2019 | Expense | | No | | CHECKCARD 0123 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249024980001249758 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 280,388.64 |
| 01/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3443458140 | CLR Admin (9175) | 45,844.12 | 326,232.76 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654364 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 326,128.78 |
| 01/25/2019 | Expense | | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 4153995200 CA 55480779024026780205042 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -90.00 | 326,038.78 |
| 01/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 326,008.78 |
| 01/25/2019 | Expense | | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432869024200290014909 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -12.90 | 325,995.88 |
| 01/25/2019 | Expense | | No | MetroFax | CHECKCARD 0117 J2 *METROFAX 888-929-4141 CA 55432869017200845787164 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 325,985.88 |
| 01/25/2019 | Expense | | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432869024200290016771 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 325,977.93 |
| 01/25/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02934464 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -32,593.21 | 293,384.72 |
| 01/25/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0145098977 | COGS - Legal & Professional Services | -1,300.00 | 292,084.72 |
| 01/25/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0145123971 | COGS - Legal & Professional Services | -1,150.00 | 290,934.72 |
| 01/25/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0145113459 | COGS - Legal & Professional Services | -1,007.25 | 289,927.47 |
| 01/25/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0145077002 | COGS - Legal & Professional Services | -770.05 | 289,157.42 |
| 01/25/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1645150364 | COGS - Legal & Professional Services | -750.00 | 288,407.42 |
| 01/25/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1645146038 | COGS - Legal & Professional Services | -600.00 | 287,807.42 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654265 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 287,403.44 |
| 01/25/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0145054355 | COGS - Legal & Professional Services | -400.00 | 287,003.44 |
| 01/25/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0145159130 | COGS - Legal & Professional Services | -250.00 | 286,753.44 |
| 01/25/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190125 TIME:1611 ET TRN:2019012500433418 RELATED REF:253388610 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -250.00 | 286,503.44 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716531 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 286,299.46 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716713 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 286,095.48 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654513 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 285,891.50 |
| 01/25/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0145135003 | COGS - Legal & Professional Services | -200.00 | 285,691.50 |
| 01/25/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 1645107628 | COGS - Legal & Professional Services | -170.00 | 285,521.50 |
| 01/25/2019 | Check | 1533 | No | Shynesha Cross | Check 1533 - Advance | Consulting Payments | -600.00 | 284,921.50 |
| 01/25/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1645139848 | COGS - Legal & Professional Services | -150.00 | 284,771.50 |
| 01/28/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190128 TIME:1140 ET TRN:2019012800358256 RELATED REF:253521878 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -228,737.79 | 56,033.71 |
| 01/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3268723296 | CLR Admin (9175) | 72,912.23 | 128,945.94 |
| 01/28/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190128 TIME:1129 ET TRN:2019012800354338 RELATED REF:253520440 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -30,000.00 | 98,945.94 |
| 01/28/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190128 TIME:1128 ET TRN:2019012800353887 SERVICE REF:007270 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:253520302 | Partner Capital Account - Capital Marketing | -30,000.00 | 68,945.94 |
| 01/28/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190128 TIME:1130 ET TRN:2019012800354649 SERVICE REF:007254 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:253520530 | Partner Capital Account - Precise | -30,000.00 | 38,945.94 |
| 01/28/2019 | Expense | | No | | CHECKCARD 0125 PAPA JOHNS #476 561-395-7272 FL 05436849026500130556998 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -383.75 | 38,562.19 |
| 01/28/2019 | Expense | | No | Phone.Com | CHECKCARD 0126 PHONE.COM 9547838 8009987087 CA 55429509027637535220706 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -175.27 | 38,386.92 |
| 01/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0124 ATTORNEYS IN MOTI 3107309760 CA 75337009025477301673636 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 38,232.94 |
| 01/28/2019 | Expense | | No | Callfire | CHECKCARD 0127 CALLFIRE.COM 877-8973473 CA 85500399027900013066651 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 38,133.94 |
| 01/28/2019 | Expense | | No | | CHECKCARD 0125 DELIVERY DUDES 15619007060 FL 55429509025637485005711 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -98.26 | 38,035.68 |
| 01/28/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0125 SOCKETLABS 4844181285 PA 55429509025894179542133 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 37,956.68 |
| 01/28/2019 | Expense | | No | | CHECKCARD 0128 AMAZON.COM*MB7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -65.42 | 37,891.26 |
| 01/28/2019 | Expense | | No | | CHECKCARD 0126 AMAZON.COM*MB0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -40.02 | 37,851.24 |
| 01/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 37,821.24 |
| 01/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 37,791.24 |
| 01/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 37,761.24 |
| 01/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 37,731.24 |
| 01/28/2019 | Expense | | No | | CHECKCARD 0127 AMAZON.COM*MB1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.73 | 37,708.51 |
| 01/28/2019 | Expense | | No | INTUIT | CHECKCARD 0121 INTUIT *QB ONLINE 800-286-6800 CA 55432869021200595293003 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 37,688.51 |
| 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432869019200271300878 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 37,678.51 |
| 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432869019200271300944 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 37,668.51 |
| 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0125 J2 *METROFAX 888-929-4141 CA 55432869025200491573397 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 37,658.51 |
| 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200897662925 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 37,648.51 |
| 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524212 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 37,640.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253388400 | Bank Charges & Fees | -5.00 | 37,635.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253388796 | Bank Charges & Fees | -5.00 | 37,630.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253389234 | Bank Charges & Fees | -5.00 | 37,625.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253389368 | Bank Charges & Fees | -5.00 | 37,620.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253389456 | Bank Charges & Fees | -5.00 | 37,615.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253389642 | Bank Charges & Fees | -5.00 | 37,610.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253389840 | Bank Charges & Fees | -5.00 | 37,605.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253389914 | Bank Charges & Fees | -5.00 | 37,600.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253390000 | Bank Charges & Fees | -5.00 | 37,595.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253390070 | Bank Charges & Fees | -5.00 | 37,590.56 |
| 01/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 Confirmation: 253390230 | Bank Charges & Fees | -5.00 | 37,585.56 |
| 01/28/2019 | Expense | | No | | CHECKCARD 0125 MAXS GRILLE - BOC BOCA RATON FL 05314619026000442600810 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -108.46 | 37,477.10 |
| 01/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0125 ATTORNEYS IN MOTI 3107309760 CA 75337009026479302018398 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 37,373.12 |
| 01/28/2019 | Expense | | No | | CHECKCARD 0124 OUZO BAY BOCA LLC BOCA RATON FL 55480779025200424700200 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -102.39 | 37,270.73 |
| 01/28/2019 | Check | 8268 | No | Robert Newark Esq | Bill Pay Check 8268 | COGS - Legal & Professional Services | -450.00 | 36,820.73 |
| 01/28/2019 | Check | 8271 | No | Robert Newark Esq | Bill Pay Check 8271 | COGS - Legal & Professional Services | -4,500.00 | 32,320.73 |
| 01/28/2019 | Check | 8258 | No | Andrew Bakaj, Esq. | Bill Pay Check 8258 | COGS - Legal & Professional Services | -300.00 | 32,020.73 |
| 01/28/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | TRANSFER CLR ADMIN SERVICES L:Strategic Business A Confirmation# 0170367351 | Partner Capital Account - SBAS | -30,000.00 | 2,020.73 |
| 01/29/2019 | Expense | | No | | CHECKCARD 0128 DRI*48HOURPRINT 800-844-0599 CA 55432869028200191013931 CKCD 5111 XXXXXXXXXXXX0803 | Advertising & Marketing | -554.67 | 1,466.06 |
| 01/29/2019 | Expense | | No | | CHECKCARD 0128 UPS*00000040R0790 800-811-1648 GA 55432869028200143088213 CKCD 4214 XXXXXXXXXXXX0803 | Postage | -121.85 | 1,344.21 |
| 01/29/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0128 DAVINCI VIRTUAL O 801-9909200 UT 55436879029730299917397 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -104.00 | 1,240.21 |
| 01/29/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2377210267 | CLR Admin (9175) | 272,572.22 | 273,812.43 |
| 01/29/2019 | Expense | | No | MetroFax | CHECKCARD 0129 J2 *METROFAX 888-929-4141 CA 55432869029200299749526 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 273,802.43 |
| 01/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/28/2019 Confirmation: 253543800 | Bank Charges & Fees | -5.00 | 273,797.43 |
| 01/29/2019 | Expense | | No | | CHECKCARD 0128 DELIVERY DUDES 15619007060 FL 55429509028637606055873 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -79.09 | 273,718.34 |
| 01/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650479 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 273,618.34 |
| 01/30/2019 | Deposit | | No | Michael Parousis, Esq. | RETURNED BILL PAYMENT FROM Michael Parousis, Esq. ISSUE DATE 10-31-18. | COGS - Legal & Professional Services | 200.00 | 273,818.34 |
| 01/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650370 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 273,768.34 |
| 01/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650560 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 273,723.34 |
| 01/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650016 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 273,703.34 |
| 01/30/2019 | Expense | | No | MetroFax | CHECKCARD 0130 J2 *METROFAX 888-929-4141 CA 55432869030200502459936 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 273,693.34 |
| 01/30/2019 | Expense | | No | | CHECKCARD 0129 RACKS DOWNTOWN EA BOCA RATON FL 75454919029900010600023 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -182.58 | 273,510.76 |
| 01/30/2019 | Expense | | No | | CHECKCARD 0129 LOCH BAR BOCA BOCA RATON FL 55310209030698625008108 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -180.87 | 273,329.89 |
| 01/30/2019 | Expense | | No | | CHECKCARD 0128 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249029980001249779 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -125.00 | 273,204.89 |
| 01/30/2019 | Check | 8266 | No | Andrew Gray, Esq. | Bill Pay Check 8266 | COGS - Legal & Professional Services | -150.00 | 273,054.89 |
| 01/30/2019 | Check | 8267 | No | Andrew Gray, Esq. | Bill Pay Check 8267 | COGS - Legal & Professional Services | -150.01 | 272,904.88 |
| 01/30/2019 | Check | 8269 | No | Andrew Gray, Esq. | Bill Pay Check 8269 | COGS - Legal & Professional Services | -1,600.00 | 271,304.88 |
| 01/30/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3386319517 | CLR Admin (9175) | 51,251.83 | 322,556.71 |
| 01/30/2019 | Deposit | | No | Lukins & Annis, P.S. | RETURNED BILL PAYMENT FROM Lukins & Annis, P.S. ISSUE DATE 10-31-18. | COGS - Legal & Professional Services | 100.00 | 322,656.71 |
| 01/30/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0129 DNH*GODADDY.COM 480-5058855 AZ 75418239029067422260735 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -59.88 | 322,596.83 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596422 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 322,492.85 |
| 01/31/2019 | Deposit | | No | | | -Split- | 1,150.00 | 323,642.85 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596752 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 323,538.87 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596810 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 323,434.89 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602861 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 323,334.89 |
| 01/31/2019 | Expense | | No | | CHECKCARD 0131 TST* KAPOW! NOODL BOCA RATON FL 05436849031500101931470 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -97.57 | 323,237.32 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602937 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -80.00 | 323,157.32 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602317 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 323,107.32 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602184 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 323,077.32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602309 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 323,052.32 |
| 01/31/2019 | Expense | | No | | CHECKCARD 0130 AMZN DIGITAL*MB6V 888-802-3080 WA 55310209031083324679963 CKCD 5818 XXXXXXXXXXXX0803 | Office Expense & Software | -12.47 | 323,039.85 |
| 01/31/2019 | Expense | | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432869023200062943070 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 323,029.85 |
| 01/31/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0130 DAVINCI VIRTUAL O 801-9909200 UT 55436879031730318644903 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -2.61 | 323,027.24 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602580 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 322,873.26 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596372 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 322,769.28 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596414 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 322,665.30 |
| 01/31/2019 | Check | 8273 | No | Robert Newark Esq | Bill Pay Check 8273 | COGS - Legal & Professional Services | -300.00 | 322,365.30 |
| 01/31/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2395208146 | CLR Admin (9175) | 33,446.36 | 355,811.66 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596737 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 355,707.68 |
| 02/01/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0105925858 | COGS - Legal & Professional Services | -1,513.28 | 354,194.40 |
| 02/01/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0105889728 | COGS - Legal & Professional Services | -1,750.00 | 352,444.40 |
| 02/01/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1605910645 | COGS - Legal & Professional Services | -1,250.00 | 351,194.40 |
| 02/01/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0105739156 | COGS - Legal & Professional Services | -863.35 | 350,331.05 |
| 02/01/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0105899792 | COGS - Legal & Professional Services | -782.20 | 349,548.85 |
| 02/01/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0105776140 | COGS - Legal & Professional Services | -750.00 | 348,798.85 |
| 02/01/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1605792714 | COGS - Legal & Professional Services | -702.00 | 348,096.85 |
| 02/01/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1605731112 | COGS - Legal & Professional Services | -700.00 | 347,396.85 |
| 02/01/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1605814125 | COGS - Legal & Professional Services | -393.00 | 347,003.85 |
| 02/01/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0105884808 | COGS - Legal & Professional Services | -300.00 | 346,703.85 |
| 02/01/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0105880107 | COGS - Legal & Professional Services | -250.00 | 346,453.85 |
| 02/01/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -200.00 | 346,253.85 |
| 02/01/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0105766053 | COGS - Legal & Professional Services | -175.00 | 346,078.85 |
| 02/01/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1605822452 | COGS - Legal & Professional Services | -168.00 | 345,910.85 |
| 02/01/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1605977689 | COGS - Legal & Professional Services | -150.00 | 345,760.85 |
| 02/01/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1605805910 | COGS - Legal & Professional Services | -150.00 | 345,610.85 |
| 02/01/2019 | Expense | | No | | CHECKCARD 0131 OUZO BAY BOCA LLC BOCA RATON FL 55480779032200424400125 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -107.39 | 345,503.46 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654042 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 345,399.48 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654091 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 345,295.50 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654109 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 345,191.52 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 ATTORNEYS IN MOTI 3107309760 CA 75337009031478901553717 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 345,087.54 |
| 02/01/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0105957278 | COGS - Legal & Professional Services | -400.00 | 344,687.54 |
| 02/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1302852298 | CLR Admin (9175) | 117,652.87 | 462,340.41 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654497 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 462,136.43 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 ATTORNEYS IN MOTI 3107309760 CA 75337009031478901553477 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 461,982.45 |
| 02/01/2019 | Expense | | No | | CHECKCARD 0130 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249031980001249783 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 461,832.45 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654034 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 461,728.47 |
| 02/01/2019 | Expense | | No | MetroFax | CHECKCARD 0131 J2 *METROFAX 888-929-4141 CA 55432869031200714089777 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 461,718.47 |
| 02/01/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02940282 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -31,322.41 | 430,396.06 |
| 02/01/2019 | Expense | | No | Automated Data Tech Serv | TRANSFER CLR ADMIN SERVICES L:Automated Data Tech Confirmation# 0104548000 | IT Expense | -30,154.00 | 400,242.06 |
| 02/01/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190201 TIME:1645 ET TRN:2019020100481942 RELATED REF:254141226 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -3,247.62 | 396,994.44 |
| 02/01/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0105917559 | COGS - Legal & Professional Services | -1,300.00 | 395,694.44 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0201 EARTHCLASSMAIL.CO 9712505000 NV 55429509033637797793137 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -499.96 | 395,194.48 |
| 02/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5529175056 | CLR Admin (9175) | 158,018.33 | 553,212.81 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802599703 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 553,108.83 |
| 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0125 J2 *METROFAX 888-929-4141 CA 55432869025200491573314 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 553,098.83 |
| 02/04/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190204 TIME:0533 ET TRN:2019020100495002 RELATED REF:254145098 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,300.00 | 551,798.83 |
| 02/04/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 550,798.83 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0201 CHICK-FIL-A #0140 BOCA RATON FL 05140489033710012786653 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -393.50 | 550,405.33 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0201 EARTHCLASSMAIL.CO 9712505000 NV 55429509032637790854523 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -274.14 | 550,131.19 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0201 GOOGLE *GSUITE_he cc@google.comCA 55432869032200952006953 CKCD 7311 XXXXXXXXXXXX0803 | Office Expense & Software | -330.00 | 549,801.19 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0202 ATT*BUS PHONE PMT 800-288-2020 TX 55432869033200228660616 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -163.76 | 549,637.43 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901715692 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 549,483.45 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802599810 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 549,329.47 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0201 BUSINESS FILINGS 800-981-7183 WI 55432869032200023960048 CKCD 7399 XXXXXXXXXXXX0803 | Taxes & Licenses | -149.00 | 549,180.47 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0203 COMCAST/XFINITY 800-266-2278 FL 55432869034200345861419 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -142.09 | 549,038.38 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0201 PITNEY BOWES 8002281071 CT 55131589033069748062134 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 548,934.88 |
| 02/04/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0201 DNH*GODADDY.COM 480-5058855 AZ 75418239032067563340572 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -95.88 | 548,839.00 |
| 02/04/2019 | Expense | | No | Craigslist.org | CHECKCARD 0201 CRAIGSLIST.ORG 4153995200 CA 55480779032026727914888 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 548,794.00 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802600196 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 548,764.00 |
| 02/04/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0202 DNH*GODADDY.COM 480-5058855 AZ 75418239033067625268356 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -25.16 | 548,738.84 |
| 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0201 J2 *METROFAX 888-929-4141 CA 55432869032200934150283 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 548,728.84 |
| 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0202 J2 *METROFAX 888-929-4141 CA 55432869033200180475169 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 548,718.84 |
| 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0204 J2 *METROFAX 888-929-4141 CA 55432869035200611995858 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 548,708.84 |
| 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524147 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 548,700.89 |
| 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524162 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 548,692.94 |
| 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524188 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 548,684.99 |
| 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524220 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 548,677.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254111086 | Bank Charges & Fees | -5.00 | 548,672.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254140652 | Bank Charges & Fees | -5.00 | 548,667.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254140868 | Bank Charges & Fees | -5.00 | 548,662.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254141556 | Bank Charges & Fees | -5.00 | 548,657.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254141818 | Bank Charges & Fees | -5.00 | 548,652.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254142186 | Bank Charges & Fees | -5.00 | 548,647.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254142538 | Bank Charges & Fees | -5.00 | 548,642.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254142780 | Bank Charges & Fees | -5.00 | 548,637.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254142982 | Bank Charges & Fees | -5.00 | 548,632.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254144138 | Bank Charges & Fees | -5.00 | 548,627.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254144234 | Bank Charges & Fees | -5.00 | 548,622.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254144328 | Bank Charges & Fees | -5.00 | 548,617.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254144482 | Bank Charges & Fees | -5.00 | 548,612.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254144674 | Bank Charges & Fees | -5.00 | 548,607.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254144832 | Bank Charges & Fees | -5.00 | 548,602.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254144982 | Bank Charges & Fees | -5.00 | 548,597.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254145530 | Bank Charges & Fees | -5.00 | 548,592.04 |
| 02/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 Confirmation: 254145858 | Bank Charges & Fees | -5.00 | 548,587.04 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0201 DELIVERY DUDES 15619007060 FL 55429509032637785513795 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -0.99 | 548,586.05 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901715593 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 548,382.07 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0124 ATTORNEYS IN MOTI 3107309760 CA 75337009025477301673644 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 548,228.09 |
| 02/04/2019 | Check | 8274 | No | Andrew Gray, Esq. | Bill Pay Check 8274 | COGS - Legal & Professional Services | -150.00 | 548,078.09 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0131 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249032980001249725 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 547,928.09 |
| 02/05/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190205 TIME:0721 ET TRN:2019020500157803 SERVICE REF:002619 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:254353658 | Partner Capital Account - Capital Marketing | -30,000.00 | 517,928.09 |
| 02/05/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190205 TIME:0723 ET TRN:2019020500157966 RELATED REF:254354570 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -30,000.00 | 487,928.09 |
| 02/05/2019 | Expense | | No | | CHECKCARD 0204 UPS*00000040R0790 800-811-1648 GA 55432869035200646249917 CKCD 4214 XXXXXXXXXXXX0803 | Postage | -71.03 | 487,857.06 |
| 02/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG 4153995200 CA 55480779036026856755231 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 487,812.06 |
| 02/05/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7237796096 | CLR Admin (9175) | 33,160.82 | 520,972.88 |
| 02/05/2019 | Expense | | No | MetroFax | CHECKCARD 0205 J2 *METROFAX 888-929-4141 CA 55432869036200843983739 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 520,964.93 |
| 02/05/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190205 TIME:0553 ET TRN:2019020400445621 RELATED REF:254321818 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -397,264.62 | 123,700.31 |
| 02/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 ATTORNEYS IN MOTI 3107309760 CA 75337009035476501467011 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 123,496.33 |
| 02/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 123,466.33 |
| 02/06/2019 | Expense | | No | | CHECKCARD 0205 DRI*48HOURPRINT 800-844-0599 CA 55432869036200927030324 CKCD 5111 XXXXXXXXXXXX0803 | Advertising & Marketing | -1,619.14 | 121,847.19 |
| 02/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 ATTORNEYS IN MOTI 3107309760 CA 75337009036478401686723 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 121,693.21 |
| 02/06/2019 | Expense | | No | | CHECKCARD 0205 QUILL CORPORATION 800-982-3400 SC 15410199036105017051399 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -124.08 | 121,569.13 |
| 02/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 ATTORNEYS IN MOTI 3107309760 CA 75337009036478401686996 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 121,465.15 |
| 02/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650271 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 121,365.15 |
| 02/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0204 ATTORNEYS IN MOTI 3107309760 CA 75337009036140100007912 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 121,565.15 |
| 02/06/2019 | Expense | | No | MetroFax | CHECKCARD 0205 J2 *METROFAX 888-929-4141 CA 55432869036200833542370 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 121,555.15 |
| 02/06/2019 | Check | 1386 | No | Strategic Business Advisory Services, LLC. | Check 1386 | Partner Capital Account - SBAS | -30,000.00 | 91,555.15 |
| 02/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5549154452 | CLR Admin (9175) | 113,201.59 | 204,756.74 |
| 02/06/2019 | Deposit | | No | Andrew Bakaj, Esq. | RETURNED BILL PAYMENT FROM Andrew Bakaj, ESQ. ISSUE DATE 11-07-18. | COGS - Legal & Professional Services | 100.00 | 204,856.74 |
| 02/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650537 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 204,756.74 |
| 02/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797517 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 204,352.76 |
| 02/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797392 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 204,148.78 |
| 02/07/2019 | Expense | | No | | CHECKCARD 0205 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249037980001249738 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -175.00 | 203,973.78 |
| 02/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797640 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 203,819.80 |
| 02/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797384 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 203,690.82 |
| 02/07/2019 | Deposit | | No | Drew Clark, PLLC | REVERSAL CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1654357210 | COGS - Legal & Professional Services | 400.00 | 204,090.82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/07/2019 | Expense | | No | | CHECKCARD 0206 PITNEY BOWES 8002281071 CT 55131589038069750600180 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 203,987.32 |
| 02/07/2019 | Expense | | No | | CHECKCARD 0206 MAXS GRILLE - BOC BOCA RATON FL 05314619038000415239782 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -101.69 | 203,885.63 |
| 02/07/2019 | Expense | | No | MetroFax | CHECKCARD 0206 J2 *METROFAX 888-929-4141 CA 55432869037200034363583 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 203,875.63 |
| 02/07/2019 | Expense | | No | MetroFax | CHECKCARD 0207 J2 *METROFAX 888-929-4141 CA 55432869038200265770737 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 203,865.63 |
| 02/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3355297799 | CLR Admin (9175) | 51,556.37 | 255,422.00 |
| 02/07/2019 | Expense | | No | | CHECKCARD 0205 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249037980001249787 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -125.00 | 255,297.00 |
| 02/08/2019 | Expense | | No | | CHECKCARD 0208 TST* KAPOW! NOODL BOCA RATON FL 05436849039500123643733 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -66.89 | 255,230.11 |
| 02/08/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3563724855 | CLR Admin (9175) | 138,540.50 | 393,770.61 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701622 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 393,735.61 |
| 02/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 393,705.61 |
| 02/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 393,675.61 |
| 02/08/2019 | Expense | | No | MetroFax | CHECKCARD 0208 J2 *METROFAX 888-929-4141 CA 55432869039200466696128 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 393,665.61 |
| 02/08/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0165643691 | COGS - Legal & Professional Services | -7,197.12 | 386,468.49 |
| 02/08/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0165841401 | COGS - Legal & Professional Services | -3,207.57 | 383,260.92 |
| 02/08/2019 | Expense | | No | | CHECKCARD 0207 UTAH COURTS ADMIN SALT LAKE CITUT 55500809039286000246184 CKCD 9399 XXXXXXXXXXXX0803 | Office Expense & Software | -55.00 | 383,205.92 |
| 02/08/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02944653 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -33,048.62 | 350,157.30 |
| 02/08/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190208 TIME:1511 ET TRN:2019020800338760 RELATED REF:254737958 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -3,799.05 | 346,358.25 |
| 02/08/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190208 TIME:1545 ET TRN:2019020800353994 RELATED REF:254741446 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -2,350.00 | 344,008.25 |
| 02/08/2019 | Expense | | No | Wolfson & Associates | CHECKCARD 0207 WOLFSON & ASSOCIA CORAL SPRINGSFL 75429709038900011000047 CKCD 7276 XXXXXXXXXXXX0803 | Legal & Professional Services | -2,275.00 | 341,733.25 |
| 02/08/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0165818446 | COGS - Legal & Professional Services | -1,883.00 | 339,850.25 |
| 02/08/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1665790809 | COGS - Legal & Professional Services | -1,650.00 | 338,200.25 |
| 02/08/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0165855800 | COGS - Legal & Professional Services | -1,500.00 | 336,700.25 |
| 02/08/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0165903746 | COGS - Legal & Professional Services | -1,488.00 | 335,212.25 |
| 02/08/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1665739626 | COGS - Legal & Professional Services | -1,200.00 | 334,012.25 |
| 02/08/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0165691474 | COGS - Legal & Professional Services | -1,000.00 | 333,012.25 |
| 02/08/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1666021797 | COGS - Legal & Professional Services | -976.00 | 332,036.25 |
| 02/08/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0165761424 | COGS - Legal & Professional Services | -907.50 | 331,128.75 |
| 02/08/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1666010096 | COGS - Legal & Professional Services | -900.00 | 330,228.75 |
| 02/08/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1666034496 | COGS - Legal & Professional Services | -777.40 | 329,451.35 |
| 02/08/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0165984719 | COGS - Legal & Professional Services | -575.00 | 328,876.35 |
| 02/08/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -743.75 | 328,132.60 |
| 02/08/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1666015952 | COGS - Legal & Professional Services | -500.00 | 327,632.60 |
| 02/08/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0166039619 | COGS - Legal & Professional Services | -475.00 | 327,157.60 |
| 02/08/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0166001823 | COGS - Legal & Professional Services | -300.00 | 326,857.60 |
| 02/08/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0165993909 | COGS - Legal & Professional Services | -263.35 | 326,594.25 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701929 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 326,390.27 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701713 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 326,236.29 |
| 02/08/2019 | Expense | | No | | CHECKCARD 0206 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249038980001249729 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 326,086.29 |
| 02/08/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1666045129 | COGS - Legal & Professional Services | -150.00 | 325,936.29 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701705 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 325,807.31 |
| 02/08/2019 | Expense | | No | INTUIT | CHECKCARD 0207 INTUIT *PAYROLL 888-537-7794 CA 55432869038200323910200 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -124.00 | 325,683.31 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701861 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 325,579.33 |
| 02/08/2019 | Check | 1537 | No | Shawn Rodriguez | Check 1537 - 1st most settlements | Consulting Payments | -1,000.00 | 324,579.33 |
| 02/08/2019 | Check | 1540 | No | Alexander Maiser | Check 1540 - Settlements | Consulting Payments | -250.00 | 324,329.33 |
| 02/08/2019 | Check | 1536 | No | Karl Hernandez | Check Image 1536 - bonus | Consulting Payments | -1,000.00 | 323,329.33 |
| 02/08/2019 | Check | 8275 | No | GGP MIZNER PARK | Bill Pay Check 8275 | Rent & Lease | -15,929.41 | 307,399.92 |
| 02/08/2019 | Expense | | No | | CHECKCARD 0207 REPUTATIONSTACKER 14156448645 CA 55429509038637049139639 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -79.00 | 307,320.92 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254744102 | Bank Charges & Fees | -5.00 | 307,315.92 |
| 02/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0208 ATTORNEYS IN MOTI 3107309760 CA 75337009040476401987673 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 307,515.92 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254744474 | Bank Charges & Fees | -5.00 | 307,510.92 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254744572 | Bank Charges & Fees | -5.00 | 307,505.92 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254744756 | Bank Charges & Fees | -5.00 | 307,500.92 |
| 02/11/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190211 TIME:1427 ET TRN:2019021100391790 RELATED REF:S3DZKBJ3C BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -327,944.34 | -20,443.42 |
| 02/11/2019 | Expense | | No | Andrew Gray, Esq. | Bill Pay Check | COGS - Legal & Professional Services | -150.00 | -20,593.42 |
| 02/11/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190211 TIME:1008 ET TRN:2019021100294095 SERVICE REF:005177 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:254849782 | Partner Capital Account - Precise | -30,000.00 | -50,593.42 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0208 DELIVERY DUDES 15619007060 FL 55429509039637084649350 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -619.68 | -51,213.10 |
| 02/11/2019 | Expense | | No | Callfire | CHECKCARD 0210 CALLFIRE.COM 877-8973473 CA 85500399041900014437176 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -599.00 | -51,812.10 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0211 AMAZON.COM*MI8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -495.40 | -52,307.50 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759097 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | -52,711.48 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0208 ATTORNEYS IN MOTI 3107309760 CA 75337009040476401987798 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -253.98 | -52,965.46 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901715684 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -53,169.44 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901716153 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -53,373.42 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759600 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -53,577.40 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901715916 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | -53,731.38 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759618 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | -53,885.36 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0208 ATTORNEYS IN MOTI 3107309760 CA 75337009040476401987509 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | -54,039.34 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0207 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249039980001249777 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | -54,189.34 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802599877 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | -54,293.32 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802599927 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | -54,397.30 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759394 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | -54,501.28 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0208 PITNEY BOWES 8002281071 CT 55131589040069751799607 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | -54,604.78 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0208 DELIVERY DUDES 15619007060 FL 55429509039637085867803 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -77.05 | -54,681.83 |
| 02/11/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0210 DNH*GODADDY.COM 480-5058855 AZ 75418239041068031281967 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -71.88 | -54,753.71 |
| 02/11/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0208 DAVINCI VIRTUAL O 801-9909200 UT 55436879040150407018092 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -50.00 | -54,803.71 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759584 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | -54,833.71 |
| 02/11/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -54,863.71 |
| 02/11/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -54,893.71 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759576 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | -54,918.71 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759238 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | -54,938.71 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759667 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -15.00 | -54,953.71 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0209 ADOBE *ACROPRO SU 8008336687 CA 55310209040026658929222 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | -54,968.70 |
| 02/11/2019 | Expense | | No | MetroFax | CHECKCARD 0209 J2 *METROFAX 888-929-4141 CA 55432869040200695685790 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -54,978.70 |
| 02/11/2019 | Expense | | No | MetroFax | CHECKCARD 0210 J2 *METROFAX 888-929-4141 CA 55432869041200914760381 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -54,988.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254737500 | Bank Charges & Fees | -5.00 | -54,993.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254738410 | Bank Charges & Fees | -5.00 | -54,998.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254739260 | Bank Charges & Fees | -5.00 | -55,003.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254739654 | Bank Charges & Fees | -5.00 | -55,008.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254740174 | Bank Charges & Fees | -5.00 | -55,013.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254740602 | Bank Charges & Fees | -5.00 | -55,018.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254740970 | Bank Charges & Fees | -5.00 | -55,023.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254741206 | Bank Charges & Fees | -5.00 | -55,028.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254742058 | Bank Charges & Fees | -5.00 | -55,033.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254743556 | Bank Charges & Fees | -5.00 | -55,038.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254743716 | Bank Charges & Fees | -5.00 | -55,043.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254743864 | Bank Charges & Fees | -5.00 | -55,048.70 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254744006 | Bank Charges & Fees | -5.00 | -55,053.70 |
| 02/11/2019 | Check | 1538 | No | Ray Miller | Check Image 1538 -Settlements | Consulting Payments | -500.00 | -55,553.70 |
| 02/11/2019 | Check | 1542 | No | Faithlyne Desir | Check Image 1542 - Settlements | Consulting Payments | -250.00 | -55,803.70 |
| 02/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3589914955 | CLR Admin (9175) | 182,758.65 | 126,954.95 |
| 02/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039145800007366 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 127,154.95 |
| 02/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039145800007424 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 127,354.95 |
| 02/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 Confirmation: 254744196 | Bank Charges & Fees | -5.00 | 127,349.95 |
| 02/12/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190212 TIME:0519 ET TRN:2019021100466443 RELATED REF:254903876 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -15,000.00 | 112,349.95 |
| 02/12/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1299098342 | CLR Admin (9175) | 120,990.47 | 233,340.42 |
| 02/12/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190212 TIME:0516 ET TRN:2019021100468774 SERVICE REF:002448 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:254904008 | Partner Capital Account - Precise | -15,000.00 | 218,340.42 |
| 02/12/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190212 TIME:0516 ET TRN:2019021100469263 SERVICE REF:002388 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25490 4192 | Partner Capital Account - SBAS | -15,000.00 | 203,340.42 |
| 02/12/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | Phone/Internet/Misc. Utilities | -687.13 | 202,653.29 |
| 02/12/2019 | Expense | | No | | CHECKCARD 0212 ZIPRECRUITER, INC 8557475493 CA 55429509043719460421549 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -540.00 | 202,113.29 |
| 02/12/2019 | Expense | | No | | CHECKCARD 0212 ZIPRECRUITER, INC 8557475493 CA 55429509043713458893892 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -60.00 | 202,053.29 |
| 02/12/2019 | Expense | | No | | CHECKCARD 0211 UPS*00000040R0790 800-811-1648 GA 55432869042100607753124 CKCD 4214 XXXXXXXXXXXX0803 | Postage | -59.26 | 201,994.03 |
| 02/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG 4153995200 CA 55480779036026856739102 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 201,949.03 |
| 02/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG 4153995200 CA 55480779043026750995819 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 201,904.03 |
| 02/12/2019 | Expense | | No | | CHECKCARD 0212 ZIPRECRUITER, INC 8557475493 CA 55429509043719460421523 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -30.00 | 201,874.03 |
| 02/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 201,844.03 |
| 02/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 201,814.03 |
| 02/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 201,784.03 |
| 02/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 201,754.03 |
| 02/12/2019 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*MI1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.07 | 201,731.96 |
| 02/12/2019 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*MB5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 201,713.78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/12/2019 | Expense | | No | MetroFax | CHECKCARD 0212 J2 *METROFAX 888-929-4141 CA 55432869043100259857412 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 201,703.78 |
| 02/12/2019 | Check | 1534 | No | Sandra Moline | Check Image 1534 - Final Pay | Consulting Payments | -420.00 | 201,283.78 |
| 02/12/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190212 TIME:0516 ET TRN:2019021100466227 SERVICE REF:002476 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:254903748 | Partner Capital Account - Capital Marketing | -15,000.00 | 186,283.78 |
| 02/13/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 185,283.78 |
| 02/13/2019 | Deposit | | No | Drew Clark, PLLC | REVERSAL CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0106196205 | COGS - Legal & Professional Services | 300.00 | 185,583.78 |
| 02/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201660898 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 185,179.80 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -174.03 | 185,005.77 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI9 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -165.16 | 184,840.61 |
| 02/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 ATTORNEYS IN MOTI 3107309760 CA 75337009036478401686632 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 184,686.63 |
| 02/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201660906 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 184,582.65 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0212 OFFICE DEPOT #4 BOCA RATON FL 05436849044100040640848 CKCD 5943 XXXXXXXXXXXX0803 | Office Expense & Software | -72.88 | 184,509.77 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -65.54 | 184,444.23 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0211 FIVERR * 9543682267 NY 55429509043894812074435 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -57.75 | 184,386.48 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0212 FIVERR * 9543682267 NY 55429509043894826345565 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -52.50 | 184,333.98 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 LOGMEIN*GoToMyPC logmein.com MA 55432869044100014862235 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -47.90 | 184,286.08 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -42.79 | 184,243.29 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -13.00 | 184,230.29 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -10.91 | 184,219.38 |
| 02/13/2019 | Expense | | No | MetroFax | CHECKCARD 0205 J2 *METROFAX 888-929-4141 CA 55432869036200833542479 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 184,209.38 |
| 02/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG 4153995200 CA 55480779043026748126444 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 184,199.38 |
| 02/13/2019 | Expense | | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432869044100997259136 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 184,189.38 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI2 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -8.90 | 184,180.48 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -6.84 | 184,173.64 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -5.48 | 184,168.16 |
| 02/13/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc Confirmation# 0110110631 | CRM Software | -1,250.00 | 182,918.16 |
| 02/13/2019 | Check | 1539 | No | David Borovsky | Check 1539 - Settlements | Consulting Payments | -250.00 | 182,668.16 |
| 02/13/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2510197314 | CLR Admin (9175) | 37,759.72 | 220,427.88 |
| 02/13/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0110006189 | COGS - Legal & Professional Services | -700.00 | 219,727.88 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797129 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 219,573.90 |
| 02/14/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1315656145 | CLR Admin (9175) | 50,087.16 | 269,661.06 |
| 02/14/2019 | Expense | | No | | CHECKCARD 0213 LOGMEIN*GoToMyPC logmein.com MA 55432869044100014858787 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -134.82 | 269,526.24 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0212 ATTORNEYS IN MOTI 3107309760 CA 75337009044473801555735 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 269,422.26 |
| 02/14/2019 | Expense | | No | | CHECKCARD 0213 EIG*CONSTANTCONTA 855-2295506 MA 75418239044068171403717 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -95.00 | 269,327.26 |
| 02/14/2019 | Expense | | No | | CHECKCARD 0214 TST* KAPOW! NOODL BOCA RATON FL 05436849045500126814044 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -64.22 | 269,263.04 |
| 02/14/2019 | Expense | | No | | CHECKCARD 0213 FIVERR * 9543682267 NY 55429509044894873963277 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -63.00 | 269,200.04 |
| 02/14/2019 | Expense | | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG 4153995200 CA 55480779044026756462581 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 269,155.04 |
| 02/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 269,125.04 |
| 02/14/2019 | Expense | | No | Phone.Com | CHECKCARD 0213 PHONE.COM 9547838 8009987087 CA 55429509045637306243323 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -16.96 | 269,108.08 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0212 ATTORNEYS IN MOTI 3107309760 CA 75337009044473801556329 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -15.00 | 269,093.08 |
| 02/14/2019 | Expense | | No | MetroFax | CHECKCARD 0207 J2 *METROFAX 888-929-4141 CA 55432869038200277560928 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 269,083.08 |
| 02/14/2019 | Expense | | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432869045100368061482 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 269,073.08 |
| 02/14/2019 | Expense | | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432869045100801883930 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 269,065.13 |
| 02/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/13/2019 Confirmation: 255103162 | Bank Charges & Fees | -5.00 | 269,060.13 |
| 02/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/13/2019 Confirmation: 255104112 | Bank Charges & Fees | -5.00 | 269,055.13 |
| 02/14/2019 | Expense | | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:190214 TIME:1011 ET TRN:2019021400262841 RELATED REF:255145476 BNF:CONSUMER LAW RELIEF, LLC ID:383016324484 | Income/Sales | -500.00 | 268,555.13 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797061 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 268,351.15 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797343 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 268,147.17 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797376 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 267,943.19 |
| 02/14/2019 | Expense | | No | | CHECKCARD 0214 Message Media San FranciscoCA 15270219045000153023639 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -195.00 | 267,748.19 |
| 02/14/2019 | Check | 1535 | No | Cash | Check 1535 - Cleaning | Repairs & Maintenance | -400.00 | 267,348.19 |
| 02/14/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0213 DNH*GODADDY.COM 480-5058855 AZ 75418239044068196762303 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -143.88 | 267,204.31 |
| 02/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1224219345 | CLR Admin (9175) | 66,908.08 | 334,112.39 |
| 02/15/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0213 ATTORNEYS IN MOTI 3107309760 CA 75337009045147400011915 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 334,212.39 |
| 02/15/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0126715593 | COGS - Legal & Professional Services | -400.00 | 333,812.39 |
| 02/15/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0126744413 | COGS - Legal & Professional Services | -400.00 | 333,412.39 |
| 02/15/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0126476095 | COGS - Legal & Professional Services | -375.00 | 333,037.39 |
| 02/15/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0126568378 | COGS - Legal & Professional Services | -350.00 | 332,687.39 |
| 02/15/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0126441442 | COGS - Legal & Professional Services | -300.00 | 332,387.39 |
| 02/15/2019 | Expense | | No | Lajuanda Griffin Esq | TRANSFER CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 1526691303 | COGS - Legal & Professional Services | -300.00 | 332,087.39 |
| 02/15/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1526577202 | COGS - Legal & Professional Services | -250.00 | 331,837.39 |
| 02/15/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1526537077 | COGS - Legal & Professional Services | -223.00 | 331,614.39 |
| 02/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701184 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 331,410.41 |
| 02/15/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1526530131 | COGS - Legal & Professional Services | -175.00 | 331,235.41 |
| 02/15/2019 | Expense | | No | | CHECKCARD 0213 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249045980001249779 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 331,085.41 |
| 02/15/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0126541424 | COGS - Legal & Professional Services | -150.00 | 330,935.41 |
| 02/15/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0126585251 | COGS - Legal & Professional Services | -150.00 | 330,785.41 |
| 02/15/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0126331659 | COGS - Legal & Professional Services | -150.00 | 330,635.41 |
| 02/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701200 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 330,531.43 |
| 02/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0213 ATTORNEYS IN MOTI 3107309760 CA 75337009045475801747922 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 330,427.45 |
| 02/15/2019 | Expense | | No | | CHECKCARD 0214 RACKS DOWNTOWN EA BOCA RATON FL 75454919045900012200046 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -94.38 | 330,333.07 |
| 02/15/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02949870 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -32,869.29 | 297,463.78 |
| 02/15/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1526828305 | COGS - Legal & Professional Services | -1,100.00 | 296,363.78 |
| 02/15/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0126408013 | COGS - Legal & Professional Services | -1,050.00 | 295,313.78 |
| 02/15/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1526768159 | COGS - Legal & Professional Services | -1,000.00 | 294,313.78 |
| 02/15/2019 | Expense | | No | DeVVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0126777753 | COGS - Legal & Professional Services | -900.00 | 293,413.78 |
| 02/15/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0126630886 | COGS - Legal & Professional Services | -900.00 | 292,513.78 |
| 02/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190215 TIME:0702 ET TRN:2019021500217361 RELATED REF:255203780 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | Computer & Internet | -830.00 | 291,683.78 |
| 02/15/2019 | Expense | | No | | CHECKCARD 0214 ACCESS INTELLIGEN 8887075807 MD 55429509045894911586618 CKCD 2741 XXXXXXXXXXXX0803 | Office Expense & Software | -2,990.00 | 288,693.78 |
| 02/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0126611809 | COGS - Legal & Professional Services | -2,900.00 | 285,793.78 |
| 02/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1526505880 | COGS - Legal & Professional Services | -1,233.22 | 284,560.56 |
| 02/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190215 TIME:0702 ET TRN:2019021500217367 RELATED REF:255203796 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:CLR ADMIN 502398 | Computer & Internet | -830.00 | 283,730.56 |
| 02/15/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0126597363 | COGS - Legal & Professional Services | -800.00 | 282,930.56 |
| 02/15/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1526602640 | COGS - Legal & Professional Services | -800.00 | 282,130.56 |
| 02/15/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 3726700472 | COGS - Legal & Professional Services | -800.00 | 281,330.56 |
| 02/15/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190215 TIME:1632 ET TRN:2019021500458210 RELATED REF:255338536 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -800.00 | 280,530.56 |
| 02/15/2019 | Expense | | No | | CHECKCARD 0215 DLX FOR SMALLBUSI 800-865-1913 MN 55432869046100241773203 CKCD 5969 XXXXXXXXXXXX0803 | Office Expense & Software | -714.74 | 279,815.82 |
| 02/15/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0126640447 | COGS - Legal & Professional Services | -700.00 | 279,115.82 |
| 02/15/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1526617104 | COGS - Legal & Professional Services | -600.00 | 278,515.82 |
| 02/15/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0126810406 | COGS - Legal & Professional Services | -600.00 | 277,915.82 |
| 02/15/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0126491459 | COGS - Legal & Professional Services | -513.55 | 277,402.27 |
| 02/15/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1526762516 | COGS - Legal & Professional Services | -500.00 | 276,902.27 |
| 02/15/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0126644892 | COGS - Legal & Professional Services | -500.00 | 276,402.27 |
| 02/15/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0126483392 | COGS - Legal & Professional Services | -500.00 | 275,902.27 |
| 02/15/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0126733469 | COGS - Legal & Professional Services | -500.00 | 275,402.27 |
| 02/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0214 SOCKETLABS 4844181285 PA 55429509045894896397874 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 275,323.27 |
| 02/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 275,293.27 |
| 02/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 275,263.27 |
| 02/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 275,233.27 |
| 02/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 275,203.27 |
| 02/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 275,173.27 |
| 02/15/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0214 DAVINCI VIRTUAL O 801-9909200 UT 55436879046150465965071 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -24.21 | 275,149.06 |
| 02/15/2019 | Expense | | No | MetroFax | CHECKCARD 0215 J2 *METROFAX 888-929-4141 CA 55432869046100161644582 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 275,139.06 |
| 02/15/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0126654351 | COGS - Legal & Professional Services | -700.00 | 274,439.06 |
| 02/15/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190215 TIME:1657 ET TRN:2019021500468535 RELATED REF:255341520 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -6,100.00 | 268,339.06 |
| 02/15/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0126772335 | COGS - Legal & Professional Services | -3,800.00 | 264,539.06 |
| 02/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1526659129 | COGS - Legal & Professional Services | -3,400.00 | 261,139.06 |
| 02/15/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0126798975 | COGS - Legal & Professional Services | -3,300.00 | 257,839.06 |
| 02/15/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0126674941 | COGS - Legal & Professional Services | -2,600.00 | 255,239.06 |
| 02/15/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190215 TIME:1604 ET TRN:2019021500444892 RELATED REF:255334972 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -2,520.54 | 252,718.52 |
| 02/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1526416516 | COGS - Legal & Professional Services | -1,700.00 | 251,018.52 |
| 02/15/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0126756149 | COGS - Legal & Professional Services | -1,600.00 | 249,418.52 |
| 02/15/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1526668348 | COGS - Legal & Professional Services | -1,500.00 | 247,918.52 |
| 02/15/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0126625366 | COGS - Legal & Professional Services | -1,300.00 | 246,618.52 |
| 02/15/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0126790450 | COGS - Legal & Professional Services | -1,200.00 | 245,418.52 |
| 02/15/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0126679500 | COGS - Legal & Professional Services | -1,100.00 | 244,318.52 |
| 02/15/2019 | Check | 1543 | No | Scott Mishler | Check 1543 - Advance | Consulting Payments | -600.00 | 243,718.52 |
| 02/15/2019 | Check | 8278 | No | Robert Newark Esq | Bill Pay Check 8278 | COGS - Legal & Professional Services | -300.00 | 243,418.52 |
| 02/19/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 243,388.52 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759212 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 243,368.52 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 DELIVERY DUDES 15619007060 FL 55429509046637386820718 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -17.18 | 243,351.34 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 VIEWPOST SUBSCRIP 8882489190 FL 55429509046637375183052 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 243,336.35 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0218 AMAZON.COM*MI2 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 243,321.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 FIVERR * 9543682267 NY 55429509046894938623195 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -14.00 | 243,307.36 |
| 02/19/2019 | Expense | | No | MetroFax | CHECKCARD 0208 J2 *METROFAX 888-929-4141 CA 55432869039200466696193 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 243,297.36 |
| 02/19/2019 | Expense | | No | MetroFax | CHECKCARD 0218 J2 *METROFAX 888-929-4141 CA 55432869049100959981151 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 243,287.36 |
| 02/19/2019 | Expense | | No | MetroFax | CHECKCARD 0219 J2 *METROFAX 888-929-4141 CA 55432869050100725161621 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 243,277.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255332290 | Bank Charges & Fees | -5.00 | 243,272.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255333830 | Bank Charges & Fees | -5.00 | 243,267.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255333988 | Bank Charges & Fees | -5.00 | 243,262.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255334490 | Bank Charges & Fees | -5.00 | 243,257.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255335236 | Bank Charges & Fees | -5.00 | 243,252.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255335360 | Bank Charges & Fees | -5.00 | 243,247.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255335538 | Bank Charges & Fees | -5.00 | 243,242.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255335910 | Bank Charges & Fees | -5.00 | 243,237.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255340938 | Bank Charges & Fees | -5.00 | 243,232.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255341088 | Bank Charges & Fees | -5.00 | 243,227.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255341202 | Bank Charges & Fees | -5.00 | 243,222.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255341272 | Bank Charges & Fees | -5.00 | 243,217.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255341368 | Bank Charges & Fees | -5.00 | 243,212.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255341622 | Bank Charges & Fees | -5.00 | 243,207.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255341782 | Bank Charges & Fees | -5.00 | 243,202.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255341998 | Bank Charges & Fees | -5.00 | 243,197.36 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255342276 | Bank Charges & Fees | -5.00 | 243,192.36 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 AMERICAN 8004337300 TX 55310209047978000375467 CKCD 3001 XXXXXXXXXXXX0803 | Travel | -2,636.60 | 240,555.76 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 AMERICAN 8004337300 TX 55310209047978000375442 CKCD 3001 XXXXXXXXXXXX0803 | Travel | -1,883.60 | 238,672.16 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894606 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -160.00 | 238,512.16 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759626 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 238,358.18 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601895017 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 238,204.20 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0215 ATTORNEYS IN MOTI 3107309760 CA 75337009047479502292483 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 238,050.22 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0207 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249039980001249777 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 237,900.22 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0217 ATTORNEYS IN MOTI 3107309760 CA 75337009049473601061913 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -110.00 | 237,790.22 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301760061 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 237,686.24 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894333 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 237,582.26 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0215 ATTORNEYS IN MOTI 3107309760 CA 75337009047479502292376 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 237,478.28 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 DELIVERY DUDES 15619007060 FL 55429509046637386956694 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -103.86 | 237,374.42 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 PITNEY BOWES 8002281071 CT 55131589047069755175625 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 237,270.92 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894283 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -90.00 | 237,180.92 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0219 AMZN Mktp US*MI50 Amzn.com/billWA 55432869050100809288506 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -69.54 | 237,111.38 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0219 TST* KAPOW! NOODL BOCA RATON FL 05436849050000268668631 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -69.42 | 237,041.96 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 MAXS GRILLE - BOC BOCA RATON FL 05314619047000448752016 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -65.29 | 236,976.67 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0216 ADT SECURITY*4025 800-238-2727 FL 55432869047100770414855 CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -57.77 | 236,918.90 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894838 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 236,868.90 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249048980001249792 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 236,818.90 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 AMZN Mktp US*MI91 Amzn.com/billWA 55432869046100957365558 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -39.88 | 236,779.02 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0218 ADT SECURITY*4027 WWW.ADT.COM FL 55432869049100277540952 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -35.57 | 236,743.45 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0218 EIG*CONSTANTCONTA 855-2295506 MA 75418239049068426079754 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -34.84 | 236,708.61 |
| 02/19/2019 | Expense | | No | Phone.Com | CHECKCARD 0218 PHONE.COM INC 8009987087 CA 55429509049637528725897 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -30.50 | 236,678.11 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894259 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 236,648.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255336446 | Bank Charges & Fees | -5.00 | 236,643.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255336580 | Bank Charges & Fees | -5.00 | 236,638.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255336676 | Bank Charges & Fees | -5.00 | 236,633.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255337140 | Bank Charges & Fees | -5.00 | 236,628.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255337306 | Bank Charges & Fees | -5.00 | 236,623.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255337486 | Bank Charges & Fees | -5.00 | 236,618.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255337724 | Bank Charges & Fees | -5.00 | 236,613.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255337822 | Bank Charges & Fees | -5.00 | 236,608.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255338022 | Bank Charges & Fees | -5.00 | 236,603.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255338136 | Bank Charges & Fees | -5.00 | 236,598.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255338326 | Bank Charges & Fees | -5.00 | 236,593.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255338434 | Bank Charges & Fees | -5.00 | 236,588.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255338624 | Bank Charges & Fees | -5.00 | 236,583.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255338716 | Bank Charges & Fees | -5.00 | 236,578.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255338968 | Bank Charges & Fees | -5.00 | 236,573.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255339076 | Bank Charges & Fees | -5.00 | 236,568.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255339246 | Bank Charges & Fees | -5.00 | 236,563.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255339380 | Bank Charges & Fees | -5.00 | 236,558.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255339494 | Bank Charges & Fees | -5.00 | 236,553.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255339732 | Bank Charges & Fees | -5.00 | 236,548.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255339912 | Bank Charges & Fees | -5.00 | 236,543.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255340172 | Bank Charges & Fees | -5.00 | 236,538.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255340526 | Bank Charges & Fees | -5.00 | 236,533.11 |
| 02/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 Confirmation: 255340726 | Bank Charges & Fees | -5.00 | 236,528.11 |
| 02/19/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190219 TIME:1108 ET TRN:2019021900551318 RELATED REF:255503586 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -248,404.43 | -11,876.32 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0218 ZIPRECRUITER, INC 8557475493 CA 55429509049719267077621 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -949.00 | -12,825.32 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 DELIVERY DUDES 15619007060 FL 55429509046637385720067 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -615.20 | -13,440.52 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759071 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | -13,844.50 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0215 ATTORNEYS IN MOTI 3107309760 CA 75337009047479502292319 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | -14,248.48 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249048980001249719 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -400.00 | -14,648.48 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0214 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249046980001249703 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -350.00 | -14,998.48 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 COPY CAT COPIER S POMPANO BEACHFL 55421359046432530000039 CKCD 5046 XXXXXXXXXXXX0803 | Office Expense & Software | -310.76 | -15,309.24 |
| 02/19/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0218 DNH*GODADDY.COM 480-5058855 AZ 75418239049068447082704 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -229.92 | -15,539.16 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759196 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -15,743.14 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759295 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -15,947.12 |
| 02/19/2019 | Check | 8277 | No | Andrew Gray, Esq. | Bill Pay Check 8277 | COGS - Legal & Professional Services | -600.00 | -16,547.12 |
| 02/19/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7251207291 | CLR Admin (9175) | 133,840.11 | 117,292.99 |
| 02/20/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190220 TIME:0520 ET TRN:2019021900736289 SERVICE REF:003542 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25555 8560 | Partner Capital Account - SBAS | -25,000.00 | 92,292.99 |
| 02/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0218 ATTORNEYS IN MOTI 3107309760 CA 75337009050146900005262 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 92,492.99 |
| 02/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201661177 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 92,389.01 |
| 02/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201661219 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 92,285.03 |
| 02/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0218 ATTORNEYS IN MOTI 3107309760 CA 75337009050475501551931 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 92,181.05 |
| 02/20/2019 | Expense | | No | INTUIT | CHECKCARD 0219 INTUIT *PAYROLL 888-537-7794 CA 55432869050100885627080 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -39.00 | 92,142.05 |
| 02/20/2019 | Expense | | No | INTUIT | CHECKCARD 0220 INTUIT *QB ONLINE 800-286-6800 CA 55432869051100238562041 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -35.00 | 92,107.05 |
| 02/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 92,077.05 |
| 02/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 92,047.05 |
| 02/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 92,017.05 |
| 02/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 91,987.05 |
| 02/20/2019 | Expense | | No | MetroFax | CHECKCARD 0212 J2 *METROFAX 888-929-4141 CA 55432869043100259857693 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 91,977.05 |
| 02/20/2019 | Expense | | No | MetroFax | CHECKCARD 0220 J2 *METROFAX 888-929-4141 CA 55432869051100487446300 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 91,967.05 |
| 02/20/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190220 TIME:0523 ET TRN:2019021900736228 RELATED REF:255558300 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -25,000.00 | 66,967.05 |
| 02/20/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190220 TIME:0520 ET TRN:2019021900735831 SERVICE REF:003534 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:255558224 | Partner Capital Account - Capital Marketing | -25,000.00 | 41,967.05 |
| 02/20/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190220 TIME:0520 ET TRN:2019021900736262 SERVICE REF:003463 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:255558496 | Partner Capital Account - Precise | -25,000.00 | 16,967.05 |
| 02/20/2019 | Check | 1544 | No | Precise Media, LLC. | Check 1544 | Postage | -1,871.61 | 15,095.44 |
| 02/20/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7567812518 | CLR Admin (9175) | 27,959.43 | 43,054.87 |
| 02/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201661144 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 42,650.89 |
| 02/21/2019 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000275952348 INDN:LLC CLR CO ID:1203767982 CCD | Phone/Internet/Misc. Utilities | -7,792.60 | 34,858.29 |
| 02/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0219 ATTORNEYS IN MOTI 3107309760 CA 75337009051477201643850 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 34,654.31 |
| 02/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0219 ATTORNEYS IN MOTI 3107309760 CA 75337009051477201643892 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 34,550.33 |
| 02/21/2019 | Expense | | No | | CHECKCARD 0220 HULETT ENVIRONMEN WEST PALM BEAFL 05259589052500163993590 CKCD 7342 XXXXXXXXXXXX0803 | Office Expense & Software | -65.27 | 34,485.06 |
| 02/21/2019 | Deposit | | No | Drew Clark, PLLC | REVERSAL CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1775315480 | COGS - Legal & Professional Services | 500.00 | 34,985.06 |
| 02/21/2019 | Expense | | No | INTUIT | CHECKCARD 0221 INTUIT *QB ONLINE 800-286-6800 CA 55432869052200058645410 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 34,965.06 |
| 02/21/2019 | Expense | | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432869045100368061565 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 34,955.06 |
| 02/21/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7479140440 | CLR Admin (9175) | 23,463.87 | 58,418.93 |
| 02/21/2019 | Deposit | | No | Lajuanda Griffin Esq | REVERSAL CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 0675331025 | COGS - Legal & Professional Services | 300.00 | 58,718.93 |
| 02/21/2019 | Expense | | No | INTUIT | CHECKCARD 0220 INTUIT *QB ONLINE 800-286-6800 CA 55432869051100591770777 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 58,698.93 |
| 02/22/2019 | Expense | | No | | CHECKCARD 0220 VILLAGIO BOCA RATON FL 85486149052703318779969 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -81.25 | 58,617.68 |
| 02/22/2019 | Deposit | | No | Thomas Sundvold Esq. | RETURNED BILL PAYMENT FROM Thomas Sundvold Esq. ISSUE DATE 11-23-18. | COGS - Legal & Professional Services | 200.00 | 58,817.68 |
| 02/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987203 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 58,777.68 |
| 02/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987443 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 58,742.68 |
| 02/22/2019 | Expense | | No | | CHECKCARD 0221 RACKS DOWNTOWN EA BOCA RATON FL 75454919052900012900058 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -33.03 | 58,709.65 |
| 02/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 58,679.65 |
| 02/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 58,649.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/22/2019 | Expense | | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432869052200136845974 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 58,639.65 |
| 02/22/2019 | Expense | | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432869045100801883963 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 58,631.70 |
| 02/22/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02954565 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -32,707.67 | 25,924.03 |
| 02/22/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0686556346 | COGS - Legal & Professional Services | -1,825.00 | 24,099.03 |
| 02/22/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0686659837 | COGS - Legal & Professional Services | -1,600.00 | 22,499.03 |
| 02/22/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190222 TIME:1544 ET TRN:2019022200410899 RELATED REF:255855726 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,525.00 | 20,974.03 |
| 02/22/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0686787666 | COGS - Legal & Professional Services | -1,250.00 | 19,724.03 |
| 02/22/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190222 TIME:1531 ET TRN:2019022200404478 RELATED REF:255854212 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -1,150.00 | 18,574.03 |
| 02/22/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 17,574.03 |
| 02/22/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1786531280 | COGS - Legal & Professional Services | -800.00 | 16,774.03 |
| 02/22/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0686869551 | COGS - Legal & Professional Services | -775.00 | 15,999.03 |
| 02/22/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1786928563 | COGS - Legal & Professional Services | -450.00 | 15,549.03 |
| 02/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987120 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -400.00 | 15,149.03 |
| 02/22/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0686944296 | COGS - Legal & Professional Services | -400.00 | 14,749.03 |
| 02/22/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1786684954 | COGS - Legal & Professional Services | -362.70 | 14,386.33 |
| 02/22/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0686918321 | COGS - Legal & Professional Services | -350.00 | 14,036.33 |
| 02/22/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0686547651 | COGS - Legal & Professional Services | -263.35 | 13,772.98 |
| 02/22/2019 | Expense | | No | | CHECKCARD 0220 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249052980001249761 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -250.00 | 13,522.98 |
| 02/22/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0686895086 | COGS - Legal & Professional Services | -250.00 | 13,272.98 |
| 02/22/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0686759809 | COGS - Legal & Professional Services | -150.00 | 13,122.98 |
| 02/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987559 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 13,019.00 |
| 02/22/2019 | Expense | | No | | CHECKCARD 0221 PITNEY BOWES 8002281071 CT 55131589053069758478613 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 12,915.50 |
| 02/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0221 CRAIGSLIST.ORG 4153995200 CA 55480779052026811186075 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -90.00 | 12,825.50 |
| 02/22/2019 | Check | 1547 | No | Markayala Sallette | Check Image 1547 | Consulting Payments | -280.00 | 12,545.50 |
| 02/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052140800007443 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 12,745.50 |
| 02/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052140800007435 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 12,945.50 |
| 02/22/2019 | Deposit | | No | Michael Parousis, Esq. | RETURNED BILL PAYMENT FROM Michael Parousis, Esq. ISSUE DATE 11-23-18. | COGS - Legal & Professional Services | 300.00 | 13,245.50 |
| 02/22/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0221 DNH*GODADDY.COM 480-5058855 AZ 75418239052068587636198 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -59.88 | 13,185.62 |
| 02/25/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190225 TIME:1038 ET TRN:2019022500348560 RELATED REF:255986044 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -243,533.07 | -230,347.45 |
| 02/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5310857357 | CLR Admin (9175) | 361,702.51 | 131,355.06 |
| 02/25/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190225 TIME:1124 ET TRN:2019022500367060 SERVICE REF:007549 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:255992428 | Partner Capital Account - Capital Marketing | -30,000.00 | 101,355.06 |
| 02/25/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190225 TIME:1128 ET TRN:2019022500368681 SERVICE REF:007575 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:255992970 | Partner Capital Account - Precise | -30,000.00 | 71,355.06 |
| 02/25/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190225 TIME:1129 ET TRN:2019022500369268 SERVICE REF:007774 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25599 3174 | Partner Capital Account - SBAS | -30,000.00 | 41,355.06 |
| 02/25/2019 | Expense | | No | | CHECKCARD 0222 CHICK-FIL-A #0140 BOCA RATON FL 05140489054710013015551 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -558.54 | 40,796.52 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023933 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 40,392.54 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023537 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -253.98 | 40,138.56 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023883 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 39,934.58 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0223 ATTORNEYS IN MOTI 3107309760 CA 75337009055475001600167 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 39,730.60 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715932 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 39,576.62 |
| 02/25/2019 | Expense | | No | | CHECKCARD 0221 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249053980001249745 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 39,426.62 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101716047 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 39,322.64 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302024139 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 39,218.66 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0223 ATTORNEYS IN MOTI 3107309760 CA 75337009055475001600159 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 39,114.68 |
| 02/25/2019 | Expense | | No | | CHECKCARD 0222 DELIVERY DUDES 15619007060 FL 55429509053637685061485 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -96.13 | 39,018.55 |
| 02/25/2019 | Expense | | No | | CHECKCARD 0222 MAXS GRILLE - BOC BOCA RATON FL 05314619054000452755004 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -74.92 | 38,943.63 |
| 02/25/2019 | Expense | | No | Craigslist.org | CHECKCARD 0223 CRAIGSLIST.ORG 4153995200 CA 55480779054026822790830 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 38,898.63 |
| 02/25/2019 | Expense | | No | | CHECKCARD 0225 AMAZON.COM*MI4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -35.74 | 38,862.89 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101716104 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 38,832.89 |
| 02/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 38,802.89 |
| 02/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 38,772.89 |
| 02/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 38,742.89 |
| 02/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 38,712.89 |
| 02/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 38,682.89 |
| 02/25/2019 | Expense | | No | | CHECKCARD 0222 DELIVERY DUDES 15619007060 FL 55429509053637683288403 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -17.18 | 38,665.71 |
| 02/25/2019 | Expense | | No | MetroFax | CHECKCARD 0215 J2 *METROFAX 888-929-4141 CA 55432869046100622201592 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 38,655.71 |
| 02/25/2019 | Expense | | No | MetroFax | CHECKCARD 0222 J2 *METROFAX 888-929-4141 CA 55432869053200395356332 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 38,645.71 |
| 02/25/2019 | Expense | | No | MetroFax | CHECKCARD 0225 J2 *METROFAX 888-929-4141 CA 55432869056200031453656 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 38,635.71 |
| 02/25/2019 | Expense | | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432869055200785118399 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 38,627.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255850282 | Bank Charges & Fees | -5.00 | 38,622.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255850582 | Bank Charges & Fees | -5.00 | 38,617.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255850744 | Bank Charges & Fees | -5.00 | 38,612.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255852542 | Bank Charges & Fees | -5.00 | 38,607.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255853022 | Bank Charges & Fees | -5.00 | 38,602.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255854430 | Bank Charges & Fees | -5.00 | 38,597.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255854968 | Bank Charges & Fees | -5.00 | 38,592.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255856478 | Bank Charges & Fees | -5.00 | 38,587.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255856922 | Bank Charges & Fees | -5.00 | 38,582.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255857296 | Bank Charges & Fees | -5.00 | 38,577.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255857496 | Bank Charges & Fees | -5.00 | 38,572.76 |
| 02/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 Confirmation: 255857754 | Bank Charges & Fees | -5.00 | 38,567.76 |
| 02/25/2019 | Check | 1545 | No | Veronica Lopez | Check 1545 | Consulting Payments | -980.00 | 37,587.76 |
| 02/25/2019 | Check | 1546 | No | Jennifer Marolla | Check 1546 | Consulting Payments | -280.00 | 37,307.76 |
| 02/25/2019 | Check | 8283 | No | Robert Newark Esq | Bill Pay Check 8283 | COGS - Legal & Professional Services | -4,800.00 | 32,507.76 |
| 02/25/2019 | Check | 8280 | No | Andrew Gray, Esq. | Bill Pay Check 8280 | COGS - Legal & Professional Services | -400.00 | 32,107.76 |
| 02/25/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190225 TIME:1126 ET TRN:2019022500367887 RELATED REF:255992748 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -30,000.00 | 2,107.76 |
| 02/26/2019 | Expense | | No | | CHECKCARD 0225 UPS*00000040R0790 800-811-1648 GA 55432869056200067013531 CKCD 4214 XXXXXXXXXXXX0803 | Postage | -153.65 | 1,954.11 |
| 02/26/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0225 SOCKETLABS 4844181285 PA 55429509056894290977228 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 1,875.11 |
| 02/26/2019 | Expense | | No | | CHECKCARD 0225 MAXS GRILLE - BOC BOCA RATON FL 05314619057000412788548 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -62.29 | 1,812.82 |
| 02/26/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6420959621 | CLR Admin (9175) | 215,929.29 | 217,742.11 |
| 02/26/2019 | Expense | | No | MetroFax | CHECKCARD 0218 J2 *METROFAX 888-929-4141 CA 55432869049100959981169 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 217,732.11 |
| 02/26/2019 | Expense | | No | MetroFax | CHECKCARD 0226 J2 *METROFAX 888-929-4141 CA 55432869057200245316763 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 217,722.11 |
| 02/26/2019 | Expense | | No | Craigslist.org | CHECKCARD 0226 CRAIGSLIST.ORG 4153995200 CA 55480779057026408582905 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 217,677.11 |
| 02/27/2019 | Expense | | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200467999923 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 217,669.16 |
| 02/27/2019 | Expense | | No | Phone.Com | CHECKCARD 0226 PHONE.COM 9589075 8009987087 CA 55429509057637861220208 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -180.26 | 217,488.90 |
| 02/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0218 ATTORNEYS IN MOTI 3107309760 CA 75337009050475501551741 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 217,384.92 |
| 02/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057478901714128 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 217,280.94 |
| 02/27/2019 | Expense | | No | | CHECKCARD 0226 RACKS DOWNTOWN EA BOCA RATON FL 75454919057900013400061 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -100.52 | 217,180.42 |
| 02/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057478901714300 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 217,080.42 |
| 02/27/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057140500006559 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 217,280.42 |
| 02/27/2019 | Expense | | No | | CHECKCARD 0226 AMAZON.COM*MI4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -69.62 | 217,210.80 |
| 02/27/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0226 DNH*GODADDY.COM 480-5058855 AZ 75418239057068843631897 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -59.88 | 217,150.92 |
| 02/27/2019 | Expense | | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG 4153995200 CA 55480779058026836907756 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 217,105.92 |
| 02/27/2019 | Expense | | No | | CHECKCARD 0226 AMAZON.COM*MI3 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -39.92 | 217,066.00 |
| 02/27/2019 | Expense | | No | MetroFax | CHECKCARD 0219 J2 *METROFAX 888-929-4141 CA 55432869050100046966732 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 217,056.00 |
| 02/27/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2530916453 | CLR Admin (9175) | 111,621.96 | 328,677.96 |
| 02/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057478901713815 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -85.00 | 328,592.96 |
| 02/28/2019 | Expense | | No | | CHECKCARD 0226 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249058980001249708 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 328,292.96 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901683717 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 328,138.98 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901683634 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 328,010.00 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901684277 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 327,906.02 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901683352 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 327,806.02 |
| 02/28/2019 | Expense | | No | Callfire | CHECKCARD 0227 CALLFIRE.COM 877-8973473 CA 85500399058900016152799 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 327,707.02 |
| 02/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7336533913 | CLR Admin (9175) | 79,012.21 | 406,719.23 |
| 02/28/2019 | Expense | | No | Craigslist.org | CHECKCARD 0228 CRAIGSLIST.ORG 4153995200 CA 55480779059026844290913 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 406,674.23 |
| 02/28/2019 | Expense | | No | INTUIT | CHECKCARD 0221 INTUIT *QB ONLINE 800-286-6800 CA 55432869052200058760573 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 406,654.23 |
| 02/28/2019 | Expense | | No | MetroFax | CHECKCARD 0220 J2 *METROFAX 888-929-4141 CA 55432869051100820842090 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 406,644.23 |
| 02/28/2019 | Expense | | No | MetroFax | CHECKCARD 0220 J2 *METROFAX 888-929-4141 CA 55432869051100820842454 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 406,634.23 |
| 02/28/2019 | Expense | | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200445341487 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 406,624.23 |
| 02/28/2019 | Check | 8279 | No | Rona Kadish | Bill Pay Check 8279 | Consulting Payments | -100.00 | 406,524.23 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901684087 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 406,474.23 |
| 03/01/2019 | Check | 1494 | No | Antonella Correa | Check Image 1494 | Consulting Payments | -1,100.00 | 405,374.23 |
| 03/01/2019 | Check | 1548 | No | | Check 1548 - Genelvis Wesley - Refund | Refunds/Reimbursements | -1,034.96 | 404,339.27 |
| 03/01/2019 | Check | 1552 | No | Jennifer Marolla | Check 1552 | Consulting Payments | -778.75 | 403,560.52 |
| 03/01/2019 | Check | 1553 | No | Markayala Sallette | Check Image 1553 | Consulting Payments | -700.00 | 402,860.52 |
| 03/01/2019 | Check | 1554 | No | Natali Diaz | Check Image 1554 | Consulting Payments | -280.00 | 402,580.52 |
| 03/01/2019 | Check | 8243 | No | Veronica Lopez | Bill Pay Check 8243 | Consulting Payments | -150.00 | 402,430.52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/01/2019 | Check | 8250 | No | Lukins & Annis, P.S. | Bill Pay Check 8250 | COGS - Legal & Professional Services | -150.00 | 402,280.52 |
| 03/01/2019 | Deposit | | No | Lukins & Annis, P.S. | RETURNED BILL PAYMENT FROM Lukins & Annis, P.S. ISSUE DATE 11-30-18. | COGS - Legal & Professional Services | 150.00 | 402,430.52 |
| 03/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7444527347 | CLR Admin (9175) | 98,779.78 | 501,210.30 |
| 03/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059144200006560 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 150.00 | 501,360.30 |
| 03/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059144200006578 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 150.00 | 501,510.30 |
| 03/01/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02960241 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -32,639.17 | 468,871.13 |
| 03/01/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0647696251 | COGS - Legal & Professional Services | -4,675.00 | 464,196.13 |
| 03/01/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1747735705 | COGS - Legal & Professional Services | -2,034.10 | 462,162.03 |
| 03/01/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1747789185 | COGS - Legal & Professional Services | -2,000.00 | 460,162.03 |
| 03/01/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1747851608 | COGS - Legal & Professional Services | -1,775.00 | 458,387.03 |
| 03/01/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0647754768 | COGS - Legal & Professional Services | -1,250.00 | 457,137.03 |
| 03/01/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 2847809213 | COGS - Legal & Professional Services | -1,108.10 | 456,028.93 |
| 03/01/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190301 TIME:1641 ET TRN:2019030100496129 RELATED REF:256592518 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,025.00 | 455,003.93 |
| 03/01/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1747634671 | COGS - Legal & Professional Services | -1,000.00 | 454,003.93 |
| 03/01/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1747720605 | COGS - Legal & Professional Services | -925.00 | 453,078.93 |
| 03/01/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1747576120 | COGS - Legal & Professional Services | -900.00 | 452,178.93 |
| 03/01/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1747662253 | COGS - Legal & Professional Services | -899.00 | 451,279.93 |
| 03/01/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0647592404 | COGS - Legal & Professional Services | -793.85 | 450,486.08 |
| 03/01/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0647710599 | COGS - Legal & Professional Services | -450.00 | 450,036.08 |
| 03/01/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1747837635 | COGS - Legal & Professional Services | -350.00 | 449,686.08 |
| 03/01/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0647871199 | COGS - Legal & Professional Services | -325.00 | 449,361.08 |
| 03/01/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1747671285 | COGS - Legal & Professional Services | -300.00 | 449,061.08 |
| 03/01/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -200.00 | 448,861.08 |
| 03/01/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0647613818 | COGS - Legal & Professional Services | -175.00 | 448,686.08 |
| 03/01/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1747864552 | COGS - Legal & Professional Services | -175.00 | 448,511.08 |
| 03/01/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 2847766407 | COGS - Legal & Professional Services | -150.00 | 448,361.08 |
| 03/01/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0647626157 | COGS - Legal & Professional Services | -150.00 | 448,211.08 |
| 03/01/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0228 DAVINCI VIRTUAL O 801-9909200 UT 55436879060150607705964 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -104.00 | 448,107.08 |
| 03/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987252 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 448,003.10 |
| 03/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059472601747726 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 447,899.12 |
| 03/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059472601747510 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 447,799.12 |
| 03/01/2019 | Expense | | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432869052200203256675 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 447,789.12 |
| 03/01/2019 | Expense | | No | MetroFax | CHECKCARD 0228 J2 *METROFAX 888-929-4141 CA 55432869059200747327738 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 447,779.12 |
| 03/04/2019 | Check | 1555 | No | Veronica Lopez | Check 1555 | Consulting Payments | -713.12 | 447,066.00 |
| 03/04/2019 | Check | 8284 | No | Andrew Gray, Esq. | Bill Pay Check 8284 | COGS - Legal & Professional Services | -150.00 | 446,916.00 |
| 03/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756617 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 447,016.00 |
| 03/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756492 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 150.00 | 447,166.00 |
| 03/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756658 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 447,366.00 |
| 03/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3171186750 | CLR Admin (9175) | 183,630.97 | 630,996.97 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 EARTHCLASSMAIL.CO 19712505000 TX 55429509060637037754424 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -346.38 | 630,650.59 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 PITNEY BOWES 8002281071 CT 55131589061069763002531 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 630,547.09 |
| 03/04/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190304 TIME:1110 ET TRN:2019030400356450 RELATED REF:256840660 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -30,000.00 | 600,547.09 |
| 03/04/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190304 TIME:1109 ET TRN:2019030400355867 SERVICE REF:007249 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:256840528 | Partner Capital Account - Capital Marketing | -30,000.00 | 570,547.09 |
| 03/04/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190304 TIME:1111 ET TRN:2019030400356999 SERVICE REF:007278 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:256840824 | Partner Capital Account - Precise | -30,000.00 | 540,547.09 |
| 03/04/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190304 TIME:1112 ET TRN:2019030400357345 SERVICE REF:007299 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25684 0978 | Partner Capital Account - SBAS | -30,000.00 | 510,547.09 |
| 03/04/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190304 TIME:1129 ET TRN:2019030400363937 SERVICE REF:007744 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:256843378 | Partner Capital Account - CRG NY | -30,000.00 | 480,547.09 |
| 03/04/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190304 TIME:1151 ET TRN:2019030400371897 SERVICE REF:008161 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2568 46494 | Partner Capital Account - L3 Capital Management | -30,000.00 | 450,547.09 |
| 03/04/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190304 TIME:0532 ET TRN:2019030100514695 RELATED REF:256637668 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -8,391.78 | 442,155.31 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 DELIVERY DUDES 15619007060 FL 55429509060637016312780 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -415.79 | 441,739.52 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023610 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 441,335.54 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 EARTHCLASSMAIL.CO 19712505000 TX 55429509060637029854786 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -386.14 | 440,949.40 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0302 GOOGLE *GSUITE_he cc@google.comCA 55432869061200256908841 CKCD 7311 XXXXXXXXXXXX0803 | Office Expense & Software | -330.00 | 440,619.40 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023495 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 440,415.42 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023578 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 440,211.44 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023784 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 440,007.46 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023875 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 439,803.48 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302024048 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 439,599.50 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0223 ATTORNEYS IN MOTI 3107309760 CA 75337009055475001600142 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 439,395.52 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249062980001249769 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -175.00 | 439,220.52 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756831 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 439,066.54 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0221 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249053980001249745 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 438,916.54 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0303 COMCAST/XFINITY 800-266-2278 FL 55432869062200422623562 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -142.09 | 438,774.45 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 VILLAGIO BOCA RATON FL 85486149062703318771600 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -135.66 | 438,638.79 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116179 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -110.00 | 438,528.79 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715296 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 438,424.81 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715353 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 438,320.83 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715676 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 438,216.85 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715692 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 438,112.87 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116716 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 438,008.89 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756799 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 437,904.91 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249062980001249777 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 437,854.91 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0223 CRAIGSLIST.ORG 4153995200 CA 55480779054026823413507 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 437,809.91 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 CRAIGSLIST.ORG 4153995200 CA 55480779060026854435041 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 437,764.91 |
| 03/04/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 437,734.91 |
| 03/04/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 437,704.91 |
| 03/04/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 437,674.91 |
| 03/04/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 437,644.91 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 DELIVERY DUDES 15619007060 FL 55429509060637019242836 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -18.38 | 437,626.53 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 J2 *METROFAX 888-929-4141 CA 55432869060200028072133 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 437,616.53 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0302 J2 *METROFAX 888-929-4141 CA 55432869061200346592928 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 437,606.53 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0304 J2 *METROFAX 888-929-4141 CA 55432869063200734150436 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 437,596.53 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432869055200784999187 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 437,588.58 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 J2 *METROFAX 888-929-4141 CA 55432869060200001989394 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 437,580.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256579908 | Bank Charges & Fees | -5.00 | 437,575.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256582738 | Bank Charges & Fees | -5.00 | 437,570.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256586416 | Bank Charges & Fees | -5.00 | 437,565.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256588390 | Bank Charges & Fees | -5.00 | 437,560.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256589828 | Bank Charges & Fees | -5.00 | 437,555.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256594378 | Bank Charges & Fees | -5.00 | 437,550.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256595880 | Bank Charges & Fees | -5.00 | 437,545.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256600222 | Bank Charges & Fees | -5.00 | 437,540.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256602796 | Bank Charges & Fees | -5.00 | 437,535.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256604534 | Bank Charges & Fees | -5.00 | 437,530.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256607076 | Bank Charges & Fees | -5.00 | 437,525.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256610344 | Bank Charges & Fees | -5.00 | 437,520.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256612358 | Bank Charges & Fees | -5.00 | 437,515.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256615954 | Bank Charges & Fees | -5.00 | 437,510.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256619312 | Bank Charges & Fees | -5.00 | 437,505.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256624058 | Bank Charges & Fees | -5.00 | 437,500.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256626464 | Bank Charges & Fees | -5.00 | 437,495.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256628650 | Bank Charges & Fees | -5.00 | 437,490.63 |
| 03/04/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 Confirmation: 256629746 | Bank Charges & Fees | -5.00 | 437,485.63 |
| 03/04/2019 | Check | 1556 | No | Sergio Pazmin | Check 1556 - overtime | Consulting Payments | -65.63 | 437,420.00 |
| 03/05/2019 | Expense | | No | | CHECKCARD 0305 ATT*BUS PHONE PMT 800-288-2020 TX 55432869064200980141914 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -163.76 | 437,256.24 |
| 03/05/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190305 TIME:0522 ET TRN:2019030500030872 RELATED REF:256905944 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -280,000.00 | 157,256.24 |
| 03/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 157,226.24 |
| 03/05/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1578783111 | CLR Admin (9175) | 51,863.10 | 209,089.34 |
| 03/05/2019 | Expense | | No | | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432869064200959292847 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 209,079.34 |
| 03/05/2019 | Check | 8285 | No | GGP MIZNER PARK | Bill Pay Check 8285 | Rent & Lease | -15,929.41 | 193,149.93 |
| 03/05/2019 | Expense | | No | | CHECKCARD 0225 J2 *METROFAX 888-929-4141 CA 55432869056200071863400 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 193,139.93 |
| 03/06/2019 | Expense | | No | | CHECKCARD 0305 DLX FOR BUSINESS 800-8651913 MN 55417349064260641263731 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -1,208.69 | 191,931.24 |
| 03/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057478901714268 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 191,827.26 |
| 03/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0304 ATTORNEYS IN MOTI 3107309760 CA 75337009064472401779708 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 191,723.28 |
| 03/06/2019 | Expense | | No | | CHECKCARD 0305 PITNEY BOWES 8002281071 CT 55131589065069765436576 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 191,619.78 |
| 03/06/2019 | Expense | | No | | CHECKCARD 0226 CRAIGSLIST.ORG 4153995200 CA 55480779057026833194177 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 191,574.78 |
| 03/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1387607691 | CLR Admin (9175) | 54,514.91 | 246,089.69 |
| 03/06/2019 | Expense | | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200468000002 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 246,081.74 |
| 03/06/2019 | Expense | | No | | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432869064200959292672 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 246,073.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0304 ATTORNEYS IN MOTI 3107309760 CA 75337009064472401779278 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 246,173.79 |
| 03/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0304 ATTORNEYS IN MOTI 3107309760 CA 75337009064472401779385 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 246,273.79 |
| 03/06/2019 | Expense | | No | | CHECKCARD 0306 J2 *METROFAX 888-929-4141 CA 55432869065200197474214 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 246,263.79 |
| 03/07/2019 | Expense | | No | Automated Data Tech Serv | TRANSFER CLR ADMIN SERVICES L:Automated Data Tech Confirmation# 0699680715 | IT Expense | -28,068.00 | 218,195.79 |
| 03/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1399094690 | CLR Admin (9175) | 274,519.71 | 492,715.50 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853004 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 492,511.52 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853947 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 492,382.54 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901684251 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 492,278.56 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853426 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 492,174.58 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901683568 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 492,124.58 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0227 CRAIGSLIST.ORG 4153995200 CA 55480779058026838638391 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 492,079.58 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0228 CRAIGSLIST.ORG 4153995200 CA 55480779059026845713517 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 492,034.58 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200513919305 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 492,024.58 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0307 J2 *METROFAX 888-929-4141 CA 55432869066200425021331 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 492,014.58 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200467999964 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 492,006.63 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200468000077 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 491,998.68 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200468000085 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 491,990.73 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0305 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249065980001249782 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 491,690.73 |
| 03/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 491,660.73 |
| 03/08/2019 | Check | 1563 | No | Alexander Maiser | Check 1563 - Settlements | Consulting Payments | -250.00 | 491,410.73 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0308 J2 *METROFAX 888-929-4141 CA 55432869067200651358034 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 491,400.73 |
| 03/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/07/2019 Confirmation: 257217498 | Bank Charges & Fees | -5.00 | 491,395.73 |
| 03/08/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02967419 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -32,293.68 | 459,102.05 |
| 03/08/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190308 TIME:1627 ET TRN:2019030800418431 RELATED REF:257342090 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -3,770.57 | 455,331.48 |
| 03/08/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 1708473551 | COGS - Legal & Professional Services | -3,500.00 | 451,831.48 |
| 03/08/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0607826715 | COGS - Legal & Professional Services | -2,647.41 | 449,184.07 |
| 03/08/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0607964755 | COGS - Legal & Professional Services | -2,125.00 | 447,059.07 |
| 03/08/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190308 TIME:1544 ET TRN:2019030800400068 RELATED REF:257337242 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,875.00 | 445,184.07 |
| 03/08/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0607722861 | COGS - Legal & Professional Services | -1,000.00 | 444,184.07 |
| 03/08/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1707808469 | COGS - Legal & Professional Services | -950.00 | 443,234.07 |
| 03/08/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1707754457 | COGS - Legal & Professional Services | -750.00 | 442,484.07 |
| 03/08/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0607735480 | COGS - Legal & Professional Services | -625.00 | 441,859.07 |
| 03/08/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0608070830 | COGS - Legal & Professional Services | -483.40 | 441,375.67 |
| 03/08/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0607698266 | COGS - Legal & Professional Services | -400.00 | 440,975.67 |
| 03/08/2019 | Expense | | No | Humphrey & Associate | TRANSFER CLR ADMIN SERVICES L:Humphrey & Associate Confirmation# 1708189431 | COGS - Legal & Professional Services | -400.00 | 440,575.67 |
| 03/08/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1707876392 | COGS - Legal & Professional Services | -400.00 | 440,175.67 |
| 03/08/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0607888810 | COGS - Legal & Professional Services | -325.00 | 439,850.67 |
| 03/08/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0607998305 | COGS - Legal & Professional Services | -325.00 | 439,525.67 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0306 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249066980001249757 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 439,225.67 |
| 03/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301786612 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 439,021.69 |
| 03/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301786877 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 438,867.71 |
| 03/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301787164 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 438,717.71 |
| 03/08/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1707848775 | COGS - Legal & Professional Services | -150.00 | 438,567.71 |
| 03/08/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 3808008320 | COGS - Legal & Professional Services | -132.00 | 438,435.71 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0307 INTUIT *PAYROLL 888-537-7794 CA 55432869066200468125924 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -124.00 | 438,311.71 |
| 03/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059472601747155 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 438,207.73 |
| 03/08/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0607957277 | COGS - Legal & Professional Services | -100.00 | 438,107.73 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0307 REPUTATIONSTACKER 14156448645 CA 55429509066637304658187 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -79.00 | 438,028.73 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0308 CRAIGSLIST.ORG 4153995200 CA 55480779067026896049134 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 437,983.73 |
| 03/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 437,953.73 |
| 03/08/2019 | Check | 1557 | No | Jennifer Marolla | Check 1557 | Consulting Payments | -700.00 | 437,253.73 |
| 03/08/2019 | Check | 1558 | No | Markayala Sallette | Check Image 1558 | Consulting Payments | -700.00 | 436,553.73 |
| 03/08/2019 | Check | 1559 | No | Natali Diaz | Check Image 1559 | Consulting Payments | -700.00 | 435,853.73 |
| 03/08/2019 | Check | 1567 | No | Alexander Maiser | Check 1567 - Settlements | Consulting Payments | -500.00 | 435,353.73 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0307 IT'SUGAR BOCA RATON FL 55310209067091967000071 CKCD 5331 XXXXXXXXXXXX0803 | Office Expense & Software | -12.85 | 435,340.88 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0307 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249067980001249764 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 435,040.88 |
| 03/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2330989481 | CLR Admin (9175) | 176,870.16 | 611,911.04 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0308 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249069980001249762 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 611,761.04 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802115858 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 611,657.06 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0309 CRAIGSLIST.ORG 4153995200 CA 55480779068026805535883 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 611,612.06 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0309 J2 *METROFAX 888-929-4141 CA 55432869068200883783206 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 611,602.06 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257335644 | Bank Charges & Fees | -5.00 | 611,597.06 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0310 CALLFIRE.COM 877-8973473 CA 85500399069900017267239 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -599.00 | 610,998.06 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0308 DELIVERY DUDES 15619007060 FL 55429509067637341250153 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -570.71 | 610,427.35 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063609 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 610,223.37 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901814506 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -163.98 | 610,059.39 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0307 VILLAGIO BOCA RATON FL 85486149067703318772389 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -108.54 | 609,950.85 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802115940 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 609,846.87 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116369 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 609,742.89 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116443 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 609,638.91 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116781 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 609,534.93 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901814779 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 609,430.95 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063666 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 609,326.97 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0308 DELIVERY DUDES 15619007060 FL 55429509067637342373558 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -101.62 | 609,225.35 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063682 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 609,125.35 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0308 MAXS GRILLE - BOC BOCA RATON FL 05314619068000465633671 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -89.55 | 609,035.80 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063724 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -55.00 | 608,980.80 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0309 ADOBE *ACROPRO SU 8008336687 CA 55310209068026612075523 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 608,965.81 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0308 DAVINCI VIRTUAL O 801-9909200 UT 55436879068150689742325 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -50.00 | 608,915.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257336068 | Bank Charges & Fees | -5.00 | 608,910.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257336288 | Bank Charges & Fees | -5.00 | 608,905.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257336670 | Bank Charges & Fees | -5.00 | 608,900.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257337636 | Bank Charges & Fees | -5.00 | 608,895.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257338090 | Bank Charges & Fees | -5.00 | 608,890.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257338552 | Bank Charges & Fees | -5.00 | 608,885.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257339088 | Bank Charges & Fees | -5.00 | 608,880.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257339348 | Bank Charges & Fees | -5.00 | 608,875.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257340548 | Bank Charges & Fees | -5.00 | 608,870.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257340686 | Bank Charges & Fees | -5.00 | 608,865.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257341324 | Bank Charges & Fees | -5.00 | 608,860.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257341494 | Bank Charges & Fees | -5.00 | 608,855.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257342676 | Bank Charges & Fees | -5.00 | 608,850.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257344886 | Bank Charges & Fees | -5.00 | 608,845.81 |
| 03/11/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 Confirmation: 257348670 | Bank Charges & Fees | -5.00 | 608,840.81 |
| 03/11/2019 | Check | 1560 | No | Veronica Lopez | Check 1560 | Consulting Payments | -726.25 | 608,114.56 |
| 03/11/2019 | Check | 1562 | No | Ray Miller | Check 1562 - Most Settlements | Consulting Payments | -500.00 | 607,614.56 |
| 03/11/2019 | Check | 8286 | No | Robert Newark Esq | Bill Pay Check 8286 | COGS - Legal & Professional Services | -1,350.00 | 606,264.56 |
| 03/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901815164 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 150.00 | 606,414.56 |
| 03/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901814639 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 606,514.56 |
| 03/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068141600003261 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 606,714.56 |
| 03/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063807 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 606,914.56 |
| 03/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3233328950 | CLR Admin (9175) | 204,580.38 | 811,494.94 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901814886 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 811,290.96 |
| 03/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 811,260.96 |
| 03/12/2019 | Check | 1569 | No | William Moxley | Check Image 1569 - Air Conditioning | Leasehold Improvements | -5,903.00 | 805,357.96 |
| 03/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 805,327.96 |
| 03/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 805,297.96 |
| 03/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 805,267.96 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 CRAIGSLIST.ORG 4153995200 CA 55480779071026816436027 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 805,242.96 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MW5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.07 | 805,220.89 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MI3 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -19.75 | 805,201.14 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MW5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 805,182.96 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0304 J2 *METROFAX 888-929-4141 CA 55432869063200819643719 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 805,172.96 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432869064200959292912 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 805,162.96 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432869070200380614926 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 805,152.96 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0311 Spotify USA New York NY 15270219070307465713924 CKCD 4899 XXXXXXXXXXXX0803 | Office Expense & Software | -9.99 | 805,142.97 |
| 03/12/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr GLADES ROAD #0000904 FL Confirmation# 0640445967 | COGS - Marketing | -691,332.73 | 113,810.24 |
| 03/12/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190312 TIME:0521 ET TRN:2019031100468348 RELATED REF:257499038 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -10,000.00 | 103,810.24 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/12/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET TRN:2019031100467840 SERVICE REF:002425 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:257498934 | Partner Capital Account - Capital Marketing | -10,000.00 | 93,810.24 |
| 03/12/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET TRN:2019031100469004 SERVICE REF:002433 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:257499214 | Partner Capital Account - Precise | -10,000.00 | 83,810.24 |
| 03/12/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET TRN:2019031100469599 SERVICE REF:002435 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25749 9296 | Partner Capital Account - SBAS | -10,000.00 | 73,810.24 |
| 03/12/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET TRN:2019031100470081 SERVICE REF:002440 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2574 99356 | Partner Capital Account - L3 Capital Management | -10,000.00 | 63,810.24 |
| 03/12/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET TRN:2019031100470653 SERVICE REF:002436 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:257499498 | Partner Capital Account - CRG NY | -10,000.00 | 53,810.24 |
| 03/12/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 52,810.24 |
| 03/12/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | Phone/Internet/Misc. Utilities | -739.52 | 52,070.72 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0311 PBI*LeasedEquipme 800-732-7222 NY 55432869070200382156835 CKCD 7394 XXXXXXXXXXXX0803 | Office Expense & Software | -689.93 | 51,380.79 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MI6 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -228.96 | 51,151.83 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0311 DNH*GODADDY.COM 480-5058855 AZ 75418239070069653540940 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -71.88 | 51,079.95 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MI5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -70.65 | 51,009.30 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 TST* KAPOW! NOODL BOCA RATON FL 05436849071000284090682 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -50.30 | 50,959.00 |
| 03/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 50,929.00 |
| 03/12/2019 | Check | 1570 | No | Karl Hernandez | Check Image 1570 | Consulting Payments | -1,000.00 | 49,929.00 |
| 03/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 49,899.00 |
| 03/13/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0648412181 | COGS - Legal & Professional Services | -950.00 | 48,949.00 |
| 03/13/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3148459482 | CLR Admin (9175) | 126,890.79 | 175,839.79 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0312 MAXS GRILLE - BOC BOCA RATON FL 05314619072000434560116 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -190.87 | 175,648.92 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MW9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -101.97 | 175,546.95 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MI7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -92.98 | 175,453.97 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MW7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -83.74 | 175,370.23 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MI6 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -23.16 | 175,347.07 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MW2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.08 | 175,324.99 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MI2 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -17.99 | 175,307.00 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MI4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -15.55 | 175,291.45 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MW4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -12.19 | 175,279.26 |
| 03/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0311 ATTORNEYS IN MOTI 3107309760 CA 75337009071475901691795 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 175,075.28 |
| 03/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0304 ATTORNEYS IN MOTI 3107309760 CA 75337009064472401779419 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 174,971.30 |
| 03/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG 4153995200 CA 55480779071026816430178 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 174,926.30 |
| 03/13/2019 | Expense | | No | MetroFax | CHECKCARD 0312 J2 *METROFAX 888-929-4141 CA 55432869071200610274623 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 174,916.30 |
| 03/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0311 ATTORNEYS IN MOTI 3107309760 CA 75337009071475901692041 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 174,812.32 |
| 03/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 4153995200 CA 55480779072026820295830 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 174,767.32 |
| 03/13/2019 | Expense | | No | MetroFax | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432869064200057562893 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 174,757.32 |
| 03/13/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1449601745 | CLR Admin (9175) | 48,479.30 | 223,236.62 |
| 03/13/2019 | Check | 1561 | No | David Borovsky | Check 1561 - Settlements | Consulting Payments | -1,000.00 | 222,236.62 |
| 03/13/2019 | Check | 1493 | No | Client Services Inc. | Check 1493 | Consulting Payments | -137.00 | 222,099.62 |
| 03/13/2019 | Deposit | | No | Drew Clark, PLLC | REVERSAL CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1747754445 | COGS - Legal & Professional Services | 950.00 | 223,049.62 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0311 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249071980001249776 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -250.00 | 222,799.62 |
| 03/14/2019 | Expense | | No | MetroFax | CHECKCARD 0306 J2 *METROFAX 888-929-4141 CA 55432869065200236513154 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 222,789.62 |
| 03/14/2019 | Check | 1571 | No | Carlos Llerena | Check 1571 | Consulting Payments | -185.00 | 222,604.62 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0314 Message Media San FranciscoCA 15270219073000234123643 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -195.00 | 222,409.62 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0313 LOGMEIN*GoToMyPC logmein.com MA 55432869072200723653969 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -134.82 | 222,274.80 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853285 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 222,145.82 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0313 RACKS DOWNTOWN EA BOCA RATON FL 75454919072900014900029 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -124.16 | 222,021.66 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0313 LOGMEIN*GoToMyPC logmein.com MA 55432869072200723656681 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -88.00 | 221,933.66 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0313 EIG*CONSTANTCONTA 855-2295506 MA 75418239072069725197883 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -70.00 | 221,863.66 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0314 AMAZON.COM*MI6 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -43.98 | 221,819.68 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501753578 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 221,779.68 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0313 LE MACARON MIZNER BOCA RATON FL 55480779073400736000072 CKCD 5462 XXXXXXXXXXXX0803 | Meals & Entertainment | -30.84 | 221,748.84 |
| 03/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2019 Confirmation: 257666522 | Bank Charges & Fees | -5.00 | 221,743.84 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853277 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 221,539.86 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853780 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 221,335.88 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501754055 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 221,231.90 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501754279 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 221,127.92 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501754592 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 221,023.94 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501753891 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 220,973.94 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501753560 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 220,928.94 |
| 03/14/2019 | Expense | | No | MetroFax | CHECKCARD 0306 J2 *METROFAX 888-929-4141 CA 55432869065200246704348 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 220,918.94 |
| 03/14/2019 | Expense | | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432869072200832398548 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 220,908.94 |
| 03/14/2019 | Expense | | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432869072200832398621 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 220,898.94 |
| 03/14/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1556629349 | CLR Admin (9175) | 56,520.43 | 277,419.37 |
| 03/14/2019 | Check | 1565 | No | Alicia Ramay | Check 1565 - Settlements | Consulting Payments | -250.00 | 277,169.37 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0312 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249072980001249742 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -350.00 | 276,819.37 |
| 03/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0668378096 | COGS - Legal & Professional Services | -3,873.94 | 272,945.43 |
| 03/15/2019 | Check | 8287 | No | Lukins & Annis, P.S. | Bill Pay Check 8287 | COGS - Legal & Professional Services | -150.00 | 272,795.43 |
| 03/15/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190315 TIME:1643 ET TRN:2019031500471734 RELATED REF:257946148 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -2,250.00 | 270,545.43 |
| 03/15/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0668527925 | COGS - Legal & Professional Services | -1,675.00 | 268,870.43 |
| 03/15/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1768107744 | COGS - Legal & Professional Services | -1,096.00 | 267,774.43 |
| 03/15/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1768233506 | COGS - Legal & Professional Services | -1,000.00 | 266,774.43 |
| 03/15/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0668394332 | COGS - Legal & Professional Services | -975.00 | 265,799.43 |
| 03/15/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0668442884 | COGS - Legal & Professional Services | -900.00 | 264,899.43 |
| 03/15/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 4168346462 | COGS - Legal & Professional Services | -895.20 | 264,004.23 |
| 03/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190315 TIME:0701 ET TRN:2019031500220571 RELATED REF:257823720 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | Computer & Internet | -830.00 | 263,174.23 |
| 03/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190315 TIME:0701 ET TRN:2019031500220579 RELATED REF:257823732 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:CLR ADMIN 502398 | Computer & Internet | -830.00 | 262,344.23 |
| 03/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0668090024 | COGS - Legal & Professional Services | -800.00 | 261,544.23 |
| 03/15/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0668434071 | COGS - Legal & Professional Services | -600.00 | 260,944.23 |
| 03/15/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0668422938 | COGS - Legal & Professional Services | -550.00 | 260,394.23 |
| 03/15/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0668388909 | COGS - Legal & Professional Services | -500.00 | 259,894.23 |
| 03/15/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1768098913 | COGS - Legal & Professional Services | -425.00 | 259,469.23 |
| 03/15/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1768403005 | COGS - Legal & Professional Services | -350.90 | 259,118.33 |
| 03/15/2019 | Expense | | No | | CHECKCARD 0315 AMAZON.COM*MI6 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -221.40 | 258,896.93 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729202 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 258,692.95 |
| 03/15/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 4168517211 | COGS - Legal & Professional Services | -175.00 | 258,517.95 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301786406 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 258,363.97 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301786869 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 258,209.99 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401728592 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 258,056.01 |
| 03/15/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1768354113 | COGS - Legal & Professional Services | -150.00 | 257,906.01 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729046 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 257,777.03 |
| 03/15/2019 | Expense | | No | | CHECKCARD 0315 PITNEY BOWES 8002281071 CT 55131589074069770662918 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 257,673.53 |
| 03/15/2019 | Expense | | No | | CHECKCARD 0315 TST* KAPOW! NOODL BOCA RATON FL 05436849074500122543682 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -94.35 | 257,579.18 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401728634 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -85.00 | 257,494.18 |
| 03/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0314 SOCKETLABS 4844181285 PA 55429509073894984265939 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 257,415.18 |
| 03/15/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0314 DNH*GODADDY.COM 480-5058855 AZ 75418239073069807714851 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -76.28 | 257,338.90 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729038 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 257,278.90 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401728667 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 257,233.90 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401728691 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 257,203.90 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729244 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 257,173.90 |
| 03/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 257,143.90 |
| 03/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 257,113.90 |
| 03/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 257,083.90 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729061 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 257,058.90 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729079 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 257,033.90 |
| 03/15/2019 | Expense | | No | MetroFax | CHECKCARD 0307 J2 *METROFAX 888-929-4141 CA 55432869066200424403266 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 257,023.90 |
| 03/15/2019 | Expense | | No | MetroFax | CHECKCARD 0307 J2 *METROFAX 888-929-4141 CA 55432869066200511573211 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 257,013.90 |
| 03/15/2019 | Expense | | No | MetroFax | CHECKCARD 0307 J2 *METROFAX 888-929-4141 CA 55432869066200511573393 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 257,003.90 |
| 03/15/2019 | Expense | | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200048268039 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 256,993.90 |
| 03/15/2019 | Expense | | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200048268294 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 256,983.90 |
| 03/15/2019 | Expense | | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200048268476 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 256,973.90 |
| 03/15/2019 | Expense | | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200965578261 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 256,965.95 |
| 03/15/2019 | Expense | | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200965578352 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 256,958.00 |
| 03/15/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02970398 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -36,346.54 | 220,611.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/15/2019 | Check | 1572 | No | Precise Media, LLC. | Check 1572 | Postage | -1,909.50 | 218,701.96 |
| 03/15/2019 | Check | 1496 | No | Scott Mishler | Check 1496 | Consulting Payments | -600.00 | 218,101.96 |
| 03/15/2019 | Check | 1573 | No | Tahesia Stomer | Check 1573 | Consulting Payments | -280.00 | 217,821.96 |
| 03/15/2019 | Check | 1497 | No | David Phillips | Check Image 1497 | Consulting Payments | -650.00 | 217,171.96 |
| 03/15/2019 | Check | 8289 | No | Robert Newark Esq | Bill Pay Check 8289 | COGS - Legal & Professional Services | -625.00 | 216,546.96 |
| 03/15/2019 | Expense | | No | | CHECKCARD 0314 FONALITY 8773662548 CA 55429509073894989197889 CKCD 4816 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -2,809.00 | 213,737.96 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063674 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 213,533.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257942500 | Bank Charges & Fees | -5.00 | 213,528.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257942698 | Bank Charges & Fees | -5.00 | 213,523.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257942888 | Bank Charges & Fees | -5.00 | 213,518.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257945500 | Bank Charges & Fees | -5.00 | 213,513.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257947850 | Bank Charges & Fees | -5.00 | 213,508.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257948036 | Bank Charges & Fees | -5.00 | 213,503.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257948376 | Bank Charges & Fees | -5.00 | 213,498.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257948566 | Bank Charges & Fees | -5.00 | 213,493.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257948648 | Bank Charges & Fees | -5.00 | 213,488.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257948764 | Bank Charges & Fees | -5.00 | 213,483.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257949020 | Bank Charges & Fees | -5.00 | 213,478.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257949166 | Bank Charges & Fees | -5.00 | 213,473.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257949290 | Bank Charges & Fees | -5.00 | 213,468.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257950232 | Bank Charges & Fees | -5.00 | 213,463.98 |
| 03/18/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 Confirmation: 257950378 | Bank Charges & Fees | -5.00 | 213,458.98 |
| 03/18/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190318 TIME:1559 ET TRN:2019031800446496 RELATED REF:258093124 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -271,116.05 | -57,657.07 |
| 03/18/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190318 TIME:1416 ET TRN:2019031800406329 RELATED REF:258080430 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -15,000.00 | -72,657.07 |
| 03/18/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190318 TIME:1415 ET TRN:2019031800405493 SERVICE REF:009789 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:258080246 | Partner Capital Account - Capital Marketing | -15,000.00 | -87,657.07 |
| 03/18/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190318 TIME:1418 ET TRN:2019031800407109 SERVICE REF:009825 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:258080578 | Partner Capital Account - Precise | -15,000.00 | -102,657.07 |
| 03/18/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190318 TIME:1419 ET TRN:2019031800407517 SERVICE REF:009881 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25808 0688 | Partner Capital Account - SBAS | -15,000.00 | -117,657.07 |
| 03/18/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190318 TIME:1420 ET TRN:2019031800407812 SERVICE REF:009788 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2580 80802 | Partner Capital Account - L3 Capital Management | -15,000.00 | -132,657.07 |
| 03/18/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190318 TIME:1420 ET TRN:2019031800408232 SERVICE REF:009802 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:258080924 | Partner Capital Account - CRG NY | -15,000.00 | -147,657.07 |
| 03/18/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190318 TIME:0526 ET TRN:2019031500490250 RELATED REF:257950570 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -3,911.04 | -151,568.11 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 DELIVERY DUDES 15619007060 FL 55429509074637650336909 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -581.98 | -152,150.09 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0315 ATTORNEYS IN MOTI 3107309760 CA 75337009075473502333772 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | -152,554.07 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 COPY CAT COPIER S POMPANO BEACHFL 55421359074432530000042 CKCD 5046 XXXXXXXXXXXX0803 | Office Expense & Software | -231.49 | -152,785.56 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819007 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -152,989.54 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819023 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -153,193.52 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819031 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -153,397.50 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819049 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -153,601.48 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819064 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -153,805.46 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819452 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -154,009.44 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 AMZN Mktp US*MI32 Amzn.com/billWA 55432869074200212050956 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -185.82 | -154,195.26 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 VILLAGIO BOCA RATON FL 85486149076703318771349 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -96.88 | -154,292.14 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 DELIVERY DUDES 15619007060 FL 55429509074637653208212 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -68.77 | -154,360.91 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0314 HULETT ENVIRONMEN WEST PALM BEAFL 05259589074100094832068 CKCD 7342 XXXXXXXXXXXX0803 | Office Expense & Software | -65.27 | -154,426.18 |
| 03/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0309 CRAIGSLIST.ORG 4153995200 CA 55480779068026804322457 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | -154,471.18 |
| 03/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -154,501.18 |
| 03/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -154,531.18 |
| 03/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -154,561.18 |
| 03/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -154,591.18 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 VIEWPOST SUBSCRIP 8882489190 FL 55429509074637639868279 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | -154,606.17 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601818819 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -154,810.15 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601818827 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -155,014.13 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601818835 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | -155,218.11 |
| 03/18/2019 | Expense | | No | MetroFax | CHECKCARD 0308 J2 *METROFAX 888-929-4141 CA 55432869067200651357879 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -155,228.11 |
| 03/18/2019 | Expense | | No | MetroFax | CHECKCARD 0308 J2 *METROFAX 888-929-4141 CA 55432869067200742452333 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -155,238.11 |
| 03/18/2019 | Expense | | No | MetroFax | CHECKCARD 0315 J2 *METROFAX 888-929-4141 CA 55432869074200281474301 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -155,248.11 |
| 03/18/2019 | Expense | | No | MetroFax | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200846512949 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -155,258.11 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0315 ATTORNEYS IN MOTI 3107309760 CA 75337009075473502333467 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | -155,362.09 |
| 03/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0308 CRAIGSLIST.ORG 4153995200 CA 55480779067026897136195 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | -155,407.09 |
| 03/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0308 CRAIGSLIST.ORG 4153995200 CA 55480779067026898633166 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | -155,452.09 |
| 03/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -155,482.09 |
| 03/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -155,512.09 |
| 03/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -155,542.09 |
| 03/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -155,572.09 |
| 03/18/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1493221254 | CLR Admin (9175) | 137,849.84 | -17,722.25 |
| 03/18/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2392237126 | CLR Admin (9175) | 83,251.97 | 65,529.72 |
| 03/18/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601818751 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 65,729.72 |
| 03/18/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0315 ATTORNEYS IN MOTI 3107309760 CA 75337009075473502333541 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 250.00 | 65,979.72 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432869070200380614538 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 65,969.72 |
| 03/19/2019 | Check | 8288 | No | Law Offices of Kamp | Bill Pay Check 8288 | COGS - Legal & Professional Services | -750.00 | 65,219.72 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200847079757 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 65,211.77 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200847079963 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 65,203.82 |
| 03/19/2019 | Expense | | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432869070200294207924 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 65,193.82 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200933275616 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 65,183.82 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200933275657 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 65,173.82 |
| 03/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0317 ATTORNEYS IN MOTI 3107309760 CA 75337009077477101124159 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 64,969.84 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0319 J2 *METROFAX 888-929-4141 CA 55432869078200071724044 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 64,959.84 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 WAYFAIR*WAYFAIR WAYFAIR.COM MA 75418239077070010505371 CKCD 5965 XXXXXXXXXXXX0803 | Office Expense & Software | -1,020.69 | 63,939.15 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 ZIPRECRUITER, INC 8557475493 CA 55429509077713100418964 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -949.00 | 62,990.15 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 WAYFAIR*WAYFAIR WAYFAIR.COM MA 75418239077070018328644 CKCD 5965 XXXXXXXXXXXX0803 | Office Expense & Software | -255.18 | 62,734.97 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 DRI*48HOURPRINT 800-844-0599 CA 55432869077200929036543 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -235.00 | 62,499.97 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 BUSINESS FILINGS 800-981-7183 WI 55432869077200915882470 CKCD 7399 XXXXXXXXXXXX0803 | Taxes & Licenses | -149.00 | 62,350.97 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0319 PITNEY BOWES 8002281071 CT 55131589078069772519534 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 62,247.47 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 MAXS GRILLE - BOC BOCA RATON FL 05314619078000438095998 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -92.04 | 62,155.43 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 UPS*00000040R0791 800-811-1648 GA 55432869077200887472557 CKCD 4214 XXXXXXXXXXXX0803 | Postage | -48.12 | 62,107.31 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 INTUIT *PAYROLL 888-537-7794 CA 55432869077200896052986 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -39.00 | 62,068.31 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0319 AMAZON.COM*MW7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -38.52 | 62,029.79 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 ADT SECURITY*4027 WWW.ADT.COM FL 55432869077200932928017 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -35.57 | 61,994.22 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0312 CRAIGSLIST.ORG 4153995200 CA 55480779071026816423512 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 61,969.22 |
| 03/19/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1300626400 | CLR Admin (9175) | 28,951.08 | 90,920.30 |
| 03/19/2019 | Check | 1574 | No | Phonilde Antenor | Check 1574 | Consulting Payments | -280.00 | 90,640.30 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0319 AMAZON.COM*MW1 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -11.99 | 90,628.31 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 AMZN Mktp US*MB0B Amzn.com/billWA 55432869078200146019974 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -124.10 | 90,504.21 |
| 03/20/2019 | Check | 1495 | No | Florida Dept of State | Check 1495 | Taxes & Licenses | -70.00 | 90,434.21 |
| 03/20/2019 | Expense | | No | MetroFax | CHECKCARD 0319 J2 *METROFAX 888-929-4141 CA 55432869078200152212448 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 90,424.21 |
| 03/20/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190320 TIME:1614 ET TRN:2019032000421413 RELATED REF:258298826 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -7,100.00 | 83,324.21 |
| 03/20/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0611095000 | COGS - Legal & Professional Services | -4,900.00 | 78,424.21 |
| 03/20/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0610951277 | COGS - Legal & Professional Services | -4,000.00 | 74,424.21 |
| 03/20/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0611220331 | COGS - Legal & Professional Services | -3,000.00 | 71,424.21 |
| 03/20/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1711183144 | COGS - Legal & Professional Services | -2,900.00 | 68,524.21 |
| 03/20/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1711105855 | COGS - Legal & Professional Services | -2,800.00 | 65,724.21 |
| 03/20/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1710990247 | COGS - Legal & Professional Services | -2,200.00 | 63,524.21 |
| 03/20/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190320 TIME:1626 ET TRN:2019032000426664 SERVICE REF:013830 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:FLORIDA COMMUNITY BANK, ID:066015576 PMT DET:258299948 | IT Expense | -1,690.00 | 61,834.21 |
| 03/20/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0610866312 | COGS - Legal & Professional Services | -1,500.00 | 60,334.21 |
| 03/20/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0611078587 | COGS - Legal & Professional Services | -1,400.00 | 58,934.21 |
| 03/20/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0611100848 | COGS - Legal & Professional Services | -1,400.00 | 57,534.21 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0320 AMZN Mktp US*MI66 Amzn.com/billWA 55432869079200196597977 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -1,399.98 | 56,134.23 |
| 03/20/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190320 TIME:1537 ET TRN:2019032000405981 RELATED REF:258295266 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,200.00 | 54,934.23 |
| 03/20/2019 | Expense | | No | Randall Khan Associates Inc | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1711169000 | COGS - Legal & Professional Services | -1,100.00 | 53,834.23 |
| 03/20/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1711161108 | COGS - Legal & Professional Services | -1,100.00 | 52,734.23 |
| 03/20/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 51,734.23 |
| 03/20/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0610943897 | COGS - Legal & Professional Services | -1,000.00 | 50,734.23 |
| 03/20/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1711228796 | COGS - Legal & Professional Services | -1,000.00 | 49,734.23 |
| 03/20/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1711110683 | COGS - Legal & Professional Services | -900.00 | 48,834.23 |
| 03/20/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0611214565 | COGS - Legal & Professional Services | -900.00 | 47,934.23 |
| 03/20/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1711175495 | COGS - Legal & Professional Services | -800.00 | 47,134.23 |
| 03/20/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1710971965 | COGS - Legal & Professional Services | -700.00 | 46,434.23 |
| 03/20/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1711189453 | COGS - Legal & Professional Services | -700.00 | 45,734.23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/20/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 1710981224 | COGS - Legal & Professional Services | -600.00 | 45,134.23 |
| 03/20/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1711089977 | COGS - Legal & Professional Services | -600.00 | 44,534.23 |
| 03/20/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0611147108 | COGS - Legal & Professional Services | -600.00 | 43,934.23 |
| 03/20/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1711235567 | COGS - Legal & Professional Services | -600.00 | 43,334.23 |
| 03/20/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0611155394 | COGS - Legal & Professional Services | -500.00 | 42,834.23 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 DRI*48HOURPRINT 800-844-0599 CA 55432869078200149125505 CKCD<br>5111 XXXXXXXXXXXX0803 | Office Expense & Software | -566.52 | 42,267.71 |
| 03/20/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0611124790 | COGS - Legal & Professional Services | -400.00 | 41,867.71 |
| 03/20/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0611119541 | COGS - Legal & Professional Services | -400.00 | 41,467.71 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760823 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 41,313.73 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760633 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 41,184.75 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760476 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 41,080.77 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760500 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 40,976.79 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760864 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 40,872.81 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760963 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 40,768.83 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760971 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 40,664.85 |
| 03/20/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1711084417 | COGS - Legal & Professional Services | -100.00 | 40,564.85 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0320 AMAZON.COM*MW4 SEATTLE WA CKCD 4816<br>XXXXXXXXXXXX0803 | Office Expense & Software | -97.96 | 40,466.89 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 DNH*GODADDY.COM 480-5058855 AZ 75418239078070050874322 RECURRING<br>CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -71.88 | 40,395.01 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0320 INTUIT *QB ONLINE 800-286-6800 CA 55432869079200209128851 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -35.00 | 40,360.01 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 DELIVERY DUDES 15619007060 FL 55429509078637832513538 CKCD<br>5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -24.72 | 40,335.29 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0320 Intuit *QuickBook 800-446-8848 CA 55432869079200209519786 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 40,315.29 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 DAVINCI VIRTUAL O 801-9909200 UT 55436879079730795732604 CKCD<br>7399 XXXXXXXXXXXX0803 | Office Expense & Software | -15.36 | 40,299.93 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0311 ATTORNEYS IN MOTI 3107309760 CA 75337009071475901692033 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 40,095.95 |
| 03/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 40,065.95 |
| 03/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 40,035.95 |
| 03/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 40,005.95 |
| 03/20/2019 | Expense | | No | MetroFax | CHECKCARD 0312 J2 *METROFAX 888-929-4141 CA 55432869071200610274581 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 39,995.95 |
| 03/20/2019 | Expense | | No | MetroFax | CHECKCARD 0312 J2 *METROFAX 888-929-4141 CA 55432869071200610274599 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 39,985.95 |
| 03/20/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6509763672 | CLR Admin (9175) | 15,883.57 | 55,869.52 |
| 03/20/2019 | Check | 1576 | No | Computer Express | Check 1576 | Office Expense & Software | -2,544.00 | 53,325.52 |
| 03/20/2019 | Check | 1577 | No | Computer Express | Check 1577 | Office Expense & Software | -150.00 | 53,175.52 |
| 03/20/2019 | Expense | | No | MetroFax | CHECKCARD 0319 J2 *METROFAX 888-929-4141 CA 55432869078200152212562 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 53,165.52 |
| 03/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0319 ATTORNEYS IN MOTI 3107309760 CA 75337009079471301744567 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 53,061.54 |
| 03/21/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0319 ATTORNEYS IN MOTI 3107309760 CA 75337009079471301744989 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 53,161.54 |
| 03/21/2019 | Expense | | No | | CHECKCARD 0320 TANZY RESTAURANT BOCA RATON FL 05436849080500109231964<br>CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -54.94 | 53,106.60 |
| 03/21/2019 | Expense | | No | | CHECKCARD 0321 INTUIT *QB ONLINE 800-286-6800 CA 55432869080200434718697 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 53,086.60 |
| 03/21/2019 | Expense | | No | | CHECKCARD 0321 INTUIT *QB ONLINE 800-286-6800 CA 55432869080200434720289 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 53,066.60 |
| 03/21/2019 | Expense | | No | | CHECKCARD 0320 PHONE.COM 9622812 8009987087 CA 55429509079637884908833 CKCD<br>4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -17.17 | 53,049.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258295534 | Bank Charges & Fees | -5.00 | 53,044.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258295612 | Bank Charges & Fees | -5.00 | 53,039.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258295674 | Bank Charges & Fees | -5.00 | 53,034.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258295778 | Bank Charges & Fees | -5.00 | 53,029.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258295854 | Bank Charges & Fees | -5.00 | 53,024.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258295960 | Bank Charges & Fees | -5.00 | 53,019.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258296076 | Bank Charges & Fees | -5.00 | 53,014.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258296156 | Bank Charges & Fees | -5.00 | 53,009.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258296500 | Bank Charges & Fees | -5.00 | 53,004.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258296636 | Bank Charges & Fees | -5.00 | 52,999.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258296720 | Bank Charges & Fees | -5.00 | 52,994.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258296856 | Bank Charges & Fees | -5.00 | 52,989.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258296972 | Bank Charges & Fees | -5.00 | 52,984.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258297076 | Bank Charges & Fees | -5.00 | 52,979.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258297200 | Bank Charges & Fees | -5.00 | 52,974.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258297634 | Bank Charges & Fees | -5.00 | 52,969.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258297736 | Bank Charges & Fees | -5.00 | 52,964.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258297894 | Bank Charges & Fees | -5.00 | 52,959.43 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258297996 | Bank Charges & Fees | -5.00 | 52,954.43 |
| 03/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0319 ATTORNEYS IN MOTI 3107309760 CA 75337009079471301744492 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 52,750.45 |
| 03/21/2019 | Expense | | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 4153995200 CA 55480779080026862363231 CKCD<br>7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 52,705.45 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258292232 | Bank Charges & Fees | -5.00 | 52,700.45 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258293322 | Bank Charges & Fees | -5.00 | 52,695.45 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258293438 | Bank Charges & Fees | -5.00 | 52,690.45 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258293752 | Bank Charges & Fees | -5.00 | 52,685.45 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258293910 | Bank Charges & Fees | -5.00 | 52,680.45 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258294046 | Bank Charges & Fees | -5.00 | 52,675.45 |
| 03/21/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 Confirmation: 258295438 | Bank Charges & Fees | -5.00 | 52,670.45 |
| 03/21/2019 | Expense | | No | MetroFax | CHECKCARD 0320 J2 *METROFAX 888-929-4141 CA 55432869079200375986108 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 52,660.45 |
| 03/21/2019 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000277478102 INDN:LLC CLR CO ID:1203767982 CCD | Phone/Internet/Misc. Utilities | -4,111.02 | 48,549.43 |
| 03/21/2019 | Expense | | No | | CHECKCARD 0319 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249079980001249760<br>CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -175.00 | 48,374.43 |
| 03/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0319 ATTORNEYS IN MOTI 3107309760 CA 75337009079471301744724 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 48,270.45 |
| 03/22/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1728648477 | COGS - Legal & Professional Services | -2,428.69 | 45,841.76 |
| 03/22/2019 | Check | 1583 | No | Tahesia Stomer | Check 1583 | Consulting Payments | -805.00 | 45,036.76 |
| 03/22/2019 | Expense | | No | | CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432869080200597910974 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 45,026.76 |
| 03/22/2019 | Expense | | No | | CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432869080200597910982 RECURRING<br>CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 45,016.76 |
| 03/22/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02975315 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -34,659.69 | 10,357.07 |
| 03/22/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190322 TIME:1642 ET TRN:2019032200437030 RELATED REF:258517198<br>BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -5,288.43 | 5,068.64 |
| 03/22/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1728690554 | COGS - Legal & Professional Services | -2,900.00 | 2,168.64 |
| 03/22/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1728620245 | COGS - Legal & Professional Services | -2,000.00 | 168.64 |
| 03/22/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0628577442 | COGS - Legal & Professional Services | -1,553.80 | -1,385.16 |
| 03/22/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190322 TIME:1624 ET TRN:2019032200429673 RELATED REF:258515402<br>BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,025.00 | -2,410.16 |
| 03/22/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0628663442 | COGS - Legal & Professional Services | -831.35 | -3,241.51 |
| 03/22/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0628523855 | COGS - Legal & Professional Services | -764.77 | -4,006.28 |
| 03/22/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0628595293 | COGS - Legal & Professional Services | -743.00 | -4,749.28 |
| 03/22/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 2528674844 | COGS - Legal & Professional Services | -600.00 | -5,349.28 |
| 03/22/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0628601834 | COGS - Legal & Professional Services | -300.00 | -5,649.28 |
| 03/22/2019 | Expense | | No | | CHECKCARD 0321 DNH*GODADDY.COM 480-5058855 AZ 75418239080070196665010<br>CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -279.99 | -5,929.27 |
| 03/22/2019 | Expense | | No | | FL TLR transfer to CHK 3539 Banking Ctr GLADES ROAD #0000904 FL Confirmation#<br>0626104582 | Office Expense & Software | -250.00 | -6,179.27 |
| 03/22/2019 | Expense | | No | | FL TLR transfer to CHK 4208 Banking Ctr GLADES ROAD #0000904 FL Confirmation#<br>1726107858 | Office Expense & Software | -250.00 | -6,429.27 |
| 03/22/2019 | Expense | | No | | CHECKCARD 0322 WARRANTECH DIRECT 8177851307 TX 55310209081206056600308<br>CKCD 7299 XXXXXXXXXXXX0803 | Office Expense & Software | -179.09 | -6,608.36 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208378 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | -6,762.34 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208683 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | -6,916.32 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002209111 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | -7,070.30 |
| 03/22/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0628641763 | COGS - Legal & Professional Services | -150.00 | -7,220.30 |
| 03/22/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0628658530 | COGS - Legal & Professional Services | -150.00 | -7,370.30 |
| 03/22/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0628680950 | COGS - Legal & Professional Services | -150.00 | -7,520.30 |
| 03/22/2019 | Expense | | No | | CHECKCARD 0321 DNH*GODADDY.COM 480-5058855 AZ 75418239080070172935668<br>CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -59.88 | -7,580.18 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208147 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | -7,630.18 |
| 03/22/2019 | Expense | | No | | CHECKCARD 0321 CRAIGSLIST.ORG 4153995200 CA 55480779080026860774785 CKCD<br>7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | -7,675.18 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208279 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | -7,710.18 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208303 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | -7,740.18 |
| 03/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -7,770.18 |
| 03/22/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5227180473 | CLR Admin (9175) | 319,402.73 | 311,632.55 |
| 03/22/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5525686360 | CLR Admin (9175) | 44,013.34 | 355,645.89 |
| 03/22/2019 | Check | 1579 | No | Ashley Murray | Check 1579 | Consulting Payments | -280.00 | 355,365.89 |
| 03/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 355,335.89 |
| 03/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 355,305.89 |
| 03/25/2019 | Check | 1581 | No | | Check 1581 | Consulting Payments | -700.00 | 354,605.89 |
| 03/25/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190325 TIME:1237 ET TRN:2019032500388818 RELATED REF:258649234<br>BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -10,000.00 | 344,605.89 |
| 03/25/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190325 TIME:1235 ET TRN:2019032500388075 SERVICE REF:008960<br>BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:258649140 | Partner Capital Account - Capital Marketing | -10,000.00 | 334,605.89 |
| 03/25/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190325 TIME:1237 ET TRN:2019032500389322 SERVICE REF:008993<br>BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:258649356 | Partner Capital Account - Precise | -10,000.00 | 324,605.89 |
| 03/25/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190325 TIME:1238 ET TRN:2019032500389623 SERVICE REF:009308<br>BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT<br>DET:25864 9462 | Partner Capital Account - SBAS | -10,000.00 | 314,605.89 |
| 03/25/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190325 TIME:1239 ET TRN:2019032500389911 SERVICE REF:009012<br>BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2586<br>49558 | Partner Capital Account - L3 Capital Management | -10,000.00 | 304,605.89 |
| 03/25/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190325 TIME:1240 ET TRN:2019032500390215 SERVICE REF:008967<br>BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:258649688 | Partner Capital Account - CRG NY | -10,000.00 | 294,605.89 |
| 03/25/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# 46d2f9002; Debt USA llc | COGS - Marketing | -6,000.00 | 288,605.89 |
| 03/25/2019 | Expense | | No | | CHECKCARD 0322 DELIVERY DUDES 15619007060 FL 55429509081637961225750 CKCD<br>5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -573.59 | 288,032.30 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001807703 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 287,828.32 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001807901 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 287,624.34 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001808107 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 287,420.36 |
| 03/25/2019 | Expense | | No | | CHECKCARD 0322 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249083980001249715<br>CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -175.00 | 287,245.36 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001807695 CKCD<br>8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 287,116.38 |
| 03/25/2019 | Expense | | No | | CHECKCARD 0322 DELIVERY DUDES 15619007060 FL 55429509081637962952089 CKCD<br>5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -110.84 | 287,005.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001808065 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 286,901.56 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0322 ATTORNEYS IN MOTI 3107309760 CA 75337009082476902016195 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 286,797.58 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0322 ATTORNEYS IN MOTI 3107309760 CA 75337009082476902016864 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 286,693.60 |
| 03/25/2019 | Expense | | No | | CHECKCARD 0322 MAXS GRILLE - BOC BOCA RATON FL 05314619082100102718976 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -85.27 | 286,608.33 |
| 03/25/2019 | Expense | | No | | CHECKCARD 0321 VILLAGIO BOCA RATON FL 85486149081703318776317 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -72.51 | 286,535.82 |
| 03/25/2019 | Expense | | No | | CHECKCARD 0322 ADT SECURITY*4025 WWW.ADT.COM FL 55432869081200827164672 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -57.77 | 286,478.05 |
| 03/25/2019 | Expense | | No | Craigslist.org | CHECKCARD 0323 CRAIGSLIST.ORG 4153995200 CA 55480779082026874373515 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 286,433.05 |
| 03/25/2019 | Expense | | No | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-25 CHECK #0000001581 POSTING DATE 03-25-19 POSTING SEQ 00033 | Bank Charges & Fees | -35.00 | 286,398.05 |
| 03/25/2019 | Expense | | No | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-25 CHECK #0000008296 POSTING DATE 03-25-19 POSTING SEQ 00035 | Bank Charges & Fees | -35.00 | 286,363.05 |
| 03/25/2019 | Expense | | No | | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-25 CHECK #0000001578 POSTING DATE 03-25-19 POSTING SEQ 00032 | Bank Charges & Fees | -35.00 | 286,328.05 |
| 03/25/2019 | Expense | | No | | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-25 CHECK #0000008291 POSTING DATE 03-25-19 POSTING SEQ 00034 | Bank Charges & Fees | -35.00 | 286,293.05 |
| 03/25/2019 | Expense | | No | | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-25 ELECTRONIC TRANSACTION POSTING DATE 03-25-19 POSTING SEQ 00030 | Bank Charges & Fees | -35.00 | 286,258.05 |
| 03/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 286,228.05 |
| 03/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 286,198.05 |
| 03/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 286,168.05 |
| 03/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 286,138.05 |
| 03/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 286,108.05 |
| 03/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 286,078.05 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0322 ATTORNEYS IN MOTI 3107309760 CA 75337009082476902016336 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 286,058.05 |
| 03/25/2019 | Expense | | No | | CHECKCARD 0322 DELIVERY DUDES 15619007060 FL 55429509081637961008461 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -17.18 | 286,040.87 |
| 03/25/2019 | Expense | | No | MetroFax | CHECKCARD 0322 J2 *METROFAX 888-929-4141 CA 55432869081200828298263 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 286,030.87 |
| 03/25/2019 | Expense | | No | MetroFax | CHECKCARD 0322 J2 *METROFAX 888-929-4141 CA 55432869081200828298362 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 286,020.87 |
| 03/25/2019 | Expense | | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432869083200185317423 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 286,012.92 |
| 03/25/2019 | Expense | | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432869083200185334808 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 286,004.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258513718 | Bank Charges & Fees | -5.00 | 285,999.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258514624 | Bank Charges & Fees | -5.00 | 285,994.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258514938 | Bank Charges & Fees | -5.00 | 285,989.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258515032 | Bank Charges & Fees | -5.00 | 285,984.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258515326 | Bank Charges & Fees | -5.00 | 285,979.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258515656 | Bank Charges & Fees | -5.00 | 285,974.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258515772 | Bank Charges & Fees | -5.00 | 285,969.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258515926 | Bank Charges & Fees | -5.00 | 285,964.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258516018 | Bank Charges & Fees | -5.00 | 285,959.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258516220 | Bank Charges & Fees | -5.00 | 285,954.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258516310 | Bank Charges & Fees | -5.00 | 285,949.97 |
| 03/25/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 Confirmation: 258516484 | Bank Charges & Fees | -5.00 | 285,944.97 |
| 03/25/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0322 ATTORNEYS IN MOTI 3107309760 CA 75337009082476902016468 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 286,144.97 |
| 03/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7552856169 | CLR Admin (9175) | 178,898.52 | 465,043.49 |
| 03/25/2019 | Check | 1578 | No | Jaylene Ilidalgo | Check 1578 | Consulting Payments | -120.00 | 464,923.49 |
| 03/25/2019 | Check | 8291 | No | Robert Newark Esq | Bill Pay Check 8291 | COGS - Legal & Professional Services | -150.00 | 464,773.49 |
| 03/25/2019 | Check | 8296 | No | | Bill Pay Check 8296 | Consulting Payments | -3,400.00 | 461,373.49 |
| 03/25/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190325 TIME:1237 ET TRN:2019032500388917 RELATED REF:258649264 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -452,262.35 | 9,111.14 |
| 03/26/2019 | Expense | | No | | CHECKCARD 0325 SOCKETLABS 4844181285 PA 55429509084894418119857 CKCD 5045 XXXXXXXXXXXX0803 | Office Expense & Software | -79.00 | 9,032.14 |
| 03/26/2019 | Expense | | No | | CHECKCARD 0326 TST* KAPOW! NOODL BOCA RATON FL 05436849085000277082542 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -27.68 | 9,004.46 |
| 03/26/2019 | Expense | | No | | CHECKCARD 0325 UPS*00000040R0791 800-811-1648 GA 55432869084200425439978 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -40.35 | 8,964.11 |
| 03/26/2019 | Expense | | No | Craigslist.org | CHECKCARD 0326 CRAIGSLIST.ORG 4153995200 CA 55480779085026884660726 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 8,919.11 |
| 03/26/2019 | Expense | | No | MetroFax | CHECKCARD 0325 J2 *METROFAX 888-929-4141 CA 55432869084200474192288 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 8,909.11 |
| 03/26/2019 | Check | 8290 | No | Andrew Gray, Esq. | Bill Pay Check 8290 | COGS - Legal & Professional Services | -475.00 | 8,434.11 |
| 03/26/2019 | Expense | | No | | CHECKCARD 0325 DIRECT OFFICE SOL 9544404410 FL 55480779084091727000051 CKCD 5021 XXXXXXXXXXXX0803 | Office Expense & Software | -2,178.79 | 6,255.32 |
| 03/26/2019 | Deposit | | No | | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-25) CHECK #0000001581 | Consulting Payments | 700.00 | 6,955.32 |
| 03/26/2019 | Deposit | | No | | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-25) CHECK #0000008296 | Consulting Payments | 3,400.00 | 10,355.32 |
| 03/26/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6360967071 | CLR Admin (9175) | 38,715.78 | 49,071.10 |
| 03/26/2019 | Expense | | No | | CHECKCARD 0325 FONALITY 8773662548 CA 55429509084894434568939 CKCD 4816 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10,300.00 | 38,771.10 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0325 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249085980001249747 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 38,471.10 |
| 03/27/2019 | Check | 8293 | No | Law Office of Andrew Gray | Bill Pay Check 8293 | COGS - Legal & Professional Services | -700.00 | 37,771.10 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0327 PITNEY BOWES PI 844-256-6444 CT 55131589086069776462772 CKCD 5111 XXXXXXXXXXXX0803 | Postage | -163.70 | 37,607.40 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0327 FIVERR 9543682267 NY 55429509086717634350097 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -157.50 | 37,449.90 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736444 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 37,295.92 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0325 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249085980001249788 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 37,145.92 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0326 MAXS GRILLE - BOC BOCA RATON FL 05314619086000426642017 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -134.86 | 37,011.06 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736451 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -125.00 | 36,886.06 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736196 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 36,782.08 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736386 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 36,678.10 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0327 PITNEY BOWES 8002281071 CT 55131589086069776866931 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 36,574.60 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0326 AMAZON.COM*MW1 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -81.63 | 36,492.97 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0326 OFFICE DEPOT #116 800-463-3768 FL 02305379086100142310615 CKCD 5965 XXXXXXXXXXXX0803 | Office Expense & Software | -65.71 | 36,427.26 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0327 AMAZON.COM*MW0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -46.37 | 36,380.89 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0326 AMAZON.COM*MW4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -25.67 | 36,355.22 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0326 AMAZON.COM*MW1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -10.69 | 36,344.53 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0326 J2 *METROFAX 888-929-4141 CA 55432869085200702462734 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 36,334.53 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0326 J2 *METROFAX 888-929-4141 CA 55432869085200702463054 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 36,324.53 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200810334212 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 36,314.53 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469417 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 36,306.58 |
| 03/27/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736261 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 36,406.58 |
| 03/27/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1169898653 | CLR Admin (9175) | 63,464.42 | 99,871.00 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736105 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -200.00 | 99,671.00 |
| 03/28/2019 | Expense | | No | ErIK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0680621780 | COGS - Legal & Professional Services | -9,924.83 | 89,746.17 |
| 03/28/2019 | Check | 1584 | No | Phonilde Antenor | Check Image 1584 | Consulting Payments | -700.00 | 89,046.17 |
| 03/28/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0680708812 | COGS - Legal & Professional Services | -1,550.00 | 87,496.17 |
| 03/28/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1780640651 | COGS - Legal & Professional Services | -1,200.00 | 86,296.17 |
| 03/28/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 85,296.17 |
| 03/28/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0680721166 | COGS - Legal & Professional Services | -950.00 | 84,346.17 |
| 03/28/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190328 TIME:1652 ET TRN:2019032800484574 RELATED REF:259041944 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -932.33 | 83,413.84 |
| 03/28/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1780569435 | COGS - Legal & Professional Services | -803.00 | 82,610.84 |
| 03/28/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0680697147 | COGS - Legal & Professional Services | -800.00 | 81,810.84 |
| 03/28/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1780540645 | COGS - Legal & Professional Services | -600.00 | 81,210.84 |
| 03/28/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1780585408 | COGS - Legal & Professional Services | -500.00 | 80,710.84 |
| 03/28/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0680647613 | COGS - Legal & Professional Services | -450.00 | 80,260.84 |
| 03/28/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1780661476 | COGS - Legal & Professional Services | -325.00 | 79,935.84 |
| 03/28/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 2580549418 | COGS - Legal & Professional Services | -263.35 | 79,672.49 |
| 03/28/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0680654946 | COGS - Legal & Professional Services | -250.00 | 79,422.49 |
| 03/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0326 ATTORNEYS IN MOTI 3107309760 CA 75337009086474501739248 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 79,218.51 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 DRI*48HOURPRINT 800-844-0599 CA 55432869086200919445620 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -185.76 | 79,032.75 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 PHONE.COM 9630391 8009987087 CA 55429509086637184893439 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -180.26 | 78,852.49 |
| 03/28/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1780687705 | COGS - Legal & Professional Services | -150.00 | 78,702.49 |
| 03/28/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0680732472 | COGS - Legal & Professional Services | -150.00 | 78,552.49 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 RACKS DOWNTOWN EA BOCA RATON FL 75454919086900016300024 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -67.43 | 78,485.06 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 CRAIGSLIST.ORG 4153995200 CA 55480779086026891075347 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 78,440.06 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 CRAIGSLIST.ORG 4153995200 CA 55480779086026892169198 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 78,395.06 |
| 03/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0326 ATTORNEYS IN MOTI 3107309760 CA 75337009086474501739578 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 78,365.06 |
| 03/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 78,335.06 |
| 03/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0326 ATTORNEYS IN MOTI 3107309760 CA 75337009086474501739651 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 78,315.06 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0328 AMZN Mktp US*MW0G Amzn.com/billWA 55432869087200023316740 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -19.21 | 78,295.85 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200924568929 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 78,285.85 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200924568986 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 78,275.85 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0328 J2 *METROFAX 888-929-4141 CA 55432869087200069622225 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 78,265.85 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469441 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 78,257.90 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469490 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 78,249.95 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469573 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 78,242.00 |
| 03/28/2019 | Expense | | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469599 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 78,234.05 |
| 03/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2278236339 | CLR Admin (9175) | 66,988.57 | 145,222.62 |
| 03/28/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0680471765 | COGS - Legal & Professional Services | -4,000.00 | 141,222.62 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259043798 | Bank Charges & Fees | -5.00 | 141,217.62 |
| 03/29/2019 | Check | 8297 | No | Andrew Gray, Esq. | Bill Pay Check 8297 | COGS - Legal & Professional Services | -150.00 | 141,067.62 |
| 03/29/2019 | Expense | | No | | CHECKCARD 0329 CRAIGSLIST.ORG 4153995200 CA 55480779088026801392434 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 141,022.62 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754373 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 140,997.62 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501753946 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 140,893.64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754134 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 140,789.66 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754209 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 140,685.68 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754217 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 140,581.70 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754316 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 140,477.72 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754431 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 140,373.74 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754498 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 140,328.74 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754506 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 140,283.74 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754753 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 140,238.74 |
| 03/29/2019 | Expense | | No | | CHECKCARD 0328 J2 *METROFAX 888-929-4141 CA 55432869087200154192811 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 140,228.74 |
| 03/29/2019 | Expense | | No | | CHECKCARD 0328 J2 *METROFAX 888-929-4141 CA 55432869087200154193082 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 140,218.74 |
| 03/29/2019 | Expense | | No | | CHECKCARD 0328 CRAIGSLIST.ORG 4153995200 CA 55480779087026895408774 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 140,173.74 |
| 03/29/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02980257 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -38,206.53 | 101,967.21 |
| 03/29/2019 | Expense | | No | | CHECKCARD 0329 TST* KAPOW! NOODL BOCA RATON FL 05436849088500126256418 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -136.46 | 101,830.75 |
| 03/29/2019 | Expense | | No | | CHECKCARD 0328 DAVINCI VIRTUAL O 801-9909200 UT 55436879088150885536097 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -104.00 | 101,726.75 |
| 03/29/2019 | Expense | | No | | CHECKCARD 0328 CALLFIRE.COM 877-8973473 CA 85500399087900019007565 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 101,627.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259038904 | Bank Charges & Fees | -5.00 | 101,622.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259040228 | Bank Charges & Fees | -5.00 | 101,617.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259040378 | Bank Charges & Fees | -5.00 | 101,612.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259040708 | Bank Charges & Fees | -5.00 | 101,607.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259041008 | Bank Charges & Fees | -5.00 | 101,602.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259041722 | Bank Charges & Fees | -5.00 | 101,597.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259042076 | Bank Charges & Fees | -5.00 | 101,592.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259042208 | Bank Charges & Fees | -5.00 | 101,587.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259042380 | Bank Charges & Fees | -5.00 | 101,582.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259042504 | Bank Charges & Fees | -5.00 | 101,577.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259043014 | Bank Charges & Fees | -5.00 | 101,572.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259043180 | Bank Charges & Fees | -5.00 | 101,567.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259043394 | Bank Charges & Fees | -5.00 | 101,562.75 |
| 03/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 Confirmation: 259043622 | Bank Charges & Fees | -5.00 | 101,557.75 |
| 03/29/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7386377838 | CLR Admin (9175) | 107,489.49 | 209,047.24 |
| 03/29/2019 | Check | | No | Tahesia Stomer | Check 1479 - 1/29-3/26 | Consulting Payments | -726.25 | 208,320.99 |
| 03/29/2019 | Expense | | No | | CHECKCARD 0328 CRAIGSLIST.ORG 4153995200 CA 55480779087026895414673 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 208,275.99 |
| 04/01/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190401 TIME:1109 ET TRN:2019040100392522 SERVICE REF:009116 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2594 21410 | Partner Capital Account - L3 Capital Management | -10,000.00 | 198,275.99 |
| 04/01/2019 | Expense | | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200920560337 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 198,265.99 |
| 04/01/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190401 TIME:1107 ET TRN:2019040100391406 SERVICE REF:009372 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:259421006 | Partner Capital Account - Precise | -10,000.00 | 188,265.99 |
| 04/01/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190401 TIME:1105 ET TRN:2019040100390416 SERVICE REF:009309 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:259420638 | Partner Capital Account - Capital Marketing | -10,000.00 | 178,265.99 |
| 04/01/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190401 TIME:1106 ET TRN:2019040100391025 RELATED REF:259420828 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -10,000.00 | 168,265.99 |
| 04/01/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190401 TIME:1420 ET TRN:2019040100484927 RELATED REF:259454188 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -300,000.00 | -131,734.01 |
| 04/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049074 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | -131,534.01 |
| 04/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049082 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | -131,434.01 |
| 04/01/2019 | Check | 1499 | No | Clerk of Courts | Check 1499 | Taxes & Licenses | -60.00 | -131,494.01 |
| 04/01/2019 | Check | 1550 | No | Justin Medina Painting | Check 1550 | Repairs & Maintenance | -330.00 | -131,824.01 |
| 04/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6514273093 | CLR Admin (9175) | 185,701.20 | 53,877.19 |
| 04/01/2019 | Expense | | No | MetroFax | CHECKCARD 0329 J2 *METROFAX 888-929-4141 CA 55432869088200297271687 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 53,869.24 |
| 04/01/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190401 TIME:1110 ET TRN:2019040100393032 SERVICE REF:009158 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:259421564 | Partner Capital Account - CRG NY | -10,000.00 | 43,869.24 |
| 04/01/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc Confirmation# 0614626829 | CRM Software | -2,200.00 | 41,669.24 |
| 04/01/2019 | Expense | | No | | CHECKCARD 0329 CHICK-FIL-A #0140 BOCA RATON FL 05140489089710013831402 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -628.36 | 41,040.88 |
| 04/01/2019 | Expense | | No | | CHECKCARD 0329 BETTER BUSINESS B WASHINGTON DC 25247809088002684319598 CKCD 8398 XXXXXXXXXXXX0803 | Advertising & Marketing | -540.00 | 40,500.88 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0328 ATTORNEYS IN MOTI 3107309760 CA 75337009088478301840286 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 40,296.90 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202048902 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 40,092.92 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202048910 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 39,888.94 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049058 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 39,684.96 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049066 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 39,480.98 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049223 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 39,277.00 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0330 ATTORNEYS IN MOTI 3107309760 CA 75337009090472101646114 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 39,073.02 |
| 04/01/2019 | Expense | | No | | CHECKCARD 0329 QUILL CORPORATION 800-982-3400 SC 15410199088105277391888 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -155.10 | 38,917.92 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0328 ATTORNEYS IN MOTI 3107309760 CA 75337009088478301840310 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 38,763.94 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202048779 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 38,634.96 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0330 ATTORNEYS IN MOTI 3107309760 CA 75337009090472101646189 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 38,505.98 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202048787 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 38,402.00 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049090 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 38,298.02 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0330 ATTORNEYS IN MOTI 3107309760 CA 75337009090472101646205 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 38,194.04 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0330 ATTORNEYS IN MOTI 3107309760 CA 75337009090472101646213 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 38,090.06 |
| 04/01/2019 | Expense | | No | | CHECKCARD 0329 PANERA BREAD #204 5619972515 FL 55263529089083712754153 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -82.41 | 38,007.65 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0328 ATTORNEYS IN MOTI 3107309760 CA 75337009088478301840377 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 37,932.65 |
| 04/01/2019 | Expense | | No | | CHECKCARD 0329 DELIVERY DUDES 15619007060 FL 55429509088637264371403 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -68.63 | 37,864.02 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0328 ATTORNEYS IN MOTI 3107309760 CA 75337009088478301840070 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 37,799.02 |
| 04/01/2019 | Expense | | No | | CHECKCARD 0329 TANZY RESTAURANT BOCA RATON FL 05436849089500163448190 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -56.94 | 37,742.08 |
| 04/01/2019 | Expense | | No | Craigslist.org | CHECKCARD 0329 CRAIGSLIST.ORG 4153995200 CA 55480779088026801390057 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 37,697.08 |
| 04/01/2019 | Expense | | No | Craigslist.org | CHECKCARD 0329 CRAIGSLIST.ORG 4153995200 CA 55480779088026801859986 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 37,652.08 |
| 04/01/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 37,622.08 |
| 04/01/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 37,592.08 |
| 04/01/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 37,562.08 |
| 04/01/2019 | Expense | | No | | CHECKCARD 0329 DELIVERY DUDES 15619007060 FL 55429509088637263258619 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -16.48 | 37,545.60 |
| 04/01/2019 | Expense | | No | Craigslist.org | CHECKCARD 0329 CRAIGSLIST.ORG 4153995200 CA 55480779088026801865173 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 37,520.60 |
| 04/01/2019 | Expense | | No | MetroFax | CHECKCARD 0329 J2 *METROFAX 888-929-4141 CA 55432869088200380053356 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 37,510.60 |
| 04/01/2019 | Expense | | No | MetroFax | CHECKCARD 0330 J2 *METROFAX 888-929-4141 CA 55432869089200597266469 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 37,500.60 |
| 04/01/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190401 TIME:1108 ET TRN:2019040100392046 SERVICE REF:009103 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25942 1234 | Partner Capital Account - SBAS | -10,000.00 | 27,500.60 |
| 04/02/2019 | Expense | | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200920560295 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 27,490.60 |
| 04/02/2019 | Expense | | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200137667782 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 27,480.60 |
| 04/02/2019 | Expense | | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200137677378 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 27,470.60 |
| 04/02/2019 | Expense | | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200137677337 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 27,460.60 |
| 04/02/2019 | Expense | | No | | CHECKCARD 0402 PITNEY BOWES 8002281071 CT 55131589092069779976580 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 27,357.10 |
| 04/02/2019 | Expense | | No | | CHECKCARD 0401 BUSINESS FILINGS 800-981-7183 WI 55432869091200997650466 CKCD 7399 XXXXXXXXXXXX0803 | Taxes & Licenses | -164.00 | 27,193.10 |
| 04/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0331 ATTORNEYS IN MOTI 3107309760 CA 75337009091474101072845 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 26,989.12 |
| 04/02/2019 | Expense | | No | | CHECKCARD 0401 UPS*00000040R0791 800-811-1648 GA 55432869091200961301559 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -279.98 | 26,709.14 |
| 04/02/2019 | Expense | | No | | CHECKCARD 0401 GOOGLE *GSUITE_he cc@google.comCA 55432869091200963905811 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -369.02 | 26,340.12 |
| 04/02/2019 | Expense | | No | | CHECKCARD 0401 EARTHCLASSMAIL.CO 19712505000 TX 55429509091637424433361 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -480.88 | 25,859.24 |
| 04/02/2019 | Expense | | No | | CHECKCARD 0401 EARTHCLASSMAIL.CO 19712505000 TX 55429509091637431096938 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -8,323.66 | 17,535.58 |
| 04/02/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/01/2019 Confirmation: 259463802 | Bank Charges & Fees | -5.00 | 17,530.58 |
| 04/02/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6121520800 | CLR Admin (9175) | 50,436.86 | 67,967.44 |
| 04/03/2019 | Expense | | No | | CHECKCARD 0401 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249092980001249755 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -175.00 | 67,792.44 |
| 04/03/2019 | Expense | | No | | CHECKCARD 0402 ATT*BUS PHONE PMT 800-288-2020 TX 55432869092200264548541 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -163.76 | 67,628.68 |
| 04/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269105 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 67,474.70 |
| 04/03/2019 | Expense | | No | | CHECKCARD 0401 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249092980001249797 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 67,324.70 |
| 04/03/2019 | Expense | | No | | CHECKCARD 0403 COMCAST/XFINITY 800-266-2278 FL 55432869093200342774662 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -144.44 | 67,180.26 |
| 04/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269055 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 67,051.28 |
| 04/03/2019 | Expense | | No | | CHECKCARD 0403 TST* KAPOW! NOODL BOCA RATON FL 05436849093000281890583 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -118.44 | 66,932.84 |
| 04/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269212 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 66,828.86 |
| 04/03/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 66,798.86 |
| 04/03/2019 | Expense | | No | MetroFax | CHECKCARD 0402 J2 *METROFAX 888-929-4141 CA 55432869092200280122768 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 66,788.86 |
| 04/03/2019 | Expense | | No | MetroFax | CHECKCARD 0402 J2 *METROFAX 888-929-4141 CA 55432869092200280122974 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 66,778.86 |
| 04/03/2019 | Expense | | No | MetroFax | CHECKCARD 0402 J2 *METROFAX 888-929-4141 CA 55432869092200280123121 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 66,768.86 |
| 04/03/2019 | Expense | | No | MetroFax | CHECKCARD 0403 J2 *METROFAX 888-929-4141 CA 55432869093200435097419 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 66,758.86 |
| 04/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7130308999 | CLR Admin (9175) | 47,304.52 | 114,063.38 |
| 04/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269584 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 114,163.38 |
| 04/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269238 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 114,363.38 |
| 04/03/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190403 TIME:1128 ET TRN:2019040300315736 SERVICE REF:006910 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:FLORIDA COMMUNITY BANK, ID:066015576 PMT DET:259699014 | IT Expense | -36,813.00 | 77,550.38 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/03/2019 | Expense | | No | | CHECKCARD 0401 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249092980001249730 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 77,250.38 |
| 04/04/2019 | Expense | | No | MetroFax | CHECKCARD 0403 J2 *METROFAX 888-929-4141 CA 55432869093200523212326 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 77,240.38 |
| 04/04/2019 | Expense | | No | MetroFax | CHECKCARD 0403 J2 *METROFAX 888-929-4141 CA 55432869093200523212375 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 77,230.38 |
| 04/04/2019 | Expense | | No | MetroFax | CHECKCARD 0403 J2 *METROFAX 888-929-4141 CA 55432869093200523212649 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 77,220.38 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864930 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 76,816.40 |
| 04/04/2019 | Expense | | No | | CHECKCARD 0402 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249093980001249713 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -250.00 | 76,566.40 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864476 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 76,362.42 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864906 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 76,158.44 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864971 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 75,954.46 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864997 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 75,750.48 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864963 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 75,621.50 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864856 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 75,517.52 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864864 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 75,413.54 |
| 04/04/2019 | Expense | | No | | CHECKCARD 0404 PITNEY BOWES 8002281071 CT 55131589094069781808431 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 75,310.04 |
| 04/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5338470311 | CLR Admin (9175) | 114,839.43 | 190,149.47 |
| 04/04/2019 | Check | 1549 | No | Florida Dept of State | Check 1549 | Taxes & Licenses | -55.00 | 190,094.47 |
| 04/05/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1749545295 | COGS - Legal & Professional Services | -150.00 | 189,944.47 |
| 04/05/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0649538790 | COGS - Legal & Professional Services | -150.00 | 189,794.47 |
| 04/05/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190405 TIME:1641 ET TRN:2019040500414889 RELATED REF:259981722 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -4,255.42 | 185,539.05 |
| 04/05/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1749527959 | COGS - Legal & Professional Services | -3,956.51 | 181,582.54 |
| 04/05/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190405 TIME:1611 ET TRN:2019040500399711 RELATED REF:259977860 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -3,275.00 | 178,307.54 |
| 04/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094141400006314 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 178,507.54 |
| 04/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094141400006322 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 178,707.54 |
| 04/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873364 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 178,907.54 |
| 04/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873851 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 179,107.54 |
| 04/05/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7148105816 | CLR Admin (9175) | 50,272.75 | 229,380.29 |
| 04/05/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02985563 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -45,010.91 | 184,369.38 |
| 04/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873513 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 184,265.40 |
| 04/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873026 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 184,215.40 |
| 04/05/2019 | Expense | | No | | CHECKCARD 0404 YARD HOUSE 010833 BOCA RATON FL 55310209094400296000032 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -38.36 | 184,177.04 |
| 04/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 184,147.04 |
| 04/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 184,117.04 |
| 04/05/2019 | Expense | | No | | CHECKCARD 0405 TST* KAPOW! NOODL BOCA RATON FL 05436849095500139256513 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -22.33 | 184,094.71 |
| 04/05/2019 | Expense | | No | MetroFax | CHECKCARD 0404 J2 *METROFAX 888-929-4141 CA 55432869094200678839955 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 184,084.71 |
| 04/05/2019 | Expense | | No | MetroFax | CHECKCARD 0404 J2 *METROFAX 888-929-4141 CA 55432869094200683233491 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 184,074.71 |
| 04/05/2019 | Expense | | No | MetroFax | CHECKCARD 0404 J2 *METROFAX 888-929-4141 CA 55432869094200758946456 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 184,064.71 |
| 04/05/2019 | Expense | | No | MetroFax | CHECKCARD 0404 J2 *METROFAX 888-929-4141 CA 55432869094200758946571 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 184,054.71 |
| 04/05/2019 | Expense | | No | MetroFax | CHECKCARD 0405 J2 *METROFAX 888-929-4141 CA 55432869095200921014231 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 184,046.76 |
| 04/05/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1749442573 | COGS - Legal & Professional Services | -2,302.00 | 181,744.76 |
| 04/05/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0649606363 | COGS - Legal & Professional Services | -2,250.00 | 179,494.76 |
| 04/05/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1749455710 | COGS - Legal & Professional Services | -2,241.55 | 177,253.21 |
| 04/05/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1749565527 | COGS - Legal & Professional Services | -1,583.65 | 175,669.56 |
| 04/05/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1749551693 | COGS - Legal & Professional Services | -1,200.00 | 174,469.56 |
| 04/05/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0649627490 | COGS - Legal & Professional Services | -1,050.00 | 173,419.56 |
| 04/05/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1749487127 | COGS - Legal & Professional Services | -1,000.00 | 172,419.56 |
| 04/05/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1749577044 | COGS - Legal & Professional Services | -750.00 | 171,669.56 |
| 04/05/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1749471325 | COGS - Legal & Professional Services | -601.85 | 171,067.71 |
| 04/05/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0649619562 | COGS - Legal & Professional Services | -325.00 | 170,742.71 |
| 04/05/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1749590139 | COGS - Legal & Professional Services | -300.00 | 170,442.71 |
| 04/05/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0649515454 | COGS - Legal & Professional Services | -168.00 | 170,274.71 |
| 04/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873273 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 170,120.73 |
| 04/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873752 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 169,966.75 |
| 04/05/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0649477865 | COGS - Legal & Professional Services | -150.00 | 169,816.75 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802115106 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 169,741.75 |
| 04/08/2019 | Expense | | No | Sendgrid | CHECKCARD 0405 SENDGRID 1-877-96 877-9698647 CO 75418239095070992478744 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -74.62 | 169,667.13 |
| 04/08/2019 | Expense | | No | | CHECKCARD 0404 HULETT ENVIRONMEN WEST PALM BEAFL 05259589095100085949389 CKCD 7342 XXXXXXXXXXXX0803 | Repairs & Maintenance | -65.27 | 169,601.86 |
| 04/08/2019 | Expense | | No | | CHECKCARD 0405 DELIVERY DUDES 15619007060 FL 55429509095637593433131 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -61.15 | 169,540.71 |
| 04/08/2019 | Expense | | No | | CHECKCARD 0408 SQ *SQ *SMOKE BBQ BOCA RATON FL 55432869098200581532834 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -52.26 | 169,488.45 |
| 04/08/2019 | Expense | | No | | CHECKCARD 0405 MAXS GRILLE - BOC BOCA RATON FL 05314619096500291385962 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -49.59 | 169,438.86 |
| 04/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0406 CRAIGSLIST.ORG 4153995200 CA 55480779096026847601640 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 169,393.86 |
| 04/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0406 CRAIGSLIST.ORG 4153995200 CA 55480779096026847601756 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 169,348.86 |
| 04/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0406 CRAIGSLIST.ORG 4153995200 CA 55480779096026849669686 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 169,303.86 |
| 04/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 169,273.86 |
| 04/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 169,243.86 |
| 04/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 169,213.86 |
| 04/08/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2374143757 | CLR Admin (9175) | 279,993.36 | 449,207.22 |
| 04/08/2019 | Check | 8299 | No | GGP MIZNER PARK | Bill Pay Check 8299 | Rent & Lease | -15,929.41 | 433,277.81 |
| 04/08/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190408 TIME:1319 ET TRN:2019040800404754 SERVICE REF:009342 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:260114046 | Partner Capital Account - Capital Marketing | -19,000.00 | 414,277.81 |
| 04/08/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190408 TIME:1326 ET TRN:2019040800407422 SERVICE REF:009364 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26011 5032 | Partner Capital Account - SBAS | -19,000.00 | 395,277.81 |
| 04/08/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190408 TIME:1323 ET TRN:2019040800406238 SERVICE REF:009410 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:260114610 | Partner Capital Account - Precise | -19,000.00 | 376,277.81 |
| 04/08/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190408 TIME:1320 ET TRN:2019040800405646 RELATED REF:260114364 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -19,000.00 | 357,277.81 |
| 04/08/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -2,495.00 | 354,782.81 |
| 04/08/2019 | Expense | | No | | CHECKCARD 0405 CUBAN CAFE BOCA RATON FL 25247809096000522051191 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -609.82 | 354,172.99 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0406 ATTORNEYS IN MOTI 3107309760 CA 75337009097475501662329 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 353,769.01 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0406 ATTORNEYS IN MOTI 3107309760 CA 75337009097475501662352 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 353,365.03 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114380 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 353,161.05 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114422 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 352,957.07 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114612 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 352,753.09 |
| 04/08/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -200.00 | 352,553.09 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0404 ATTORNEYS IN MOTI 3107309760 CA 75337009095471801849239 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 352,399.11 |
| 04/08/2019 | Expense | | No | | CHECKCARD 0408 AMAZON.COM*MW1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -142.16 | 352,256.95 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114729 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 352,127.97 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114778 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 351,998.99 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0404 ATTORNEYS IN MOTI 3107309760 CA 75337009095471801848835 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 351,895.01 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114232 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 351,791.03 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114273 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 351,687.05 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114281 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 351,583.07 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114299 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 351,479.09 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114604 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 351,375.11 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114638 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 351,271.13 |
| 04/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0404 ATTORNEYS IN MOTI 3107309760 CA 75337009095471801848751 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 150.00 | 351,421.13 |
| 04/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0404 ATTORNEYS IN MOTI 3107309760 CA 75337009095471801849122 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 351,621.13 |
| 04/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114307 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 351,821.13 |
| 04/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 351,791.13 |
| 04/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 351,761.13 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114802 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 351,736.13 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802115130 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 351,711.13 |
| 04/08/2019 | Expense | | No | Phone.Com | CHECKCARD 0405 PHONE.COM 9630391 8009987087 CA 55429509095637606742528 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -18.16 | 351,692.97 |
| 04/08/2019 | Expense | | No | | CHECKCARD 0405 DELIVERY DUDES 15619007060 FL 55429509095637592698072 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -17.20 | 351,675.77 |
| 04/08/2019 | Expense | | No | MetroFax | CHECKCARD 0405 J2 *METROFAX 888-929-4141 CA 55432869095200956587085 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 351,665.77 |
| 04/08/2019 | Expense | | No | MetroFax | CHECKCARD 0405 J2 *METROFAX 888-929-4141 CA 55432869095200995120435 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 351,655.77 |
| 04/08/2019 | Expense | | No | MetroFax | CHECKCARD 0405 J2 *METROFAX 888-929-4141 CA 55432869095200995120559 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 351,645.77 |
| 04/08/2019 | Expense | | No | MetroFax | CHECKCARD 0408 J2 *METROFAX 888-929-4141 CA 55432869098200559415111 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 351,635.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259976444 | Bank Charges & Fees | -5.00 | 351,630.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259976732 | Bank Charges & Fees | -5.00 | 351,625.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259977068 | Bank Charges & Fees | -5.00 | 351,620.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259977210 | Bank Charges & Fees | -5.00 | 351,615.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259977432 | Bank Charges & Fees | -5.00 | 351,610.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259978092 | Bank Charges & Fees | -5.00 | 351,605.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259978378 | Bank Charges & Fees | -5.00 | 351,600.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259978640 | Bank Charges & Fees | -5.00 | 351,595.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259978768 | Bank Charges & Fees | -5.00 | 351,590.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259978914 | Bank Charges & Fees | -5.00 | 351,585.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259979206 | Bank Charges & Fees | -5.00 | 351,580.77 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259979430 | Bank Charges & Fees | -5.00 | 351,575.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259979700 | Bank Charges & Fees | -5.00 | 351,570.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259979998 | Bank Charges & Fees | -5.00 | 351,565.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259980296 | Bank Charges & Fees | -5.00 | 351,560.77 |
| 04/08/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 Confirmation: 259980436 | Bank Charges & Fees | -5.00 | 351,555.77 |
| 04/08/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190408 TIME:1408 ET TRN:2019040800422547 RELATED REF:260120340 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -310,000.00 | 41,555.77 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114679 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 41,451.79 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114687 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 41,347.81 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114760 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 41,243.83 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114992 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 41,139.85 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802115007 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 41,035.87 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802115072 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 40,931.89 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114786 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 40,831.89 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114893 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 40,731.89 |
| 04/08/2019 | Expense | | No | | CHECKCARD 0407 REPUTATIONSTACKER 14156448645 CA 55429509097637702231135 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -79.00 | 40,652.89 |
| 04/09/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7482884056 | CLR Admin (9175) | 45,757.24 | 86,410.13 |
| 04/09/2019 | Check | 8298 | No | Andrew Gray, Esq. | Bill Pay Check 8298 | COGS - Legal & Professional Services | -300.00 | 86,110.13 |
| 04/09/2019 | Check | 1580 | No | Katarina Emsley | Check 1580 | Consulting Payments | -280.00 | 85,830.13 |
| 04/09/2019 | Check | 1500 | No | Intermantain Law PC | Check 1500 | COGS - Legal & Professional Services | -132.00 | 85,698.13 |
| 04/09/2019 | Expense | | No | INTUIT | CHECKCARD 0408 INTUIT *PAYROLL 888-537-7794 CA 55432869098200609021026 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -124.00 | 85,574.13 |
| 04/09/2019 | Expense | | No | | CHECKCARD 0409 PITNEY BOWES 8002281071 CT 55131589099069783967479 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 85,470.63 |
| 04/09/2019 | Expense | | No | MetroFax | CHECKCARD 0409 J2 *METROFAX 888-929-4141 CA 55432869099200791699059 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 85,460.63 |
| 04/09/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0408 DAVINCI VIRTUAL O 801-9909200 UT 55436879099150993458488 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -50.00 | 85,410.63 |
| 04/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 4153995200 CA 55480779099026765456123 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 85,365.63 |
| 04/09/2019 | Expense | | No | | CHECKCARD 0409 ADOBE *ACROPRO SU 8008336687 CA 55310209099026667514130 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 85,350.64 |
| 04/09/2019 | Expense | | No | MetroFax | CHECKCARD 0408 J2 *METROFAX 888-929-4141 CA 55432869098200559142392 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 85,340.64 |
| 04/09/2019 | Expense | | No | MetroFax | CHECKCARD 0408 J2 *METROFAX 888-929-4141 CA 55432869098200647007730 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 85,330.64 |
| 04/09/2019 | Expense | | No | | CHECKCARD 0408 UPS*00000040R0791 800-811-1648 GA 55432869098200593507766 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -86.56 | 85,244.08 |
| 04/10/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7591600188 | CLR Admin (9175) | 75,450.05 | 160,694.13 |
| 04/10/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 160,664.13 |
| 04/10/2019 | Check | 8294 | No | Lukins & Annis, P.S. | Bill Pay Check 8294 | COGS - Legal & Professional Services | -100.00 | 160,564.13 |
| 04/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0408 ATTORNEYS IN MOTI 3107309760 CA 75337009099479501702919 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 160,664.13 |
| 04/10/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190409 TIME:1308 ET TRN:2019040900331677 SERVICE REF:007407 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:260227396 | Partner Capital Account - CRG NY | -19,000.00 | 141,664.13 |
| 04/10/2019 | Expense | | No | Sendgrid | CHECKCARD 0409 SENDGRID 1-877-96 877-9698647 CO 75418239099071204965839 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -12.96 | 141,651.17 |
| 04/10/2019 | Expense | | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432869100200018225701 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 141,641.17 |
| 04/10/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190409 TIME:1307 ET TRN:2019040900331350 SERVICE REF:007871 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2602 27312 | Partner Capital Account - L3 Capital Management | -16,600.00 | 125,041.17 |
| 04/10/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 124,041.17 |
| 04/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0408 ATTORNEYS IN MOTI 3107309760 CA 75337009099479501702414 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 123,837.19 |
| 04/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0408 ATTORNEYS IN MOTI 3107309760 CA 75337009099479501702661 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 123,633.21 |
| 04/10/2019 | Expense | | No | | CHECKCARD 0408 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249099980001249766 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 123,483.21 |
| 04/10/2019 | Expense | | No | | CHECKCARD 0410 TST* KAPOW! NOODL BOCA RATON FL 05436849100000279024360 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -133.25 | 123,349.96 |
| 04/10/2019 | Expense | | No | | CHECKCARD 0410 PITNEY BOWES 8002281071 CT 55131589100069784993224 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 123,246.46 |
| 04/10/2019 | Expense | | No | | CHECKCARD 0410 AMAZON.COM*MW7 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -45.38 | 123,201.08 |
| 04/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 4153995200 CA 55480779099026767063695 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 123,156.08 |
| 04/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 4153995200 CA 55480779100026771091028 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 123,111.08 |
| 04/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 4153995200 CA 55480779100026773829706 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 123,066.08 |
| 04/10/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 123,036.08 |
| 04/10/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 123,006.08 |
| 04/10/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 122,976.08 |
| 04/10/2019 | Check | 8281 | No | Lukins & Annis, P.S. | Bill Pay Check 8281 | COGS - Legal & Professional Services | -1,000.00 | 121,976.08 |
| 04/11/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5598978276 | CLR Admin (9175) | 59,029.80 | 181,005.88 |
| 04/11/2019 | Expense | | No | | CHASE CREDIT CRD DES:EPAY ID:4062214561 INDN:580823118095279 CO ID:5760039224 TEL | Office Expense & Software | -63.15 | 180,942.73 |
| 04/11/2019 | Check | 8254 | No | Lukins & Annis, P.S. | Bill Pay Check 8254 | COGS - Legal & Professional Services | -500.00 | 180,442.73 |
| 04/11/2019 | Check | 8302 | No | Andrew Gray, Esq. | Bill Pay Check 8302 | COGS - Legal & Professional Services | -450.00 | 179,992.73 |
| 04/11/2019 | Check | 1575 | No | Cash | Check 1575 - cleaning | Repairs & Maintenance | -400.00 | 179,592.73 |
| 04/11/2019 | Check | 8270 | No | Lukins & Annis, P.S. | Bill Pay Check 8270 | COGS - Legal & Professional Services | -200.00 | 179,392.73 |
| 04/11/2019 | Deposit | | No | | REVERSE DUPLICATE WIRE FEE 041019 | Bank Charges & Fees | 30.00 | 179,422.73 |
| 04/11/2019 | Deposit | | No | | REVERSE DUPLICATE WIRE FEE 041019 | Bank Charges & Fees | 30.00 | 179,452.73 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705529 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 179,248.75 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401706154 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 179,044.77 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705230 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 178,890.79 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705420 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 178,786.81 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705537 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 178,682.83 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705768 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 178,578.85 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705941 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 178,474.87 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705966 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 178,370.89 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705925 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 178,320.89 |
| 04/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 4153995200 CA 55480779100026771982671 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 178,275.89 |
| 04/11/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 178,245.89 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705644 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 178,220.89 |
| 04/11/2019 | Expense | | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432869100200101189277 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 178,210.89 |
| 04/11/2019 | Expense | | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432869100200101189558 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 178,200.89 |
| 04/11/2019 | Expense | | No | Dennis Rodriguez Berkeley | WIRE TYPE:WIRE OUT DATE:190411 TIME:1448 ET TRN:2019041100391149 SERVICE REF:011847 BNF:DENNIS RODRIGUEZ BERKELEY ID:1052003083 BNF BK:U.S. CENTURY BANK ID:067015397 PMT DET:2604 50164 | COGS - Legal & Professional Services | -22,345.80 | 155,855.09 |
| 04/11/2019 | Check | 8300 | No | Trans Union | Bill Pay Check 8300 | Legal & Professional Services | -17,802.78 | 138,052.31 |
| 04/12/2019 | Check | | No | Lyons Doughty PC | Check 1487 | COGS - Legal & Professional Services | -140.00 | 137,912.31 |
| 04/12/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1710060504 | COGS - Legal & Professional Services | -456.30 | 137,456.01 |
| 04/12/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02990334 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -38,473.39 | 98,982.62 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777499 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 98,853.64 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777861 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 98,749.66 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777887 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 98,645.68 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777598 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 98,545.68 |
| 04/12/2019 | Expense | | No | | CHECKCARD 0412 AMAZON.COM*MW4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -70.65 | 98,475.03 |
| 04/12/2019 | Expense | | No | | CHECKCARD 0412 AMAZON.COM*MZ3 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -59.50 | 98,415.53 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777580 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 98,365.53 |
| 04/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 0411 CRAIGSLIST.ORG 4153995200 CA 55480779101026777128252 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 98,320.53 |
| 04/12/2019 | Expense | | No | | CHECKCARD 0411 FIVERR 9543682267 NY 55429509101715668242686 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -32.00 | 98,288.53 |
| 04/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 98,258.53 |
| 04/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 98,228.53 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777382 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 98,203.53 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777614 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 98,178.53 |
| 04/12/2019 | Expense | | No | | CHECKCARD 0412 AMAZON.COM*MZ1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -19.75 | 98,158.78 |
| 04/12/2019 | Expense | | No | | CHECKCARD 0412 AMAZON.COM*MZ4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 98,140.60 |
| 04/12/2019 | Expense | | No | | CHECKCARD 0412 AMAZON.COM*MW8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -10.91 | 98,129.69 |
| 04/12/2019 | Expense | | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432869102200316859456 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 98,119.69 |
| 04/12/2019 | Expense | | No | | CHECKCARD 0412 Spotify USA New York NY 15270219101000838873920 CKCD 4899 XXXXXXXXXXXX0803 | Office Expense & Software | -9.99 | 98,109.70 |
| 04/12/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190412 TIME:1653 ET TRN:2019041200461425 RELATED REF:260589444 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -3,852.49 | 94,257.21 |
| 04/12/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0510115911 | COGS - Legal & Professional Services | -2,000.00 | 92,257.21 |
| 04/12/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 2910157847 | COGS - Legal & Professional Services | -1,875.00 | 90,382.21 |
| 04/12/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1710138660 | COGS - Legal & Professional Services | -1,800.00 | 88,582.21 |
| 04/12/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0510070300 | COGS - Legal & Professional Services | -1,250.00 | 87,332.21 |
| 04/12/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1710043991 | COGS - Legal & Professional Services | -385.00 | 86,947.21 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777481 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 86,743.23 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777549 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 86,539.25 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777556 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 86,335.27 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401778166 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 86,131.29 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401778174 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 85,927.31 |
| 04/12/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190412 TIME:1628 ET TRN:2019041200449357 RELATED REF:260586334 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -175.00 | 85,752.31 |
| 04/12/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1710133448 | COGS - Legal & Professional Services | -169.55 | 85,582.76 |
| 04/12/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 2910148142 | COGS - Legal & Professional Services | -150.00 | 85,432.76 |
| 04/12/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0510200728 | COGS - Legal & Professional Services | -150.00 | 85,282.76 |
| 04/12/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1710205085 | COGS - Legal & Professional Services | -150.00 | 85,132.76 |
| 04/12/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1710215647 | COGS - Legal & Professional Services | -1,200.00 | 83,932.76 |
| 04/12/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | Phone/Internet/Misc. Utilities | -812.25 | 83,120.51 |
| 04/12/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1710100439 | COGS - Legal & Professional Services | -1,367.81 | 81,752.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/12/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0509981320 | COGS - Legal & Professional Services | -800.00 | 80,952.70 |
| 04/12/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0510123606 | COGS - Legal & Professional Services | -800.00 | 80,152.70 |
| 04/12/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1710092105 | COGS - Legal & Professional Services | -681.60 | 79,471.10 |
| 04/12/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1710107471 | COGS - Legal & Professional Services | -625.00 | 78,846.10 |
| 04/12/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1710029071 | COGS - Legal & Professional Services | -618.85 | 78,227.25 |
| 04/12/2019 | Expense | | No | Callfire | CHECKCARD 0410 CALLFIRE.COM 877-8973473 CA 85500399101900010331370 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -599.00 | 77,628.25 |
| 04/12/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7208451417 | CLR Admin (9175) | 164,436.65 | 242,064.90 |
| 04/15/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1735387726 | COGS - Legal & Professional Services | -700.00 | 241,364.90 |
| 04/15/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0535422547 | COGS - Legal & Professional Services | -700.00 | 240,664.90 |
| 04/15/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1735396665 | COGS - Legal & Professional Services | -400.00 | 240,264.90 |
| 04/15/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0535358769 | COGS - Legal & Professional Services | -300.00 | 239,964.90 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777240 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 239,760.92 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777505 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 239,556.94 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0413 ATTORNEYS IN MOTI 3107309760 CA 75337009104479001661519 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 239,352.96 |
| 04/15/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 2935307263 | COGS - Legal & Professional Services | -200.00 | 239,152.96 |
| 04/15/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1735340173 | COGS - Legal & Professional Services | -200.00 | 238,952.96 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0414 Message Media San FranciscoCA 15270219104000198033542 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -195.00 | 238,757.96 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777919 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 238,628.98 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777141 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 238,528.98 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777158 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 238,428.98 |
| 04/15/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0535345575 | COGS - Legal & Professional Services | -100.00 | 238,328.98 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777836 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -95.00 | 238,233.98 |
| 04/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0414 SOCKETLABS 4844181285 PA 55429509104894221607904 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 238,154.98 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0413 EIG*CONSTANTCONTA 855-2295506 MA 75418239103071397021329 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -70.00 | 238,084.98 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777810 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 238,034.98 |
| 04/15/2019 | Expense | | No | | Check | Consulting Payments | -341.00 | 237,693.98 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260586564 | Bank Charges & Fees | -5.00 | 237,688.98 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260586710 | Bank Charges & Fees | -5.00 | 237,683.98 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260586880 | Bank Charges & Fees | -5.00 | 237,678.98 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260587036 | Bank Charges & Fees | -5.00 | 237,673.98 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260587240 | Bank Charges & Fees | -5.00 | 237,668.98 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260587344 | Bank Charges & Fees | -5.00 | 237,663.98 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260587546 | Bank Charges & Fees | -5.00 | 237,658.98 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260587752 | Bank Charges & Fees | -5.00 | 237,653.98 |
| 04/15/2019 | Check | | No | | Check 1480 - Refund Client - Tamdana Atcham | Refunds/Reimbursements | -1,032.45 | 236,621.53 |
| 04/15/2019 | Check | 1501 | No | Portfolio Recovery Associates | Check 1501 | COGS - Legal & Professional Services | -965.76 | 235,655.77 |
| 04/15/2019 | Check | 1551 | No | The Reynolds Law Firm PC | Check 1551 | COGS - Legal & Professional Services | -375.00 | 235,280.77 |
| 04/15/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0412 ATTORNEYS IN MOTI 3107309760 CA 75337009103148600003917 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 235,480.77 |
| 04/15/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0412 ATTORNEYS IN MOTI 3107309760 CA 75337009103477002042045 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 235,680.77 |
| 04/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7534268592 | CLR Admin (9175) | 158,573.47 | 394,254.24 |
| 04/15/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190415 TIME:1342 ET TRN:2019041500440061 RELATED REF:260737890 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -16,800.00 | 377,454.24 |
| 04/15/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190415 TIME:1341 ET TRN:2019041500439492 SERVICE REF:011473 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:260737718 | Partner Capital Account - Capital Marketing | -16,800.00 | 360,654.24 |
| 04/15/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190415 TIME:1343 ET TRN:2019041500440428 SERVICE REF:011250 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:260738086 | Partner Capital Account - Precise | -16,800.00 | 343,854.24 |
| 04/15/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190415 TIME:1344 ET TRN:2019041500440700 SERVICE REF:011305 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26073 8212 | Partner Capital Account - SBAS | -16,800.00 | 327,054.24 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0412 DELIVERY DUDES 15619007060 FL 55429509102637896564468 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -618.99 | 326,435.25 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0412 THE UPS STORE #21 BOCA RATON FL 55432869103200570337073 CKCD 7399 XXXXXXXXXXXX0803 | Postage | -359.52 | 326,075.73 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0411 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249102980001249787 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 325,775.73 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0413 LOGMEIN*GoToMyPC logmein.com MA 55432869103200684694849 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -134.82 | 325,640.91 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0412 COPY CAT COPIER S POMPANO BEACHFL 55421359102432530000048 CKCD 5046 XXXXXXXXXXXX0803 | Office Expense & Software | -154.65 | 325,486.26 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0413 PITNEY BOWES 8002281071 CT 55131589103069787203396 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 325,382.76 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0413 LOGMEIN*GoToMyPC logmein.com MA 55432869103200684698469 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -88.00 | 325,294.76 |
| 04/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0412 CRAIGSLIST.ORG 4153995200 CA 55480779102026781611656 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 325,249.76 |
| 04/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0412 CRAIGSLIST.ORG 4153995200 CA 55480779102026782316099 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 325,204.76 |
| 04/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0412 CRAIGSLIST.ORG 4153995200 CA 55480779102026950415830 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 325,159.76 |
| 04/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0413 CRAIGSLIST.ORG 4153995200 CA 55480779103026785525588 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 325,114.76 |
| 04/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0413 CRAIGSLIST.ORG 4153995200 CA 55480779103026789983205 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 325,069.76 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0412 DELIVERY DUDES 15619007060 FL 55429509102637897953629 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -37.45 | 325,032.31 |
| 04/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 325,002.31 |
| 04/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 324,972.31 |
| 04/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 324,942.31 |
| 04/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 324,912.31 |
| 04/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 324,882.31 |
| 04/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 324,852.31 |
| 04/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 324,822.31 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0412 Amazon.com*MZ1HD5 Amzn.com/billWA 55432869102200517023548 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.07 | 324,800.24 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0412 DELIVERY DUDES 15619007060 FL 55429509102637895450073 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -21.34 | 324,778.90 |
| 04/15/2019 | Expense | | No | MetroFax | CHECKCARD 0412 J2 *METROFAX 888-929-4141 CA 55432869102200465894767 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 324,768.90 |
| 04/15/2019 | Expense | | No | MetroFax | CHECKCARD 0412 J2 *METROFAX 888-929-4141 CA 55432869102200552394804 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 324,758.90 |
| 04/15/2019 | Expense | | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432869104200893663402 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 324,748.90 |
| 04/15/2019 | Expense | | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432869103200702663412 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 324,740.95 |
| 04/15/2019 | Expense | | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432869103200702663586 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 324,733.00 |
| 04/15/2019 | Expense | | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432869104200914055257 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 324,725.05 |
| 04/15/2019 | Expense | | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432869104200914055349 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 324,717.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260584342 | Bank Charges & Fees | -5.00 | 324,712.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260585286 | Bank Charges & Fees | -5.00 | 324,707.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260585540 | Bank Charges & Fees | -5.00 | 324,702.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260585864 | Bank Charges & Fees | -5.00 | 324,697.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260586018 | Bank Charges & Fees | -5.00 | 324,692.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260586394 | Bank Charges & Fees | -5.00 | 324,687.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260588616 | Bank Charges & Fees | -5.00 | 324,682.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260588696 | Bank Charges & Fees | -5.00 | 324,677.10 |
| 04/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 Confirmation: 260588992 | Bank Charges & Fees | -5.00 | 324,672.10 |
| 04/15/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0412 DAVINCI VIRTUAL O 801-9909200 UT 55436879103151039824646 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -4.86 | 324,667.24 |
| 04/15/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 3735279387 | COGS - Marketing | -290,000.00 | 34,667.24 |
| 04/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1735352494 | COGS - Legal & Professional Services | -4,800.00 | 29,867.24 |
| 04/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0535300124 | COGS - Legal & Professional Services | -2,900.00 | 26,967.24 |
| 04/15/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1735363469 | COGS - Legal & Professional Services | -2,900.00 | 24,067.24 |
| 04/15/2019 | Expense | | No | Helbing Law Group | | Bank Charges & Fees:NSF Fees | -2,100.92 | 21,966.32 |
| 04/15/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190415 TIME:1434 ET TRN:2019041500461528 RELATED REF:260745174 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,600.00 | 20,366.32 |
| 04/15/2019 | Expense | | No | Helbing Law Group | | Bank Charges & Fees:NSF Fees | -1,500.00 | 18,866.32 |
| 04/15/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 1735314062 | COGS - Legal & Professional Services | -1,500.00 | 17,366.32 |
| 04/15/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0535378058 | COGS - Legal & Professional Services | -1,500.00 | 15,866.32 |
| 04/15/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0535290240 | COGS - Legal & Professional Services | -1,300.00 | 14,566.32 |
| 04/15/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0535320732 | COGS - Legal & Professional Services | -1,300.00 | 13,266.32 |
| 04/15/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1735331699 | COGS - Legal & Professional Services | -1,200.00 | 12,066.32 |
| 04/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190415 TIME:0701 ET TRN:2019041500270231 RELATED REF:260626094 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | Computer & Internet | -830.00 | 11,236.32 |
| 04/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190415 TIME:0701 ET TRN:2019041500270233 RELATED REF:260626104 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:CLR ADMIN 502398 | Computer & Internet | -830.00 | 10,406.32 |
| 04/15/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1735281007 | COGS - Legal & Professional Services | -700.00 | 9,706.32 |
| 04/16/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7442504145 | CLR Admin (9175) | 21,920.30 | 31,626.62 |
| 04/16/2019 | Expense | | No | | CHECKCARD 0415 MAXS GRILLE - BOC BOCA RATON FL 05314619106000455767665 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -89.55 | 31,537.07 |
| 04/16/2019 | Expense | | No | | CHECKCARD 0415 UPS*00000040R0791 800-811-1648 GA 55432869105200160742177 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -75.59 | 31,461.48 |
| 04/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 4153995200 CA 55480779106026701580623 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 31,416.48 |
| 04/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 4153995200 CA 55480779106026799859418 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 31,371.48 |
| 04/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 4153995200 CA 55480779106026799859749 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 31,326.48 |
| 04/16/2019 | Expense | | No | | CHECKCARD 0415 VIEWPOST SUBSCRIP 8882489190 FL 55429509105637013725619 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 31,311.49 |
| 04/16/2019 | Expense | | No | MetroFax | CHECKCARD 0415 J2 *METROFAX 888-929-4141 CA 55432869105200212351746 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 31,301.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260744066 | Bank Charges & Fees | -5.00 | 31,296.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260744266 | Bank Charges & Fees | -5.00 | 31,291.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260744484 | Bank Charges & Fees | -5.00 | 31,286.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260744672 | Bank Charges & Fees | -5.00 | 31,281.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260744850 | Bank Charges & Fees | -5.00 | 31,276.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260745008 | Bank Charges & Fees | -5.00 | 31,271.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260745282 | Bank Charges & Fees | -5.00 | 31,266.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260745520 | Bank Charges & Fees | -5.00 | 31,261.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260745634 | Bank Charges & Fees | -5.00 | 31,256.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260745774 | Bank Charges & Fees | -5.00 | 31,251.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260745954 | Bank Charges & Fees | -5.00 | 31,246.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260746062 | Bank Charges & Fees | -5.00 | 31,241.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260746390 | Bank Charges & Fees | -5.00 | 31,236.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260746584 | Bank Charges & Fees | -5.00 | 31,231.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260746784 | Bank Charges & Fees | -5.00 | 31,226.49 |
| 04/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 Confirmation: 260747360 | Bank Charges & Fees | -5.00 | 31,221.49 |
| 04/16/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | Computer & Internet | -7,500.00 | 23,721.49 |
| 04/17/2019 | Check | | No | Client Services Inc. | Check 1485 - CLIENT REFUND | Refunds/Reimbursements | -133.00 | 23,588.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/17/2019 | Expense | | No | | CHECKCARD 0417 LANDRY & JACOBS L PHOENIX AZ 55421359107627153626475 CKCD 7392 XXXXXXXXXXXX0803 | Office Expense & Software | -68.28 | 23,520.21 |
| 04/17/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190417 TIME:1427 ET TRN:2019041700365684 SERVICE REF:010498 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:260966574 | Partner Capital Account - CRG NY | -16,800.00 | 6,720.21 |
| 04/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0415 ATTORNEYS IN MOTI 3107309760 CA 75337009106473001988038 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 6,516.23 |
| 04/17/2019 | Expense | | No | | CHECKCARD 0416 RACKS DOWNTOWN EA BOCA RATON FL 75454919106900018300028 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -135.13 | 6,381.10 |
| 04/17/2019 | Expense | | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 4153995200 CA 55480779106026701576365 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 6,336.10 |
| 04/17/2019 | Expense | | No | INTUIT | CHECKCARD 0416 INTUIT *PAYROLL 888-537-7794 CA 55432869106200408219391 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -39.00 | 6,297.10 |
| 04/17/2019 | Expense | | No | | CHECKCARD 0416 AMZN Mktp US*MZ0Q Amzn.com/billWA 55432869106200407493062 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -35.98 | 6,261.12 |
| 04/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 6,231.12 |
| 04/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 6,201.12 |
| 04/17/2019 | Expense | | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432869106200409773172 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 6,191.12 |
| 04/17/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190417 TIME:1426 ET TRN:2019041700365422 SERVICE REF:010817 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2609 66488 | Partner Capital Account - L3 Capital Management | -16,800.00 | -10,608.88 |
| 04/17/2019 | Expense | | No | | CHECKCARD 0415 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249106980001249791 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | -10,908.88 |
| 04/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0415 ATTORNEYS IN MOTI 3107309760 CA 75337009106473001988020 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | -11,008.88 |
| 04/17/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5151595414 | CLR Admin (9175) | 81,738.67 | 70,729.79 |
| 04/18/2019 | Check | 1566 | No | Faithlyne Desir | Check Image 1566 - Settlement percentage | Consulting Payments | -1,000.00 | 69,729.79 |
| 04/18/2019 | Expense | | No | | CHECKCARD 0417 COUNTERPATH 6044844231 NV 55429509107894343633140 CKCD 4812 XXXXXXXXXXXX0803 | Office Expense & Software | -999.80 | 68,729.99 |
| 04/18/2019 | Check | | No | Frank Maradiaga | Check 1492 -client refund | Refunds/Reimbursements | -553.95 | 68,176.04 |
| 04/18/2019 | Check | 1564 | No | Faithlyne Desir | Check Image 1564 - Settlement | Consulting Payments | -250.00 | 67,926.04 |
| 04/18/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6261307313 | CLR Admin (9175) | 31,145.69 | 99,071.73 |
| 04/18/2019 | Expense | | No | | CHECKCARD 0417 TANZY RESTAURANT BOCA RATON FL 05436849108500127430893 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -91.69 | 98,980.04 |
| 04/18/2019 | Expense | | No | | CHECKCARD 0418 AMAZON.COM*MZ2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -81.57 | 98,898.47 |
| 04/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0418 CRAIGSLIST.ORG 4153995200 CA 55480779108026970587539 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 98,853.47 |
| 04/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 98,823.47 |
| 04/18/2019 | Expense | | No | | CHECKCARD 0418 Amazon.com*MZ6KE2 Amzn.com/billWA 55432869108200732985384 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -23.16 | 98,800.31 |
| 04/18/2019 | Expense | | No | | CHECKCARD 0418 AMAZON.COM*MZ8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -13.19 | 98,787.12 |
| 04/18/2019 | Expense | | No | MetroFax | CHECKCARD 0417 J2 *METROFAX 888-929-4141 CA 55432869107200674874613 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 98,777.12 |
| 04/18/2019 | Expense | | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432869108200814216310 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 98,767.12 |
| 04/18/2019 | Expense | | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432869108200814780117 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 98,759.17 |
| 04/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0416 ATTORNEYS IN MOTI 3107309760 CA 75337009107474801782984 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 98,459.17 |
| 04/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0416 ATTORNEYS IN MOTI 3107309760 CA 75337009107474801783032 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 98,355.19 |
| 04/18/2019 | Expense | | No | DEBT USA | WIRE TYPE:BOOK OUT DATE:190418 TIME:1538 ET TRN:2019041800414236 RELATED REF:261061976 BNF:DEBT USA LLC ID:898104663539 | COGS - Marketing | -2,000.00 | 96,355.19 |
| 04/18/2019 | Check | 8303 | No | Andrew Gray, Esq. | Bill Pay Check 8303 | COGS - Legal & Professional Services | -750.00 | 95,605.19 |
| 04/19/2019 | Check | | No | | Check Image 1491 - Lawrence Taylor - refund | Refunds/Reimbursements | -399.00 | 95,206.19 |
| 04/19/2019 | Expense | | No | | CHECKCARD 0418 ZIPRECRUITER, INC 8557475493 CA 55429509108713120214990 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -949.00 | 94,257.19 |
| 04/19/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02995550 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -38,183.53 | 56,073.66 |
| 04/19/2019 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -1,766.00 | 54,307.66 |
| 04/19/2019 | Expense | | No | | CHECKCARD 0419 PITNEY BOWES 8002281071 CT 55131589109069790463650 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 54,204.16 |
| 04/19/2019 | Expense | | No | | CHECKCARD 0419 TST* KAPOW! NOODL BOCA RATON FL 05436849109500140310121 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -86.34 | 54,117.82 |
| 04/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727870658 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 54,072.82 |
| 04/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727892850 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -30.00 | 54,042.82 |
| 04/19/2019 | Expense | | No | | CHECKCARD 0418 ADT SECURITY*4027 WWW.ADT.COM FL 55432869108200891421197 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -35.57 | 54,007.25 |
| 04/19/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 53,977.25 |
| 04/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727905546 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 53,952.25 |
| 04/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727919554 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 53,927.25 |
| 04/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727940329 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 53,902.25 |
| 04/19/2019 | Expense | | No | INTUIT | CHECKCARD 0419 Intuit *QuickBook 800-446-8848 CA 55432869109200999071448 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 53,882.25 |
| 04/19/2019 | Expense | | No | | CHECKCARD 0418 LE MACARON MIZNER BOCA RATON FL 55480779109400738000086 CKCD 5462 XXXXXXXXXXXX0803 | Meals & Entertainment | -15.17 | 53,867.08 |
| 04/19/2019 | Expense | | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432869108200814780398 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 53,859.13 |
| 04/19/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190419 TIME:1656 ET TRN:2019041900256696 RELATED REF:261179656 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -10,485.39 | 43,373.74 |
| 04/19/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0570696402 | COGS - Legal & Professional Services | -6,175.00 | 37,198.74 |
| 04/19/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0570684258 | COGS - Legal & Professional Services | -5,814.40 | 31,384.34 |
| 04/19/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1770644394 | COGS - Legal & Professional Services | -3,562.15 | 27,822.19 |
| 04/19/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1770620020 | COGS - Legal & Professional Services | -3,200.00 | 24,622.19 |
| 04/19/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0570711046 | COGS - Legal & Professional Services | -3,125.00 | 21,497.19 |
| 04/19/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0570727514 | COGS - Legal & Professional Services | -2,675.00 | 18,822.19 |
| 04/19/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1770721550 | COGS - Legal & Professional Services | -1,850.00 | 16,972.19 |
| 04/19/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0570741824 | COGS - Legal & Professional Services | -1,600.00 | 15,372.19 |
| 04/19/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0570613979 | COGS - Legal & Professional Services | -1,398.00 | 13,974.19 |
| 04/19/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1770704075 | COGS - Legal & Professional Services | -1,350.00 | 12,624.19 |
| 04/19/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 3770517499 | COGS - Legal & Professional Services | -1,200.00 | 11,424.19 |
| 04/19/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0570582053 | COGS - Legal & Professional Services | -1,200.00 | 10,224.19 |
| 04/19/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0570589240 | COGS - Legal & Professional Services | -1,100.00 | 9,124.19 |
| 04/19/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1770604524 | COGS - Legal & Professional Services | -1,096.70 | 8,027.49 |
| 04/19/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1770669827 | COGS - Legal & Professional Services | -900.00 | 7,127.49 |
| 04/19/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0570658059 | COGS - Legal & Professional Services | -750.00 | 6,377.49 |
| 04/19/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0570689190 | COGS - Legal & Professional Services | -400.00 | 5,977.49 |
| 04/19/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1770650319 | COGS - Legal & Professional Services | -300.00 | 5,677.49 |
| 04/19/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1770631543 | COGS - Legal & Professional Services | -300.00 | 5,377.49 |
| 04/19/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1770664649 | COGS - Legal & Professional Services | -300.00 | 5,077.49 |
| 04/19/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0570636177 | COGS - Legal & Professional Services | -150.00 | 4,927.49 |
| 04/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0417 ATTORNEYS IN MOTI 3107309760 CA 75337009108476701809659 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 4,823.51 |
| 04/19/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5470472714 | CLR Admin (9175) | 56,633.26 | 61,456.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178832 | Bank Charges & Fees | -5.00 | 61,451.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178996 | Bank Charges & Fees | -5.00 | 61,446.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261179050 | Bank Charges & Fees | -5.00 | 61,441.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261179142 | Bank Charges & Fees | -5.00 | 61,436.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261179236 | Bank Charges & Fees | -5.00 | 61,431.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261179318 | Bank Charges & Fees | -5.00 | 61,426.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261179442 | Bank Charges & Fees | -5.00 | 61,421.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261179548 | Bank Charges & Fees | -5.00 | 61,416.77 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261179768 | Bank Charges & Fees | -5.00 | 61,411.77 |
| 04/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190422 TIME:1558 ET TRN:2019042200334150 RELATED REF:261310608 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -250,000.00 | -188,588.23 |
| 04/22/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190422 TIME:1249 ET TRN:2019042200272789 RELATED REF:261288564 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -23,000.00 | -211,588.23 |
| 04/22/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190422 TIME:1248 ET TRN:2019042200272259 SERVICE REF:006635 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:261288416 | Partner Capital Account - Capital Marketing | -23,000.00 | -234,588.23 |
| 04/22/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190422 TIME:1250 ET TRN:2019042200273147 SERVICE REF:006569 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:261288704 | Partner Capital Account - Precise | -23,000.00 | -257,588.23 |
| 04/22/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190422 TIME:1251 ET TRN:2019042200273427 SERVICE REF:006582 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26128 8804 | Partner Capital Account - SBAS | -23,000.00 | -280,588.23 |
| 04/22/2019 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000279044509 INDN:LLC CLR CO ID:1203767982 CCD | Phone/Internet/Misc. Utilities | -4,344.53 | -284,932.76 |
| 04/22/2019 | Expense | | No | | CHECKCARD 0418 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249109980001249772 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | -285,082.76 |
| 04/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110143200003699 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | -284,882.76 |
| 04/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110471702060937 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | -284,682.76 |
| 04/22/2019 | Deposit | | No | | CHECKCARD 0418 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249109980001249707 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 300.00 | -284,382.76 |
| 04/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110143200003707 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | -283,982.76 |
| 04/22/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6395004517 | CLR Admin (9175) | 358,905.63 | 74,922.87 |
| 04/22/2019 | Expense | | No | MetroFax | CHECKCARD 0419 J2 *METROFAX 888-929-4141 CA 55432869109200119383681 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 74,912.87 |
| 04/22/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 73,912.87 |
| 04/22/2019 | Expense | | No | | CHECKCARD 0419 DELIVERY DUDES 15619007060 FL 55429509109637188998187 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -621.47 | 73,291.40 |
| 04/22/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0419 DNH*GODADDY.COM 480-5058855 AZ 75418239109071732363174 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -467.28 | 72,824.12 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905816 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 72,620.14 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905808 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 72,491.16 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905097 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 72,387.18 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905113 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 72,283.20 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905196 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 72,179.22 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905253 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 72,075.24 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905766 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,971.26 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906269 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,867.28 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906491 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,763.30 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110471702060721 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,659.32 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110471702061208 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,555.34 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905238 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 71,455.34 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905576 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 71,355.34 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906152 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 71,255.34 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0420 ATTORNEYS IN MOTI 3107309760 CA 75337009111473602105670 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 71,155.34 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906251 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 71,090.34 |
| 04/22/2019 | Expense | | No | | CHECKCARD 0420 TST* KAPOW! NOODL BOCA RATON FL 05436849110500165224485 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -64.43 | 71,025.91 |
| 04/22/2019 | Expense | | No | | CHECKCARD 0419 DELIVERY DUDES 15619007060 FL 55429509109637188519868 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -59.21 | 70,966.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905360 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 70,916.70 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905568 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 70,866.70 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906244 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 70,816.70 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906343 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 70,766.70 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905204 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 70,721.70 |
| 04/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731242123 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 70,676.70 |
| 04/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731248518 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 70,631.70 |
| 04/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731251967 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 70,586.70 |
| 04/22/2019 | Expense | | No | INTUIT | CHECKCARD 0420 Intuit *QuickBook 800-446-8848 CA 55432869110200181159479 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -35.00 | 70,551.70 |
| 04/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 70,521.70 |
| 04/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 70,491.70 |
| 04/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 70,461.70 |
| 04/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 70,431.70 |
| 04/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 70,401.70 |
| 04/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731262592 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 70,376.70 |
| 04/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731268524 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 70,351.70 |
| 04/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731270546 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 70,326.70 |
| 04/22/2019 | Expense | | No | INTUIT | CHECKCARD 0421 INTUIT *QB ONLINE 800-286-6800 CA 55432869111200390326827 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 70,306.70 |
| 04/22/2019 | Expense | | No | INTUIT | CHECKCARD 0421 INTUIT *QB ONLINE 800-286-6800 CA 55432869111200390345421 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 70,286.70 |
| 04/22/2019 | Expense | | No | Phone.Com | CHECKCARD 0420 PHONE.COM 9665733 8009987087 CA 55429509111637278409216 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -17.05 | 70,269.65 |
| 04/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731258111 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -15.00 | 70,254.65 |
| 04/22/2019 | Expense | | No | MetroFax | CHECKCARD 0419 J2 *METROFAX 888-929-4141 CA 55432869109200119383525 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 70,244.65 |
| 04/22/2019 | Expense | | No | MetroFax | CHECKCARD 0422 J2 *METROFAX 888-929-4141 CA 55432869112200627241319 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 70,234.65 |
| 04/22/2019 | Expense | | No | | CHECKCARD 0420 AMZN Mktp US*MZ1C Amzn.com/billWA 55432869110200317614611 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -13.39 | 70,221.26 |
| 04/22/2019 | Expense | | No | | CHECKCARD 0420 Amazon.com*MZ0NL4 Amzn.com/billWA 55432869110200308474686 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -6.84 | 70,214.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261176794 | Bank Charges & Fees | -5.00 | 70,209.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261177734 | Bank Charges & Fees | -5.00 | 70,204.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261177808 | Bank Charges & Fees | -5.00 | 70,199.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261177996 | Bank Charges & Fees | -5.00 | 70,194.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178122 | Bank Charges & Fees | -5.00 | 70,189.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178190 | Bank Charges & Fees | -5.00 | 70,184.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178344 | Bank Charges & Fees | -5.00 | 70,179.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178406 | Bank Charges & Fees | -5.00 | 70,174.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178516 | Bank Charges & Fees | -5.00 | 70,169.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178586 | Bank Charges & Fees | -5.00 | 70,164.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178678 | Bank Charges & Fees | -5.00 | 70,159.42 |
| 04/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 Confirmation: 261178764 | Bank Charges & Fees | -5.00 | 70,154.42 |
| 04/23/2019 | Check | | No | Discover Bank | Check 1548 - Denise Debusk | Consulting Payments | -176.00 | 69,978.42 |
| 04/23/2019 | Deposit | | No | Davinci Virtual Office | CHECKCARD 0417 DAVINCI VIRTUAL O 801-9909200 UT 55436879113151085080802 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | 38.26 | 70,016.68 |
| 04/23/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7505571610 | CLR Admin (9175) | 46,342.84 | 116,359.52 |
| 04/23/2019 | Expense | | No | | CHECKCARD 0422 ADT SECURITY*4025 WWW.ADT.COM FL 55432869112200703136193 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -57.77 | 116,301.75 |
| 04/23/2019 | Expense | | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742421747 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 116,256.75 |
| 04/23/2019 | Expense | | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742424659 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 116,211.75 |
| 04/23/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190423 TIME:1238 ET TRN:2019042300344074 SERVICE REF:008127 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2613 95138 | Partner Capital Account - L3 Capital Management | -17,900.00 | 98,311.75 |
| 04/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 98,281.75 |
| 04/23/2019 | Expense | | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742434260 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 98,256.75 |
| 04/23/2019 | Expense | | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742437545 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 98,231.75 |
| 04/23/2019 | Expense | | No | MetroFax | CHECKCARD 0422 J2 *METROFAX 888-929-4141 CA 55432869112200708446936 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 98,221.75 |
| 04/23/2019 | Expense | | No | | CHECKCARD 0422 AMAZON.COM*MZ4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -138.00 | 98,083.75 |
| 04/23/2019 | Expense | | No | | CHECKCARD 0423 TST* KAPOW! NOODL BOCA RATON FL 05436849113500092400080 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -36.60 | 98,047.15 |
| 04/24/2019 | Check | | No | AMT | Check 1493 - Billie Flynn | Consulting Payments | -283.90 | 97,763.25 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601661011 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 97,738.25 |
| 04/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742456495 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 97,713.25 |
| 04/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742429286 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -15.00 | 97,698.25 |
| 04/24/2019 | Expense | | No | MetroFax | CHECKCARD 0423 J2 *METROFAX 888-929-4141 CA 55432869113200936510874 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 97,688.25 |
| 04/24/2019 | Expense | | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432869114200076024362 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 97,680.30 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660724 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 97,476.32 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660732 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 97,272.34 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660674 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 97,118.36 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660633 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 96,989.38 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660666 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 96,860.40 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660542 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 96,756.42 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660617 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 96,652.44 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660625 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 96,548.46 |
| 04/24/2019 | Expense | | No | | CHECKCARD 0424 PITNEY BOWES 8002281071 CT 55131589114069792723419 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 96,444.96 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601661003 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 96,394.96 |
| 04/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742427892 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 96,349.96 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660971 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 96,324.96 |
| 04/24/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 5412684170 | CLR Admin (9175) | 32,438.91 | 128,763.87 |
| 04/25/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401736158 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 125.00 | 128,888.87 |
| 04/25/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7323113310 | CLR Admin (9175) | 58,860.65 | 187,749.52 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401735713 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 187,345.54 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401736257 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 187,191.56 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401736265 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 187,037.58 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401735689 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 186,933.60 |
| 04/25/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc Confirmation# 1722955133 | CRM Software | -1,400.00 | 185,533.60 |
| 04/25/2019 | Expense | | No | | CHECKCARD 0424 MAXS GRILLE - BOC BOCA RATON FL 05314619115500200347522 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -56.01 | 185,477.59 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401736117 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 185,432.59 |
| 04/25/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 185,402.59 |
| 04/25/2019 | Expense | | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432869114200158371244 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 185,392.59 |
| 04/25/2019 | Expense | | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432869114200076293199 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 185,384.64 |
| 04/25/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190425 TIME:1223 ET TRN:2019042500360954 SERVICE REF:009245 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:261605468 | Partner Capital Account - CRG NY | -23,000.00 | 162,384.64 |
| 04/25/2019 | Expense | | No | | CHECKCARD 0424 YARD HOUSE 010833 BOCA RATON FL 55310209114400301000015 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -69.09 | 162,315.55 |
| 04/26/2019 | Check | 8305 | No | Andrew Bakaj, Esq. | Bill Pay Check 8305 | COGS - Legal & Professional Services | -2,100.00 | 160,215.55 |
| 04/26/2019 | Expense | | No | Humphrey & Associate | TRANSFER CLR ADMIN SERVICES L:Humphrey & Associate Confirmation# 0431035218 | COGS - Legal & Professional Services | -150.00 | 160,065.55 |
| 04/26/2019 | Check | 8292 | No | Andrew Bakaj, Esq. | Bill Pay Check 8292 | COGS - Legal & Professional Services | -200.00 | 159,865.55 |
| 04/26/2019 | Check | | No | | Check 1483 - Craig Bowes - postage | Office Expense & Software | -100.00 | 159,765.55 |
| 04/26/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2428345331 | CLR Admin (9175) | 73,647.25 | 233,412.80 |
| 04/26/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0431172875 | COGS - Legal & Professional Services | -400.00 | 233,012.80 |
| 04/26/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0425 SOCKETLABS 4844181285 PA 55429509115894634793256 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 232,933.80 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770080 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 232,529.82 |
| 04/26/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03000460 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -37,939.80 | 194,590.02 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770338 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -115.00 | 194,475.02 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770429 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 194,371.04 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770593 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 194,167.06 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770197 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 194,092.06 |
| 04/26/2019 | Expense | | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757710817 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 194,047.06 |
| 04/26/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 194,017.06 |
| 04/26/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 193,987.06 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770148 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 193,967.06 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770189 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 193,947.06 |
| 04/26/2019 | Expense | | No | MetroFax | CHECKCARD 0425 J2 *METROFAX 888-929-4141 CA 55432869115200383607585 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 193,937.06 |
| 04/26/2019 | Expense | | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757725021 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 193,912.06 |
| 04/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/25/2019 Confirmation: 261643434 | Bank Charges & Fees | -5.00 | 193,907.06 |
| 04/26/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190426 TIME:1628 ET TRN:2019042600469738 RELATED REF:261795108 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -4,050.00 | 189,857.06 |
| 04/26/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1731189993 | COGS - Legal & Professional Services | -1,925.00 | 187,932.06 |
| 04/26/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1731118912 | COGS - Legal & Professional Services | -3,979.50 | 183,952.56 |
| 04/26/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0431069206 | COGS - Legal & Professional Services | -1,800.00 | 182,152.56 |
| 04/26/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1731060941 | COGS - Legal & Professional Services | -1,733.17 | 180,419.39 |
| 04/26/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0431139044 | COGS - Legal & Professional Services | -1,650.00 | 178,769.39 |
| 04/26/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0430989859 | COGS - Legal & Professional Services | -1,600.00 | 177,169.39 |
| 04/26/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0430995549 | COGS - Legal & Professional Services | -1,500.00 | 175,669.39 |
| 04/26/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1731027287 | COGS - Legal & Professional Services | -1,500.00 | 174,169.39 |
| 04/26/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190426 TIME:1654 ET TRN:2019042600482693 RELATED REF:261798212 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -1,495.00 | 172,674.39 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/26/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0430913689 | COGS - Legal & Professional Services | -1,200.00 | 171,474.39 |
| 04/26/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0431021257 | COGS - Legal & Professional Services | -1,004.05 | 170,470.34 |
| 04/26/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0431197785 | COGS - Legal & Professional Services | -975.00 | 169,495.34 |
| 04/26/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1731079699 | COGS - Legal & Professional Services | -900.00 | 168,595.34 |
| 04/26/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1731004230 | COGS - Legal & Professional Services | -644.50 | 167,950.84 |
| 04/26/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1731104780 | COGS - Legal & Professional Services | -575.00 | 167,375.84 |
| 04/26/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0431184045 | COGS - Legal & Professional Services | -325.00 | 167,050.84 |
| 04/26/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0431086423 | COGS - Legal & Professional Services | -300.00 | 166,750.84 |
| 04/26/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1731096572 | COGS - Legal & Professional Services | -250.00 | 166,500.84 |
| 04/26/2019 | Expense | | No | Mark E Macy IOLTA | TRANSFER CLR ADMIN SERVICES L:Mark E. Macy IOLTA Confirmation# 1731133551 | COGS - Legal & Professional Services | -250.00 | 166,250.84 |
| 04/26/2019 | Check | 8301 | No | Andrew Bakaj, Esq. | Bill Pay Check 8301 | COGS - Legal & Professional Services | -350.00 | 165,900.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261794076 | Bank Charges & Fees | -5.00 | 165,895.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261794246 | Bank Charges & Fees | -5.00 | 165,890.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261794566 | Bank Charges & Fees | -5.00 | 165,885.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261794664 | Bank Charges & Fees | -5.00 | 165,880.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261794832 | Bank Charges & Fees | -5.00 | 165,875.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261795328 | Bank Charges & Fees | -5.00 | 165,870.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261795488 | Bank Charges & Fees | -5.00 | 165,865.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261795754 | Bank Charges & Fees | -5.00 | 165,860.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261795894 | Bank Charges & Fees | -5.00 | 165,855.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261796090 | Bank Charges & Fees | -5.00 | 165,850.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261796276 | Bank Charges & Fees | -5.00 | 165,845.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261796524 | Bank Charges & Fees | -5.00 | 165,840.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261796794 | Bank Charges & Fees | -5.00 | 165,835.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261796884 | Bank Charges & Fees | -5.00 | 165,830.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261797520 | Bank Charges & Fees | -5.00 | 165,825.84 |
| 04/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117146600003436 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 166,025.84 |
| 04/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117146600003444 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 166,225.84 |
| 04/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019439 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 166,425.84 |
| 04/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117146600003451 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 166,825.84 |
| 04/29/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2455450429 | CLR Admin (9175) | 262,972.29 | 429,798.13 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0427 AMZN Mktp US*MZ98 Amzn.com/billWA 55432869117200807520057 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -564.42 | 429,233.71 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0426 BOSTON MARKET 029 BOCA RATON FL 05436849117000289819263 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -525.09 | 428,708.62 |
| 04/29/2019 | Expense | | No | Phone.Com | CHECKCARD 0426 PHONE.COM 9673258 8009987087 CA 55429509116637626177437 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -325.53 | 428,383.09 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0426 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249118980001249714 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 428,083.09 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0426 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249118980001249755 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 427,933.09 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0427 PITNEY BOWES 8002281071 CT 55131589117069794599566 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 427,829.59 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019397 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 427,729.59 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261797734 | Bank Charges & Fees | -5.00 | 427,724.59 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261797868 | Bank Charges & Fees | -5.00 | 427,719.59 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261798040 | Bank Charges & Fees | -5.00 | 427,714.59 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019140 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 427,310.61 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 3107309760 CA 75337009116473101874979 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 427,106.63 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 3107309760 CA 75337009116473101875232 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 426,902.65 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019280 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 426,698.67 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 3107309760 CA 75337009116473101874995 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 426,544.69 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 3107309760 CA 75337009116473101875471 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 426,440.71 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 3107309760 CA 75337009116473101875489 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 426,336.73 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 3107309760 CA 75337009116473101875505 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 426,232.75 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019231 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 426,128.77 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019249 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 426,024.79 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019348 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 425,920.81 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019710 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 425,816.83 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019652 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 425,766.83 |
| 04/29/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190429 TIME:1421 ET TRN:2019042900450462 RELATED REF:261949202 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -280,000.00 | 145,766.83 |
| 04/29/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190429 TIME:1207 ET TRN:2019042900393581 RELATED REF:261930340 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -21,000.00 | 124,766.83 |
| 04/29/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190429 TIME:1206 ET TRN:2019042900393009 SERVICE REF:009576 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:261930228 | Partner Capital Account - Capital Marketing | -21,000.00 | 103,766.83 |
| 04/29/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190429 TIME:1209 ET TRN:2019042900394229 SERVICE REF:009476 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:261930554 | Partner Capital Account - Precise | -21,000.00 | 82,766.83 |
| 04/29/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190429 TIME:1210 ET TRN:2019042900394580 SERVICE REF:009317 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26193 0730 | Partner Capital Account - SBAS | -21,000.00 | 61,766.83 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019405 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 61,691.83 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0425 VILLAGIO BOCA RATON FL 85486149116703318771408 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -63.39 | 61,628.44 |
| 04/29/2019 | Expense | | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757748270 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 61,583.44 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0426 DELIVERY DUDES 15619007060 FL 55429509116637604241684 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -37.56 | 61,545.88 |
| 04/29/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 61,515.88 |
| 04/29/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 61,485.88 |
| 04/29/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 61,455.88 |
| 04/29/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 61,425.88 |
| 04/29/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 61,395.88 |
| 04/29/2019 | Expense | | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757717895 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 61,370.88 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0426 DELIVERY DUDES 15619007060 FL 55429509116637602790146 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -21.34 | 61,349.54 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117475002019413 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 61,329.54 |
| 04/29/2019 | Expense | | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757740798 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -15.00 | 61,314.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0426 J2 *METROFAX 888-929-4141 CA 55432869116200611600039 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,304.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200737965968 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,294.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200835769577 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,284.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200835769668 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,274.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200835769940 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,264.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200835770005 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,254.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0428 J2 *METROFAX 888-929-4141 CA 55432869118200947010760 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,244.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0428 J2 *METROFAX 888-929-4141 CA 55432869118200948080994 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,234.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0428 J2 *METROFAX 888-929-4141 CA 55432869118200948081141 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,224.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0429 J2 *METROFAX 888-929-4141 CA 55432869119200174882310 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,214.54 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053595 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 61,206.59 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053611 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 61,198.64 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053660 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 61,190.69 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053751 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 61,182.74 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053769 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 61,174.79 |
| 04/29/2019 | Expense | | No | MetroFax | CHECKCARD 0429 J2 *METROFAX 888-929-4141 CA 55432869119200174921977 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 61,166.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261792552 | Bank Charges & Fees | -5.00 | 61,161.84 |
| 04/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 Confirmation: 261793972 | Bank Charges & Fees | -5.00 | 61,156.84 |
| 04/30/2019 | Check | | No | Florida Dept of State | Check 1549 | Taxes & Licenses | -325.00 | 60,831.84 |
| 04/30/2019 | Expense | | No | | FINANCIAL RECOVE DES:DAILY DEP ID:SNF746 INDN:CLR ADMIN SERVICE LL CO ID:1411832405 PPD | Legal & Professional Services | -253.92 | 60,577.92 |
| 04/30/2019 | Expense | | No | Callfire | CHECKCARD 0427 CALLFIRE.COM 877-8973473 CA 85500399119900012047768 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 60,478.92 |
| 04/30/2019 | Expense | | No | | CHECKCARD 0429 MAXS GRILLE - BOC BOCA RATON FL 05314619120000424309260 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -74.92 | 60,404.00 |
| 04/30/2019 | Expense | | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778341349 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 60,359.00 |
| 04/30/2019 | Expense | | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778346306 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 60,314.00 |
| 04/30/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 60,284.00 |
| 04/30/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 60,254.00 |
| 04/30/2019 | Expense | | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778311953 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 60,229.00 |
| 04/30/2019 | Expense | | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778331134 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -15.00 | 60,214.00 |
| 04/30/2019 | Expense | | No | MetroFax | CHECKCARD 0429 J2 *METROFAX 888-929-4141 CA 55432869119200175037799 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 60,204.00 |
| 04/30/2019 | Expense | | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778339434 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 60,194.00 |
| 04/30/2019 | Expense | | No | MetroFax | CHECKCARD 0430 J2 *METROFAX 888-929-4141 CA 55432869120200401563888 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 60,184.00 |
| 04/30/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190430 TIME:1640 ET TRN:2019043000570916 SERVICE REF:026758 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:262130240 | Partner Capital Account - CRG NY | -21,000.00 | 39,184.00 |
| 04/30/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190430 TIME:1639 ET TRN:2019043000570475 SERVICE REF:026734 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2621 30104 | Partner Capital Account - L3 Capital Management | -18,300.00 | 20,884.00 |
| 04/30/2019 | Expense | | No | | CHECKCARD 0429 THE OFFICE QUA00 610-3919131 PA 85500399120401190010022 CKCD 7299 XXXXXXXXXXXX0803 | Office Expense & Software | -1,434.00 | 19,450.00 |
| 04/30/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1565657081 | CLR Admin (9175) | 45,914.13 | 65,364.13 |
| 05/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 3107309760 CA 75337009120471101625007 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 65,564.13 |
| 05/01/2019 | Expense | | No | Helbing Law Group | | Bank Charges & Fees:NSF Fees | -1,018.50 | 64,545.63 |
| 05/01/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 63,545.63 |
| 05/01/2019 | Expense | | No | | CHECKCARD 0501 AMZN Mktp US*MZ4T Amzn.com/billWA 55432869121200498747260 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -419.25 | 63,126.38 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 3107309760 CA 75337009120471101624968 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 62,722.40 |
| 05/01/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0430 DNH*GODADDY.COM 480-5058855 AZ 75418239120072302747411 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -275.64 | 62,446.76 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 3107309760 CA 75337009120471101625056 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 62,242.78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/01/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -200.00 | 62,042.78 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 3107309760 CA 75337009120471101624794 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 61,913.80 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 3107309760 CA 75337009120471101625049 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 61,784.82 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 3107309760 CA 75337009120471101624984 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 61,680.84 |
| 05/01/2019 | Expense | | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778308298 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 61,655.84 |
| 05/01/2019 | Expense | | No | MetroFax | CHECKCARD 0430 J2 *METROFAX 888-929-4141 CA 55432869120200493164991 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,645.84 |
| 05/01/2019 | Expense | | No | MetroFax | CHECKCARD 0430 J2 *METROFAX 888-929-4141 CA 55432869120200493165527 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 61,635.84 |
| 05/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1271802327 | CLR Admin (9175) | 14,742.37 | 76,378.21 |
| 05/02/2019 | Check | | No | Justin Mertins | Check 1490 - Deposit | COGS - Legal & Professional Services | -3,000.00 | 73,378.21 |
| 05/02/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190502 TIME:1127 ET TRN:2019050200282213 SERVICE REF:007851 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:FLORIDA COMMUNITY BANK, ID:066015576 PMT DET:262413314 | IT Expense | -32,403.02 | 40,975.19 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 3107309760 CA 75337009121472901804080 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 40,871.21 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 PITNEY BOWES 8002281071 CT 55131589122069797463375 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 40,767.71 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 PITNEY BOWES 8002281071 CT 55131589122069797478035 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 40,664.21 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 PITNEY BOWES 8002281071 CT 55131589122069797495450 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 40,560.71 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0501 YARD HOUSE 833000 BOCA RATON FL 15410199121574896605276 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -91.30 | 40,469.41 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 TST* KAPOW! NOODL BOCA RATON FL 05436849122000288157932 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -88.83 | 40,380.58 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 3107309760 CA 75337009121472901803611 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 40,305.58 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 3107309760 CA 75337009121472901803587 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -70.00 | 40,235.58 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 3107309760 CA 75337009121472901803678 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 40,170.58 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0501 FIVERR * 9543682267 NY 55429509121894873169392 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -27.00 | 40,143.58 |
| 05/02/2019 | Expense | | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794004853 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 40,118.58 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 AMAZON.COM*MZ7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -10.69 | 40,107.89 |
| 05/02/2019 | Expense | | No | MetroFax | CHECKCARD 0501 J2 *METROFAX 888-929-4141 CA 55432869121200751617291 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 40,097.89 |
| 05/02/2019 | Expense | | No | MetroFax | CHECKCARD 0501 J2 *METROFAX 888-929-4141 CA 55432869121200751617457 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 40,087.89 |
| 05/02/2019 | Expense | | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026793995036 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 40,077.89 |
| 05/02/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2580631418 | CLR Admin (9175) | 101,717.47 | 141,795.36 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0501 EARTHCLASSMAIL.CO 19712505000 TX 55429509121637104286943 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -6,640.76 | 135,154.60 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 GOOGLE *GSUITE_he cc@google.comCA 55432869122200887247707 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -522.26 | 134,632.34 |
| 05/02/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0501 DNH*GODADDY.COM 480-5058855 AZ 75418239121072365346647 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -131.76 | 134,500.58 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 3107309760 CA 75337009121472901803447 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 134,396.60 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 3107309760 CA 75337009121472901803975 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 134,292.62 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 3107309760 CA 75337009121472901804023 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 134,188.64 |
| 05/02/2019 | Expense | | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794803221 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 134,178.64 |
| 05/02/2019 | Expense | | No | MetroFax | CHECKCARD 0502 J2 *METROFAX 888-929-4141 CA 55432869122200913946652 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 134,168.64 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 TeamViewerGmbHUS Largo FL 15470209122000010013927 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -588.00 | 133,580.64 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0501 EARTHCLASSMAIL.CO 19712505000 TX 55429509121637088687892 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -469.39 | 133,111.25 |
| 05/02/2019 | Check | 8306 | No | Lukins & Annis, P.S. | Bill Pay Check 8306 | COGS - Legal & Professional Services | -200.00 | 132,911.25 |
| 05/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 3107309760 CA 75337009122474802348422 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 133,111.25 |
| 05/03/2019 | Expense | | No | | CHECKCARD 0503 PITNEY BOWES 8002281071 CT 55131589123069797825853 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 133,007.75 |
| 05/03/2019 | Expense | | No | | CHECKCARD 0503 PITNEY BOWES 8002281071 CT 55131589123069798146697 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 132,904.25 |
| 05/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026793992678 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 132,859.25 |
| 05/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 4153995200 CA 55480779123026706032751 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 132,814.25 |
| 05/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 4153995200 CA 55480779123026706038642 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 132,769.25 |
| 05/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794006981 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 132,744.25 |
| 05/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794804377 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 132,719.25 |
| 05/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794010488 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -15.00 | 132,704.25 |
| 05/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0502 SENDGRID 1-877-96 877-9698647 CO 75418239122072449356371 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -14.95 | 132,689.30 |
| 05/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0502 SENDGRID 1-877-96 877-9698647 CO 75418239122072449352842 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -79.95 | 132,609.35 |
| 05/03/2019 | Expense | | No | MetroFax | CHECKCARD 0502 J2 *METROFAX 888-929-4141 CA 55432869122200004634274 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 132,599.35 |
| 05/03/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190503 TIME:1614 ET TRN:2019050300398093 RELATED REF:262603736 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -5,083.55 | 127,515.80 |
| 05/03/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1791251570 | COGS - Legal & Professional Services | -3,871.05 | 123,644.75 |
| 05/03/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1791320902 | COGS - Legal & Professional Services | -2,100.00 | 121,544.75 |
| 05/03/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1791406249 | COGS - Legal & Professional Services | -1,500.00 | 120,044.75 |
| 05/03/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1791226663 | COGS - Legal & Professional Services | -1,250.00 | 118,794.75 |
| 05/03/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0491208032 | COGS - Legal & Professional Services | -965.05 | 117,829.70 |
| 05/03/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0491346922 | COGS - Legal & Professional Services | -800.00 | 117,029.70 |
| 05/03/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0491219731 | COGS - Legal & Professional Services | -760.70 | 116,269.00 |
| 05/03/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1791354318 | COGS - Legal & Professional Services | -750.00 | 115,519.00 |
| 05/03/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1791194077 | COGS - Legal & Professional Services | -700.00 | 114,819.00 |
| 05/03/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1791304690 | COGS - Legal & Professional Services | -600.00 | 114,219.00 |
| 05/03/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0491327161 | COGS - Legal & Professional Services | -506.35 | 113,712.65 |
| 05/03/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0491359061 | COGS - Legal & Professional Services | -500.00 | 113,212.65 |
| 05/03/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0491283251 | COGS - Legal & Professional Services | -450.00 | 112,762.65 |
| 05/03/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0491241733 | COGS - Legal & Professional Services | -401.70 | 112,360.95 |
| 05/03/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0491417516 | COGS - Legal & Professional Services | -350.00 | 112,010.95 |
| 05/03/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1791199092 | COGS - Legal & Professional Services | -300.00 | 111,710.95 |
| 05/03/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0491233247 | COGS - Legal & Professional Services | -300.00 | 111,410.95 |
| 05/03/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1791310403 | COGS - Legal & Professional Services | -250.00 | 111,160.95 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 3107309760 CA 75337009122474802348455 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 110,956.97 |
| 05/03/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0491411330 | COGS - Legal & Professional Services | -175.00 | 110,781.97 |
| 05/03/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0491278756 | COGS - Legal & Professional Services | -9,449.75 | 101,332.22 |
| 05/03/2019 | Expense | | No | Tucker Legal Clinic | TRANSFER CLR ADMIN SERVICES L:Tucker Legal Clinic Confirmation# 1791400047 | COGS - Legal & Professional Services | -1,000.00 | 100,332.22 |
| 05/03/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03005113 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -47,021.15 | 53,311.07 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 3107309760 CA 75337009122474802347994 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 53,107.09 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 3107309760 CA 75337009122474802348224 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 52,903.11 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 3107309760 CA 75337009122474802348232 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 52,799.13 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 3107309760 CA 75337009122474802348315 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 52,695.15 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 3107309760 CA 75337009122474802348133 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 52,541.17 |
| 05/03/2019 | Expense | | No | | CHECKCARD 0503 COMCAST/XFINITY 800-266-2278 FL 55432869123200070574163 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -144.44 | 52,396.73 |
| 05/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3489759618 | CLR Admin (9175) | 85,506.43 | 137,903.16 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 3107309760 CA 75337009124478502198399 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 137,828.16 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 3107309760 CA 75337009124478502198258 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 137,778.16 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 3107309760 CA 75337009124478502198324 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 137,728.16 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 3107309760 CA 75337009124478502198381 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 137,678.16 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 3107309760 CA 75337009123476801919557 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 137,633.16 |
| 05/06/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190506 TIME:1132 ET TRN:2019050600342221 SERVICE REF:006783 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:262735238 | Partner Capital Account - Precise | -20,000.00 | 117,633.16 |
| 05/06/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190506 TIME:1208 ET TRN:2019050600355641 SERVICE REF:007321 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:262740258 | Partner Capital Account - CRG NY | -20,000.00 | 97,633.16 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0503 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249125980001249749 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 97,333.16 |
| 05/06/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190506 TIME:1204 ET TRN:2019050600353949 RELATED REF:262739696 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -271,773.21 | -174,440.05 |
| 05/06/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190506 TIME:1207 ET TRN:2019050600355379 SERVICE REF:007303 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2627 40148 | Partner Capital Account - L3 Capital Management | -17,600.00 | -192,040.05 |
| 05/06/2019 | Expense | | No | MetroFax | CHECKCARD 0504 J2 *METROFAX 888-929-4141 CA 55432869124200433708721 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -192,050.05 |
| 05/06/2019 | Expense | | No | MetroFax | CHECKCARD 0504 J2 *METROFAX 888-929-4141 CA 55432869124200433708879 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -192,060.05 |
| 05/06/2019 | Expense | | No | MetroFax | CHECKCARD 0504 J2 *METROFAX 888-929-4141 CA 55432869124200433709075 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -192,070.05 |
| 05/06/2019 | Expense | | No | MetroFax | CHECKCARD 0506 J2 *METROFAX 888-929-4141 CA 55432869126200832065200 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -192,080.05 |
| 05/06/2019 | Expense | | No | MetroFax | CHECKCARD 0506 J2 *METROFAX 888-929-4141 CA 55432869126200832142603 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -192,090.05 |
| 05/06/2019 | Expense | | No | MetroFax | CHECKCARD 0505 J2 *METROFAX 888-929-4141 CA 55432869125200637419975 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | -192,098.00 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0503 STARBUCKS STORE 0 BOCA RATON FL 55432869124200381434882 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -6.37 | -192,104.37 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 Confirmation: 262598488 | Bank Charges & Fees | -5.00 | -192,109.37 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 Confirmation: 262598568 | Bank Charges & Fees | -5.00 | -192,114.37 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 Confirmation: 262598736 | Bank Charges & Fees | -5.00 | -192,119.37 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 Confirmation: 262598976 | Bank Charges & Fees | -5.00 | -192,124.37 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 Confirmation: 262599104 | Bank Charges & Fees | -5.00 | -192,129.37 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 Confirmation: 262599232 | Bank Charges & Fees | -5.00 | -192,134.37 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 3107309760 CA 75337009123476801919565 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | -192,179.37 |
| 05/06/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190506 TIME:1133 ET TRN:2019050600342558 SERVICE REF:006739 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26273 5430 | Partner Capital Account - SBAS | -21,000.00 | -213,179.37 |
| 05/06/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190506 TIME:1131 ET TRN:2019050600341958 RELATED REF:262735110 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -20,000.00 | -233,179.37 |
| 05/06/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190506 TIME:1130 ET TRN:2019050600341532 SERVICE REF:006687 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:262734916 | Partner Capital Account - Capital Marketing | -20,000.00 | -253,179.37 |
| 05/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 3107309760 CA 75337009124140100003997 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | -252,979.37 |
| 05/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 3107309760 CA 75337009124140100004003 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | -252,779.37 |
| 05/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 3107309760 CA 75337009124478502197961 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | -252,579.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3315596044 | CLR Admin (9175) | 181,841.14 | -70,738.23 |
| 05/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1315633645 | CLR Admin (9175) | 180,000.00 | 109,261.77 |
| 05/06/2019 | Check | 8308 | No | Andrew Gray, Esq. | Bill Pay Check 8308 | | COGS - Legal & Professional Services | -900.00 | 108,361.77 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0503 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509123637259991659 CKCD | Meals & Entertainment | -723.54 | 107,638.23 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0504 ATT*BUS PHONE PMT CKCD 4814 XXXXXXXXXXXX0803 | 800-288-2020 TX 55432869124200444945437 RECURRING | Phone/Internet/Misc. Utilities | -163.76 | 107,474.47 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0502 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149123703318778057 CKCD 5812 | Meals & Entertainment | -111.75 | 107,362.72 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0503 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619124500297499706 CKCD | Meals & Entertainment | -66.57 | 107,296.15 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0503 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509123637261680753 CKCD | Meals & Entertainment | -48.77 | 107,247.38 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0504 AMZN Mktp US*MZ6T 5942 XXXXXXXXXXXX0803 | Amzn.com/billWA 55432869124200497874088 CKCD | Office Expense & Software | -32.48 | 107,214.90 |
| 05/06/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 107,184.90 |
| 05/06/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 107,154.90 |
| 05/06/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 107,124.90 |
| 05/06/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 107,094.90 |
| 05/06/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 107,064.90 |
| 05/06/2019 | Expense | | No | MetroFax | CHECKCARD 0503 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869123200167737863 RECURRING | Phone/Internet/Misc. Utilities | -10.00 | 107,054.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262599438 | Bank Charges & Fees | -5.00 | 107,049.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262599620 | Bank Charges & Fees | -5.00 | 107,044.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262600286 | Bank Charges & Fees | -5.00 | 107,039.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262600404 | Bank Charges & Fees | -5.00 | 107,034.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262600858 | Bank Charges & Fees | -5.00 | 107,029.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262600986 | Bank Charges & Fees | -5.00 | 107,024.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262601204 | Bank Charges & Fees | -5.00 | 107,019.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262601352 | Bank Charges & Fees | -5.00 | 107,014.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262601794 | Bank Charges & Fees | -5.00 | 107,009.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262601940 | Bank Charges & Fees | -5.00 | 107,004.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262602030 | Bank Charges & Fees | -5.00 | 106,999.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262602846 | Bank Charges & Fees | -5.00 | 106,994.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262602978 | Bank Charges & Fees | -5.00 | 106,989.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262603070 | Bank Charges & Fees | -5.00 | 106,984.90 |
| 05/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262603172 | Bank Charges & Fees | -5.00 | 106,979.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026710048537 CKCD | Advertising & Marketing | -45.00 | 106,934.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026710050954 CKCD | Advertising & Marketing | -45.00 | 106,889.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026712549532 CKCD | Advertising & Marketing | -45.00 | 106,844.90 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198027 CKCD | COGS - Legal & Professional Services | -30.00 | 106,814.90 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919573 CKCD | COGS - Legal & Professional Services | -25.00 | 106,789.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779123026706026969 CKCD | Advertising & Marketing | -25.00 | 106,764.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779123026706031274 CKCD | Advertising & Marketing | -25.00 | 106,739.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026710057462 CKCD | Advertising & Marketing | -25.00 | 106,714.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026710071117 CKCD | Advertising & Marketing | -25.00 | 106,689.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026712543626 CKCD | Advertising & Marketing | -25.00 | 106,664.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026712546066 CKCD | Advertising & Marketing | -25.00 | 106,639.90 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198068 CKCD | COGS - Legal & Professional Services | -20.00 | 106,619.90 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198373 CKCD | COGS - Legal & Professional Services | -20.00 | 106,599.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779123026706023362 CKCD | Advertising & Marketing | -15.00 | 106,584.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026710073550 CKCD | Advertising & Marketing | -15.00 | 106,569.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026712540671 CKCD | Advertising & Marketing | -15.00 | 106,554.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779123026706020889 CKCD | Advertising & Marketing | -10.00 | 106,544.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026710060904 CKCD | Advertising & Marketing | -10.00 | 106,534.90 |
| 05/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779124026712546199 CKCD | Advertising & Marketing | -10.00 | 106,524.90 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919664 CKCD | COGS - Legal & Professional Services | -203.98 | 106,320.92 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919409 CKCD | COGS - Legal & Professional Services | -153.98 | 106,166.94 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197664 CKCD | COGS - Legal & Professional Services | -150.00 | 106,016.94 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197672 CKCD | COGS - Legal & Professional Services | -150.00 | 105,866.94 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197631 CKCD | COGS - Legal & Professional Services | -130.00 | 105,736.94 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919425 CKCD | COGS - Legal & Professional Services | -128.98 | 105,607.96 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919466 CKCD | COGS - Legal & Professional Services | -103.98 | 105,503.98 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919920 CKCD | COGS - Legal & Professional Services | -103.98 | 105,400.00 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197953 CKCD | COGS - Legal & Professional Services | -103.98 | 105,296.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198415 CKCD | COGS - Legal & Professional Services | -103.98 | 105,192.04 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198449 CKCD | COGS - Legal & Professional Services | -103.98 | 105,088.06 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197623 CKCD | COGS - Legal & Professional Services | -100.00 | 104,988.06 |
| 05/07/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1525521245 | CLR Admin (9175) | 149,530.79 | 254,518.85 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026724150128 CKCD | Advertising & Marketing | -10.00 | 254,508.85 |
| 05/07/2019 | Expense | | No | | CHECKCARD 0506 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619127000411635027 CKCD | Meals & Entertainment | -114.16 | 254,394.69 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026721364425 CKCD | Advertising & Marketing | -45.00 | 254,349.69 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026724135723 CKCD | Advertising & Marketing | -45.00 | 254,304.69 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026721356447 CKCD | Advertising & Marketing | -25.00 | 254,279.69 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026721357338 CKCD | Advertising & Marketing | -25.00 | 254,254.69 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026724141408 CKCD | Advertising & Marketing | -25.00 | 254,229.69 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026721361835 CKCD | Advertising & Marketing | -15.00 | 254,214.69 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026724141028 CKCD | Advertising & Marketing | -15.00 | 254,199.69 |
| 05/07/2019 | Expense | | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200919792429 RECURRING | Phone/Internet/Misc. Utilities | -10.00 | 254,189.69 |
| 05/07/2019 | Expense | | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200919792437 RECURRING | Phone/Internet/Misc. Utilities | -10.00 | 254,179.69 |
| 05/07/2019 | Expense | | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200919792601 RECURRING | Phone/Internet/Misc. Utilities | -10.00 | 254,169.69 |
| 05/07/2019 | Expense | | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200919792619 RECURRING | Phone/Internet/Misc. Utilities | -10.00 | 254,159.69 |
| 05/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026721350945 CKCD | Advertising & Marketing | -10.00 | 254,149.69 |
| 05/07/2019 | Check | 8309 | No | GGP MIZNER PARK | Bill Pay Check 8309 | | Rent & Lease | -15,929.41 | 238,220.28 |
| 05/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758215 CKCD | COGS - Legal & Professional Services | 200.00 | 238,420.28 |
| 05/08/2019 | Expense | | No | | CHECKCARD 0507 REPUTATIONSTACKER CKCD 5734 XXXXXXXXXXXX0803 | 14156448645 CA 55429509127637642816874 | Office Expense & Software | -79.00 | 238,341.28 |
| 05/08/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 | Confirmation# 1234475355 | CLR Admin (9175) | 155,137.13 | 393,478.41 |
| 05/08/2019 | Check | 1601 | No | JMP - Justin Merlino Painting | Check 1601 | | Repairs & Maintenance | -1,000.00 | 392,478.41 |
| 05/08/2019 | Expense | | No | | CHECKCARD 0508 Amazon.com*MN31G4 5942 XXXXXXXXXXXX0803 | Amzn.com/billWA 55432869128200211404911 CKCD | Office Expense & Software | -134.77 | 392,343.64 |
| 05/08/2019 | Expense | | No | INTUIT | CHECKCARD 0507 INTUIT *PAYROLL 8931 XXXXXXXXXXXX0803 | 888-537-7794 CA 55432869127200130984291 CKCD | Office Expense & Software | -124.00 | 392,219.64 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758207 CKCD | COGS - Legal & Professional Services | -103.98 | 392,115.66 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758447 CKCD | COGS - Legal & Professional Services | -103.98 | 392,011.68 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758561 CKCD | COGS - Legal & Professional Services | -103.98 | 391,907.70 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758785 CKCD | COGS - Legal & Professional Services | -103.98 | 391,803.72 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758306 CKCD | COGS - Legal & Professional Services | -100.00 | 391,703.72 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758405 CKCD | COGS - Legal & Professional Services | -100.00 | 391,603.72 |
| 05/08/2019 | Expense | | No | | CHECKCARD 0507 TANZY RESTAURANT CKCD 7832 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849128500110137998 | Meals & Entertainment | -77.05 | 391,526.67 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758298 CKCD | COGS - Legal & Professional Services | -75.00 | 391,451.67 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758256 CKCD | COGS - Legal & Professional Services | -65.00 | 391,386.67 |
| 05/08/2019 | Expense | | No | MetroFax | CHECKCARD 0507 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869127200168463572 RECURRING | Phone/Internet/Misc. Utilities | -10.00 | 391,376.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779128026728092754 CKCD | Advertising & Marketing | -10.00 | 391,366.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026721366677 CKCD | Advertising & Marketing | -45.00 | 391,321.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026724133173 CKCD | Advertising & Marketing | -45.00 | 391,276.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779128026728106224 CKCD | Advertising & Marketing | -45.00 | 391,231.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779128026728113667 CKCD | Advertising & Marketing | -45.00 | 391,186.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779127026724147058 CKCD | Advertising & Marketing | -25.00 | 391,161.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779128026728098041 CKCD | Advertising & Marketing | -25.00 | 391,136.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779128026728100714 CKCD | Advertising & Marketing | -25.00 | 391,111.67 |
| 05/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779128026728108923 CKCD | Advertising & Marketing | -15.00 | 391,096.67 |
| 05/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758470 CKCD | COGS - Legal & Professional Services | 200.00 | 391,296.67 |
| 05/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009128476401745290 CKCD | COGS - Legal & Professional Services | 150.00 | 391,446.67 |
| 05/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009128476401744970 CKCD | COGS - Legal & Professional Services | -25.00 | 391,421.67 |
| 05/09/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 | Confirmation# 5341558464 | CLR Admin (9175) | 63,060.07 | 454,481.74 |
| 05/09/2019 | Expense | | No | | CHECKCARD 0509 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849129500135574471 | Meals & Entertainment | -121.11 | 454,360.63 |
| 05/09/2019 | Expense | | No | | CHECKCARD 0508 HULETT ENVIRONMEN CKCD 7342 XXXXXXXXXXXX0803 | WEST PALM BEAFL 05259589129500198206256 | Repairs & Maintenance | -65.27 | 454,295.36 |
| 05/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779128026729256895 CKCD | Advertising & Marketing | -45.00 | 454,250.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734081402 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 454,205.36 |
| 05/09/2019 | Expense | | No | | CHECKCARD 0509 ADOBE *ACROPRO SU 8008336687 CA 55310209129026622685326 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 454,190.37 |
| 05/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734090429 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 454,165.37 |
| 05/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734086575 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -15.00 | 454,150.37 |
| 05/09/2019 | Expense | | No | MetroFax | CHECKCARD 0508 J2 *METROFAX 888-929-4141 CA 55432869128200309755380 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 454,140.37 |
| 05/09/2019 | Expense | | No | MetroFax | CHECKCARD 0508 J2 *METROFAX 888-929-4141 CA 55432869128200392800721 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 454,130.37 |
| 05/09/2019 | Expense | | No | MetroFax | CHECKCARD 0508 J2 *METROFAX 888-929-4141 CA 55432869128200392801075 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 454,120.37 |
| 05/09/2019 | Expense | | No | MetroFax | CHECKCARD 0508 J2 *METROFAX 888-929-4141 CA 55432869128200392801166 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 454,110.37 |
| 05/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 3107309760 CA 75337009128476401745282 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 453,906.39 |
| 05/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 3107309760 CA 75337009128476401745209 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 453,752.41 |
| 05/09/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0508 DAVINCI VIRTUAL O 801-9909200 UT 55436879129151294023918 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -65.00 | 453,687.41 |
| 05/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 3107309760 CA 75337009128147700009395 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 454,087.41 |
| 05/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761970 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 454,187.41 |
| 05/10/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0351722391 | COGS - Legal & Professional Services | -150.00 | 454,037.41 |
| 05/10/2019 | Check | | No | JMP - Justin Merlino Painting | Check 1499 | Repairs & Maintenance | -750.00 | 453,287.41 |
| 05/10/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03010346 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -37,446.95 | 415,840.46 |
| 05/10/2019 | Expense | | No | | CHECKCARD 0510 AMZN Mktp US*MN4W Amzn.com/billWA 55432869130200646129204 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -115.39 | 415,725.07 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761939 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 415,621.09 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761947 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 415,517.11 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761962 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 415,413.13 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761988 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 415,309.15 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301762093 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 415,205.17 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301762341 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 415,101.19 |
| 05/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734080099 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 415,056.19 |
| 05/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 4153995200 CA 55480779130026738626365 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 415,011.19 |
| 05/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 4153995200 CA 55480779130026738632546 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 414,966.19 |
| 05/10/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 414,936.19 |
| 05/10/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 414,906.19 |
| 05/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 4153995200 CA 55480779130026738625300 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -15.00 | 414,891.19 |
| 05/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734093290 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 414,881.19 |
| 05/10/2019 | Expense | | No | MetroFax | CHECKCARD 0509 J2 *METROFAX 888-929-4141 CA 55432869129200621944588 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 414,871.19 |
| 05/10/2019 | Expense | | No | MetroFax | CHECKCARD 0509 J2 *METROFAX 888-929-4141 CA 55432869129200621944661 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 414,861.19 |
| 05/10/2019 | Expense | | No | MetroFax | CHECKCARD 0510 J2 *METROFAX 888-929-4141 CA 55432869130200761718013 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 414,851.19 |
| 05/10/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190510 TIME:1555 ET TRN:2019051000418288 RELATED REF:263223730 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -6,002.95 | 408,848.24 |
| 05/10/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1451690996 | COGS - Legal & Professional Services | -1,885.44 | 406,962.80 |
| 05/10/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190510 TIME:1533 ET TRN:2019051000408734 RELATED REF:263221030 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,875.00 | 405,087.80 |
| 05/10/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1451729497 | COGS - Legal & Professional Services | -1,526.30 | 403,561.50 |
| 05/10/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0351759332 | COGS - Legal & Professional Services | -1,500.00 | 402,061.50 |
| 05/10/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0351736136 | COGS - Legal & Professional Services | -1,200.00 | 400,861.50 |
| 05/10/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0351748212 | COGS - Legal & Professional Services | -900.00 | 399,961.50 |
| 05/10/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1451667790 | COGS - Legal & Professional Services | -750.00 | 399,211.50 |
| 05/10/2019 | Expense | | No | Mark E Macy IOLTA | TRANSFER CLR ADMIN SERVICES L:Mark E. Macy IOLTA Confirmation# 0351742348 | COGS - Legal & Professional Services | -662.50 | 398,549.00 |
| 05/10/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0351589872 | COGS - Legal & Professional Services | -653.30 | 397,895.70 |
| 05/10/2019 | Expense | | No | Signature Law Firm | TRANSFER CLR ADMIN SERVICES L:Signature Law Firm, Confirmation# 1451773977 | COGS - Legal & Professional Services | -631.00 | 397,264.70 |
| 05/10/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1451602792 | COGS - Legal & Professional Services | -613.35 | 396,651.35 |
| 05/10/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1451707880 | COGS - Legal & Professional Services | -501.77 | 396,149.58 |
| 05/10/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 2651582992 | COGS - Legal & Professional Services | -400.00 | 395,749.58 |
| 05/10/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1451597352 | COGS - Legal & Professional Services | -325.56 | 395,424.02 |
| 05/10/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1451753457 | COGS - Legal & Professional Services | -300.00 | 395,124.02 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761772 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 394,920.04 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301762192 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 394,716.06 |
| 05/10/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1451659056 | COGS - Legal & Professional Services | -175.00 | 394,541.06 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761889 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 394,387.08 |
| 05/10/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3250983827 | CLR Admin (9175) | 110,167.04 | 504,554.12 |
| 05/13/2019 | Check | 8310 | No | Trans Union | Bill Pay Check 8310 | Legal & Professional Services | -24,565.08 | 479,989.04 |
| 05/13/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 478,989.04 |
| 05/13/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0510 ATTORNEYS IN MOTI 3107309760 CA 75337009131472202109559 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 479,089.04 |
| 05/13/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1276852212 | CLR Admin (9175) | 246,900.74 | 725,989.78 |
| 05/13/2019 | Check | | No | Cash | Check 1497 - Cleaning | Repairs & Maintenance | -600.00 | 725,389.78 |
| 05/13/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | Phone/Internet/Misc. Utilities | -873.87 | 724,515.91 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0511 QUILL CORPORATION 800-982-3400 SC 15410199132105086410594 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -210.09 | 724,305.82 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827676 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 724,101.84 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827692 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 723,897.86 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -131.07 | 723,766.79 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827668 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 723,662.81 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827916 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 723,558.83 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827924 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 723,454.85 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827957 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 723,350.87 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827981 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 723,246.89 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0510 ATTORNEYS IN MOTI 3107309760 CA 75337009131472202109310 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 723,142.91 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0510 ATTORNEYS IN MOTI 3107309760 CA 75337009131472202109872 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 723,038.93 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0510 CUBAN CAFE BOCA RATON FL 25247809131000983248473 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -661.39 | 722,377.54 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0510 VILLAGIO BOCA RATON FL 85486149132703318776399 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -83.32 | 722,294.22 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0510 YARD HOUSE 833000 BOCA RATON FL 15410199130574849329098 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -67.36 | 722,226.86 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0510 DELIVERY DUDES 15619007060 FL 55429509130637792090366 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -65.33 | 722,161.53 |
| 05/13/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0510 DNH*GODADDY.COM 480-5058855 AZ 75418239130072871519942 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -59.88 | 722,101.65 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -50.57 | 722,051.08 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301828203 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 722,006.08 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301828377 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 721,961.08 |
| 05/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 4153995200 CA 55480779131026995158499 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 721,916.08 |
| 05/13/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 721,886.08 |
| 05/13/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 721,856.08 |
| 05/13/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 721,826.08 |
| 05/13/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 721,796.08 |
| 05/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 4153995200 CA 55480779130026738622885 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 721,771.08 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -23.16 | 721,747.92 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -19.75 | 721,728.17 |
| 05/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 4153995200 CA 55480779130026738611078 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 721,718.17 |
| 05/13/2019 | Expense | | No | MetroFax | CHECKCARD 0510 J2 *METROFAX 888-929-4141 CA 55432869130200852972255 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 721,708.17 |
| 05/13/2019 | Expense | | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432869133200423280185 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 721,700.22 |
| 05/13/2019 | Expense | | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432869133200423377643 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 721,692.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263219164 | Bank Charges & Fees | -5.00 | 721,687.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263219276 | Bank Charges & Fees | -5.00 | 721,682.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263219430 | Bank Charges & Fees | -5.00 | 721,677.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263219532 | Bank Charges & Fees | -5.00 | 721,672.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263220604 | Bank Charges & Fees | -5.00 | 721,667.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263220752 | Bank Charges & Fees | -5.00 | 721,662.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263221264 | Bank Charges & Fees | -5.00 | 721,657.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263221564 | Bank Charges & Fees | -5.00 | 721,652.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263221856 | Bank Charges & Fees | -5.00 | 721,647.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263222018 | Bank Charges & Fees | -5.00 | 721,642.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263222182 | Bank Charges & Fees | -5.00 | 721,637.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263222304 | Bank Charges & Fees | -5.00 | 721,632.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263222394 | Bank Charges & Fees | -5.00 | 721,627.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263222514 | Bank Charges & Fees | -5.00 | 721,622.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263222634 | Bank Charges & Fees | -5.00 | 721,617.27 |
| 05/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 Confirmation: 263222964 | Bank Charges & Fees | -5.00 | 721,612.27 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0511 PITNEY BOWES PI 844-256-6444 CT 55131589131069801615308 CKCD 5111 XXXXXXXXXXXX0803 | Postage | -96.14 | 721,516.13 |
| 05/13/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190513 TIME:1135 ET TRN:2019051300333044 RELATED REF:263338588 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -30,000.00 | 691,516.13 |
| 05/13/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190513 TIME:1134 ET TRN:2019051300332674 SERVICE REF:007079 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:263338460 | Partner Capital Account - Capital Marketing | -30,000.00 | 661,516.13 |
| 05/13/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190513 TIME:1138 ET TRN:2019051300334022 SERVICE REF:006728 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:263338932 | Partner Capital Account - Precise | -30,000.00 | 631,516.13 |
| 05/13/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190513 TIME:1139 ET TRN:2019051300334322 SERVICE REF:007074 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26333 9026 | Partner Capital Account - SBAS | -30,000.00 | 601,516.13 |
| 05/13/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0510 ATTORNEYS IN MOTI 3107309760 CA 75337009131472202109484 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 601,616.13 |
| 05/14/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3284987502 | CLR Admin (9175) | 46,155.86 | 647,771.99 |
| 05/14/2019 | Expense | | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432869134200646438460 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 647,764.04 |
| 05/14/2019 | Expense | | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432869134200646438486 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 647,756.09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/14/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190514 TIME:0520 ET TRN:2019051300474209 RELATED REF:263382584 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -300,000.00 | 347,756.09 |
| 05/14/2019 | Expense | | No | Callfire | CHECKCARD 0510 CALLFIRE.COM 877-8973473 CA 85500399133900013317915 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -599.00 | 347,157.09 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 MAXS GRILLE - BOC BOCA RATON FL 05314619134000413953775 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -114.16 | 347,042.93 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -110.13 | 346,932.80 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0514 PITNEY BOWES 8002281071 CT 55131589134069803835828 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 346,829.30 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 UPS*00000040R0791 800-811-1648 GA 55432869133200457621635 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -89.21 | 346,740.09 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0514 Amazon.com*MN6431 Amzn.com/billWA 55432869134200661463906 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -67.65 | 346,672.44 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN0 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -35.98 | 346,636.46 |
| 05/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 346,606.46 |
| 05/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 346,576.46 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN3 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -29.78 | 346,546.68 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0514 Amazon.com*MN8B96 Amzn.com/billWA 55432869134200656561656 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.08 | 346,524.60 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 346,506.42 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 AMAZON.COM*MN7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -12.72 | 346,493.70 |
| 05/14/2019 | Expense | | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432869134200625971846 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 346,483.70 |
| 05/14/2019 | Expense | | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432869134200625971879 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 346,473.70 |
| 05/14/2019 | Expense | | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432869134200625971887 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 346,463.70 |
| 05/14/2019 | Expense | | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432869134200646344585 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 346,453.70 |
| 05/14/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190514 TIME:1358 ET TRN:2019051400365637 RELATED REF:263469508 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -75,000.00 | 271,453.70 |
| 05/14/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# d40f96830; Doctor Media LLC | COGS - Marketing | -25,000.00 | 246,453.70 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0514 Message Media San FranciscoCA 15270219134000048911545 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -280.05 | 246,173.65 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 TLF*13TH AVENUE F BROOKLYN NY 55417349134161340844407 CKCD 5992 XXXXXXXXXXXX0803 | Office Expense & Software | -300.00 | 245,873.65 |
| 05/15/2019 | Check | | No | Michael W Carpenter | Check 1494 - Discover vs Shelton | COGS - Legal & Professional Services | -100.00 | 245,773.65 |
| 05/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190515 TIME:0701 ET TRN:2019051500231357 RELATED REF:263517230 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:CLR ADMIN 502398 | Computer & Internet | -830.00 | 244,943.65 |
| 05/15/2019 | Check | | No | Michael W Carpenter | Check 1495 - Capital One Bank vs Timothy | COGS - Legal & Professional Services | -100.00 | 244,843.65 |
| 05/15/2019 | Check | | No | Cash | Check Image 1500 - No memo written on check | Office Expense & Software | -700.00 | 244,143.65 |
| 05/15/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2193111051 | CLR Admin (9175) | 25,625.18 | 269,768.83 |
| 05/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0513 ATTORNEYS IN MOTI 3107309760 CA 75337009134477901612388 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 269,564.85 |
| 05/15/2019 | Expense | | No | | CHECKCARD 0515 LOGMEIN*GoToMyPC logmein.com MA 55432869135200872780667 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -134.82 | 269,430.03 |
| 05/15/2019 | Expense | | No | | CHECKCARD 0515 YARD HOUSE 833000 BOCA RATON FL 15410199135574389371075 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -128.40 | 269,301.63 |
| 05/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0514 SOCKETLABS 4844181285 PA 55429509134894376886141 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 269,222.63 |
| 05/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0513 ATTORNEYS IN MOTI 3107309760 CA 75337009134477901612263 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 269,177.63 |
| 05/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 4153995200 CA 55480779135026765322339 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 269,132.63 |
| 05/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 269,102.63 |
| 05/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 269,072.63 |
| 05/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 4153995200 CA 55480779135026765329854 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 269,047.63 |
| 05/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 4153995200 CA 55480779135026765324947 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -15.00 | 269,032.63 |
| 05/15/2019 | Expense | | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432869134200726187870 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 269,022.63 |
| 05/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 4153995200 CA 55480779135026765331207 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 269,012.63 |
| 05/15/2019 | Expense | | No | MetroFax | CHECKCARD 0515 J2 *METROFAX 888-929-4141 CA 55432869135200850988365 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 269,002.63 |
| 05/15/2019 | Expense | | No | MetroFax | CHECKCARD 0515 J2 *METROFAX 888-929-4141 CA 55432869135200871468520 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 268,992.63 |
| 05/15/2019 | Expense | | No | | CHECKCARD 0515 Spotify USA New York NY 15270219134000919004941 CKCD 4899 XXXXXXXXXXXX0803 | Office Expense & Software | -9.99 | 268,982.64 |
| 05/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190515 TIME:0701 ET TRN:2019051500231346 RELATED REF:263517216 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | Computer & Internet | -830.00 | 268,152.64 |
| 05/15/2019 | Check | | No | Wells Fargo Bank | Check 1496 - Neil Freeman | Consulting Payments | -324.23 | 267,828.41 |
| 05/16/2019 | Check | 8311 | No | Andrew Gray, Esq. | Bill Pay Check 8311 | COGS - Legal & Professional Services | -450.00 | 267,378.41 |
| 05/16/2019 | Expense | | No | | CHECKCARD 0515 VIEWPOST SUBSCRIP 8882489190 FL 55429509135637991009493 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 267,363.42 |
| 05/16/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1402249910 | CLR Admin (9175) | 36,093.14 | 303,456.56 |
| 05/16/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0301907637 | COGS - Legal & Professional Services | -700.00 | 302,756.56 |
| 05/16/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0301625702 | COGS - Legal & Professional Services | -600.00 | 302,156.56 |
| 05/16/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0301755242 | COGS - Legal & Professional Services | -600.00 | 301,556.56 |
| 05/16/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0301883293 | COGS - Legal & Professional Services | -600.00 | 300,956.56 |
| 05/16/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0301977825 | COGS - Legal & Professional Services | -500.00 | 300,456.56 |
| 05/16/2019 | Expense | | No | | CHECKCARD 0515 COPY CAT COPIER S POMPANO BEACHFL 55421359135432530000072 CKCD 5046 XXXXXXXXXXXX0803 | Office Expense & Software | -309.66 | 300,146.90 |
| 05/16/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190516 TIME:0937 ET TRN:2019051600272364 SERVICE REF:005314 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:263664842 | Partner Capital Account - CRG NY | -30,000.00 | 270,146.90 |
| 05/16/2019 | Expense | | No | | CHECKCARD 0516 TST* KAPOW! NOODL BOCA RATON FL 05436849136500134948800 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -79.20 | 270,067.70 |
| 05/16/2019 | Expense | | No | | CHECKCARD 0515 LOGMEIN*GoToMyPC logmein.com MA 55432869135200872783299 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -88.00 | 269,979.70 |
| 05/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 4153995200 CA 55480779135026766708999 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 269,934.70 |
| 05/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 4153995200 CA 55480779136026769022546 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 269,889.70 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694879 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 269,849.70 |
| 05/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 269,819.70 |
| 05/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 269,789.70 |
| 05/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 269,759.70 |
| 05/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 269,729.70 |
| 05/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 4153995200 CA 55480779136026770262743 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 269,704.70 |
| 05/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 4153995200 CA 55480779136026770276834 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 269,679.70 |
| 05/16/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190516 TIME:1112 ET TRN:2019051600311050 RELATED REF:263674128 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -4,900.00 | 264,779.70 |
| 05/16/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0301941379 | COGS - Legal & Professional Services | -4,200.00 | 260,579.70 |
| 05/16/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1401871402 | COGS - Legal & Professional Services | -3,600.00 | 256,979.70 |
| 05/16/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1401708059 | COGS - Legal & Professional Services | -3,300.00 | 253,679.70 |
| 05/16/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0301932821 | COGS - Legal & Professional Services | -2,200.00 | 251,479.70 |
| 05/16/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0301739100 | COGS - Legal & Professional Services | -2,000.00 | 249,479.70 |
| 05/16/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 2801518341 | COGS - Legal & Professional Services | -1,900.00 | 247,579.70 |
| 05/16/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1401900784 | COGS - Legal & Professional Services | -1,700.00 | 245,879.70 |
| 05/16/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0301964678 | COGS - Legal & Professional Services | -1,600.00 | 244,279.70 |
| 05/16/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1401746731 | COGS - Legal & Professional Services | -1,500.00 | 242,779.70 |
| 05/16/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0301918175 | COGS - Legal & Professional Services | -1,200.00 | 241,579.70 |
| 05/16/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190516 TIME:1019 ET TRN:2019051600289481 RELATED REF:263668674 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,200.00 | 240,379.70 |
| 05/16/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0301970403 | COGS - Legal & Professional Services | -1,000.00 | 239,379.70 |
| 05/16/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0301570286 | COGS - Legal & Professional Services | -900.00 | 238,479.70 |
| 05/16/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1401958604 | COGS - Legal & Professional Services | -900.00 | 237,579.70 |
| 05/16/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1401498000 | COGS - Legal & Professional Services | -800.00 | 236,779.70 |
| 05/16/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1401649644 | COGS - Legal & Professional Services | -800.00 | 235,979.70 |
| 05/16/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1401893574 | COGS - Legal & Professional Services | -800.00 | 235,179.70 |
| 05/16/2019 | Expense | | No | | CHECKCARD 0516 DLX FOR SMALLBUSI 800-865-1913 MN 55432869136200986575077 CKCD 5969 XXXXXXXXXXXX0803 | Office Expense & Software | -714.74 | 234,464.96 |
| 05/16/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0301849462 | COGS - Legal & Professional Services | -300.00 | 234,164.96 |
| 05/16/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0301731386 | COGS - Legal & Professional Services | -300.00 | 233,864.96 |
| 05/16/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1401945959 | COGS - Legal & Professional Services | -200.00 | 233,664.96 |
| 05/16/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1401702129 | COGS - Legal & Professional Services | -200.00 | 233,464.96 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801695181 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 233,310.98 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694960 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 233,160.98 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801695272 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 233,057.00 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694929 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 232,957.00 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694945 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 232,857.00 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694952 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 232,757.00 |
| 05/16/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1401697216 | COGS - Legal & Professional Services | -100.00 | 232,657.00 |
| 05/16/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190516 TIME:0936 ET TRN:2019051600271915 SERVICE REF:005603 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2636 64724 | Partner Capital Account - L3 Capital Management | -26,700.00 | 205,957.00 |
| 05/16/2019 | Expense | | No | | CHECKCARD 0514 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249135980001249770 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 205,807.00 |
| 05/16/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801695249 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 206,007.00 |
| 05/17/2019 | Check | | No | JMP - Justin Merlino Painting | Check 1501 | Repairs & Maintenance | -220.00 | 205,787.00 |
| 05/17/2019 | Expense | | No | Dennis Rodriguez Berkeley | WIRE TYPE:WIRE OUT DATE:190517 TIME:1551 ET TRN:2019051700416661 SERVICE REF:013443 BNF:DENNIS RODRIGUEZ BERKELEY ID:1052003083 BNF BK:U.S. CENTURY BANK ID:067015397 PMT DET:2638 32528 | COGS - Legal & Professional Services | -2,207.50 | 203,579.50 |
| 05/17/2019 | Check | | No | Stephanie Cruz | Check 1503 - Tuesday 05/14/9 - Worked | Consulting Payments | -120.00 | 203,459.50 |
| 05/17/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 1410108269 | CLR Admin (9175) | 119,315.20 | 322,774.70 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996924 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 322,670.72 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801997120 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 322,566.74 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801997039 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 322,491.74 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996866 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 322,466.74 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801997260 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -10.00 | 322,456.74 |
| 05/17/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1412210178 | COGS - Legal & Professional Services | -2,000.00 | 320,456.74 |
| 05/17/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 2812285538 | COGS - Legal & Professional Services | -1,000.00 | 319,456.74 |
| 05/17/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0312273736 | COGS - Legal & Professional Services | -819.05 | 318,637.69 |
| 05/17/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0312198111 | COGS - Legal & Professional Services | -702.00 | 317,935.69 |
| 05/17/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1412219537 | COGS - Legal & Professional Services | -688.35 | 317,247.34 |
| 05/17/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0312294522 | COGS - Legal & Professional Services | -600.00 | 316,647.34 |
| 05/17/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0312214607 | COGS - Legal & Professional Services | -400.00 | 316,247.34 |
| 05/17/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03015690 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -36,653.55 | 279,593.79 |
| 05/17/2019 | Expense | | No | | CHECKCARD 0516 MAXS GRILLE - BOC BOCA RATON FL 05314619137500236171247 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -80.27 | 279,513.52 |
| 05/17/2019 | Expense | | No | MetroFax | CHECKCARD 0516 J2 *METROFAX 888-929-4141 CA 55432869136200184186628 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 279,503.52 |
| 05/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 279,473.52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/17/2019 | Expense | | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 4153995200 CA 55480779136026770258485 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 279,428.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263666468 | Bank Charges & Fees | -5.00 | 279,423.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263666832 | Bank Charges & Fees | -5.00 | 279,418.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263667664 | Bank Charges & Fees | -5.00 | 279,413.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263668510 | Bank Charges & Fees | -5.00 | 279,408.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263668902 | Bank Charges & Fees | -5.00 | 279,403.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263669662 | Bank Charges & Fees | -5.00 | 279,398.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263669748 | Bank Charges & Fees | -5.00 | 279,393.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263669862 | Bank Charges & Fees | -5.00 | 279,388.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263670290 | Bank Charges & Fees | -5.00 | 279,383.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263670432 | Bank Charges & Fees | -5.00 | 279,378.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263670536 | Bank Charges & Fees | -5.00 | 279,373.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263670674 | Bank Charges & Fees | -5.00 | 279,368.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263672382 | Bank Charges & Fees | -5.00 | 279,363.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263672740 | Bank Charges & Fees | -5.00 | 279,358.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263672928 | Bank Charges & Fees | -5.00 | 279,353.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263673080 | Bank Charges & Fees | -5.00 | 279,348.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263673174 | Bank Charges & Fees | -5.00 | 279,343.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263673344 | Bank Charges & Fees | -5.00 | 279,338.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263673518 | Bank Charges & Fees | -5.00 | 279,333.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263673760 | Bank Charges & Fees | -5.00 | 279,328.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263673900 | Bank Charges & Fees | -5.00 | 279,323.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263673972 | Bank Charges & Fees | -5.00 | 279,318.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263674238 | Bank Charges & Fees | -5.00 | 279,313.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263674368 | Bank Charges & Fees | -5.00 | 279,308.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263674450 | Bank Charges & Fees | -5.00 | 279,303.52 |
| 05/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 Confirmation: 263674620 | Bank Charges & Fees | -5.00 | 279,298.52 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996551 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 279,094.54 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996734 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 278,890.56 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996783 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 278,686.58 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801997062 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 278,482.60 |
| 05/17/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1412388821 | COGS - Legal & Professional Services | -325.00 | 278,157.60 |
| 05/17/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1412279599 | COGS - Legal & Professional Services | -300.00 | 277,857.60 |
| 05/17/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1412361086 | COGS - Legal & Professional Services | -268.00 | 277,589.60 |
| 05/17/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0312336670 | COGS - Legal & Professional Services | -250.00 | 277,339.60 |
| 05/17/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1412370840 | COGS - Legal & Professional Services | -250.00 | 277,089.60 |
| 05/17/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 3812377880 | COGS - Legal & Professional Services | -150.00 | 276,939.60 |
| 05/17/2019 | Check | 1502 | No | Andrea Webb | Check 1502 | Consulting Payments | -120.00 | 276,819.60 |
| 05/20/2019 | Check | 8304 | No | Andrew Bakaj, Esq. | Bill Pay Check 8304 | COGS - Legal & Professional Services | -200.00 | 276,619.60 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0518 EIG*CONSTANTCONTA 855-2295506 MA 75418239138073288962362 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -70.00 | 276,549.60 |
| 05/20/2019 | Check | 1498 | No | Joseph Eliscar | Check 1498 - Refund Client | Refunds/Reimbursements | -1,445.10 | 275,104.50 |
| 05/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027605 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 275,204.50 |
| 05/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027142 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 275,404.50 |
| 05/20/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3336467862 | CLR Admin (9175) | 91,654.58 | 367,059.08 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263832862 | Bank Charges & Fees | -5.00 | 367,054.08 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263833028 | Bank Charges & Fees | -5.00 | 367,049.08 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263833832 | Bank Charges & Fees | -5.00 | 367,044.08 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263834260 | Bank Charges & Fees | -5.00 | 367,039.08 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263834420 | Bank Charges & Fees | -5.00 | 367,034.08 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263834542 | Bank Charges & Fees | -5.00 | 367,029.08 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263834788 | Bank Charges & Fees | -5.00 | 367,024.08 |
| 05/20/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190520 TIME:1105 ET TRN:2019052000320083 RELATED REF:263943942 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -15,000.00 | 352,024.08 |
| 05/20/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190520 TIME:1104 ET TRN:2019052000319650 SERVICE REF:006235 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:263943826 | Partner Capital Account - Capital Marketing | -15,000.00 | 337,024.08 |
| 05/20/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190520 TIME:1106 ET TRN:2019052000320509 SERVICE REF:006485 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:263944096 | Partner Capital Account - Precise | -15,000.00 | 322,024.08 |
| 05/20/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190520 TIME:1107 ET TRN:2019052000320994 SERVICE REF:006329 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26394 4214 | Partner Capital Account - SBAS | -15,000.00 | 307,024.08 |
| 05/20/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 0238134711 | COGS - Marketing | -270,000.00 | 37,024.08 |
| 05/20/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 36,024.08 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0518 ZIPRECRUITER, INC 8557475493 CA 55429509138719136689517 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -949.00 | 35,075.08 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0517 COUNTERPATH 3123771345X NV 55429509137894494222630 CKCD 4812 XXXXXXXXXXXX0803 | Office Expense & Software | -999.80 | 34,075.28 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0517 CHICK-FIL-A #0140 BOCA RATON FL 05140489138710014269389 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -628.36 | 33,446.92 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701846943 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 33,242.94 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701847230 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 33,038.96 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701846646 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 32,884.98 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701847214 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 32,731.00 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701847222 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 32,577.02 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027167 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 32,423.04 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027423 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 32,273.04 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701846877 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 32,169.06 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701847248 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 32,065.08 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027415 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 31,961.10 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027746 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 31,857.12 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0517 J ALEXANDER'S 020 BOCA RATON FL 15410199138009310069040 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -102.39 | 31,754.73 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027787 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 31,654.73 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0518 ATTORNEYS IN MOTI 3107309760 CA 75337009139477501648688 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 31,554.73 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027761 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -70.00 | 31,484.73 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0517 DELIVERY DUDES 15619007060 FL 55429509137637094061100 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -64.16 | 31,420.57 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027233 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 31,375.57 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0518 ADT SECURITY*4027 WWW.ADT.COM FL 55432869138200632104601 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -35.57 | 31,340.00 |
| 05/20/2019 | Expense | | No | INTUIT | CHECKCARD 0519 Intuit *QuickBook 800-446-8848 CA 55432869139200707532008 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -35.00 | 31,305.00 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0518 ATTORNEYS IN MOTI 3107309760 CA 75337009139477501648746 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 31,275.00 |
| 05/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 31,245.00 |
| 05/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 31,215.00 |
| 05/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 31,185.00 |
| 05/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 31,155.00 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0517 PAPA JOHNS #476 561-395-7272 FL 05436849138500137609001 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -23.45 | 31,131.55 |
| 05/20/2019 | Expense | | No | INTUIT | CHECKCARD 0519 Intuit *QuickBook 800-446-8848 CA 55432869139200702934027 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 31,111.55 |
| 05/20/2019 | Expense | | No | | CHECKCARD 0519 AMAZON.COM*MN0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -10.70 | 31,100.85 |
| 05/20/2019 | Expense | | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432869138200546249658 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 31,090.85 |
| 05/20/2019 | Expense | | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432869138200546249666 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 31,080.85 |
| 05/20/2019 | Expense | | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432869138200561851651 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 31,070.85 |
| 05/20/2019 | Expense | | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432869138200561921942 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 31,062.90 |
| 05/20/2019 | Expense | | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432869138200561921983 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 31,054.95 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263831158 | Bank Charges & Fees | -5.00 | 31,049.95 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263831364 | Bank Charges & Fees | -5.00 | 31,044.95 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263831458 | Bank Charges & Fees | -5.00 | 31,039.95 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263831544 | Bank Charges & Fees | -5.00 | 31,034.95 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263832612 | Bank Charges & Fees | -5.00 | 31,029.95 |
| 05/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 Confirmation: 263832766 | Bank Charges & Fees | -5.00 | 31,024.95 |
| 05/20/2019 | Check | 8313 | No | Andrew Gray, Esq. | Bill Pay Check 8313 | COGS - Legal & Professional Services | -1,400.00 | 29,624.95 |
| 05/21/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3445020216 | CLR Admin (9175) | 23,487.66 | 53,112.61 |
| 05/21/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | Computer & Internet | -7,500.00 | 45,612.61 |
| 05/21/2019 | Expense | | No | | CHECKCARD 0520 MAXS GRILLE - BOC BOCA RATON FL 05314619141000432487491 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -88.83 | 45,523.78 |
| 05/21/2019 | Expense | | No | INTUIT | CHECKCARD 0520 INTUIT *PAYROLL 888-537-7794 CA 55432869140200003305676 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -39.00 | 45,484.78 |
| 05/21/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 45,454.78 |
| 05/21/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 45,424.78 |
| 05/21/2019 | Expense | | No | INTUIT | CHECKCARD 0521 Intuit *QuickBook 800-446-8848 CA 55432869141200081727121 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 45,404.78 |
| 05/21/2019 | Expense | | No | INTUIT | CHECKCARD 0521 Intuit *QuickBook 800-446-8848 CA 55432869141200082624020 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 45,384.78 |
| 05/21/2019 | Expense | | No | MetroFax | CHECKCARD 0520 J2 *METROFAX 888-929-4141 CA 55432869140200043396073 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 45,374.78 |
| 05/21/2019 | Expense | | No | MetroFax | CHECKCARD 0520 J2 *METROFAX 888-929-4141 CA 55432869140200043396446 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 45,364.78 |
| 05/21/2019 | Expense | | No | MetroFax | CHECKCARD 0520 J2 *METROFAX 888-929-4141 CA 55432869140200956409558 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 45,354.78 |
| 05/21/2019 | Expense | | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432869141200171721752 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 45,344.78 |
| 05/21/2019 | Expense | | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432869141200192322820 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 45,334.78 |
| 05/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0519 ATTORNEYS IN MOTI 3107309760 CA 75337009140479401086131 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 44,930.80 |
| 05/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0519 ATTORNEYS IN MOTI 3107309760 CA 75337009140479401086115 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 44,726.82 |
| 05/21/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190521 TIME:1113 ET TRN:2019052100307299 RELATED REF:264053156 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -4,666.72 | 40,060.10 |
| 05/21/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0245083696 | COGS - Legal & Professional Services | -3,255.72 | 36,804.38 |
| 05/21/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190521 TIME:1055 ET TRN:2019052100299585 RELATED REF:264050964 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -2,575.00 | 34,229.38 |
| 05/21/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1445146325 | COGS - Legal & Professional Services | -2,375.00 | 31,854.38 |
| 05/21/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1445130533 | COGS - Legal & Professional Services | -1,001.80 | 30,852.58 |
| 05/21/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1445136995 | COGS - Legal & Professional Services | -475.00 | 30,377.58 |
| 05/21/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0245152317 | COGS - Legal & Professional Services | -175.00 | 30,202.58 |
| 05/21/2019 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000280500869 INDN:LLC CLR CO ID:1203767982 CCD | Phone/Internet/Misc. Utilities | -4,327.71 | 25,874.87 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/21/2019 | Expense | | No | | CHECKCARD 0521 PITNEY BOWES 8002281071 CT 55131589141069807918639 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 25,771.37 |
| 05/22/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3154671790 | CLR Admin (9175) | 281,140.18 | 306,911.55 |
| 05/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 Confirmation: 264052434 | Bank Charges & Fees | -5.00 | 306,906.55 |
| 05/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 Confirmation: 264052798 | Bank Charges & Fees | -5.00 | 306,901.55 |
| 05/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 Confirmation: 264053020 | Bank Charges & Fees | -5.00 | 306,896.55 |
| 05/22/2019 | Expense | | No | | CHECKCARD 0521 TANZY RESTAURANT BOCA RATON FL 05436849142500109253246 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -82.41 | 306,814.14 |
| 05/22/2019 | Expense | | No | | CHECKCARD 0521 DELIVERY DUDES 15619007060 FL 55429509141637281462438 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -372.05 | 306,442.09 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069322 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 306,238.11 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069496 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 306,084.13 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069488 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 305,980.15 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069546 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 305,876.17 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069553 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 305,772.19 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069728 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 305,668.21 |
| 05/22/2019 | Expense | | No | | CHECKCARD 0522 AMAZON.COM*MN7 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -22.69 | 305,645.52 |
| 05/22/2019 | Expense | | No | Phone.Com | CHECKCARD 0520 PHONE.COM 9706234 8009987087 CA 55429509141637292465776 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -17.05 | 305,628.47 |
| 05/22/2019 | Expense | | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432869141200272727039 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 305,618.47 |
| 05/22/2019 | Expense | | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432869141200272727294 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 305,608.47 |
| 05/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 Confirmation: 264051664 | Bank Charges & Fees | -5.00 | 305,603.47 |
| 05/22/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 Confirmation: 264052632 | Bank Charges & Fees | -5.00 | 305,598.47 |
| 05/23/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 3162172406 | CLR Admin (9175) | 71,357.06 | 376,955.53 |
| 05/23/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190523 TIME:0946 ET TRN:2019052300265821 SERVICE REF:005458 BNF:L3 CAPITAL MANAGEMENT ID:320013272 BNF BK:EMPI RE STATE BANK ID:021913862 PMT DET:AP8WRSZEY Other DISTRIBUTION | Partner Capital Account - L3 Capital Management | -12,000.00 | 364,955.53 |
| 05/23/2019 | Expense | | No | | CHECKCARD 0523 AMAZON.COM*MN9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -476.87 | 364,478.66 |
| 05/23/2019 | Expense | | No | | CHECKCARD 0523 AMAZON.COM*MN5 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -380.00 | 364,098.66 |
| 05/23/2019 | Expense | | No | | CHECKCARD 0523 AMAZON.COM*MN0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -312.33 | 363,786.33 |
| 05/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0521 ATTORNEYS IN MOTI 3107309760 CA 75337009142470001706267 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 363,682.35 |
| 05/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0521 ATTORNEYS IN MOTI 3107309760 CA 75337009142470001705947 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -55.00 | 363,627.35 |
| 05/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0521 ATTORNEYS IN MOTI 3107309760 CA 75337009142470001706101 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 363,577.35 |
| 05/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 363,547.35 |
| 05/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 363,517.35 |
| 05/23/2019 | Expense | | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 4153995200 CA 55480779143026700439412 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 363,492.35 |
| 05/23/2019 | Expense | | No | MetroFax | CHECKCARD 0522 J2 *METROFAX 888-929-4141 CA 55432869142200492025601 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 363,482.35 |
| 05/23/2019 | Expense | | No | MetroFax | CHECKCARD 0522 J2 *METROFAX 888-929-4141 CA 55432869142200492025759 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 363,472.35 |
| 05/23/2019 | Expense | | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 4153995200 CA 55480779143026700440006 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 363,462.35 |
| 05/23/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190523 TIME:0956 ET TRN:2019052300269824 SERVICE REF:005750 BNF:CGR-NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:5UZVV4B8E Other DISTRIBUTIO N | Partner Capital Account - CRG NY | -15,000.00 | 348,462.35 |
| 05/24/2019 | Transfer | | No | | Online Banking transfer from CHK 9175 Confirmation# 2571070163 | CLR Admin (9175) | 86,090.42 | 434,552.77 |
| 05/24/2019 | Expense | | No | | CHECKCARD 0522 VIKING BILLING SE EDEN PRAIRIE MN 25140619144010429774921 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -317.79 | 434,234.98 |
| 05/24/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0272203566 | COGS - Legal & Professional Services | -150.00 | 434,084.98 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736313 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -135.00 | 433,949.98 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736693 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 433,821.00 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736149 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 433,717.02 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736156 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 433,613.04 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736461 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 433,509.06 |
| 05/24/2019 | Expense | | No | | CHECKCARD 0524 PITNEY BOWES 8002281071 CT 55131589144069810092783 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 433,405.56 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736297 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 433,340.56 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736339 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 433,295.56 |
| 05/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 4153995200 CA 55480779143026700434579 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 433,270.56 |
| 05/24/2019 | Expense | | No | MetroFax | CHECKCARD 0523 J2 *METROFAX 888-929-4141 CA 55432869143200728175120 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 433,260.56 |
| 05/24/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1472255449 | COGS - Legal & Professional Services | -3,098.99 | 430,161.57 |
| 05/24/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1472379018 | COGS - Legal & Professional Services | -2,025.00 | 428,136.57 |
| 05/24/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0272269930 | COGS - Legal & Professional Services | -1,700.00 | 426,436.57 |
| 05/24/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0272294561 | COGS - Legal & Professional Services | -1,350.00 | 425,086.57 |
| 05/24/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1472211668 | COGS - Legal & Professional Services | -1,250.00 | 423,836.57 |
| 05/24/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0272281209 | COGS - Legal & Professional Services | -1,169.05 | 422,667.52 |
| 05/24/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0272399393 | COGS - Legal & Professional Services | -975.00 | 421,692.52 |
| 05/24/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1472179661 | COGS - Legal & Professional Services | -800.00 | 420,892.52 |
| 05/24/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0272262768 | COGS - Legal & Professional Services | -750.00 | 420,142.52 |
| 05/24/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1472228182 | COGS - Legal & Professional Services | -658.50 | 419,484.02 |
| 05/24/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1472192956 | COGS - Legal & Professional Services | -493.60 | 418,990.42 |
| 05/24/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0272184322 | COGS - Legal & Professional Services | -350.00 | 418,640.42 |
| 05/24/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0272218963 | COGS - Legal & Professional Services | -450.00 | 418,190.42 |
| 05/24/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1472388618 | COGS - Legal & Professional Services | -525.00 | 417,665.42 |
| 05/24/2019 | Expense | | No | Thomas D Sands | Online Banking Transfer Conf# a6b4e69f1; Sands | COGS - Legal & Professional Services | -4,367.70 | 413,297.72 |
| 05/24/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03020239 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -38,975.11 | 374,322.61 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264430726 | Bank Charges & Fees | -5.00 | 374,317.61 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264430892 | Bank Charges & Fees | -5.00 | 374,312.61 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264431456 | Bank Charges & Fees | -5.00 | 374,307.61 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264431616 | Bank Charges & Fees | -5.00 | 374,302.61 |
| 05/28/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3306612826 | CLR Admin (9175) | 223,448.86 | 597,751.47 |
| 05/28/2019 | Check | 8315 | No | Andrew Gray, Esq. | Bill Pay Check 8315 | COGS - Legal & Professional Services | -175.00 | 597,576.47 |
| 05/28/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190528 TIME:1017 ET TRN:2019052800519792 SERVICE REF:008849 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26458 3466 | Partner Capital Account - SBAS | -20,000.00 | 577,576.47 |
| 05/28/2019 | Expense | | No | Phone.Com | CHECKCARD 0526 PHONE.COM 9713173 8009987087 CA 55429509146637526113049 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -193.90 | 577,382.57 |
| 05/28/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0525 DNH*GODADDY.COM 480-5058855 AZ 75418239145073662611925 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -143.76 | 577,238.81 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040523 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -130.00 | 577,108.81 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0524 RACKS DOWNTOWN EA BOCA RATON FL 75454919144900011100023 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -112.02 | 576,996.79 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0524 LOCH BAR BOCA BOCA RATON FL 55310209145796333821390 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -104.53 | 576,892.26 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0523 ATTORNEYS IN MOTI 3107309760 CA 75337009144470001772812 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 576,788.28 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040119 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 576,684.30 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040176 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 576,580.32 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040242 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 576,476.34 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040291 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 576,372.36 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040358 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 576,268.38 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040440 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 576,164.40 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0526 ATTORNEYS IN MOTI 3107309760 CA 75337009147470001101803 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 576,064.40 |
| 05/28/2019 | Expense | | No | Callfire | CHECKCARD 0527 CALLFIRE.COM 877-8973473 CA 85500399147900015069237 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 575,965.40 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040507 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -80.00 | 575,885.40 |
| 05/28/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0525 SOCKETLABS 4844181285 PA 55429509145894785011254 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 575,806.40 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0527 ADT SECURITY*4025 WWW.ADT.COM FL 55432869147200573241288 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -60.83 | 575,745.57 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0524 DELIVERY DUDES 15619007060 FL 55429509144637420021472 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -47.08 | 575,698.49 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0527 UPS*00000040R0792 800-811-1648 GA 55432869147200529791675 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -46.80 | 575,651.69 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040275 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 575,611.69 |
| 05/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 575,581.69 |
| 05/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 575,551.69 |
| 05/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 575,521.69 |
| 05/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 575,491.69 |
| 05/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 575,461.69 |
| 05/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 575,431.69 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264431752 | Bank Charges & Fees | -5.00 | 575,426.69 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264431960 | Bank Charges & Fees | -5.00 | 575,421.69 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264432206 | Bank Charges & Fees | -5.00 | 575,416.69 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264433750 | Bank Charges & Fees | -5.00 | 575,411.69 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264433932 | Bank Charges & Fees | -5.00 | 575,406.69 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264434116 | Bank Charges & Fees | -5.00 | 575,401.69 |
| 05/28/2019 | Expense | | No | | ATLANTIC CREDIT DES:COLLECTION ID:14588361 INDN:CLR ADMIN SERVICE LLC CO ID:1264264226 PPD | Meals & Entertainment | -60.00 | 575,341.69 |
| 05/28/2019 | Expense | | No | Seth Shannon Esq. | WIRE TYPE:WIRE OUT DATE:190528 TIME:1047 ET TRN:2019052800534199 SERVICE REF:008896 BNF:SETH SHANNON ESQ. ID:98955488 BNF BK:CAPITAL O NE, NA ID:031176110 PMT DET:264600078 | COGS - Legal & Professional Services | -750.00 | 574,591.69 |
| 05/28/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190528 TIME:1013 ET TRN:2019052800518187 SERVICE REF:008776 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2645 81364 | Partner Capital Account - L3 Capital Management | -20,000.00 | 554,591.69 |
| 05/28/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc Confirmation# 1407635630 | CRM Software | -2,868.75 | 551,722.94 |
| 05/28/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190528 TIME:1014 ET TRN:2019052800518574 RELATED REF:264581808 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -20,000.00 | 531,722.94 |
| 05/28/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190528 TIME:1012 ET TRN:2019052800517788 SERVICE REF:008136 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:264580896 | Partner Capital Account - Capital Marketing | -20,000.00 | 511,722.94 |
| 05/28/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190528 TIME:1015 ET TRN:2019052800519005 SERVICE REF:008371 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:264582348 | Partner Capital Account - Precise | -20,000.00 | 491,722.94 |
| 05/28/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190528 TIME:1016 ET TRN:2019052800519441 SERVICE REF:008213 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:264582976 | Partner Capital Account - CRG NY | -20,000.00 | 471,722.94 |
| 05/28/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 471,692.94 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0524 PUBLIX #600 BOCA RATON FL 05436849145000289769837 CKCD 5411 XXXXXXXXXXXX0803 | Meals & Entertainment | -24.99 | 471,667.95 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0525 PAPA JOHNS #476 561-395-7272 FL 05436849145000289769753 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -23.45 | 471,644.50 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0528 AMAZON.COM*MN8 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -16.80 | 471,627.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432869144200872179679 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 471,617.70 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432869144200956924172 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 471,607.70 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432869144200956924610 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 471,597.70 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0525 J2 *METROFAX 888-929-4141 CA 55432869145200182353997 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 471,587.70 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0528 J2 *METROFAX 888-929-4141 CA 55432869148200708236822 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 471,577.70 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432869144200871931187 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 471,569.75 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432869144200871932862 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 471,561.80 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432869147200503291130 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 471,553.85 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432869147200503291163 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 471,545.90 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432869147200503291197 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 471,537.95 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432869147200503291247 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 471,530.00 |
| 05/28/2019 | Expense | | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432869147200503291254 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 471,522.05 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264429946 | Bank Charges & Fees | -5.00 | 471,517.05 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264430024 | Bank Charges & Fees | -5.00 | 471,512.05 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264430194 | Bank Charges & Fees | -5.00 | 471,507.05 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264430436 | Bank Charges & Fees | -5.00 | 471,502.05 |
| 05/28/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 Confirmation: 264430568 | Bank Charges & Fees | -5.00 | 471,497.05 |
| 05/29/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2216646910 | CLR Admin (9175) | 62,263.51 | 533,760.56 |
| 05/29/2019 | Expense | | No | MetroFax | CHECKCARD 0529 J2 *METROFAX 888-929-4141 CA 55432869149200835275775 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 533,750.56 |
| 05/29/2019 | Expense | | No | Parnell & Parnell PA | Check #1510 - 5045620 Murray Smith | COGS - Legal & Professional Services | -159.86 | 533,590.70 |
| 05/29/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 0213808978 | COGS - Marketing | -390,000.00 | 143,590.70 |
| 05/29/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/28/2019 Confirmation: 264661148 | Bank Charges & Fees | -5.00 | 143,585.70 |
| 05/30/2019 | Deposit | | No | | AMAZON.COM 05/29 #0001J713S REFUND REFUNDAMAZON.COM SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | 134.77 | 143,720.47 |
| 05/30/2019 | Expense | | No | | CHECKCARD 0528 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249149980001249766 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 143,570.47 |
| 05/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744808 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 143,770.47 |
| 05/30/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2422212056 | CLR Admin (9175) | 58,863.99 | 202,634.46 |
| 05/30/2019 | Check | 8314 | No | Lukins & Annis, P.S. | Bill Pay Check 8314 | COGS - Legal & Professional Services | -100.00 | 202,534.46 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744840 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 202,130.48 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744881 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -303.98 | 201,826.50 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744816 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -253.98 | 201,572.52 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744824 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 201,368.54 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001745078 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 201,164.56 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001745177 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 200,960.58 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001745185 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 200,756.60 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744998 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 200,602.62 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001745052 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 200,448.64 |
| 05/30/2019 | Expense | | No | | CHECKCARD 0529 TST* KAPOW! NOODL BOCA RATON FL 05436849149100067825508 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -101.32 | 200,347.32 |
| 05/30/2019 | Expense | | No | | CHECKCARD 0530 TROY'S BBQ BOCA RATON FL 55480779150091730000204 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -50.28 | 200,297.04 |
| 05/30/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 PPD | Legal & Professional Services | -42.00 | 200,255.04 |
| 05/30/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0529 DNH*GODADDY.COM 480-5058855 AZ 75418239149073874173074 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -22.16 | 200,232.88 |
| 05/30/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0529 DNH*GODADDY.COM 480-5058855 AZ 75418239149073874581110 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -22.16 | 200,210.72 |
| 05/30/2019 | Expense | | No | MetroFax | CHECKCARD 0529 J2 *METROFAX 888-929-4141 CA 55432869149200012173850 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 200,200.72 |
| 05/30/2019 | Expense | | No | MetroFax | CHECKCARD 0529 J2 *METROFAX 888-929-4141 CA 55432869149200933184523 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 200,192.77 |
| 05/30/2019 | Expense | | No | | CHECKCARD 0529 BUSINESS FILINGS 800-981-7183 WI 55432869149200992879575 CKCD 7399 XXXXXXXXXXXX0803 | Taxes & Licenses | -189.00 | 200,003.77 |
| 05/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149140000007446 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 200,203.77 |
| 05/31/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710490 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 200,403.77 |
| 05/31/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 0233620239 | COGS - Legal & Professional Services | -500.00 | 199,903.77 |
| 05/31/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03024608 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -36,107.07 | 163,796.70 |
| 05/31/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1433506417 | COGS - Legal & Professional Services | -4,253.92 | 159,542.78 |
| 05/31/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190531 TIME:1652 ET TRN:2019053100586707 RELATED REF:265089090 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -4,237.86 | 155,304.92 |
| 05/31/2019 | Expense | | No | | CHECKCARD 0530 FONALITY 8773662548 CA 55429509150894973553531 CKCD 4816 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -2,375.00 | 152,929.92 |
| 05/31/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1433602966 | COGS - Legal & Professional Services | -2,050.00 | 150,879.92 |
| 05/31/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1433609955 | COGS - Legal & Professional Services | -2,038.95 | 148,840.97 |
| 05/31/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190531 TIME:1635 ET TRN:2019053100575628 RELATED REF:265086426 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,775.00 | 147,065.97 |
| 05/31/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 3933272661 | COGS - Legal & Professional Services | -1,500.00 | 145,565.97 |
| 05/31/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0233588526 | COGS - Legal & Professional Services | -1,150.00 | 144,415.97 |
| 05/31/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0233614680 | COGS - Legal & Professional Services | -900.00 | 143,515.97 |
| 05/31/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1433260521 | COGS - Legal & Professional Services | -829.00 | 142,686.97 |
| 05/31/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0233578328 | COGS - Legal & Professional Services | -600.00 | 142,086.97 |
| 05/31/2019 | Expense | | No | Humphrey & Associate | TRANSFER CLR ADMIN SERVICES L:Humphrey & Associate Confirmation# 2833282172 | COGS - Legal & Professional Services | -425.00 | 141,661.97 |
| 05/31/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0233498115 | COGS - Legal & Professional Services | -418.00 | 141,243.97 |
| 05/31/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 2833248353 | COGS - Legal & Professional Services | -400.00 | 140,843.97 |
| 05/31/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0233583151 | COGS - Legal & Professional Services | -300.00 | 140,543.97 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710672 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 140,339.99 |
| 05/31/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0233254375 | COGS - Legal & Professional Services | -200.00 | 140,139.99 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710219 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 139,986.01 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710284 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 139,832.03 |
| 05/31/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0233521148 | COGS - Legal & Professional Services | -150.00 | 139,682.03 |
| 05/31/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1433513733 | COGS - Legal & Professional Services | -150.00 | 139,532.03 |
| 05/31/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0233266034 | COGS - Legal & Professional Services | -150.00 | 139,382.03 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710797 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -125.00 | 139,257.03 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710607 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 139,153.05 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710227 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 139,053.05 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710474 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 138,953.05 |
| 05/31/2019 | Expense | | No | | CHECKCARD 0531 YARD HOUSE 833000 BOCA RATON FL 15410199151574078361659 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -65.62 | 138,887.43 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710086 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 138,822.43 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710078 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 138,762.43 |
| 05/31/2019 | Expense | | No | | CHECKCARD 0531 PITNEY BOWES 8002281071 CT 55131589151069813564325 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 138,658.93 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710102 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 138,608.93 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710235 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 138,558.93 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710821 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 138,528.93 |
| 05/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 138,498.93 |
| 05/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 138,468.93 |
| 05/31/2019 | Expense | | No | | ATLANTIC CREDIT DES:COLLECTION ID:14638105 INDN:CLR ADMIN SERVICE LLC CO ID:1264264226 PPD | Meals & Entertainment | -20.00 | 138,448.93 |
| 05/31/2019 | Expense | | No | MetroFax | CHECKCARD 0530 J2 *METROFAX 888-929-4141 CA 55432869150200149241998 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 138,438.93 |
| 05/31/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6433091606 | CLR Admin (9175) | 49,478.59 | 187,917.52 |
| 06/03/2019 | Expense | | No | MetroFax | CHECKCARD 0601 J2 *METROFAX 888-929-4141 CA 55432869152200617990314 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 187,907.52 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0601 PITNEY BOWES 8002281071 CT 55131589152069814224845 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 187,804.02 |
| 06/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0601 SENDGRID 1-877-96 877-9698647 CO 75418239152074070724540 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -79.95 | 187,724.07 |
| 06/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0601 SENDGRID 1-877-96 877-9698647 CO 75418239152074070726123 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -14.95 | 187,709.12 |
| 06/03/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -200.00 | 187,509.12 |
| 06/03/2019 | Expense | | No | D&A Services LLC | D&A Services DES: payment ID: 5818834 INDN: clr admin service llc CO ID:2046230946 TEL | Consulting Payments | -150.00 | 187,359.12 |
| 06/03/2019 | Check | | No | Cash | Check 1550 - Cleaning | Repairs & Maintenance | -400.00 | 186,959.12 |
| 06/03/2019 | Check | | No | Cash | Check 1551 - Cleaning | Repairs & Maintenance | -400.00 | 186,559.12 |
| 06/03/2019 | Check | 8317 | No | Robert Newark Esq | Bill Pay Check 8317 | COGS - Legal & Professional Services | -150.00 | 186,409.12 |
| 06/03/2019 | Check | 8318 | No | GGP MIZNER PARK | Bill Pay Check 8318 | Rent & Lease | -15,929.41 | 170,479.71 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0601 ATT*BUS PHONE PMT 800-288-2020 TX 55432869152200646334864 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -173.76 | 170,305.95 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001822427 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 170,275.95 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001822492 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 170,125.95 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001822757 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 169,996.97 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001822765 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 169,921.97 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001822823 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 169,876.97 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001822930 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 169,672.99 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001823193 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 169,622.99 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001823227 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -120.00 | 169,502.99 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082137 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 169,399.01 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082145 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 169,295.03 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082525 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 169,191.05 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082541 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 169,087.07 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082558 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 168,983.09 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082590 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 168,879.11 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082665 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 168,775.13 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0601 ATTORNEYS IN MOTI 3107309760 CA 75337009153470002016654 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 168,725.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0601 ATTORNEYS IN MOTI 3107309760 CA 75337009153470002016811 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 168,675.13 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0603 COMCAST/XFINITY 800-266-2278 FL 55432869154200971570155 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -144.45 | 168,530.68 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151140000006476 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 168,930.68 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151140000006484 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 125.00 | 169,055.68 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151140000006492 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 125.00 | 169,180.68 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151140000006500 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 169,380.68 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001822369 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 169,580.68 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001822799 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 125.00 | 169,705.68 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 3107309760 CA 75337009151470001823169 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 169,905.68 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082202 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 170,105.68 |
| 06/03/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1357275235 | CLR Admin (9175) | 68,439.53 | 238,545.21 |
| 06/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 4153995200 CA 55480779152026741402948 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 238,510.21 |
| 06/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 4153995200 CA 55480779152026741405008 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 238,465.21 |
| 06/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 4153995200 CA 55480779152026910877805 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 238,455.21 |
| 06/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 4153995200 CA 55480779152026910887895 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 238,430.21 |
| 06/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 4153995200 CA 55480779152026910969404 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 238,405.21 |
| 06/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 4153995200 CA 55480779152026911019514 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 238,380.21 |
| 06/03/2019 | Expense | | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 4153995200 CA 55480779152026911048851 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 238,360.21 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0531 DELIVERY DUDES 15619007060 FL 55429509151637744492748 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -519.71 | 237,840.50 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0601 EARTHCLASSMAIL.CO 19712505000 TX 55429509152637833771779 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -542.82 | 237,297.68 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0601 EARTHCLASSMAIL.CO 19712505000 TX 55429509152637841596846 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -1,373.08 | 235,924.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265061840 | Bank Charges & Fees | -5.00 | 235,919.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265062678 | Bank Charges & Fees | -5.00 | 235,914.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265063682 | Bank Charges & Fees | -5.00 | 235,909.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265064510 | Bank Charges & Fees | -5.00 | 235,904.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265065500 | Bank Charges & Fees | -5.00 | 235,899.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265066710 | Bank Charges & Fees | -5.00 | 235,894.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265086628 | Bank Charges & Fees | -5.00 | 235,889.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265086828 | Bank Charges & Fees | -5.00 | 235,884.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265086994 | Bank Charges & Fees | -5.00 | 235,879.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265087184 | Bank Charges & Fees | -5.00 | 235,874.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265088654 | Bank Charges & Fees | -5.00 | 235,869.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265088790 | Bank Charges & Fees | -5.00 | 235,864.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265088918 | Bank Charges & Fees | -5.00 | 235,859.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265089276 | Bank Charges & Fees | -5.00 | 235,854.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265089456 | Bank Charges & Fees | -5.00 | 235,849.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265089560 | Bank Charges & Fees | -5.00 | 235,844.60 |
| 06/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 Confirmation: 265089694 | Bank Charges & Fees | -5.00 | 235,839.60 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0602 GOOGLE *GSUITE_he cc@google.comCA 55432869153200842586340 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -523.72 | 235,315.88 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0531 MAXS GRILLE - BOC BOCA RATON FL 05314619152000466176198 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -56.01 | 235,259.87 |
| 06/03/2019 | Expense | | No | Helbing Law Group | | Bank Charges & Fees:NSF Fees | -744.12 | 234,515.75 |
| 06/03/2019 | Expense | | No | MetroFax | CHECKCARD 0531 J2 *METROFAX 888-929-4141 CA 55432869151200368073287 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 234,505.75 |
| 06/03/2019 | Expense | | No | MetroFax | CHECKCARD 0531 J2 *METROFAX 888-929-4141 CA 55432869151200455814049 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 234,495.75 |
| 06/04/2019 | Check | 8316 | No | Andrew Gray, Esq. | Bill Pay Check 8316 | COGS - Legal & Professional Services | -600.00 | 233,895.75 |
| 06/04/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190604 TIME:1120 ET TRN:2019060400295640 SERVICE REF:006008 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:265436980 | Partner Capital Account - CRG NY | -15,000.00 | 218,895.75 |
| 06/04/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190604 TIME:1101 ET TRN:2019060400287817 RELATED REF:265434438 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -15,000.00 | 203,895.75 |
| 06/04/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190604 TIME:1136 ET TRN:2019060400302477 RELATED REF:265439554 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -345,000.00 | -141,104.25 |
| 06/04/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3566102262 | CLR Admin (9175) | 309,770.23 | 168,665.98 |
| 06/04/2019 | Expense | | No | | CHECKCARD 0603 DRI*48HOURPRINT 800-844-0599 CA 55432869154200137121562 CKCD 5111 XXXXXXXXXXXX0803 | Advertising & Marketing | -663.20 | 168,002.78 |
| 06/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0602 ATTORNEYS IN MOTI 3107309760 CA 75337009154470001163050 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 167,848.80 |
| 06/04/2019 | Expense | | No | | CHECKCARD 0603 BUSINESS FILINGS 800-981-7183 WI 55432869154200122827017 CKCD 7399 XXXXXXXXXXXX0803 | Taxes & Licenses | -164.00 | 167,684.80 |
| 06/04/2019 | Expense | | No | | CHECKCARD 0603 MAXS GRILLE - BOC BOCA RATON FL 05314619155000442240792 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -49.59 | 167,635.21 |
| 06/04/2019 | Expense | | No | MetroFax | CHECKCARD 0603 J2 *METROFAX 888-929-4141 CA 55432869154200143875920 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 167,625.21 |
| 06/04/2019 | Expense | | No | MetroFax | CHECKCARD 0603 J2 *METROFAX 888-929-4141 CA 55432869154200143875995 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 167,615.21 |
| 06/04/2019 | Expense | | No | MetroFax | CHECKCARD 0603 J2 *METROFAX 888-929-4141 CA 55432869154200143876175 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 167,605.21 |
| 06/04/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 166,605.21 |
| 06/04/2019 | Expense | | No | | CHECKCARD 0603 THE OFFICE QUA00 610-3919131 PA 85500399155401540010647 CKCD 7299 XXXXXXXXXXXX0803 | Office Expense & Software | -672.15 | 165,933.06 |
| 06/04/2019 | Expense | | No | | CHECKCARD 0603 UPS*00000040R0792 800-811-1648 GA 55432869154200088850078 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -80.31 | 165,852.75 |
| 06/04/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 165,822.75 |
| 06/04/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 165,792.75 |
| 06/04/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 165,762.75 |
| 06/04/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190604 TIME:1059 ET TRN:2019060400287074 SERVICE REF:005405 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:265434164 | Partner Capital Account - Capital Marketing | -15,000.00 | 150,762.75 |
| 06/04/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190604 TIME:1102 ET TRN:2019060400288215 SERVICE REF:005607 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:265434536 | Partner Capital Account - Precise | -15,000.00 | 135,762.75 |
| 06/04/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190604 TIME:1118 ET TRN:2019060400295285 SERVICE REF:005917 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2654 36790 | Partner Capital Account - L3 Capital Management | -12,600.00 | 123,162.75 |
| 06/04/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190604 TIME:1120 ET TRN:2019060400296187 SERVICE REF:006044 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26543 7144 | Partner Capital Account - SBAS | -15,000.00 | 108,162.75 |
| 06/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 3107309760 CA 75337009155470001902233 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 108,362.75 |
| 06/05/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190605 TIME:1053 ET TRN:2019060500256057 SERVICE REF:005555 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606 PMT DET:265554410 | IT Expense | -36,036.42 | 72,326.33 |
| 06/05/2019 | Expense | | No | | CHECKCARD 0605 AMAZON.COM*M66 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -177.56 | 72,148.77 |
| 06/05/2019 | Expense | | No | | CHECKCARD 0605 AMAZON.COM*M66 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -60.44 | 72,088.33 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 3107309760 CA 75337009155470001902159 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,984.35 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 3107309760 CA 75337009155470001902167 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,880.37 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 3107309760 CA 75337009155470001902464 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,776.39 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 3107309760 CA 75337009155470001902472 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,672.41 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 3107309760 CA 75337009155470001902761 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 71,543.43 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 3107309760 CA 75337009155470001902829 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 71,439.45 |
| 06/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026761852945 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 71,394.45 |
| 06/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026761880607 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 71,349.45 |
| 06/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026761885804 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 71,314.45 |
| 06/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026761920106 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 71,289.45 |
| 06/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026761935336 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 71,279.45 |
| 06/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026761941011 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 71,254.45 |
| 06/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026762016730 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 71,229.45 |
| 06/05/2019 | Expense | | No | MetroFax | CHECKCARD 0604 J2 *METROFAX 888-929-4141 CA 55432869155200402554975 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 71,219.45 |
| 06/05/2019 | Expense | | No | MetroFax | CHECKCARD 0604 J2 *METROFAX 888-929-4141 CA 55432869155200402555188 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 71,209.45 |
| 06/05/2019 | Expense | | No | MetroFax | CHECKCARD 0605 J2 *METROFAX 888-929-4141 CA 55432869156200553635036 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 71,201.50 |
| 06/05/2019 | Expense | | No | MetroFax | CHECKCARD 0605 J2 *METROFAX 888-929-4141 CA 55432869156200553635234 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 71,191.50 |
| 06/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 71,161.50 |
| 06/05/2019 | Expense | | No | | CHECKCARD 0604 ABE & LOUIES BOCA RATON FL 55432869156200492803588 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -327.18 | 70,834.32 |
| 06/06/2019 | Check | 8319 | No | Andrew Gray, Esq. | Bill Pay Check 8319 | COGS - Legal & Professional Services | -150.00 | 70,684.32 |
| 06/06/2019 | Expense | | No | MetroFax | CHECKCARD 0605 J2 *METROFAX 888-929-4141 CA 55432869156200639960721 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 70,674.32 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791114 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 70,649.32 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791155 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 70,545.34 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791304 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -200.00 | 70,345.34 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791338 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 70,285.34 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791361 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 70,235.34 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791460 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -15.00 | 70,220.34 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791684 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 70,116.36 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791791 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 70,066.36 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791809 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 69,962.38 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 3107309760 CA 75337009156470001791882 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 69,912.38 |
| 06/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026761904498 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 69,892.38 |
| 06/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 4153995200 CA 55480779156026761925683 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 69,867.38 |
| 06/06/2019 | Expense | | No | | CHECKCARD 0605 HULETT ENVIRONMEN WEST PALM BEAFL 05259589157500194180658 CKCD 7342 XXXXXXXXXXXX0803 | Repairs & Maintenance | -65.27 | 69,802.11 |
| 06/06/2019 | Expense | | No | MetroFax | CHECKCARD 0605 J2 *METROFAX 888-929-4141 CA 55432869156200639960572 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 69,792.11 |
| 06/06/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1383431936 | CLR Admin (9175) | 157,491.53 | 227,283.64 |
| 06/07/2019 | Check | 1603 | No | Precise Media, LLC. | Check 1603 | Postage | -2,048.00 | 225,235.64 |
| 06/07/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0293527559 | COGS - Legal & Professional Services | -525.00 | 224,710.64 |
| 06/07/2019 | Expense | | No | MetroFax | CHECKCARD 0606 J2 *METROFAX 888-929-4141 CA 55432869157200869775632 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 224,700.64 |
| 06/07/2019 | Expense | | No | MetroFax | CHECKCARD 0607 J2 *METROFAX 888-929-4141 CA 55432869158200019279021 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 224,690.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/07/2019 | Expense | No | | OASISINVBATCH DES:INVOICE ID:18048H03030310 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -45,328.31 | 179,362.33 |
| 06/07/2019 | Expense | No | | CHECKCARD 0607 PITNEY BOWES 8002281071 CT 55131589158069817673059 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 179,258.83 |
| 06/07/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1493314940 | COGS - Legal & Professional Services | -611.00 | 178,647.83 |
| 06/07/2019 | Expense | No | | CHECKCARD 0606 FLORIDA DEPT OF S TALLAHASSEE FL 05140489157740266755443 CKCD 9399 XXXXXXXXXXXX0803 | Taxes & Licenses | -125.00 | 178,522.83 |
| 06/07/2019 | Expense | No | | CHECKCARD 0607 TST* KAPOW! NOODL BOCA RATON FL 05436849158000289620661 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -90.08 | 178,432.75 |
| 06/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 178,402.75 |
| 06/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 178,372.75 |
| 06/07/2019 | Expense | No | | CHECKCARD 0606 AMZN Mktp US*M61R Amzn.com/billWA 55432869157200797572861 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -53.50 | 178,319.25 |
| 06/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0605 ATTORNEYS IN MOTI 3107309760 CA 75337009157470001826208 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 178,115.27 |
| 06/07/2019 | Expense | No | | CHECKCARD 0605 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249157980001249799 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 177,965.27 |
| 06/07/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1493435784 | COGS - Legal & Professional Services | -450.00 | 177,515.27 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 4153995200 CA 55480779158026777858355 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 177,490.27 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 4153995200 CA 55480779158026777861235 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 177,465.27 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 4153995200 CA 55480779158026777861359 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 177,455.27 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 4153995200 CA 55480779158026777866333 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 177,435.27 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 4153995200 CA 55480779158026777868917 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 177,410.27 |
| 06/07/2019 | Expense | No | GoDaddy.com | CHECKCARD 0606 DNH*GODADDY.COM 480-5058855 AZ 75418239157074330521566 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -47.88 | 177,362.39 |
| 06/07/2019 | Expense | No | MetroFax | CHECKCARD 0606 J2 *METROFAX 888-929-4141 CA 55432869157200869775285 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 177,352.39 |
| 06/07/2019 | Expense | No | MetroFax | CHECKCARD 0606 J2 *METROFAX 888-929-4141 CA 55432869157200869775566 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 177,342.39 |
| 06/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 177,312.39 |
| 06/07/2019 | Expense | No | STEVEN M IPRI ESQ | WIRE TYPE:WIRE OUT DATE:190607 TIME:1518 ET TRN:2019060700360827 SERVICE REF:012884 BNF:STEVEN M. IPRI, ESQ. ID:4514218684 BNF BK:CITI ZENS BANK, NATIONAL ID:241070417 PMT DET:265809606 | COGS - Legal & Professional Services | -850.00 | 176,462.39 |
| 06/07/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190607 TIME:1455 ET TRN:2019060700350593 RELATED REF:265806992 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -2,125.00 | 174,337.39 |
| 06/07/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190607 TIME:1522 ET TRN:2019060700362438 RELATED REF:265810110 BNF:THOMAS D SANDS ID:005407370922 PMT DET:6646.63 | COGS - Legal & Professional Services | -6,646.63 | 167,690.76 |
| 06/07/2019 | Expense | No | | CHECKCARD 0606 YARD HOUSE 833000 BOCA RATON FL 15410199157574748290761 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -87.71 | 167,603.05 |
| 06/07/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0293320993 | COGS - Legal & Professional Services | -300.00 | 167,303.05 |
| 06/07/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1493329720 | COGS - Legal & Professional Services | -2,250.00 | 165,053.05 |
| 06/07/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1493459597 | COGS - Legal & Professional Services | -4,486.68 | 160,566.37 |
| 06/07/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0293287822 | COGS - Legal & Professional Services | -775.35 | 159,791.02 |
| 06/07/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0293382140 | COGS - Legal & Professional Services | -159.00 | 159,632.02 |
| 06/07/2019 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0293474461 | COGS - Legal & Professional Services | -5,888.00 | 153,744.02 |
| 06/07/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0293247134 | COGS - Legal & Professional Services | -1,320.73 | 152,423.29 |
| 06/07/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 4193482935 | COGS - Legal & Professional Services | -481.35 | 151,941.94 |
| 06/07/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1493489681 | COGS - Legal & Professional Services | -150.00 | 151,791.94 |
| 06/07/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0293495161 | COGS - Legal & Professional Services | -300.00 | 151,491.94 |
| 06/07/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 0293504180 | COGS - Legal & Professional Services | -750.00 | 150,741.94 |
| 06/07/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0293517826 | COGS - Legal & Professional Services | -475.00 | 150,266.94 |
| 06/07/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 2591930174 | CLR Admin (9175) | 87,046.08 | 237,313.02 |
| 06/10/2019 | Check | No | | Check 1505 | Refunds/Reimbursements | -679.86 | 236,633.16 |
| 06/10/2019 | Expense | No | | CHECKCARD 0607 REPUTATIONSTACKER 14156448645 CA 55429509158637143188676 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -79.00 | 236,554.16 |
| 06/10/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 3107309760 CA 75337009159140000004457 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 236,754.16 |
| 06/10/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 3107309760 CA 75337009159470002013663 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 236,954.16 |
| 06/10/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 3218884934 | CLR Admin (9175) | 279,788.69 | 516,742.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265806216 | Bank Charges & Fees | -5.00 | 516,737.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265807228 | Bank Charges & Fees | -5.00 | 516,732.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265808216 | Bank Charges & Fees | -5.00 | 516,727.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265808638 | Bank Charges & Fees | -5.00 | 516,722.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265808874 | Bank Charges & Fees | -5.00 | 516,717.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265809062 | Bank Charges & Fees | -5.00 | 516,712.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265809196 | Bank Charges & Fees | -5.00 | 516,707.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265809308 | Bank Charges & Fees | -5.00 | 516,702.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265809482 | Bank Charges & Fees | -5.00 | 516,697.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265809716 | Bank Charges & Fees | -5.00 | 516,692.85 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265809976 | Bank Charges & Fees | -5.00 | 516,687.85 |
| 06/10/2019 | Expense | No | INTUIT | CHECKCARD 0607 INTUIT *PAYROLL 888-537-7794 CA 55432869158200066152907 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -124.00 | 516,563.85 |
| 06/10/2019 | Expense | No | | CHECKCARD 0607 MAXS GRILLE - BOC BOCA RATON FL 05314619159000461201358 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -74.92 | 516,488.93 |
| 06/10/2019 | Expense | No | MetroFax | CHECKCARD 0607 J2 *METROFAX 888-929-4141 CA 55432869158200103853012 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 516,478.93 |
| 06/10/2019 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432869161200637076853 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 516,468.93 |
| 06/10/2019 | Expense | No | | CHECKCARD 0607 DRI*48HOURPRINT 800-844-0599 CA 55432869158200097666370 CKCD 5111 XXXXXXXXXXXX0803 | Advertising & Marketing | -609.60 | 515,859.33 |
| 06/10/2019 | Expense | No | | CHECKCARD 0609 ADOBE *ACROPRO SU 8008336687 CA 55310209160026687510526 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 515,844.34 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789447 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 515,794.34 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789546 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 515,590.36 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789785 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 515,486.38 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789827 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 515,082.40 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789892 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,978.42 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789918 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,874.44 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789934 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,770.46 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789942 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,666.48 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789959 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,562.50 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001789975 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,458.52 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001790049 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,354.54 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001790163 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 514,324.54 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001790361 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,220.56 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 3107309760 CA 75337009158470001790395 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,116.58 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 3107309760 CA 75337009159470002013531 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 514,012.60 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 3107309760 CA 75337009159470002013739 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 513,808.62 |
| 06/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 3107309760 CA 75337009159470002013788 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 513,404.64 |
| 06/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 4153995200 CA 55480779158026777871572 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 513,369.64 |
| 06/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 4153995200 CA 55480779158026777875474 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 513,344.64 |
| 06/10/2019 | Expense | No | Davinci Virtual Office | CHECKCARD 0608 DAVINCI VIRTUAL O 801-9909200 UT 55436879160151608265957 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -65.00 | 513,279.64 |
| 06/10/2019 | Expense | No | | CHECKCARD 0607 DELIVERY DUDES 15619007060 FL 55429509158637123397669 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -19.60 | 513,260.04 |
| 06/10/2019 | Expense | No | | CHECKCARD 0607 DELIVERY DUDES 15619007060 FL 55429509158637124612546 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -490.85 | 512,769.19 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265804712 | Bank Charges & Fees | -5.00 | 512,764.19 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265805490 | Bank Charges & Fees | -5.00 | 512,759.19 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265805970 | Bank Charges & Fees | -5.00 | 512,754.19 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 Confirmation: 265806070 | Bank Charges & Fees | -5.00 | 512,749.19 |
| 06/10/2019 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432869161200655295419 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 512,739.19 |
| 06/10/2019 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 511,739.19 |
| 06/10/2019 | Expense | No | | CHECKCARD 0607 PUBLIX #600 BOCA RATON FL 05436849159000302005543 CKCD 5411 XXXXXXXXXXXX0803 | Meals & Entertainment | -17.70 | 511,721.49 |
| 06/10/2019 | Expense | No | | CHECKCARD 0607 QUILL CORPORATION 800-982-3400 SC 15410199158105042499656 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -53.49 | 511,668.00 |
| 06/10/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 3107309760 CA 75337009159140000004440 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 511,868.00 |
| 06/11/2019 | Check | No | Client Services Inc. | Check 1489 | Refunds/Reimbursements | -133.00 | 511,735.00 |
| 06/11/2019 | Expense | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190611 TIME:1215 ET TRN:2019061100313898 RELATED REF:266055608 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -370,000.00 | 141,735.00 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 4153995200 CA 55480779162026793087231 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 141,710.00 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 4153995200 CA 55480779162026793091480 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 141,685.00 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 4153995200 CA 55480779162026793094708 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 141,665.00 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 4153995200 CA 55480779162026793100935 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 141,640.00 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 4153995200 CA 55480779162026793106130 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 141,630.00 |
| 06/11/2019 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432869161200745890401 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 141,620.00 |
| 06/11/2019 | Expense | No | | CHECKCARD 0610 PBI*LeasedEquipme 800-732-7222 NY 55432869161200747872894 CKCD 7394 XXXXXXXXXXXX0803 | Office Expense & Software | -689.93 | 140,930.07 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 140,900.07 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 140,870.07 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 140,840.07 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 140,810.07 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 140,780.07 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 140,750.07 |
| 06/11/2019 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190611 TIME:0519 ET TRN:2019061000474097 SERVICE REF:002515 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:265982028 | Partner Capital Account - Capital Marketing | -15,000.00 | 125,750.07 |
| 06/11/2019 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190611 TIME:0519 ET TRN:2019061000474449 SERVICE REF:002537 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:265982176 | Partner Capital Account - Precise | -15,000.00 | 110,750.07 |
| 06/11/2019 | Expense | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190611 TIME:1606 ET TRN:2019061100404834 SERVICE REF:011305 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2660 86420 | Partner Capital Account - L3 Capital Management | -10,500.00 | 100,250.07 |
| 06/11/2019 | Expense | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190611 TIME:0519 ET TRN:2019061000474605 SERVICE REF:002518 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26598 2270 | Partner Capital Account - SBAS | -15,000.00 | 85,250.07 |
| 06/11/2019 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190611 TIME:0522 ET TRN:2019061000474318 RELATED REF:265982094 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -15,000.00 | 70,250.07 |
| 06/11/2019 | Expense | No | Callfire | CHECKCARD 0610 CALLFIRE.COM 877-8973473 CA 85500399161900016428581 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -599.00 | 69,651.07 |
| 06/12/2019 | Deposit | No | | BKOFAMERICA MOBILE 06/12 3684321415 DEPOSIT *MOBILE FL | Income/Sales | 5,000.00 | 74,651.07 |
| 06/12/2019 | Expense | No | | CHECKCARD 0612 LOGMEIN*GoToMyPC logmein.com MA 55432869163200111037635 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -134.82 | 74,516.25 |
| 06/12/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 3134920806 | CLR Admin (9175) | 62,719.16 | 137,235.41 |
| 06/12/2019 | Expense | No | | CHECKCARD 0612 LOGMEIN*GoToMyPC logmein.com MA 55432869163200111040324 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -88.00 | 137,147.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/12/2019 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432869162200894830496 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 137,137.41 |
| 06/12/2019 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432869162200978408813 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 137,127.41 |
| 06/12/2019 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432869162200978408839 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 137,117.41 |
| 06/12/2019 | Expense | No | MetroFax | CHECKCARD 0612 J2 *METROFAX 888-929-4141 CA 55432869163200124108787 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 137,107.41 |
| 06/12/2019 | Expense | No | | CHECKCARD 0612 Spotify USA New York NY 15270219162268918994942 CKCD 4899 XXXXXXXXXXXX0803 | Office Expense & Software | -9.99 | 137,097.42 |
| 06/12/2019 | Expense | No | | CHECKCARD 0611 AMAZON.COM*M63EJ8 AMZN.COM/BILLWA 55310209162083721293682 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 137,079.24 |
| 06/12/2019 | Expense | No | | CHECKCARD 0611 AMAZON.COM*M63MN0 AMZN.COM/BILLWA 55310209163083372891643 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -31.26 | 137,047.98 |
| 06/12/2019 | Expense | No | | CHECKCARD 0611 AMAZON.COM*M64MX4 AMZN.COM/BILLWA 55310209163083751294328 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -59.50 | 136,988.48 |
| 06/12/2019 | Expense | No | | CHECKCARD 0612 AMAZON.COM*M61ND6 AMZN.COM/BILLWA 55310209163083777303897 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -134.30 | 136,854.18 |
| 06/12/2019 | Expense | No | | CHECKCARD 0612 AMAZON.COM*M62PA4 AMZN.COM/BILLWA 55310209163083313493079 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -67.65 | 136,786.53 |
| 06/12/2019 | Expense | No | | CHECKCARD 0612 AMAZON.COM*M660Y6 AMZN.COM/BILLWA 55310209163083742291367 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -19.75 | 136,766.78 |
| 06/12/2019 | Expense | No | | CHECKCARD 0612 AMAZON.COM*M66ZC8 AMZN.COM/BILLWA 55310209163083772305905 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -12.19 | 136,754.59 |
| 06/12/2019 | Expense | No | | CHECKCARD 0612 AMAZON.COM*M671V5 AMZN.COM/BILLWA 55310209163083349874722 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -6.84 | 136,747.75 |
| 06/12/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -625.00 | 136,122.75 |
| 06/12/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 4153995200 CA 55480779162026793104499 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 136,087.75 |
| 06/12/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | Phone/Internet/Misc. Utilities | -900.00 | 135,187.75 |
| 06/12/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 1136024356 | CLR Admin (9175) | 136,010.55 | 271,198.30 |
| 06/13/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 3107309760 CA 75337009163470001661011 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 271,398.30 |
| 06/13/2019 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432869164200353650482 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 271,388.30 |
| 06/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 3107309760 CA 75337009163470001660179 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -95.00 | 271,293.30 |
| 06/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 3107309760 CA 75337009163470001660401 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -155.00 | 271,138.30 |
| 06/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 3107309760 CA 75337009163470001660419 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 271,038.30 |
| 06/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 3107309760 CA 75337009163470001660724 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 270,988.30 |
| 06/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 3107309760 CA 75337009163470001660856 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 270,859.32 |
| 06/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 3107309760 CA 75337009163470001660906 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 270,759.32 |
| 06/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 3107309760 CA 75337009163470001661193 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 270,729.32 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 4153995200 CA 55480779164026706477626 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 270,704.32 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 4153995200 CA 55480779164026706483673 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 270,679.32 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 4153995200 CA 55480779164026706487369 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 270,654.32 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 4153995200 CA 55480779164026706497111 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 270,619.32 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 4153995200 CA 55480779164026706501169 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 270,609.32 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 4153995200 CA 55480779164026706515565 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 270,599.32 |
| 06/13/2019 | Expense | No | MetroFax | CHECKCARD 0612 J2 *METROFAX 888-929-4141 CA 55432869163200205872475 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 270,589.32 |
| 06/13/2019 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432869164200353633157 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 270,581.37 |
| 06/13/2019 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432869164200353648346 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 270,573.42 |
| 06/13/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 1443168939 | CLR Admin (9175) | 52,814.73 | 323,388.15 |
| 06/14/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 3107309760 CA 75337009164470001719149 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 323,588.15 |
| 06/14/2019 | Expense | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190614 TIME:0701 ET TRN:2019061400218966 RELATED REF:266304382 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | Computer & Internet | -830.00 | 322,758.15 |
| 06/14/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 3107309760 CA 75337009164140000006877 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 322,958.15 |
| 06/14/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 3107309760 CA 75337009164140000006885 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 323,358.15 |
| 06/14/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 3107309760 CA 75337009164140000006893 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 323,558.15 |
| 06/14/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 5254276459 | CLR Admin (9175) | 71,069.74 | 394,627.89 |
| 06/14/2019 | Expense | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190614 TIME:0701 ET TRN:2019061400219211 RELATED REF:266304562 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:CLR ADMIN 502398 | Computer & Internet | -830.00 | 393,797.89 |
| 06/14/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0254479684 | COGS - Legal & Professional Services | -250.00 | 393,547.89 |
| 06/14/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0254402228 | COGS - Legal & Professional Services | -1,720.40 | 391,827.49 |
| 06/14/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1454359177 | COGS - Legal & Professional Services | -1,975.00 | 389,852.49 |
| 06/14/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1454366762 | COGS - Legal & Professional Services | -1,369.20 | 388,483.29 |
| 06/14/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0254394378 | COGS - Legal & Professional Services | -418.00 | 388,065.29 |
| 06/14/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0254407665 | COGS - Legal & Professional Services | -350.00 | 387,715.29 |
| 06/14/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0254337209 | COGS - Legal & Professional Services | -2,000.00 | 385,715.29 |
| 06/14/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0254412889 | COGS - Legal & Professional Services | -450.00 | 385,265.29 |
| 06/14/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1454420447 | COGS - Legal & Professional Services | -400.00 | 384,865.29 |
| 06/14/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0254427393 | COGS - Legal & Professional Services | -1,844.05 | 383,021.24 |
| 06/14/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0254434424 | COGS - Legal & Professional Services | -1,200.00 | 381,821.24 |
| 06/14/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1454445356 | COGS - Legal & Professional Services | -750.00 | 381,071.24 |
| 06/14/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1454461920 | COGS - Legal & Professional Services | -450.00 | 380,621.24 |
| 06/14/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 0254467404 | COGS - Legal & Professional Services | -100.00 | 380,521.24 |
| 06/14/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0254474374 | COGS - Legal & Professional Services | -2,330.00 | 378,191.24 |
| 06/14/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1454484595 | COGS - Legal & Professional Services | -175.00 | 378,016.24 |
| 06/14/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1454381505 | COGS - Legal & Professional Services | -1,250.00 | 376,766.24 |
| 06/14/2019 | Expense | No | | CHECKCARD 0613 DRI*48HOURPRINT 800-844-0599 CA 55432869164200431843034 CKCD 5111 XXXXXXXXXXXX0803 | Advertising & Marketing | -745.24 | 376,021.00 |
| 06/14/2019 | Expense | No | | CHECKCARD 0613 AMAZON.COM*M61ZL0 AMZN.COM/BILLWA 55310209164083775283330 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.08 | 375,998.92 |
| 06/14/2019 | Expense | No | | CHECKCARD 0613 AMAZON.COM*M637U2 AMZN.COM/BILLWA 55310209164083737473243 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -6.09 | 375,992.83 |
| 06/14/2019 | Expense | No | | CHECKCARD 0613 AMAZON.COM*M637U8 AMZN.COM/BILLWA 55310209164083384073361 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -65.54 | 375,927.29 |
| 06/14/2019 | Expense | No | | CHECKCARD 0613 AMZN MKTP US*M67E AMZN.COM/BILLWA 55310209164083382084964 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -16.99 | 375,910.30 |
| 06/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 3107309760 CA 75337009164470001719057 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 375,781.32 |
| 06/14/2019 | Expense | No | | CHECKCARD 0613 EIG*CONSTANTCONTA 855-2295506 MA 75418239164074658373971 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -70.00 | 375,711.32 |
| 06/14/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 4153995200 CA 55480779164026706491981 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 375,691.32 |
| 06/14/2019 | Expense | No | | CHECKCARD 0614 Message Media San FranciscoCA 15270219165000056060625 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -201.62 | 375,489.70 |
| 06/14/2019 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432869164200437136268 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 375,479.70 |
| 06/14/2019 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432869165200587836039 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 375,471.75 |
| 06/14/2019 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432869165200587836112 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 375,463.80 |
| 06/14/2019 | Expense | No | | OASISINVBATCH DES:INVOICE ID:18048H03034230 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -37,597.84 | 337,865.96 |
| 06/14/2019 | Expense | No | | CHECKCARD 0614 PITNEY BOWES 8002281071 CT 55131589165069821685462 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 337,762.46 |
| 06/14/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0254371604 | COGS - Legal & Professional Services | -318.00 | 337,444.46 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 337,414.46 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 337,384.46 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 337,354.46 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 337,324.46 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 337,294.46 |
| 06/14/2019 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190614 TIME:1656 ET TRN:2019061400469531 SERVICE REF:015800 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:266428972 | COGS - Legal & Professional Services | -23,078.00 | 314,216.46 |
| 06/14/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190614 TIME:1625 ET TRN:2019061400455975 RELATED REF:266425318 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,400.00 | 312,816.46 |
| 06/14/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190614 TIME:1642 ET TRN:2019061400463839 RELATED REF:266427302 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -4,384.01 | 308,432.45 |
| 06/14/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 3107309760 CA 75337009164470001719644 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 308,632.45 |
| 06/17/2019 | Check | No | Levy & Associates | Check 1509 | COGS - Legal & Professional Services | -1,011.22 | 307,621.23 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266426722 | Bank Charges & Fees | -5.00 | 307,616.23 |
| 06/17/2019 | Deposit | No | | CHECKCARD 0615 AMAZON.COM AMZN.C AMZN.COM/BILLWA 55310209166083000216160 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | 22.08 | 307,638.31 |
| 06/17/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 3107309760 CA 75337009165470001734741 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 307,838.31 |
| 06/17/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 3107309760 CA 75337009165470001734758 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 125.00 | 307,963.31 |
| 06/17/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 3179098739 | CLR Admin (9175) | 170,229.69 | 478,193.00 |
| 06/17/2019 | Expense | No | | CHECKCARD 0614 AMAZON.COM*M64ES2 AMZN.COM/BILLWA 55310209166083356191843 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -24.30 | 478,168.70 |
| 06/17/2019 | Expense | No | | CHECKCARD 0616 AMAZON.COM*M69XV3 AMZN.COM/BILLWA 55310209167083706326692 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -10.91 | 478,157.79 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 3107309760 CA 75337009165470001734469 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 478,057.79 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 3107309760 CA 75337009165470001734600 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -90.00 | 477,967.79 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 3107309760 CA 75337009165470001734675 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 477,927.79 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 3107309760 CA 75337009165470001734725 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 477,897.79 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 3107309760 CA 75337009165470001734782 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -150.00 | 477,747.79 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 3107309760 CA 75337009165470001734824 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 477,593.81 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 3107309760 CA 75337009166470002027409 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 477,489.83 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266426814 | Bank Charges & Fees | -5.00 | 477,484.83 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266426936 | Bank Charges & Fees | -5.00 | 477,479.83 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266427046 | Bank Charges & Fees | -5.00 | 477,474.83 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266427136 | Bank Charges & Fees | -5.00 | 477,469.83 |
| 06/17/2019 | Expense | No | | CHECKCARD 0616 FIVERR * 9543682267 NY 55429509167894617248564 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -57.75 | 477,412.08 |
| 06/17/2019 | Expense | No | GoDaddy.com | CHECKCARD 0615 DNH*GODADDY.COM 480-5058855 AZ 75418239166074792861715 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -47.88 | 477,364.20 |
| 06/17/2019 | Expense | No | GoDaddy.com | CHECKCARD 0615 DNH*GODADDY.COM 480-5058855 AZ 75418239166074792865500 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -287.28 | 477,076.92 |
| 06/17/2019 | Expense | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | Computer & Internet | -7,500.00 | 469,576.92 |
| 06/17/2019 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432869165200588198694 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 469,566.92 |
| 06/17/2019 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432869165200672597066 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 469,556.92 |
| 06/17/2019 | Expense | No | MetroFax | CHECKCARD 0617 J2 *METROFAX 888-929-4141 CA 55432869168200246941110 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 469,546.92 |
| 06/17/2019 | Expense | No | | CHECKCARD 0613 OFFICE DEPOT #4 BOCA RATON FL 02305379166100098205481 CKCD 5943 XXXXXXXXXXXX0803 | Office Expense & Software | -149.44 | 469,397.48 |
| 06/17/2019 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 468,397.48 |
| 06/17/2019 | Expense | No | SOCKETLABS | CHECKCARD 0614 SOCKETLABS 4844181285 PA 55429509165894536135621 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 468,318.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/17/2019 | Expense | | No | | CHECKCARD 0615 VIEWPOST SUBSCRIP 8882489190 FL 55429509166637514624135 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 468,303.49 |
| 06/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 468,273.49 |
| 06/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 468,243.49 |
| 06/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 468,213.49 |
| 06/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 468,183.49 |
| 06/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 468,153.49 |
| 06/17/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190617 TIME:1231 ET TRN:2019061700384035 SERVICE REF:008808 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:266550086 | Partner Capital Account - Capital Marketing | -10,000.00 | 458,153.49 |
| 06/17/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190617 TIME:1234 ET TRN:2019061700385370 SERVICE REF:008881 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:266550386 | Partner Capital Account - Precise | -10,000.00 | 448,153.49 |
| 06/17/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190617 TIME:1237 ET TRN:2019061700386351 SERVICE REF:009022 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26655 0644 | Partner Capital Account - SBAS | -10,000.00 | 438,153.49 |
| 06/17/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190617 TIME:1233 ET TRN:2019061700384925 RELATED REF:266550296 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -10,000.00 | 428,153.49 |
| 06/17/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190617 TIME:1312 ET TRN:2019061700400212 RELATED REF:266554802 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -390,000.00 | 38,153.49 |
| 06/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 3107309760 CA 75337009166470002027482 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 38,049.51 |
| 06/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 3107309760 CA 75337009166470002027730 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 37,945.53 |
| 06/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 3107309760 CA 75337009166470002027813 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 37,841.55 |
| 06/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 3107309760 CA 75337009166470002027946 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 37,791.55 |
| 06/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 3107309760 CA 75337009166470002027961 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 37,741.55 |
| 06/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 3107309760 CA 75337009166470002028001 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 37,637.57 |
| 06/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0615 ATTORNEYS IN MOTI 3107309760 CA 75337009167470001806760 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 37,533.59 |
| 06/17/2019 | Expense | | No | | CHECKCARD 0613 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249165980001249716 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -300.00 | 37,233.59 |
| 06/17/2019 | Expense | | No | | CHECKCARD 0614 COPY CAT COPIER S POMPANO BEACHFL 55421359165432530000034 CKCD 5046 XXXXXXXXXXXX0803 | Office Expense & Software | -278.03 | 36,955.56 |
| 06/17/2019 | Expense | | No | | CHECKCARD 0614 DELIVERY DUDES 15619007060 FL 55429509165637470622124 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -564.89 | 36,390.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266424306 | Bank Charges & Fees | -5.00 | 36,385.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266424722 | Bank Charges & Fees | -5.00 | 36,380.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266424892 | Bank Charges & Fees | -5.00 | 36,375.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266424992 | Bank Charges & Fees | -5.00 | 36,370.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266425182 | Bank Charges & Fees | -5.00 | 36,365.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266425430 | Bank Charges & Fees | -5.00 | 36,360.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266425606 | Bank Charges & Fees | -5.00 | 36,355.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266425708 | Bank Charges & Fees | -5.00 | 36,350.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266425794 | Bank Charges & Fees | -5.00 | 36,345.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266425948 | Bank Charges & Fees | -5.00 | 36,340.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266426088 | Bank Charges & Fees | -5.00 | 36,335.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266426220 | Bank Charges & Fees | -5.00 | 36,330.67 |
| 06/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 Confirmation: 266426414 | Bank Charges & Fees | -5.00 | 36,325.67 |
| 06/17/2019 | Check | 8321 | No | Trans Union | Bill Pay Check 8321 | Legal & Professional Services | -23,753.26 | 12,572.41 |
| 06/18/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2187108488 | CLR Admin (9175) | 28,722.96 | 41,295.37 |
| 06/18/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1489024964 | COGS - Legal & Professional Services | -5,500.00 | 35,795.37 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026728730874 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 35,785.37 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026728734892 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 35,750.37 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026728737903 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 35,730.37 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026728740568 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 35,705.37 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026728742747 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 35,680.37 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026728745914 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 35,655.37 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026728749460 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 35,610.37 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026731533471 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 35,565.37 |
| 06/18/2019 | Expense | | No | | CHECKCARD 0617 FIVERR * 9543682267 NY 55429509168894651248693 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -13.00 | 35,552.37 |
| 06/18/2019 | Expense | | No | INTUIT | CHECKCARD 0617 INTUIT *PAYROLL 888-537-7794 CA 55432869168200296527959 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -39.00 | 35,513.37 |
| 06/18/2019 | Expense | | No | MetroFax | CHECKCARD 0617 J2 *METROFAX 888-929-4141 CA 55432869168200333083362 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 35,503.37 |
| 06/18/2019 | Expense | | No | MetroFax | CHECKCARD 0617 J2 *METROFAX 888-929-4141 CA 55432869168200333083446 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 35,493.37 |
| 06/18/2019 | Expense | | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432869169200458163907 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 35,483.37 |
| 06/18/2019 | Expense | | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432869169200479181672 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 35,475.42 |
| 06/18/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 35,445.42 |
| 06/18/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190618 TIME:1138 ET TRN:2019061800304139 SERVICE REF:006325 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2666 55084 | Partner Capital Account - L3 Capital Management | -7,000.00 | 28,445.42 |
| 06/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 4153995200 CA 55480779169026728679667 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 28,435.42 |
| 06/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 3107309760 CA 75337009169470001682052 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 28,331.44 |
| 06/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/18/2019 Confirmation: 266693254 | Bank Charges & Fees | -5.00 | 28,326.44 |
| 06/19/2019 | Expense | | No | | CHECKCARD 0618 FIVERR 9543682267 NY 55429509169717038228212 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -94.50 | 28,231.94 |
| 06/19/2019 | Expense | | No | INTUIT | CHECKCARD 0619 Intuit *QuickBook 800-446-8848 CA 55432869170200663355741 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 28,211.94 |
| 06/19/2019 | Expense | | No | INTUIT | CHECKCARD 0619 Intuit *QuickBook 800-446-8848 CA 55432869170200675425318 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -35.00 | 28,176.94 |
| 06/19/2019 | Expense | | No | | CHECKCARD 0618 MAXS GRILLE - BOC BOCA RATON FL 05314619170000426473394 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -18.10 | 28,158.84 |
| 06/19/2019 | Expense | | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432869169200479181698 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 28,150.89 |
| 06/19/2019 | Expense | | No | MetroFax | CHECKCARD 0619 J2 *METROFAX 888-929-4141 CA 55432869170200706847969 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 28,140.89 |
| 06/19/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0297011891 | COGS - Legal & Professional Services | -700.00 | 27,440.89 |
| 06/19/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0297178940 | COGS - Legal & Professional Services | -500.00 | 26,940.89 |
| 06/19/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 26,910.89 |
| 06/19/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190619 TIME:1505 ET TRN:2019061900376237 RELATED REF:266777262 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,800.00 | 25,110.89 |
| 06/19/2019 | Expense | | No | | CHECKCARD 0618 ZIPRECRUITER, INC 8557475493 CA 55429509169719037520979 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -949.00 | 24,161.89 |
| 06/19/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1497018206 | COGS - Legal & Professional Services | -1,300.00 | 22,861.89 |
| 06/19/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1497023342 | COGS - Legal & Professional Services | -1,300.00 | 21,561.89 |
| 06/19/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 1497094977 | COGS - Legal & Professional Services | -2,000.00 | 19,561.89 |
| 06/19/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0297119745 | COGS - Legal & Professional Services | -1,100.00 | 18,461.89 |
| 06/19/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0297129081 | COGS - Legal & Professional Services | -400.00 | 18,061.89 |
| 06/19/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1497159526 | COGS - Legal & Professional Services | -1,700.00 | 16,361.89 |
| 06/19/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1497144009 | COGS - Legal & Professional Services | -500.00 | 15,861.89 |
| 06/19/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0297151280 | COGS - Legal & Professional Services | -2,800.00 | 13,061.89 |
| 06/19/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0297172572 | COGS - Legal & Professional Services | -500.00 | 12,561.89 |
| 06/19/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3595607938 | CLR Admin (9175) | 32,355.35 | 44,917.24 |
| 06/19/2019 | Expense | | No | | CHECKCARD 0618 ADT SECURITY*4027 WWW.ADT.COM FL 55432869169200556666728 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -35.57 | 44,881.67 |
| 06/19/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -900.00 | 43,981.67 |
| 06/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 3107309760 CA 75337009169470001681609 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 43,951.67 |
| 06/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 3107309760 CA 75337009169470001681617 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 43,921.67 |
| 06/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 3107309760 CA 75337009169470001681625 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 43,821.67 |
| 06/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 3107309760 CA 75337009169470001681666 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 43,771.67 |
| 06/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 3107309760 CA 75337009169470001681690 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -90.00 | 43,681.67 |
| 06/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001688270 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 43,881.67 |
| 06/20/2019 | Expense | | No | INTUIT | CHECKCARD 0620 Intuit *QuickBook 800-446-8848 CA 55432869171200902978799 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 43,861.67 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001687371 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 43,761.67 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001687421 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 43,657.69 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001687629 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 43,553.71 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001687645 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 43,528.71 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001687835 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 43,498.71 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001687868 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 43,394.73 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001687967 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 43,369.73 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001687983 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 43,294.73 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001688007 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 43,219.73 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001688072 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 43,184.73 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001688239 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 43,084.73 |
| 06/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 3107309760 CA 75337009170470001688254 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 43,059.73 |
| 06/20/2019 | Expense | | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 4153995200 CA 55480779171026737355875 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 43,014.73 |
| 06/20/2019 | Expense | | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 4153995200 CA 55480779171026737358515 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 42,994.73 |
| 06/20/2019 | Expense | | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 4153995200 CA 55480779171026737362269 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 42,969.73 |
| 06/20/2019 | Expense | | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 4153995200 CA 55480779171026737364406 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 42,944.73 |
| 06/20/2019 | Expense | | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 4153995200 CA 55480779171026737366138 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 42,909.73 |
| 06/20/2019 | Expense | | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 4153995200 CA 55480779171026737369959 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 42,884.73 |
| 06/20/2019 | Expense | | No | INTUIT | CHECKCARD 0620 Intuit *QuickBook 800-446-8848 CA 55432869171200903181534 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 42,864.73 |
| 06/20/2019 | Expense | | No | | CHECKCARD 0619 MAXS GRILLE - BOC BOCA RATON FL 05314619171000434671251 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -73.85 | 42,790.88 |
| 06/20/2019 | Expense | | No | MetroFax | CHECKCARD 0619 J2 *METROFAX 888-929-4141 CA 55432869170200788324812 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 42,780.88 |
| 06/20/2019 | Expense | | No | MetroFax | CHECKCARD 0619 J2 *METROFAX 888-929-4141 CA 55432869170200788325090 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 42,770.88 |
| 06/20/2019 | Expense | | No | | CHECKCARD 0620 CONTENTWRITERS.CO 6462633660 FL 55429509171713128675343 CKCD 7399 XXXXXXXXXXXX0803 | Advertising & Marketing | -1,100.00 | 41,670.88 |
| 06/20/2019 | Expense | | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 4153995200 CA 55480779171026737374751 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 41,660.88 |
| 06/20/2019 | Expense | | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 4153995200 CA 55480779171026737376178 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 41,650.88 |
| 06/20/2019 | Expense | | No | | CHECKCARD 0620 DLX FOR SMALLBUSI 800-865-1913 MN 55432869171200818058835 CKCD 5969 XXXXXXXXXXXX0803 | Office Expense & Software | -714.74 | 40,936.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266775422 | Bank Charges & Fees | -5.00 | 40,931.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266775530 | Bank Charges & Fees | -5.00 | 40,926.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266775610 | Bank Charges & Fees | -5.00 | 40,921.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266776996 | Bank Charges & Fees | -5.00 | 40,916.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266777402 | Bank Charges & Fees | -5.00 | 40,911.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266777522 | Bank Charges & Fees | -5.00 | 40,906.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266777754 | Bank Charges & Fees | -5.00 | 40,901.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266777876 | Bank Charges & Fees | -5.00 | 40,896.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266778006 | Bank Charges & Fees | -5.00 | 40,891.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266778210 | Bank Charges & Fees | -5.00 | 40,886.14 |
| 06/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 Confirmation: 266778326 | Bank Charges & Fees | -5.00 | 40,881.14 |
| 06/20/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 2304153962 | CLR Admin (9175) | 27,800.59 | 68,681.73 |
| 06/21/2019 | Check | 1605 | No | Scott Mishler | Check 1605 | Consulting Payments | -700.00 | 67,981.73 |
| 06/21/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1414142438 | COGS - Legal & Professional Services | -800.00 | 67,181.73 |
| 06/21/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1412457193 | CLR Admin (9175) | 60,294.24 | 127,475.97 |
| 06/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 3107309760 CA 75337009171470001676522 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 127,375.97 |
| 06/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 3107309760 CA 75337009171470001676571 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 127,271.99 |
| 06/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 3107309760 CA 75337009171470001676688 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -253.98 | 127,018.01 |
| 06/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 3107309760 CA 75337009171470001676936 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 126,968.01 |
| 06/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 3107309760 CA 75337009171470001677009 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 126,764.03 |
| 06/21/2019 | Expense | | No | | CHECKCARD 0619 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249171980001249767 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -250.00 | 126,514.03 |
| 06/21/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1412740590 | COGS - Legal & Professional Services | -300.00 | 126,214.03 |
| 06/21/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1414312027 | COGS - Legal & Professional Services | -300.00 | 125,914.03 |
| 06/21/2019 | Expense | | No | | CHECKCARD 0620 FIVERR 9543682267 NY 55429509171715164364138 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -52.50 | 125,861.53 |
| 06/21/2019 | Expense | | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309153 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,851.53 |
| 06/21/2019 | Expense | | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309187 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,841.53 |
| 06/21/2019 | Expense | | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309310 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,831.53 |
| 06/21/2019 | Expense | | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309435 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,821.53 |
| 06/21/2019 | Expense | | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309526 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,811.53 |
| 06/21/2019 | Expense | | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017643072 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,801.53 |
| 06/21/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03040252 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -36,507.80 | 89,293.73 |
| 06/21/2019 | Expense | | No | | CHECKCARD 0621 PITNEY BOWES 8002281071 CT 55131589172069825937712 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 89,190.23 |
| 06/21/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0212669320 | COGS - Legal & Professional Services | -600.00 | 88,590.23 |
| 06/21/2019 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000282064521 INDN:LLC CLR CO ID:1203767982 CCD | Phone/Internet/Misc. Utilities | -4,272.49 | 84,317.74 |
| 06/21/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 84,287.74 |
| 06/21/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 84,257.74 |
| 06/21/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 84,227.74 |
| 06/21/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190621 TIME:1024 ET TRN:2019062100270643 RELATED REF:266959544 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -5,300.00 | 78,927.74 |
| 06/21/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190621 TIME:1449 ET TRN:2019062100385115 RELATED REF:266988388 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -975.00 | 77,952.74 |
| 06/21/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190621 TIME:1518 ET TRN:2019062100397762 RELATED REF:266991544 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -4,392.60 | 73,560.14 |
| 06/21/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0212728614 | COGS - Legal & Professional Services | -200.00 | 73,360.14 |
| 06/21/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0212722292 | COGS - Legal & Professional Services | -1,000.00 | 72,360.14 |
| 06/21/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0212716409 | COGS - Legal & Professional Services | -1,900.00 | 70,460.14 |
| 06/21/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0214242152 | COGS - Legal & Professional Services | -4,250.00 | 66,210.14 |
| 06/21/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1412711567 | COGS - Legal & Professional Services | -1,300.00 | 64,910.14 |
| 06/21/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0214463130 | COGS - Legal & Professional Services | -2,420.00 | 62,490.14 |
| 06/21/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0212664386 | COGS - Legal & Professional Services | -1,300.00 | 61,190.14 |
| 06/21/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1412658573 | COGS - Legal & Professional Services | -300.00 | 60,890.14 |
| 06/21/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0212653430 | COGS - Legal & Professional Services | -100.00 | 60,790.14 |
| 06/21/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1414450224 | COGS - Legal & Professional Services | -300.00 | 60,490.14 |
| 06/21/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1412648421 | COGS - Legal & Professional Services | -1,100.00 | 59,390.14 |
| 06/21/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1414400226 | COGS - Legal & Professional Services | -450.00 | 58,940.14 |
| 06/21/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0212675755 | COGS - Legal & Professional Services | -800.00 | 58,140.14 |
| 06/21/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0214374016 | COGS - Legal & Professional Services | -750.00 | 57,390.14 |
| 06/21/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0212496481 | COGS - Legal & Professional Services | -4,300.00 | 53,090.14 |
| 06/21/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0212641960 | COGS - Legal & Professional Services | -800.00 | 52,290.14 |
| 06/21/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1414368479 | COGS - Legal & Professional Services | -800.00 | 51,490.14 |
| 06/21/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1412687642 | COGS - Legal & Professional Services | -5,000.00 | 46,490.14 |
| 06/21/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1414354924 | COGS - Legal & Professional Services | -1,950.00 | 44,540.14 |
| 06/21/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0214348893 | COGS - Legal & Professional Services | -450.00 | 44,090.14 |
| 06/21/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0214148894 | COGS - Legal & Professional Services | -200.00 | 43,890.14 |
| 06/21/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0214336116 | COGS - Legal & Professional Services | -1,800.00 | 42,090.14 |
| 06/21/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0212692829 | COGS - Legal & Professional Services | -200.00 | 41,890.14 |
| 06/21/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0214305298 | COGS - Legal & Professional Services | -1,081.60 | 40,808.54 |
| 06/21/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0214269187 | COGS - Legal & Professional Services | -300.00 | 40,508.54 |
| 06/21/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1414178531 | COGS - Legal & Professional Services | -526.70 | 39,981.84 |
| 06/21/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1412681707 | COGS - Legal & Professional Services | -3,500.00 | 36,481.84 |
| 06/21/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0214330255 | COGS - Legal & Professional Services | -2,111.27 | 34,370.57 |
| 06/21/2019 | Check | 1604 | No | David Phillips | Check Image 1604 | Consulting Payments | -850.00 | 33,520.57 |
| 06/24/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190624 TIME:1421 ET TRN:2019062400441024 SERVICE REF:010952 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26713 2040 | Partner Capital Account - SBAS | -12,000.00 | 21,520.57 |
| 06/24/2019 | Expense | | No | | CHECKCARD 0621 YARD HOUSE 833000 BOCA RATON FL 15410199172574375957980 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -84.55 | 21,436.02 |
| 06/24/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc Confirmation# 1439804115 | CRM Software | -1,400.00 | 20,036.02 |
| 06/24/2019 | Expense | | No | | CHECKCARD 0622 FIVERR * 9543682267 NY 55429509173894836558597 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -52.50 | 19,983.52 |
| 06/24/2019 | Expense | | No | | CHECKCARD 0622 FIVERR * 9543682267 NY 55429509173894842115374 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -7.00 | 19,976.52 |
| 06/24/2019 | Expense | | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432869172200250681820 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 19,966.52 |
| 06/24/2019 | Expense | | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432869172200250681986 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 19,956.52 |
| 06/24/2019 | Expense | | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432869172200250682000 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 19,946.52 |
| 06/24/2019 | Expense | | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200818303062 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 19,938.57 |
| 06/24/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 3107309760 CA 75337009172140000006281 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 20,138.57 |
| 06/24/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 3107309760 CA 75337009172470000123382 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 20,338.57 |
| 06/24/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1139972905 | CLR Admin (9175) | 435,721.23 | 456,059.80 |
| 06/24/2019 | Expense | | No | | CHECKCARD 0622 ADT SECURITY*4025 WWW.ADT.COM FL 55432869173200475039167 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -60.83 | 455,998.97 |
| 06/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 3107309760 CA 75337009172470002123150 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 455,794.99 |
| 06/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 3107309760 CA 75337009172470002123168 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 455,691.01 |
| 06/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 3107309760 CA 75337009172470002123499 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 455,587.03 |
| 06/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 3107309760 CA 75337009172470002123507 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 455,483.05 |
| 06/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 3107309760 CA 75337009172470002123564 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 455,279.07 |
| 06/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 4153995200 CA 55480779173026922950231 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 455,234.07 |
| 06/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 4153995200 CA 55480779173026922959315 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 455,214.07 |
| 06/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 4153995200 CA 55480779173026922966237 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 455,189.07 |
| 06/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 4153995200 CA 55480779173026922968597 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 455,154.07 |
| 06/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 4153995200 CA 55480779173026922976160 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 455,129.07 |
| 06/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 4153995200 CA 55480779173026922984057 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 455,104.07 |
| 06/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 4153995200 CA 55480779173026922988405 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 455,094.07 |
| 06/24/2019 | Expense | | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 4153995200 CA 55480779173026922995129 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 455,084.07 |
| 06/24/2019 | Expense | | No | | CHECKCARD 0621 DELIVERY DUDES 15619007060 FL 55429509172637821076450 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -635.65 | 454,448.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266956316 | Bank Charges & Fees | -5.00 | 454,443.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266958498 | Bank Charges & Fees | -5.00 | 454,438.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266958628 | Bank Charges & Fees | -5.00 | 454,433.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266958710 | Bank Charges & Fees | -5.00 | 454,428.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266958818 | Bank Charges & Fees | -5.00 | 454,423.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266958918 | Bank Charges & Fees | -5.00 | 454,418.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266958984 | Bank Charges & Fees | -5.00 | 454,413.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266959080 | Bank Charges & Fees | -5.00 | 454,408.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266959160 | Bank Charges & Fees | -5.00 | 454,403.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266959274 | Bank Charges & Fees | -5.00 | 454,398.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266959368 | Bank Charges & Fees | -5.00 | 454,393.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266959684 | Bank Charges & Fees | -5.00 | 454,388.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266959768 | Bank Charges & Fees | -5.00 | 454,383.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266959854 | Bank Charges & Fees | -5.00 | 454,378.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266959972 | Bank Charges & Fees | -5.00 | 454,373.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266960216 | Bank Charges & Fees | -5.00 | 454,368.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266985454 | Bank Charges & Fees | -5.00 | 454,363.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266985578 | Bank Charges & Fees | -5.00 | 454,358.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266986136 | Bank Charges & Fees | -5.00 | 454,353.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266987312 | Bank Charges & Fees | -5.00 | 454,348.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266987842 | Bank Charges & Fees | -5.00 | 454,343.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266988538 | Bank Charges & Fees | -5.00 | 454,338.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266988694 | Bank Charges & Fees | -5.00 | 454,333.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266989006 | Bank Charges & Fees | -5.00 | 454,328.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266989120 | Bank Charges & Fees | -5.00 | 454,323.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266989370 | Bank Charges & Fees | -5.00 | 454,318.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266989452 | Bank Charges & Fees | -5.00 | 454,313.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266989746 | Bank Charges & Fees | -5.00 | 454,308.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266989834 | Bank Charges & Fees | -5.00 | 454,303.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266990266 | Bank Charges & Fees | -5.00 | 454,298.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266991166 | Bank Charges & Fees | -5.00 | 454,293.42 |
| 06/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 Confirmation: 266991396 | Bank Charges & Fees | -5.00 | 454,288.42 |
| 06/24/2019 | Expense | | No | | CHECKCARD 0622 FIVERR 9543682267 NY 55429509173719278101434 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -57.75 | 454,230.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/24/2019 | Expense | No | | CHECKCARD 0622 FIVERR * 9543682267 NY 55429509173894836488746 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -94.50 | 454,136.17 |
| 06/24/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200818886074 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 454,128.22 |
| 06/24/2019 | Expense | No | Phone.Com | CHECKCARD 0620 PHONE.COM 9744527 8009987087 CA 55429509172637833619388 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -17.05 | 454,111.17 |
| 06/24/2019 | Expense | No | Phone.Com | CHECKCARD 0622 PHONE.COM 9744527 8009987087 CA 55429509173637885521572 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -87.40 | 454,023.77 |
| 06/24/2019 | Expense | No | | CHECKCARD 0622 QUILL CORPORATION 800-982-3400 SC 15410199174105201955985 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -171.15 | 453,852.62 |
| 06/24/2019 | Expense | No | | CHECKCARD 0622 TANZY RESTAURANT BOCA RATON FL 05314619174000292356372 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -56.23 | 453,796.39 |
| 06/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 453,766.39 |
| 06/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 453,736.39 |
| 06/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 453,706.39 |
| 06/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 453,676.39 |
| 06/24/2019 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190624 TIME:1418 ET TRN:2019062400439896 RELATED REF:267131694 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -12,000.00 | 441,676.39 |
| 06/24/2019 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190624 TIME:1417 ET TRN:2019062400439574 SERVICE REF:011071 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:267131566 | Partner Capital Account - Capital Marketing | -12,000.00 | 429,676.39 |
| 06/24/2019 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190624 TIME:1420 ET TRN:2019062400440743 SERVICE REF:011088 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:267131938 | Partner Capital Account - Precise | -12,000.00 | 417,676.39 |
| 06/25/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 2347259875 | CLR Admin (9175) | 45,116.48 | 462,792.87 |
| 06/25/2019 | Expense | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190625 TIME:0934 ET TRN:2019062500277411 SERVICE REF:004560 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2672 23854 | Partner Capital Account - L3 Capital Management | -6,600.00 | 456,192.87 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626340 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 455,988.89 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626357 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 455,784.91 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626449 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 455,680.93 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626464 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 455,576.95 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626605 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 455,526.95 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626688 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 455,476.95 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626704 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 455,272.97 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626712 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 455,068.99 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626720 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 454,865.01 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626761 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 454,761.03 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626779 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 454,657.05 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626852 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 454,632.05 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626886 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 454,582.05 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001627173 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 454,547.05 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001627181 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 454,507.05 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001627272 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 454,477.05 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001627041 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 454,348.07 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001627058 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 454,144.09 |
| 06/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/24/2019 Confirmation: 267127130 | Bank Charges & Fees | -5.00 | 454,139.09 |
| 06/25/2019 | Expense | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 1448381761 | COGS - Marketing | -380,000.00 | 74,139.09 |
| 06/25/2019 | Expense | No | | CHECKCARD 0624 MAXS GRILLE - BOC BOCA RATON FL 05314619176000320132033 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -77.13 | 74,061.96 |
| 06/25/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200904119505 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 74,051.96 |
| 06/25/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200904119646 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 74,041.96 |
| 06/25/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200904119729 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 74,031.96 |
| 06/25/2019 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 73,031.96 |
| 06/25/2019 | Expense | No | | CHECKCARD 0624 UPS*00000040R0792 800-811-1648 GA 55432869175200852962351 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -29.37 | 73,002.59 |
| 06/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 72,972.59 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626332 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 72,768.61 |
| 06/26/2019 | Check | No | Marlene Jean | Check 1504 - one day worked | Consulting Payments | -131.25 | 72,637.36 |
| 06/26/2019 | Expense | No | ZWICKER & ASSOCIATES | ZWICKER & ASSOC DES:PHONE CHK ID: ZWTDB30253920 INDN:0001CLR ADMIN SERVICE CO ID:2043131560 TEL | COGS - Legal & Professional Services | -117.25 | 72,520.11 |
| 06/26/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 3258079942 | CLR Admin (9175) | 47,154.80 | 119,674.91 |
| 06/26/2019 | Expense | No | | CHECKCARD 0626 AMZN MKTP US*MH8P AMZN.COM/BILLWA 55310209177083330399162 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -228.96 | 119,445.95 |
| 06/26/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -1,700.00 | 117,745.95 |
| 06/26/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -600.00 | 117,145.95 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001683720 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 117,041.97 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001683860 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 116,937.99 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001683944 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -130.00 | 116,807.99 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684033 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 116,654.01 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684082 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 116,450.03 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684207 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 116,346.05 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684264 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 116,217.07 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684298 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 116,182.07 |
| 06/26/2019 | Expense | No | | CHECKCARD 0625 FIVERR * 9543682267 NY 55429509176894956318548 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -225.75 | 115,956.32 |
| 06/26/2019 | Expense | No | Lukins & Annis, P.S. | Lukins & Annis, P.S. Bill Payment | COGS - Legal & Professional Services | -100.00 | 115,856.32 |
| 06/26/2019 | Expense | No | MetroFax | CHECKCARD 0625 J2 *METROFAX 888-929-4141 CA 55432869176200139159812 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 115,846.32 |
| 06/26/2019 | Expense | No | SOCKETLABS | CHECKCARD 0625 SOCKETLABS 4844181285 PA 55429509176894939910205 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 115,767.32 |
| 06/26/2019 | Expense | No | | CHECKCARD 0626 TST* KAPOW! NOODL BOCA RATON FL 02305379177000337950227 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -117.90 | 115,649.42 |
| 06/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684074 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 115,849.42 |
| 06/27/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 5464761792 | CLR Admin (9175) | 118,254.59 | 234,104.01 |
| 06/27/2019 | Expense | No | Phone.Com | CHECKCARD 0626 PHONE.COM 9751411 8009987087 CA 55429509177637076732216 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -184.24 | 233,919.77 |
| 06/27/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001736626 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 234,119.77 |
| 06/27/2019 | Expense | No | | CHECKCARD 0626 AMZN MKTP US*MH06 AMZN.COM/BILLWA 55310209177083331445501 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -241.20 | 233,878.57 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001736766 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 233,774.59 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001736899 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 233,724.59 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001737210 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 233,620.61 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001737228 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 233,516.63 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001737236 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 233,387.65 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001737301 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 233,342.65 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0626 J2 *METROFAX 888-929-4141 CA 55432869177200373838674 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 233,332.65 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520077209 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 233,322.65 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111107 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 233,314.70 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111123 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 233,306.75 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111149 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 233,298.80 |
| 06/27/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 7466715127 | CLR Admin (9175) | 150,000.00 | 383,298.80 |
| 06/28/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 5175141770 | CLR Admin (9175) | 100,469.31 | 483,768.11 |
| 06/28/2019 | Expense | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 3075447593 | COGS - Legal & Professional Services | -200.00 | 483,568.11 |
| 06/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0627 ATTORNEYS IN MOTI 3107309760 CA 75337009179470001739272 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 483,364.13 |
| 06/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0627 ATTORNEYS IN MOTI 3107309760 CA 75337009179470001739538 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 483,260.15 |
| 06/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0627 ATTORNEYS IN MOTI 3107309760 CA 75337009179470001739611 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 483,156.17 |
| 06/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0627 ATTORNEYS IN MOTI 3107309760 CA 75337009179470001739736 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 483,052.19 |
| 06/28/2019 | Expense | No | Callfire | CHECKCARD 0627 CALLFIRE.COM 877-8973473 CA 85500399178900018158716 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 482,953.19 |
| 06/28/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0275416830 | COGS - Legal & Professional Services | -300.00 | 482,653.19 |
| 06/28/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111081 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 482,645.24 |
| 06/28/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111099 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 482,637.29 |
| 06/28/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200602320451 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 482,627.29 |
| 06/28/2019 | Expense | No | | OASISINVBATCH DES:INVOICE ID:18048H03044452 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -37,793.36 | 444,833.93 |
| 06/28/2019 | Expense | No | | CHECKCARD 0628 PITNEY BOWES 8002281071 CT 55131589179069829553450 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 444,730.43 |
| 06/28/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1475346462 | COGS - Legal & Professional Services | -350.00 | 444,380.43 |
| 06/28/2019 | Expense | No | | CHECKCARD 0627 TANZY RESTAURANT BOCA RATON FL 05314619179000338052501 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -76.20 | 444,304.23 |
| 06/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 444,274.23 |
| 06/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 444,244.23 |
| 06/28/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190628 TIME:1629 ET TRN:2019062800694164 RELATED REF:267699232 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,525.00 | 442,719.23 |
| 06/28/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190628 TIME:1654 ET TRN:2019062800710802 RELATED REF:267702566 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -5,007.40 | 437,711.83 |
| 06/28/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1475351270 | COGS - Legal & Professional Services | -150.00 | 437,561.83 |
| 06/28/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1475518299 | COGS - Legal & Professional Services | -350.00 | 437,211.83 |
| 06/28/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0275357235 | COGS - Legal & Professional Services | -1,500.00 | 435,711.83 |
| 06/28/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1475522846 | COGS - Legal & Professional Services | -2,475.00 | 433,236.83 |
| 06/28/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0275511839 | COGS - Legal & Professional Services | -3,650.00 | 429,586.83 |
| 06/28/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1475505799 | COGS - Legal & Professional Services | -150.00 | 429,436.83 |
| 06/28/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0275496788 | COGS - Legal & Professional Services | -2,100.00 | 427,336.83 |
| 06/28/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1475492653 | COGS - Legal & Professional Services | -2,062.70 | 425,274.13 |
| 06/28/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1475486698 | COGS - Legal & Professional Services | -1,325.00 | 423,949.13 |
| 06/28/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0275474399 | COGS - Legal & Professional Services | -600.00 | 423,349.13 |
| 06/28/2019 | Expense | No | Humphrey & Associate | TRANSFER CLR ADMIN SERVICES L:Humphrey & Associate Confirmation# 0275363191 | COGS - Legal & Professional Services | -575.00 | 422,774.13 |
| 06/28/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1475298843 | COGS - Legal & Professional Services | -600.00 | 422,174.13 |
| 06/28/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0275438365 | COGS - Legal & Professional Services | -900.00 | 421,274.13 |
| 06/28/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0275393465 | COGS - Legal & Professional Services | -418.00 | 420,856.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/28/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1475340735 | COGS - Legal & Professional Services | -613.35 | 420,242.78 |
| 06/28/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0275310749 | COGS - Legal & Professional Services | -1,200.00 | 419,042.78 |
| 06/28/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1475427605 | COGS - Legal & Professional Services | -5,188.64 | 413,854.14 |
| 06/28/2019 | Expense | | No | | CHECKCARD 0627 AMZN MKTP US*M67Q AMZN.COM/BILLWA 55310209178083357554862 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.69 | 413,831.45 |
| 07/01/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0201820271 | Partner Capital Account - CRG NY | -20,000.00 | 393,831.45 |
| 07/01/2019 | Expense | | No | MetroFax | CHECKCARD 0630 J2 *METROFAX 888-929-4141 CA 55432869181200225813507 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 393,821.45 |
| 07/01/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1401789281 | Partner Capital Account - L3 Capital Management | -3,000.00 | 390,821.45 |
| 07/01/2019 | Expense | | No | | CHECKCARD 0629 YARD HOUSE 010833 BOCA RATON FL 55310209180400306000035 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -70.96 | 390,750.49 |
| 07/01/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190701 TIME:1107 ET TRN:2019070100385154 RELATED REF:267921796 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -20,000.00 | 370,750.49 |
| 07/01/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190701 TIME:1106 ET TRN:2019070100384379 SERVICE REF:009513 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:267921502 | Partner Capital Account - Capital Marketing | -20,000.00 | 350,750.49 |
| 07/01/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190701 TIME:1109 ET TRN:2019070100385964 SERVICE REF:009582 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:267922096 | Partner Capital Account - Precise | -20,000.00 | 330,750.49 |
| 07/01/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190701 TIME:1110 ET TRN:2019070100386306 SERVICE REF:009353 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26792 2232 | Partner Capital Account - SBAS | -20,000.00 | 310,750.49 |
| 07/01/2019 | Expense | | No | Helbing Law Group | | Bank Charges & Fees:NSF Fees | -16.00 | 310,734.49 |
| 07/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6400169503 | CLR Admin (9175) | 166,785.89 | 477,520.38 |
| 07/01/2019 | Check | | No | SAMS AIR CONDITIONING | Check 1519 | Leasehold Improvements | -7,750.00 | 469,770.38 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045510 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 469,735.38 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045650 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 469,631.40 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045718 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 469,502.42 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045734 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 469,398.44 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045775 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 469,294.46 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045825 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 469,249.46 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045882 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 469,199.46 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045890 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 469,149.46 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002046005 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 469,045.48 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002046054 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 468,841.50 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002046062 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 468,737.52 |
| 07/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002046286 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 468,633.54 |
| 07/01/2019 | Expense | | No | | CHECKCARD 0628 DELIVERY DUDES 15619007060 FL 55429509179637172913270 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -529.36 | 468,104.18 |
| 07/01/2019 | Expense | | No | | CHECKCARD 0627 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249179980001249785 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -87.50 | 468,016.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267697506 | Bank Charges & Fees | -5.00 | 468,011.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267697798 | Bank Charges & Fees | -5.00 | 468,006.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267698470 | Bank Charges & Fees | -5.00 | 468,001.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267698554 | Bank Charges & Fees | -5.00 | 467,996.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267698654 | Bank Charges & Fees | -5.00 | 467,991.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267698772 | Bank Charges & Fees | -5.00 | 467,986.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267698922 | Bank Charges & Fees | -5.00 | 467,981.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267699590 | Bank Charges & Fees | -5.00 | 467,976.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267700090 | Bank Charges & Fees | -5.00 | 467,971.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267700350 | Bank Charges & Fees | -5.00 | 467,966.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267700568 | Bank Charges & Fees | -5.00 | 467,961.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267700786 | Bank Charges & Fees | -5.00 | 467,956.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267701378 | Bank Charges & Fees | -5.00 | 467,951.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267701706 | Bank Charges & Fees | -5.00 | 467,946.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267701820 | Bank Charges & Fees | -5.00 | 467,941.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267701904 | Bank Charges & Fees | -5.00 | 467,936.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267702086 | Bank Charges & Fees | -5.00 | 467,931.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267702228 | Bank Charges & Fees | -5.00 | 467,926.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267702372 | Bank Charges & Fees | -5.00 | 467,921.68 |
| 07/01/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 Confirmation: 267702480 | Bank Charges & Fees | -5.00 | 467,916.68 |
| 07/01/2019 | Expense | | No | | CHECKCARD 0629 FIVERR * 9543682267 NY 55429509180894093183486 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.15 | 467,871.53 |
| 07/01/2019 | Expense | | No | | CHECKCARD 0627 LUFF S FISH HOUSE BOCA RATON FL 85326819179900018336849 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -123.79 | 467,747.74 |
| 07/01/2019 | Expense | | No | MetroFax | CHECKCARD 0628 J2 *METROFAX 888-929-4141 CA 55432869179200850190308 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 467,737.74 |
| 07/01/2019 | Expense | | No | MetroFax | CHECKCARD 0628 J2 *METROFAX 888-929-4141 CA 55432869179200850190472 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 467,727.74 |
| 07/01/2019 | Expense | | No | MetroFax | CHECKCARD 0629 J2 *METROFAX 888-929-4141 CA 55432869180200011745153 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 467,719.79 |
| 07/01/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1401732438 | Partner Capital Account - L3 Capital Management | -14,600.00 | 453,119.79 |
| 07/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161546 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 453,015.81 |
| 07/02/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190702 TIME:1630 ET TRN:2019070200482454 SERVICE REF:015054 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606 PMT DET:268121604 | IT Expense | -37,966.50 | 415,049.31 |
| 07/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161835 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 414,845.33 |
| 07/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161850 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 414,800.33 |
| 07/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161926 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 414,700.33 |
| 07/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161959 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 414,596.35 |
| 07/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161991 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -253.98 | 414,342.37 |
| 07/02/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7508709031 | CLR Admin (9175) | 98,084.18 | 512,426.55 |
| 07/02/2019 | Check | 8326 | No | GGP MIZNER PARK | Bill Pay Check 8326 | Rent & Lease | -15,929.41 | 496,497.14 |
| 07/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002162049 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 496,393.16 |
| 07/02/2019 | Expense | | No | | CHECKCARD 0701 EARTHCLASSMAIL.CO 19712505000 TX 55429509182637360551721 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -282.70 | 496,110.46 |
| 07/02/2019 | Expense | | No | | CHECKCARD 0701 EARTHCLASSMAIL.CO 19712505000 TX 55429509183637367976177 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -9,657.40 | 486,453.06 |
| 07/02/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/01/2019 Confirmation: 267993236 | Bank Charges & Fees | -5.00 | 486,448.06 |
| 07/02/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/01/2019 Confirmation: 267994504 | Bank Charges & Fees | -5.00 | 486,443.06 |
| 07/02/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/01/2019 Confirmation: 267995230 | Bank Charges & Fees | -5.00 | 486,438.06 |
| 07/02/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr GLADES ROAD #0000904 FL Confirmation# 1407268120 | COGS - Marketing | -345,000.00 | 141,438.06 |
| 07/02/2019 | Expense | | No | | CHECKCARD 0701 MAXS GRILLE - BOC BOCA RATON FL 05314619183000341969984 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -73.92 | 141,364.14 |
| 07/02/2019 | Expense | | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432869182200548637749 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 141,354.14 |
| 07/02/2019 | Expense | | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432869182200548637962 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 141,344.14 |
| 07/02/2019 | Expense | | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432869182200548637996 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 141,334.14 |
| 07/02/2019 | Expense | | No | MetroFax | CHECKCARD 0702 J2 *METROFAX 888-929-4141 CA 55432869183200693507126 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 141,324.14 |
| 07/02/2019 | Expense | | No | MetroFax | CHECKCARD 0702 J2 *METROFAX 888-929-4141 CA 55432869183200723695339 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 141,314.14 |
| 07/02/2019 | Expense | | No | | CHECKCARD 0701 UPS*00000040R0792 800-811-1648 GA 55432869182200486603372 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -29.23 | 141,284.91 |
| 07/02/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 141,254.91 |
| 07/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161777 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 141,125.93 |
| 07/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915594 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 250.00 | 141,375.93 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915867 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 141,221.95 |
| 07/03/2019 | Check | | No | Laura K. Dowdy | Check 1516 - REIMBURSEMENT | Office Expense & Software | -100.00 | 141,121.95 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0703 COMCAST/XFINITY 800-266-2278 FL 55432869184200877452981 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -144.46 | 140,977.49 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0702 CONTENTWRITERS.CO 6462633660 FL 55429509183713912166703 CKCD 7399 XXXXXXXXXXXX0803 | Advertising & Marketing | -370.00 | 140,607.49 |
| 07/03/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0702 DNH*GODADDY.COM 480-5058855 AZ 75418239183075688217838 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -299.64 | 140,307.85 |
| 07/03/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0702 DNH*GODADDY.COM A 480-5058855 AZ 75418239183075710300404 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -176.21 | 140,131.64 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0702 HULETT ENVIRONMEN WEST PALM BEAFL 05259589184500172606341 CKCD 7342 XXXXXXXXXXXX0803 | Repairs & Maintenance | -65.27 | 140,066.37 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0702 INDEED 203-564-2400 CT 55432869183200809030039 CKCD 5969 XXXXXXXXXXXX0803 | Advertising & Marketing | -27.72 | 140,038.65 |
| 07/03/2019 | Expense | | No | MetroFax | CHECKCARD 0702 J2 *METROFAX 888-929-4141 CA 55432869183200812427941 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 140,028.65 |
| 07/03/2019 | Expense | | No | MetroFax | CHECKCARD 0703 J2 *METROFAX 888-929-4141 CA 55432869184200974717526 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 140,018.65 |
| 07/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0702 SENDGRID 1-877-96 877-9698647 CO 75418239183075691597119 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -79.95 | 139,938.70 |
| 07/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0702 SENDGRID 1-877-96 877-9698647 CO 75418239183075691778735 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -14.95 | 139,923.75 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0701 THE OFFICE QUA00 610-3919131 PA 85500399183401820010586 CKCD 7299 XXXXXXXXXXXX0803 | Office Expense & Software | -678.40 | 139,245.35 |
| 07/03/2019 | Expense | | No | CLG Admin | Online Banking Transfer Conf# a313052f7; CLG Admin LLC | COGS - Marketing | -900.00 | 138,345.35 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0702 USPS PO 110864023 BOCA RATON FL 02305379184000430308324 CKCD 9402 XXXXXXXXXXXX0803 | Postage | -220.00 | 138,125.35 |
| 07/03/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 138,095.35 |
| 07/03/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190703 TIME:1035 ET TRN:2019070300323757 RELATED REF:268211864 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -19,000.00 | 119,095.35 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0702 GOOGLE *GSUITE_he cc@google.comCA 55432869183200713419583 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -524.00 | 118,571.35 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0703 ATT*BUS PHONE PMT 800-288-2020 TX 55432869184200997225812 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -173.76 | 118,397.59 |
| 07/03/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -150.00 | 118,247.59 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915339 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 118,043.61 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915347 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 117,839.63 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915354 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 117,635.65 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915362 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 117,481.67 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915404 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -275.00 | 117,206.67 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915438 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 117,156.67 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915503 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 117,052.69 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915511 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 116,948.71 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915628 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 116,744.73 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915693 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 116,640.75 |
| 07/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915701 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 116,536.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915719 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 116,432.79 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915727 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 116,328.81 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915826 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 116,174.83 |
| 07/03/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 7316508404 | CLR Admin (9175) | 56,135.84 | 172,310.67 |
| 07/05/2019 | Check | No | Laura K. Dowdy | Check 1512 - REIMBURSEMENT | Office Expense & Software | -130.00 | 172,180.67 |
| 07/05/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190705 TIME:1626 ET TRN:2019070500646797 RELATED REF:268418442 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -5,299.32 | 166,881.35 |
| 07/05/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 7432982925 | CLR Admin (9175) | 60,424.68 | 227,306.03 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001984771 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 227,261.03 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001984920 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 227,157.05 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985018 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 227,053.07 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985042 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 226,949.09 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985075 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 226,845.11 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985091 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 226,800.11 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985117 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 226,696.13 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985331 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 226,567.15 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985364 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -110.00 | 226,457.15 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0704 ATTORNEYS IN MOTI 3107309760 CA 75337009186470001054863 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 226,353.17 |
| 07/05/2019 | Expense | No | GoDaddy.com | CHECKCARD 0703 DNH*GODADDY.COM 480-5058855 AZ 75418239184075740300837 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -59.88 | 226,293.29 |
| 07/05/2019 | Expense | No | MetroFax | CHECKCARD 0703 J2 *METROFAX 888-929-4141 CA 55432869184200067464994 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 226,283.29 |
| 07/05/2019 | Expense | No | MetroFax | CHECKCARD 0703 J2 *METROFAX 888-929-4141 CA 55432869184200067465090 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 226,273.29 |
| 07/05/2019 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432869186200438074215 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 226,265.34 |
| 07/05/2019 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432869186200438394506 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 226,255.34 |
| 07/05/2019 | Expense | No | | OASISINVBATCH DES:INVOICE ID:18048H03051063 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -44,158.91 | 182,096.43 |
| 07/05/2019 | Expense | No | | CHECKCARD 0703 TANZY RESTAURANT BOCA RATON FL 05314619185000371563531 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -88.62 | 182,007.81 |
| 07/05/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0235763495 | COGS - Legal & Professional Services | -627.05 | 181,380.76 |
| 07/05/2019 | Expense | No | | CHECKCARD 0703 DRI*PRINTING SERV 888-888-4211 CA 55432869184200061707786 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -745.00 | 180,635.76 |
| 07/05/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0235790909 | COGS - Legal & Professional Services | -2,400.75 | 178,235.01 |
| 07/05/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1435740714 | COGS - Legal & Professional Services | -686.90 | 177,548.11 |
| 07/05/2019 | Expense | No | Erik Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0235843197 | COGS - Legal & Professional Services | -13,623.70 | 163,924.41 |
| 07/05/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1435803494 | COGS - Legal & Professional Services | -900.00 | 163,024.41 |
| 07/05/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0235721024 | COGS - Legal & Professional Services | -665.50 | 162,358.91 |
| 07/05/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1435808937 | COGS - Legal & Professional Services | -900.00 | 161,458.91 |
| 07/05/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0235814244 | COGS - Legal & Professional Services | -1,688.10 | 159,770.81 |
| 07/05/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1435725683 | COGS - Legal & Professional Services | -1,075.00 | 158,695.81 |
| 07/05/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1435820368 | COGS - Legal & Professional Services | -2,675.00 | 156,020.81 |
| 07/05/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0235825821 | COGS - Legal & Professional Services | -975.00 | 155,045.81 |
| 07/05/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0235773436 | COGS - Legal & Professional Services | -3,000.00 | 152,045.81 |
| 07/05/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0235768085 | COGS - Legal & Professional Services | -300.00 | 151,745.81 |
| 07/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 151,715.81 |
| 07/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 151,685.81 |
| 07/05/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190705 TIME:1616 ET TRN:2019070500642843 RELATED REF:268417438 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,500.00 | 150,185.81 |
| 07/05/2019 | Check | No | FL MEDIATION GROUP | Check 1518 | Consulting Payments | -396.00 | 149,789.81 |
| 07/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0705 ATTORNEYS IN MOTI 3107309760 CA 75337009187470001848578 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 149,685.83 |
| 07/08/2019 | Expense | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190708 TIME:1210 ET TRN:2019070800385699 SERVICE REF:008283 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26853 7110 | Partner Capital Account - SBAS | -20,000.00 | 129,685.83 |
| 07/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0705 ATTORNEYS IN MOTI 3107309760 CA 75337009187470001848677 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 129,531.85 |
| 07/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0706 ATTORNEYS IN MOTI 3107309760 CA 75337009188470001446398 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 129,427.87 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729794737 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 129,407.87 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729809923 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 129,382.87 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729814279 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 129,347.87 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729818478 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 129,322.87 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729821233 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 129,297.87 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729823833 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 129,287.87 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729828733 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 129,277.87 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729835597 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 129,232.87 |
| 07/08/2019 | Expense | No | | CHECKCARD 0705 DELIVERY DUDES 15619007060 FL 55429509186637544010830 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -30.80 | 129,202.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268416548 | Bank Charges & Fees | -5.00 | 129,197.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268416476 | Bank Charges & Fees | -5.00 | 129,192.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268416790 | Bank Charges & Fees | -5.00 | 129,187.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268417142 | Bank Charges & Fees | -5.00 | 129,182.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268417228 | Bank Charges & Fees | -5.00 | 129,177.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268417334 | Bank Charges & Fees | -5.00 | 129,172.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268417652 | Bank Charges & Fees | -5.00 | 129,167.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268417870 | Bank Charges & Fees | -5.00 | 129,162.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268417966 | Bank Charges & Fees | -5.00 | 129,157.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268418070 | Bank Charges & Fees | -5.00 | 129,152.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268418182 | Bank Charges & Fees | -5.00 | 129,147.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268418276 | Bank Charges & Fees | -5.00 | 129,142.07 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 Confirmation: 268418542 | Bank Charges & Fees | -5.00 | 129,137.07 |
| 07/08/2019 | Expense | No | | CHECKCARD 0705 J ALEXANDER'S 020 BOCA RATON FL 15410199187009340001708 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -77.01 | 129,060.06 |
| 07/08/2019 | Expense | No | | CHECKCARD 0703 LUFF S FISH HOUSE BOCA RATON FL 85326819186900019348398 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -121.65 | 128,938.41 |
| 07/08/2019 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432869186200525131779 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 128,928.41 |
| 07/08/2019 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432869186200525131860 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 128,918.41 |
| 07/08/2019 | Expense | No | MetroFax | CHECKCARD 0706 J2 *METROFAX 888-929-4141 CA 55432869187200676856777 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 128,908.41 |
| 07/08/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 5560949204 | CLR Admin (9175) | 148,415.98 | 277,324.39 |
| 07/08/2019 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432869189200090345934 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 277,314.39 |
| 07/08/2019 | Expense | No | | CHECKCARD 0705 PAPA JOHNS #476 561-395-7272 FL 05436849187000239235276 CKCD 5814 XXXXXXXXXXXX0803 | Meals & Entertainment | -252.28 | 277,062.11 |
| 07/08/2019 | Expense | No | Phone.Com | CHECKCARD 0705 PHONE.COM INC 8009987087 CA 55429509186637559775996 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -25.78 | 277,036.33 |
| 07/08/2019 | Expense | No | | CHECKCARD 0707 REPUTATIONSTACKER 14156448645 CA 55429509188637655922185 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -79.00 | 276,957.33 |
| 07/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 276,927.33 |
| 07/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 276,897.33 |
| 07/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 276,867.33 |
| 07/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 276,837.33 |
| 07/08/2019 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190708 TIME:1208 ET TRN:2019070800384628 RELATED REF:268536728 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -20,000.00 | 256,837.33 |
| 07/08/2019 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190708 TIME:1205 ET TRN:2019070800383783 SERVICE REF:007891 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:268536426 | Partner Capital Account - Capital Marketing | -20,000.00 | 236,837.33 |
| 07/08/2019 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190708 TIME:1209 ET TRN:2019070800385282 SERVICE REF:008173 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:268536946 | Partner Capital Account - Precise | -20,000.00 | 216,837.33 |
| 07/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0705 ATTORNEYS IN MOTI 3107309760 CA 75337009187470001848669 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 216,733.35 |
| 07/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653023 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 216,933.35 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653031 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 216,829.37 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653098 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 216,425.39 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653106 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 216,021.41 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653148 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 215,917.43 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653221 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 215,713.45 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653239 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 215,309.47 |
| 07/09/2019 | Expense | No | Davinci Virtual Office | CHECKCARD 0708 DAVINCI VIRTUAL O 801-9909200 UT 55436879190151902429857 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -65.00 | 215,244.47 |
| 07/09/2019 | Expense | No | INTUIT | CHECKCARD 0708 INTUIT *PAYROLL 888-537-7794 CA 55432869189200141814300 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -124.00 | 215,120.47 |
| 07/09/2019 | Expense | No | | CHECKCARD 0708 MAXS GRILLE - BOC BOCA RATON FL 05314619190000325123377 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -83.48 | 215,036.99 |
| 07/09/2019 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432869189200180303140 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 215,026.99 |
| 07/09/2019 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432869189200180303363 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 215,016.99 |
| 07/09/2019 | Expense | No | | CHECKCARD 0709 PITNEY BOWES 8002281071 CT 55131589190069835389506 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 214,913.49 |
| 07/09/2019 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 213,913.49 |
| 07/09/2019 | Expense | No | | CHECKCARD 0708 UPS*00000040R0792 800-811-1648 GA 55432869189200133890250 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -53.78 | 213,859.71 |
| 07/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 213,829.71 |
| 07/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 213,799.71 |
| 07/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 213,769.71 |
| 07/09/2019 | Expense | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190709 TIME:1640 ET TRN:2019070900427096 RELATED REF:268692120 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -435,000.00 | -221,230.29 |
| 07/09/2019 | Expense | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190709 TIME:0951 ET TRN:2019070900264540 SERVICE REF:004771 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2686 39564 | Partner Capital Account - L3 Capital Management | -17,000.00 | -238,230.29 |
| 07/09/2019 | Expense | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190709 TIME:0953 ET TRN:2019070900265245 SERVICE REF:004727 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:268639786 | Partner Capital Account - CRG NY | -20,000.00 | -258,230.29 |
| 07/09/2019 | Expense | No | | COI 800-444-8485 DES:PAYMENT ID:T72630410-1499 INDN:CHR ADMIN SERVICES,LLC CO ID:8910877012 TEL | Office Expense & Software | -214.00 | -258,444.29 |
| 07/09/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 6370065555 | CLR Admin (9175) | 364,297.30 | 105,853.01 |
| 07/09/2019 | Expense | No | | CHECKCARD 0709 ADOBE *ACROPRO SU 8008336687 CA 55310209190026742764583 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 105,838.02 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001652629 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 105,818.02 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001652694 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 105,664.04 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001652702 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 105,510.06 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001652819 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 105,406.08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001652827 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 105,302.10 |
| 07/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001652876 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 105,198.12 |
| 07/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001652983 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 105,098.12 |
| 07/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653007 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 105,023.12 |
| 07/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190470001653049 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 104,919.14 |
| 07/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 3107309760 CA 75337009190140000007352 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 105,119.14 |
| 07/10/2019 | Expense | | No | MetroFax | CHECKCARD 0710 J2 *METROFAX 888-929-4141 CA 55432869191200565876013 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 105,109.14 |
| 07/10/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6577442367 | CLR Admin (9175) | 58,801.81 | 163,910.95 |
| 07/10/2019 | Check | 1517 | No | MANSFIELD MUNICIPAL | Check 1517 | Consulting Payments | -35.00 | 163,875.95 |
| 07/10/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -450.00 | 163,425.95 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675033 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 163,221.97 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675041 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 163,017.99 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675058 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 162,889.01 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675066 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 162,760.03 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675074 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 162,631.05 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675108 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 162,527.07 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675116 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 162,423.09 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675215 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 162,319.11 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675587 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 162,289.11 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675595 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -95.00 | 162,194.11 |
| 07/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675686 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 162,090.13 |
| 07/10/2019 | Expense | | No | | CHECKCARD 0709 J ALEXANDER'S 020 BOCA RATON FL 15410199191009310028917 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -140.56 | 161,949.57 |
| 07/10/2019 | Expense | | No | MetroFax | CHECKCARD 0709 J2 *METROFAX 888-929-4141 CA 55432869190200416378004 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 161,939.57 |
| 07/10/2019 | Expense | | No | MetroFax | CHECKCARD 0709 J2 *METROFAX 888-929-4141 CA 55432869190200416378319 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 161,929.57 |
| 07/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 3107309760 CA 75337009191470001675611 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 162,029.57 |
| 07/11/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 7587047023 | CLR Admin (9175) | 96,252.36 | 258,281.93 |
| 07/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 3107309760 CA 75337009192470001682889 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 258,181.93 |
| 07/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 3107309760 CA 75337009192470001682913 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -83.98 | 258,097.95 |
| 07/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 3107309760 CA 75337009192470001683028 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 258,047.95 |
| 07/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 3107309760 CA 75337009192470001683168 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 257,987.95 |
| 07/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 3107309760 CA 75337009192470001683515 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 257,858.96 |
| 07/11/2019 | Expense | | No | | CHECKCARD 0711 PAYPAL *SOULES San Jose CA CKCD 6051 XXXXXXXXXXXX0803 | Office Expense & Software | -468.00 | 257,390.96 |
| 07/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 3107309760 CA 75337009192470001684067 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 257,286.98 |
| 07/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 3107309760 CA 75337009192470001684075 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 257,183.00 |
| 07/11/2019 | Expense | | No | Callfire | CHECKCARD 0710 CALLFIRE.COM 877-8973473 CA 85500399191900019427048 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -599.00 | 256,584.00 |
| 07/11/2019 | Expense | | No | MetroFax | CHECKCARD 0710 J2 *METROFAX 888-929-4141 CA 55432869191200651293537 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 256,574.00 |
| 07/11/2019 | Expense | | No | MetroFax | CHECKCARD 0710 J2 *METROFAX 888-929-4141 CA 55432869191200651293693 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 256,564.00 |
| 07/11/2019 | Expense | | No | | CHECKCARD 0711 PITNEY BOWES 8002281071 CT 55131589192069836807363 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 256,460.50 |
| 07/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 3107309760 CA 75337009192470001683960 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 256,356.51 |
| 07/12/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 6596102062 | CLR Admin (9175) | 240,887.24 | 497,243.75 |
| 07/12/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190712 TIME:1631 ET TRN:2019071200445506 RELATED REF:269028754 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -3,984.49 | 493,259.26 |
| 07/12/2019 | Expense | | No | | CHECKCARD 0711 AMZN Mktp US*MH9P Amzn.com/billWA 55432869192200852232499 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -160.88 | 493,098.38 |
| 07/12/2019 | Expense | | No | | CHECKCARD 0712 AMAZON.COM*MH1OV5 AMZN.COM/BILLWA 55310209193083767525586 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 493,080.20 |
| 07/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0711 ATTORNEYS IN MOTI 3107309760 CA 75337009193470001706687 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 492,951.22 |
| 07/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0711 ATTORNEYS IN MOTI 3107309760 CA 75337009193470001706893 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 492,747.24 |
| 07/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0711 ATTORNEYS IN MOTI 3107309760 CA 75337009193470001706976 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 492,643.25 |
| 07/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0711 ATTORNEYS IN MOTI 3107309760 CA 75337009193470001707164 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 492,539.27 |
| 07/12/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0296238586 | COGS - Legal & Professional Services | -150.00 | 492,389.27 |
| 07/12/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | Phone/Internet/Misc. Utilities | -929.23 | 491,460.04 |
| 07/12/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0711 DNH*GODADDY.COM 480-5058855 AZ 75418239192076147478689 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -71.88 | 491,388.16 |
| 07/12/2019 | Expense | | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432869192200802511463 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 491,378.16 |
| 07/12/2019 | Expense | | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432869192200803724776 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 491,368.16 |
| 07/12/2019 | Expense | | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432869192200889641241 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 491,358.16 |
| 07/12/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03053791 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -37,866.86 | 453,491.30 |
| 07/12/2019 | Expense | | No | | CHECKCARD 0712 PITNEY BOWES PI 844-256-6444 CT 55131589193069836856369 CKCD 5111 XXXXXXXXXXXX0803 | Postage | -327.40 | 453,163.90 |
| 07/12/2019 | Expense | | No | | CHECKCARD 0712 Spotify USA New York NY 15270219192000801134839 CKCD 4899 XXXXXXXXXXXX0803 | Office Expense & Software | -9.99 | 453,153.91 |
| 07/12/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1496206570 | COGS - Legal & Professional Services | -1,382.20 | 451,771.71 |
| 07/12/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1496185643 | COGS - Legal & Professional Services | -400.00 | 451,371.71 |
| 07/12/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0296272265 | COGS - Legal & Professional Services | -7,945.05 | 443,426.66 |
| 07/12/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0296199331 | COGS - Legal & Professional Services | -1,433.20 | 441,993.46 |
| 07/12/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0296221569 | COGS - Legal & Professional Services | -600.00 | 441,393.46 |
| 07/12/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0296233035 | COGS - Legal & Professional Services | -454.70 | 440,938.76 |
| 07/12/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 1496478407 | COGS - Legal & Professional Services | -23,225.00 | 417,713.76 |
| 07/12/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1496282336 | COGS - Legal & Professional Services | -275.00 | 417,438.76 |
| 07/12/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0296190077 | COGS - Legal & Professional Services | -1,000.00 | 416,438.76 |
| 07/12/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0296293416 | COGS - Legal & Professional Services | -600.00 | 415,838.76 |
| 07/12/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0296297901 | COGS - Legal & Professional Services | -150.00 | 415,688.76 |
| 07/12/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1496306652 | COGS - Legal & Professional Services | -400.00 | 415,288.76 |
| 07/12/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1496312929 | COGS - Legal & Professional Services | -875.40 | 414,413.36 |
| 07/12/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc Confirmation# 1496587021 | CRM Software | -875.00 | 413,538.36 |
| 07/12/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1496194557 | COGS - Legal & Professional Services | -450.00 | 413,088.36 |
| 07/12/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0296318427 | COGS - Legal & Professional Services | -1,500.00 | 411,588.36 |
| 07/12/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0296322989 | COGS - Legal & Professional Services | -750.00 | 410,838.36 |
| 07/12/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0296327630 | COGS - Legal & Professional Services | -500.00 | 410,338.36 |
| 07/12/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1496332775 | COGS - Legal & Professional Services | -2,625.00 | 407,713.36 |
| 07/12/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0296338360 | COGS - Legal & Professional Services | -1,550.00 | 406,163.36 |
| 07/12/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1496216788 | COGS - Legal & Professional Services | -250.00 | 405,913.36 |
| 07/12/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0296212449 | COGS - Legal & Professional Services | -150.00 | 405,763.36 |
| 07/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 405,733.36 |
| 07/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 405,703.36 |
| 07/12/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -200.00 | 405,503.36 |
| 07/12/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190712 TIME:1611 ET TRN:2019071200436924 RELATED REF:269026640 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,275.00 | 404,228.36 |
| 07/12/2019 | Check | | No | THE MEDIATION CENTER | Check 1521 | Consulting Payments | -50.00 | 404,178.36 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0711 PROSHRED SECURITY OAKLAND PARK FL 85179399193700283185720 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -210.00 | 403,968.36 |
| 07/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 403,938.36 |
| 07/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 403,908.36 |
| 07/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 403,878.36 |
| 07/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 403,848.36 |
| 07/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 403,818.36 |
| 07/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 403,788.36 |
| 07/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 403,758.36 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0713 YARD HOUSE 833000 BOCA RATON FL 15410199194574786108334 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -83.27 | 403,675.09 |
| 07/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190715 TIME:0701 ET TRN:2019071500256643 RELATED REF:269065848 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | Computer & Internet | -830.00 | 402,845.09 |
| 07/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190715 TIME:0701 ET TRN:2019071500256647 RELATED REF:269065854 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:CLR ADMIN 502398 | Computer & Internet | -830.00 | 402,015.09 |
| 07/15/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190715 TIME:1040 ET TRN:2019071500337982 RELATED REF:269151088 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -20,000.00 | 382,015.09 |
| 07/15/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190715 TIME:1411 ET TRN:2019071500431178 RELATED REF:269179982 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -317,500.00 | 64,515.09 |
| 07/15/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190715 TIME:1041 ET TRN:2019071500338419 SERVICE REF:007181 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:269151212 | Partner Capital Account - Precise | -20,000.00 | 44,515.09 |
| 07/15/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190715 TIME:1042 ET TRN:2019071500338914 SERVICE REF:007322 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26915 1358 | Partner Capital Account - SBAS | -20,000.00 | 24,515.09 |
| 07/15/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190715 TIME:1039 ET TRN:2019071500337552 SERVICE REF:007268 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:269150942 | Partner Capital Account - Capital Marketing | -20,000.00 | 4,515.09 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0712 AMAZON.COM*MH8N72 AMZN.COM/BILLWA 55310209193083717215171 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -20.33 | 4,494.76 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0713 AMZN MKTP US*MH23 AMZN.COM/BILLWA 55310209194083374502357 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -42.99 | 4,451.77 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0713 AMZN MKTP US*MH85 AMZN.COM/BILLWA 55310209194083703786382 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -53.90 | 4,397.87 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 AMAZON.COM*MH7CJ4 AMZN.COM/BILLWA 55310209196083777978236 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -21.69 | 4,376.18 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 AMAZON.COM*MH8MY9 AMZN.COM/BILLWA 55310209196083777978558 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -24.38 | 4,351.80 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 AMAZON.COM*MH8WB6 AMZN.COM/BILLWA 55310209196083314484771 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -61.71 | 4,290.09 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 AMZN MKTP US*MH9G AMZN.COM/BILLWA 55310209196083334381197 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -17.99 | 4,272.10 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949401 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 4,168.11 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949435 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 4,064.12 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949518 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 3,960.14 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949625 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 3,900.14 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269028602 | Bank Charges & Fees | -5.00 | 3,895.14 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269031084 | Bank Charges & Fees | -5.00 | 3,890.14 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269032938 | Bank Charges & Fees | -5.00 | 3,885.14 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0712 LOGMEIN*GoToMyPC logmein.com MA 55432869193200103429687 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -134.82 | 3,750.32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/15/2019 | Expense | | No | | CHECKCARD 0712 LOGMEIN*GoToMyPC logmein.com MA 55432869193200103432301 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -88.00 | 3,662.32 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0710 LUFF S FISH HOUSE BOCA RATON FL 85326819193900010359304 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -137.42 | 3,524.90 |
| 07/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 7421358551 | CLR Admin (9175) | 155,116.45 | 158,641.35 |
| 07/15/2019 | Check | 8329 | No | Trans Union | Bill Pay Check 8329 : Transunion | Legal & Professional Services | -21,671.50 | 136,969.85 |
| 07/15/2019 | Check | | No | Rona Kadish | Check 1515 - DISCOVER VS RONALD | Consulting Payments | -100.00 | 136,869.85 |
| 07/15/2019 | Check | | No | LORA KELLY | Check 1522 - REFUND | Refunds/Reimbursements | -2,294.88 | 134,574.97 |
| 07/15/2019 | Check | 1602 | No | | Check 1602 - CLEANING | Repairs & Maintenance | -400.00 | 134,174.97 |
| 07/15/2019 | Check | 1606 | No | | Check 1606 - CLEANING | Repairs & Maintenance | -500.00 | 133,674.97 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949633 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 133,654.97 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949740 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 133,550.98 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949757 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 133,446.99 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949849 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -175.00 | 133,271.99 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949856 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 133,221.99 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001949864 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -95.00 | 133,126.99 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001950037 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 133,023.01 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001950052 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 132,919.02 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001950086 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 132,815.03 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001950128 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 132,611.05 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001950201 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 132,551.05 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001950276 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 132,531.05 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 3107309760 CA 75337009194470001950284 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 132,427.06 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0713 ATTORNEYS IN MOTI 3107309760 CA 75337009195470001565800 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 132,023.08 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0713 ATTORNEYS IN MOTI 3107309760 CA 75337009195470001565826 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 131,619.10 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0713 ATTORNEYS IN MOTI 3107309760 CA 75337009195470001565859 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 131,515.11 |
| 07/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0713 ATTORNEYS IN MOTI 3107309760 CA 75337009195470001565917 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 131,111.13 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0713 EIG*CONSTANTCONTA 855-2295506 MA 75418239194076224939247 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -70.00 | 131,041.13 |
| 07/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756019927 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 130,996.13 |
| 07/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756100248 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 130,976.13 |
| 07/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756103127 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 130,951.13 |
| 07/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756106062 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 130,916.13 |
| 07/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756108688 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 130,891.13 |
| 07/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756112516 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 130,866.13 |
| 07/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756116012 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 130,856.13 |
| 07/15/2019 | Expense | | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756118034 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 130,846.13 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0712 DELIVERY DUDES 15619007060 FL 55429509193637884463962 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -671.84 | 130,174.29 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0713 DLX FOR SMALLBUSI 800-865-1913 MN 55432869194200162790762 CKCD 5969 XXXXXXXXXXXX0803 | Office Expense & Software | -714.74 | 129,459.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269025794 | Bank Charges & Fees | -5.00 | 129,454.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269025892 | Bank Charges & Fees | -5.00 | 129,449.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269025974 | Bank Charges & Fees | -5.00 | 129,444.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269026048 | Bank Charges & Fees | -5.00 | 129,439.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269026208 | Bank Charges & Fees | -5.00 | 129,434.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269026332 | Bank Charges & Fees | -5.00 | 129,429.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269026436 | Bank Charges & Fees | -5.00 | 129,424.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269026788 | Bank Charges & Fees | -5.00 | 129,419.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269026548 | Bank Charges & Fees | -5.00 | 129,414.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269026908 | Bank Charges & Fees | -5.00 | 129,409.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269027512 | Bank Charges & Fees | -5.00 | 129,404.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269027690 | Bank Charges & Fees | -5.00 | 129,399.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269027898 | Bank Charges & Fees | -5.00 | 129,394.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269027972 | Bank Charges & Fees | -5.00 | 129,389.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269028116 | Bank Charges & Fees | -5.00 | 129,384.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269028226 | Bank Charges & Fees | -5.00 | 129,379.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269028298 | Bank Charges & Fees | -5.00 | 129,374.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269028358 | Bank Charges & Fees | -5.00 | 129,369.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269028434 | Bank Charges & Fees | -5.00 | 129,364.55 |
| 07/15/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 Confirmation: 269028518 | Bank Charges & Fees | -5.00 | 129,359.55 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 Message Media San FranciscoCA 15270219195000043123639 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -195.00 | 129,164.55 |
| 07/15/2019 | Expense | | No | MetroFax | CHECKCARD 0712 J2 *METROFAX 888-929-4141 CA 55432869193200040040035 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 129,154.55 |
| 07/15/2019 | Expense | | No | MetroFax | CHECKCARD 0712 J2 *METROFAX 888-929-4141 CA 55432869193200130118220 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 129,144.55 |
| 07/15/2019 | Expense | | No | MetroFax | CHECKCARD 0712 J2 *METROFAX 888-929-4141 CA 55432869193200130118428 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 129,134.55 |
| 07/15/2019 | Expense | | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432869194200285375731 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 129,126.60 |
| 07/15/2019 | Expense | | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432869194200285863421 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 129,118.65 |
| 07/15/2019 | Expense | | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432869195200497158106 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 129,110.70 |
| 07/15/2019 | Expense | | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432869195200497158155 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 129,102.75 |
| 07/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0714 SOCKETLABS 4844181285 PA 55429509195894661490498 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 129,023.75 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0712 TANZY RESTAURANT BOCA RATON FL 05314619194000369977080 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -54.94 | 128,968.81 |
| 07/16/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 7331289200 | CLR Admin (9175) | 18,579.17 | 147,547.98 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0715 AMAZON.COM*MH0YV5 AMZN.COM/BILLWA 55310209196083742756949 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -28.41 | 147,519.57 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872139 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.98 | 147,390.59 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872170 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 147,286.60 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872337 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -90.00 | 147,196.60 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872469 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 147,092.61 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872618 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -185.00 | 146,907.61 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872675 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 146,857.61 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872709 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 146,807.61 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872741 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 146,653.62 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872972 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 146,499.63 |
| 07/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 3107309760 CA 75337009197470001872980 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 146,474.63 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0715 COPY CAT COPIER S POMPANO BEACHFL 55421359196432530000060 CKCD 5046 XXXXXXXXXXXX0803 | Office Expense & Software | -297.10 | 146,177.53 |
| 07/16/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0715 DNH*GODADDY.COM 480-5058855 AZ 75418239196076323444576 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -136.87 | 146,040.66 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0715 MAXS GRILLE - BOC BOCA RATON FL 05314619197000344099387 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -41.03 | 145,999.63 |
| 07/16/2019 | Expense | | No | MetroFax | CHECKCARD 0715 J2 *METROFAX 888-929-4141 CA 55432869196200815740063 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 145,989.63 |
| 07/16/2019 | Expense | | No | MetroFax | CHECKCARD 0715 J2 *METROFAX 888-929-4141 CA 55432869196200816344386 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 145,979.63 |
| 07/16/2019 | Expense | | No | MetroFax | CHECKCARD 0715 J2 *METROFAX 888-929-4141 CA 55432869196200816344667 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 145,969.63 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0716 PITNEY BOWES 8002281071 CT 55131589197069839176662 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 145,866.13 |
| 07/16/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 144,866.13 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0715 VIEWPOST SUBSCRIP 8882489190 FL 55429509196637027535509 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 144,851.14 |
| 07/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 144,821.14 |
| 07/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 144,791.14 |
| 07/16/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190716 TIME:0927 ET TRN:2019071600261760 SERVICE REF:004350 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2692 64846 | Partner Capital Account - L3 Capital Management | -14,150.00 | 130,641.14 |
| 07/16/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190716 TIME:0928 ET TRN:2019071600262034 SERVICE REF:004137 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:269264938 | Partner Capital Account - CRG NY | -16,100.00 | 114,541.14 |
| 07/16/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | Computer & Internet | -7,500.00 | 107,041.14 |
| 07/17/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -150.00 | 106,891.14 |
| 07/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0716 ATTORNEYS IN MOTI 3107309760 CA 75337009198470001661937 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 106,687.15 |
| 07/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0716 ATTORNEYS IN MOTI 3107309760 CA 75337009198470001662083 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 106,583.17 |
| 07/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0716 ATTORNEYS IN MOTI 3107309760 CA 75337009198470001662166 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 106,523.17 |
| 07/17/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 7536238557 | CLR Admin (9175) | 91,417.14 | 197,940.31 |
| 07/17/2019 | Expense | | No | INTUIT | CHECKCARD 0716 INTUIT *PAYROLL 888-537-7794 CA 55432869197200045925244 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -39.00 | 197,901.31 |
| 07/17/2019 | Expense | | No | MetroFax | CHECKCARD 0716 J2 *METROFAX 888-929-4141 CA 55432869197200083563139 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 197,891.31 |
| 07/17/2019 | Expense | | No | MetroFax | CHECKCARD 0716 J2 *METROFAX 888-929-4141 CA 55432869197200083563485 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 197,881.31 |
| 07/17/2019 | Expense | | No | MetroFax | CHECKCARD 0717 J2 *METROFAX 888-929-4141 CA 55432869198200252923139 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 197,871.31 |
| 07/17/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0716 DNH*GODADDY.COM 480-5058855 AZ 75418239197078389867826 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -46.15 | 197,825.16 |
| 07/18/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 5347137200 | CLR Admin (9175) | 14,841.08 | 212,666.24 |
| 07/18/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190718 TIME:1500 ET TRN:2019071800393154 RELATED REF:269498074 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -5,900.00 | 206,766.24 |
| 07/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001680753 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 206,662.25 |
| 07/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001680761 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 206,558.26 |
| 07/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001680779 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 206,454.27 |
| 07/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001680787 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 206,350.28 |
| 07/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001680985 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 206,246.29 |
| 07/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001680993 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 206,117.30 |
| 07/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001681025 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 205,913.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001681033 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 205,809.32 |
| 07/18/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0247198584 | COGS - Legal & Professional Services | -100.00 | 205,709.32 |
| 07/18/2019 | Expense | No | | CHECKCARD 0716 LUFF S FISH HOUSE BOCA RATON FL 85326819198900011472788 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -87.76 | 205,621.56 |
| 07/18/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200506976700 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 205,613.61 |
| 07/18/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200506976833 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 205,605.66 |
| 07/18/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200507052105 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 205,595.66 |
| 07/18/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200507052113 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 205,585.66 |
| 07/18/2019 | Expense | No | | CHECKCARD 0717 OFFICE DEPOT #4 BOCA RATON FL 02305379199100067180260 CKCD 5943 XXXXXXXXXXXX0803 | Office Expense & Software | -81.38 | 205,504.28 |
| 07/18/2019 | Expense | No | | CHECKCARD 0718 PITNEY BOWES 8002281071 CT 55131589199069840733517 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 205,400.78 |
| 07/18/2019 | Expense | No | | CHECKCARD 0717 QUILL CORPORATION 800-982-3400 SC 15410199198105155651723 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -123.39 | 205,277.39 |
| 07/18/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0247572005 | COGS - Legal & Professional Services | -600.00 | 204,677.39 |
| 07/18/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0247247478 | COGS - Legal & Professional Services | -200.00 | 204,477.39 |
| 07/18/2019 | Expense | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0247155443 | COGS - Legal & Professional Services | -200.00 | 204,277.39 |
| 07/18/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0247586793 | COGS - Legal & Professional Services | -3,600.00 | 200,677.39 |
| 07/18/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0247160888 | COGS - Legal & Professional Services | -800.00 | 199,877.39 |
| 07/18/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0247166108 | COGS - Legal & Professional Services | -800.00 | 199,077.39 |
| 07/18/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0247171843 | COGS - Legal & Professional Services | -600.00 | 198,477.39 |
| 07/18/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1447193168 | COGS - Legal & Professional Services | -800.00 | 197,677.39 |
| 07/18/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1447597791 | COGS - Legal & Professional Services | -200.00 | 197,477.39 |
| 07/18/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1447204493 | COGS - Legal & Professional Services | -200.00 | 197,277.39 |
| 07/18/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0247210638 | COGS - Legal & Professional Services | -4,600.00 | 192,677.39 |
| 07/18/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0247234901 | COGS - Legal & Professional Services | -1,700.00 | 190,977.39 |
| 07/18/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0247223260 | COGS - Legal & Professional Services | -700.00 | 190,277.39 |
| 07/18/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0247228818 | COGS - Legal & Professional Services | -4,100.00 | 186,177.39 |
| 07/18/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1447592438 | COGS - Legal & Professional Services | -4,100.00 | 182,077.39 |
| 07/18/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0247241733 | COGS - Legal & Professional Services | -900.00 | 181,177.39 |
| 07/18/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0247258131 | COGS - Legal & Professional Services | -800.00 | 180,377.39 |
| 07/18/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1447253055 | COGS - Legal & Professional Services | -3,900.00 | 176,477.39 |
| 07/18/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0247581458 | COGS - Legal & Professional Services | -1,400.00 | 175,077.39 |
| 07/18/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 0247331977 | COGS - Legal & Professional Services | -400.00 | 174,677.39 |
| 07/18/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 1447554845 | COGS - Legal & Professional Services | -300.00 | 174,377.39 |
| 07/18/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1447561223 | COGS - Legal & Professional Services | -600.00 | 173,777.39 |
| 07/18/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1447567184 | COGS - Legal & Professional Services | -1,400.00 | 172,377.39 |
| 07/18/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1447651962 | COGS - Legal & Professional Services | -1,300.00 | 171,077.39 |
| 07/18/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0247661145 | COGS - Legal & Professional Services | -1,300.00 | 169,777.39 |
| 07/18/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1447672577 | COGS - Legal & Professional Services | -800.00 | 168,977.39 |
| 07/18/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0247677310 | COGS - Legal & Professional Services | -500.00 | 168,477.39 |
| 07/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 168,447.39 |
| 07/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 168,417.39 |
| 07/18/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190718 TIME:1342 ET TRN:2019071800363085 RELATED REF:269490034 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,400.00 | 167,017.39 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 3107309760 CA 75337009199470001680746 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 166,913.40 |
| 07/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 166,883.40 |
| 07/19/2019 | Expense | No | | CHECKCARD 0719 YARD HOUSE 833000 BOCA RATON FL 15410199200574415612823 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -48.10 | 166,835.30 |
| 07/19/2019 | Expense | No | | CHECKCARD 0718 ZIPRECRUITER, INC 8557475493 CA 55429509199719851500499 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -949.00 | 165,886.30 |
| 07/19/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190719 TIME:1336 ET TRN:2019071900364296 RELATED REF:269608032 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,000.00 | 164,886.30 |
| 07/19/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190719 TIME:1349 ET TRN:2019071900369516 RELATED REF:269609444 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -6,201.98 | 158,684.32 |
| 07/19/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 3107309760 CA 75337009200470001767300 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 158,784.32 |
| 07/19/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 6554013367 | CLR Admin (9175) | 78,662.14 | 237,446.46 |
| 07/19/2019 | Expense | No | | CHECKCARD 0718 ADT SECURITY*4027 WWW.ADT.COM FL 55432869199200592057977 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -35.57 | 237,410.89 |
| 07/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 3107309760 CA 75337009200470001767037 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 237,256.90 |
| 07/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 3107309760 CA 75337009200470001767284 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.98 | 237,102.92 |
| 07/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 3107309760 CA 75337009200470001767367 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 236,973.93 |
| 07/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 3107309760 CA 75337009200470001767433 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 236,869.94 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883685427 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 236,824.94 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883735701 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -35.00 | 236,789.94 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883741444 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 236,764.94 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883767761 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 236,754.94 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883776622 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 236,744.94 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026885276365 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 236,699.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269489670 | Bank Charges & Fees | -5.00 | 236,694.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269489758 | Bank Charges & Fees | -5.00 | 236,689.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269489852 | Bank Charges & Fees | -5.00 | 236,684.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269489956 | Bank Charges & Fees | -5.00 | 236,679.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269490348 | Bank Charges & Fees | -5.00 | 236,674.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269490478 | Bank Charges & Fees | -5.00 | 236,669.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269490600 | Bank Charges & Fees | -5.00 | 236,664.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269490718 | Bank Charges & Fees | -5.00 | 236,659.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269490968 | Bank Charges & Fees | -5.00 | 236,654.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269491068 | Bank Charges & Fees | -5.00 | 236,649.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269491174 | Bank Charges & Fees | -5.00 | 236,644.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269491324 | Bank Charges & Fees | -5.00 | 236,639.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269491404 | Bank Charges & Fees | -5.00 | 236,634.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269491526 | Bank Charges & Fees | -5.00 | 236,629.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269491604 | Bank Charges & Fees | -5.00 | 236,624.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269492854 | Bank Charges & Fees | -5.00 | 236,619.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269496606 | Bank Charges & Fees | -5.00 | 236,614.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269496716 | Bank Charges & Fees | -5.00 | 236,609.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269496802 | Bank Charges & Fees | -5.00 | 236,604.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269496904 | Bank Charges & Fees | -5.00 | 236,599.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269497076 | Bank Charges & Fees | -5.00 | 236,594.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269497170 | Bank Charges & Fees | -5.00 | 236,589.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269497256 | Bank Charges & Fees | -5.00 | 236,584.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269497346 | Bank Charges & Fees | -5.00 | 236,579.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269498310 | Bank Charges & Fees | -5.00 | 236,574.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269498468 | Bank Charges & Fees | -5.00 | 236,569.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269498690 | Bank Charges & Fees | -5.00 | 236,564.94 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 Confirmation: 269498758 | Bank Charges & Fees | -5.00 | 236,559.94 |
| 07/19/2019 | Expense | No | GoDaddy.com | CHECKCARD 0718 DNH*GODADDY.COM 480-5058855 AZ 75418239199076500365823 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -119.88 | 236,440.06 |
| 07/19/2019 | Expense | No | INTUIT | CHECKCARD 0719 Intuit *QuickBook 800-446-8848 CA 55432869200200704529217 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 236,420.06 |
| 07/19/2019 | Expense | No | INTUIT | CHECKCARD 0719 Intuit *QuickBook 800-446-8848 CA 55432869200200732187343 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -40.00 | 236,380.06 |
| 07/19/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200596905692 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 236,370.06 |
| 07/19/2019 | Expense | No | | OASISINVBATCH DES:INVOICE ID:18048H03059668 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -41,531.97 | 194,838.09 |
| 07/19/2019 | Expense | No | | CHECKCARD 0718 TANZY RESTAURANT BOCA RATON FL 05314619200000363429478 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -41.02 | 194,797.07 |
| 07/19/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1455749171 | COGS - Legal & Professional Services | -646.00 | 194,151.07 |
| 07/19/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1455792717 | COGS - Legal & Professional Services | -6,453.10 | 187,697.97 |
| 07/19/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0255723326 | COGS - Legal & Professional Services | -3,525.56 | 184,172.41 |
| 07/19/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1455734795 | COGS - Legal & Professional Services | -1,589.70 | 182,582.71 |
| 07/19/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0255768931 | COGS - Legal & Professional Services | -300.00 | 182,282.71 |
| 07/19/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0255800854 | COGS - Legal & Professional Services | -325.00 | 181,957.71 |
| 07/19/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1455714968 | COGS - Legal & Professional Services | -1,400.00 | 180,557.71 |
| 07/19/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0255805512 | COGS - Legal & Professional Services | -150.00 | 180,407.71 |
| 07/19/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1455811349 | COGS - Legal & Professional Services | -500.00 | 179,907.71 |
| 07/19/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0255815706 | COGS - Legal & Professional Services | -400.00 | 179,507.71 |
| 07/19/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0255824153 | COGS - Legal & Professional Services | -2,319.10 | 177,188.61 |
| 07/19/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0255833181 | COGS - Legal & Professional Services | -2,000.00 | 175,188.61 |
| 07/19/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1455840266 | COGS - Legal & Professional Services | -750.00 | 174,438.61 |
| 07/19/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1455847195 | COGS - Legal & Professional Services | -2,075.00 | 172,363.61 |
| 07/19/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1455763638 | COGS - Legal & Professional Services | -2,000.00 | 170,363.61 |
| 07/19/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0255749539 | COGS - Legal & Professional Services | -150.00 | 170,213.61 |
| 07/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 170,183.61 |
| 07/22/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 3107309760 CA 75337009201140000004513 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 170,383.61 |
| 07/22/2019 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190722 TIME:1048 ET TRN:2019072200353567 SERVICE REF:006979 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:269729916 | Partner Capital Account - Capital Marketing | -20,000.00 | 150,383.61 |
| 07/22/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 3107309760 CA 75337009201470001899326 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 150,583.61 |
| 07/22/2019 | Check | No | KATHRYN MORRIS | Check 1520 - REFUND CLIENT | Refunds/Reimbursements | -1,513.36 | 149,070.25 |
| 07/22/2019 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190722 TIME:1050 ET TRN:2019072200354252 SERVICE REF:006782 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:269730124 | Partner Capital Account - Precise | -20,000.00 | 129,070.25 |
| 07/22/2019 | Expense | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190722 TIME:1211 ET TRN:2019072200387129 SERVICE REF:008630 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26973 9222 | Partner Capital Account - SBAS | -20,000.00 | 109,070.25 |
| 07/22/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 5182585882 | CLR Admin (9175) | 390,372.60 | 499,442.85 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 3107309760 CA 75337009201470001899417 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 499,338.86 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 3107309760 CA 75337009201470001899524 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 499,234.88 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 3107309760 CA 75337009201470001899532 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 499,130.89 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 3107309760 CA 75337009201470001899540 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 499,026.90 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 3107309760 CA 75337009201470001899573 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 498,922.91 |
| 07/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883720281 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -20.00 | 498,902.91 |
| 07/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883733268 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 498,877.91 |
| 07/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883745981 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 498,852.91 |
| 07/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026885280490 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 498,807.91 |
| 07/22/2019 | Expense | No | | CHECKCARD 0719 CUBAN CAFE BOCA RATON FL 25247809201001761473445 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -655.39 | 498,152.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/22/2019 | Expense | No | | CHECKCARD 0719 DELIVERY DUDES 15619007060 FL 55429509200637224824973 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -67.36 | 498,085.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269606888 | Bank Charges & Fees | -5.00 | 498,080.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269607078 | Bank Charges & Fees | -5.00 | 498,075.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269607290 | Bank Charges & Fees | -5.00 | 498,070.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269607450 | Bank Charges & Fees | -5.00 | 498,065.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269607554 | Bank Charges & Fees | -5.00 | 498,060.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269607766 | Bank Charges & Fees | -5.00 | 498,055.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269607872 | Bank Charges & Fees | -5.00 | 498,050.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269608238 | Bank Charges & Fees | -5.00 | 498,045.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269608382 | Bank Charges & Fees | -5.00 | 498,040.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269608486 | Bank Charges & Fees | -5.00 | 498,035.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269608588 | Bank Charges & Fees | -5.00 | 498,030.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269608654 | Bank Charges & Fees | -5.00 | 498,025.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269608814 | Bank Charges & Fees | -5.00 | 498,020.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269608976 | Bank Charges & Fees | -5.00 | 498,015.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269609144 | Bank Charges & Fees | -5.00 | 498,010.16 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 Confirmation: 269609296 | Bank Charges & Fees | -5.00 | 498,005.16 |
| 07/22/2019 | Expense | No | GoDaddy.com | CHECKCARD 0721 DNH*GODADDY.COM 480-5058855 AZ 75418239202076636542415 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -958.80 | 497,046.36 |
| 07/22/2019 | Expense | No | INTUIT | CHECKCARD 0720 Intuit *QuickBook 800-446-8848 CA 55432869201200973363610 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 497,026.36 |
| 07/22/2019 | Expense | No | INTUIT | CHECKCARD 0720 Intuit *QuickBook 800-446-8848 CA 55432869201200974163571 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 497,006.36 |
| 07/22/2019 | Expense | No | | CHECKCARD 0719 MAXS GRILLE - BOC BOCA RATON FL 05314619201000378510030 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -41.03 | 496,965.33 |
| 07/22/2019 | Expense | No | MetroFax | CHECKCARD 0719 J2 *METROFAX 888-929-4141 CA 55432869200200846781817 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 496,955.33 |
| 07/22/2019 | Expense | No | MetroFax | CHECKCARD 0720 J2 *METROFAX 888-929-4141 CA 55432869201200080332722 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 496,945.33 |
| 07/22/2019 | Expense | No | MetroFax | CHECKCARD 0720 J2 *METROFAX 888-929-4141 CA 55432869201200080332730 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 496,935.33 |
| 07/22/2019 | Expense | No | MetroFax | CHECKCARD 0722 J2 *METROFAX 888-929-4141 CA 55432869203200423039842 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 496,925.33 |
| 07/22/2019 | Expense | No | Phone.Com | CHECKCARD 0720 PHONE.COM 9782545 8009987087 CA 55429509202637325609347 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -40.32 | 496,885.01 |
| 07/22/2019 | Expense | No | | CHECKCARD 0719 PROSHRED SECURITY OAKLAND PARK FL 85179399202700283187527 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -75.95 | 496,809.06 |
| 07/22/2019 | Expense | No | | CHECKCARD 0720 DRI*PRINTING SERV 888-888-4211 CA 55432869201200076430639 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -3,225.08 | 493,583.98 |
| 07/22/2019 | Expense | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1482616398 | Partner Capital Account - CRG NY | -15,600.00 | 477,983.98 |
| 07/22/2019 | Expense | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0282609022 | Partner Capital Account - L3 Capital Management | -13,400.00 | 464,583.98 |
| 07/22/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000283550305 INDN:LLC CLR CO ID:1203767982 CCD | Phone/Internet/Misc. Utilities | -4,034.36 | 460,549.62 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 460,519.62 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 460,489.62 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 460,459.62 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 460,429.62 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 460,399.62 |
| 07/22/2019 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190722 TIME:1049 ET TRN:2019072200353863 RELATED REF:269729992 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -20,000.00 | 440,399.62 |
| 07/22/2019 | Expense | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190722 TIME:1610 ET TRN:2019072200484930 RELATED REF:269767648 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -385,000.00 | 55,399.62 |
| 07/22/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 3107309760 CA 75337009201140000004521 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 55,599.62 |
| 07/23/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 1290487640 | CLR Admin (9175) | 65,815.15 | 121,414.77 |
| 07/23/2019 | Expense | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -350.00 | 121,064.77 |
| 07/23/2019 | Expense | No | | CHECKCARD 0723 AMAZON.COM*MA40F9 AMZN.COM/BILLWA 55310209204083772536476 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -7.36 | 121,057.41 |
| 07/23/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -1,700.00 | 119,357.41 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565700 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 119,253.42 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565759 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -120.00 | 119,133.42 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565726 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 119,108.42 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565767 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 119,058.42 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565817 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 118,993.42 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565825 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 118,918.42 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565833 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 118,814.43 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565841 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -70.00 | 118,744.43 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565973 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 118,640.44 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001565981 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 118,536.45 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001566013 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 118,486.45 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001566021 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 118,436.45 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001566146 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 118,332.46 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001566195 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 118,203.47 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001566286 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -55.00 | 118,148.47 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 3107309760 CA 75337009204470001566369 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 118,044.48 |
| 07/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/22/2019 Confirmation: 269767464 | Bank Charges & Fees | -5.00 | 118,039.48 |
| 07/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/22/2019 Confirmation: 269767602 | Bank Charges & Fees | -5.00 | 118,034.48 |
| 07/23/2019 | Expense | No | | CHECKCARD 0722 INDEED 203-564-2400 CT 55432869203200505035775 CKCD 5969 XXXXXXXXXXXX0803 | Advertising & Marketing | -500.08 | 117,534.40 |
| 07/23/2019 | Expense | No | Lukins & Annis, P.S. | Lukins & Annis, P.S. Bill Payment | COGS - Legal & Professional Services | -100.00 | 117,434.40 |
| 07/23/2019 | Expense | No | MetroFax | CHECKCARD 0722 J2 *METROFAX 888-929-4141 CA 55432869203200509171527 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 117,424.40 |
| 07/23/2019 | Expense | No | MetroFax | CHECKCARD 0723 J2 *METROFAX 888-929-4141 CA 55432869204200626548937 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 117,414.40 |
| 07/23/2019 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 116,414.40 |
| 07/23/2019 | Expense | No | | CHECKCARD 0722 DRI*PRINTING SERV 888-888-4211 CA 55432869203200503579683 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -183.57 | 116,230.83 |
| 07/23/2019 | Expense | No | | CHECKCARD 0723 TST* KAPOW! NOODL BOCA RATON FL 02305379204000452212566 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -84.76 | 116,146.07 |
| 07/23/2019 | Expense | No | | CHECKCARD 0722 UPS*00000040R0792 800-811-1648 GA 55432869203200462592388 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -127.47 | 116,018.60 |
| 07/23/2019 | Expense | No | | CHECKCARD 0722 ADT SECURITY*4025 WWW.ADT.COM FL 55432869203200506357061 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -60.83 | 115,957.77 |
| 07/24/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 1498070215 | CLR Admin (9175) | 53,505.29 | 169,463.06 |
| 07/24/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -300.00 | 169,163.06 |
| 07/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0723 ATTORNEYS IN MOTI 3107309760 CA 75337009205470001622955 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 169,059.07 |
| 07/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0723 ATTORNEYS IN MOTI 3107309760 CA 75337009205470001622963 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -0.01 | 169,059.06 |
| 07/24/2019 | Expense | No | | Check | Refunds/Reimbursements | -71.00 | 168,988.06 |
| 07/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0723 ATTORNEYS IN MOTI 3107309760 CA 75337009205470001623474 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 168,884.07 |
| 07/24/2019 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432869205200891645102 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 168,876.12 |
| 07/24/2019 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432869205200891646829 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 168,868.17 |
| 07/24/2019 | Expense | No | | CHECKCARD 0724 PITNEY BOWES 8002281071 CT 55131589205069843978186 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 168,764.67 |
| 07/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0723 ATTORNEYS IN MOTI 3107309760 CA 75337009205470001623300 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 168,660.68 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689474 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 168,456.70 |
| 07/25/2019 | Expense | No | LeadsConnection, Inc. | WIRE TYPE:WIRE OUT DATE:190725 TIME:1151 ET TRN:2019072500340326 SERVICE REF:008083 BNF:LEADSCONNECTION, INC. ID:3152479652 BNF BK:JPM ORGAN CHASE BANK, NA ID:267084131 PMT DET:27004682 4 | CRM Software | -1,900.00 | 166,556.70 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689730 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 166,506.70 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689821 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 166,446.70 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689912 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 166,242.72 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001690092 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -85.00 | 166,157.72 |
| 07/25/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 2507841979 | CLR Admin (9175) | 49,209.94 | 215,367.66 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689268 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 215,213.67 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689284 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 215,109.68 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689300 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.98 | 214,905.70 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689342 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 214,855.70 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689367 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 214,805.70 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689466 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 214,601.71 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001690241 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.98 | 214,497.73 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0724 CRAIGSLIST.ORG 4153995200 CA 55480779205026487613895 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 214,452.73 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810307024 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 214,407.73 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810338003 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 214,382.73 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810350644 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 214,357.73 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810366061 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 214,347.73 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810368901 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 214,302.73 |
| 07/25/2019 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432869205200974660044 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 214,292.73 |
| 07/25/2019 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432869205200974660259 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 214,282.73 |
| 07/25/2019 | Expense | No | MetroFax | CHECKCARD 0725 J2 *METROFAX 888-929-4141 CA 55432869206200127085544 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 214,272.73 |
| 07/25/2019 | Expense | No | | CHECKCARD 0724 TANZY RESTAURANT BOCA RATON FL 05314619206000353250912 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -47.45 | 214,225.28 |
| 07/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 214,195.28 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 3107309760 CA 75337009206470001689573 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -85.00 | 214,110.28 |
| 07/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846958 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 214,310.28 |
| 07/26/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1416746039 | COGS - Legal & Professional Services | -226.50 | 214,083.78 |
| 07/26/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0216766966 | COGS - Legal & Professional Services | -1,750.00 | 212,333.78 |
| 07/26/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0216772587 | COGS - Legal & Professional Services | -700.00 | 211,633.78 |
| 07/26/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 3016778489 | COGS - Legal & Professional Services | -150.00 | 211,483.78 |
| 07/26/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0216783832 | COGS - Legal & Professional Services | -750.00 | 210,733.78 |
| 07/26/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0216793506 | COGS - Legal & Professional Services | -3,650.00 | 207,083.78 |
| 07/26/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1416843153 | COGS - Legal & Professional Services | -1,625.00 | 205,458.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/26/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0216720402 | COGS - Legal & Professional Services | -650.00 | 204,808.78 |
| 07/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 204,778.78 |
| 07/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 204,748.78 |
| 07/26/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190726 TIME:1456 ET TRN:2019072600406977 RELATED REF:270224702 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,075.00 | 203,673.78 |
| 07/26/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190726 TIME:1516 ET TRN:2019072600416293 RELATED REF:270227178 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -5,646.26 | 198,027.52 |
| 07/26/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 7515530493 | CLR Admin (9175) | 80,442.46 | 278,469.98 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846321 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 278,066.00 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846511 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 277,962.01 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846685 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 277,858.02 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846727 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -60.00 | 277,798.02 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846735 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 277,773.02 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846776 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 277,698.02 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846925 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 277,594.03 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846933 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 277,490.04 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 3107309760 CA 75337009207470001846941 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 277,386.05 |
| 07/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810329895 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 277,361.05 |
| 07/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810361294 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 277,351.05 |
| 07/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0726 CRAIGSLIST.ORG 4153995200 CA 55480779207026815553258 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 277,306.05 |
| 07/26/2019 | Expense | No | | CHECKCARD 0726 DLX FOR SMALLBUSI 800-865-1913 MN 55432869207200238311796 CKCD 5969 XXXXXXXXXXXX0803 | Office Expense & Software | -714.74 | 276,591.31 |
| 07/26/2019 | Expense | No | MetroFax | CHECKCARD 0725 J2 *METROFAX 888-929-4141 CA 55432869206200210555411 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 276,581.31 |
| 07/26/2019 | Expense | No | MetroFax | CHECKCARD 0726 J2 *METROFAX 888-929-4141 CA 55432869207200316998332 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 276,571.31 |
| 07/26/2019 | Expense | No | | OASISINVBATCH DES:INVOICE ID:18048H03064165 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -37,356.56 | 239,214.75 |
| 07/26/2019 | Expense | No | | CHECKCARD 0725 QUILL CORPORATION 800-982-3400 SC 15410199206105220726963 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -171.15 | 239,043.60 |
| 07/26/2019 | Expense | No | SOCKETLABS | CHECKCARD 0725 SOCKETLABS 4844181285 PA 55429509206894085730427 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 238,964.60 |
| 07/26/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0216599470 | COGS - Legal & Professional Services | -350.00 | 238,614.60 |
| 07/26/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0216545543 | COGS - Legal & Professional Services | -1,600.00 | 237,014.60 |
| 07/26/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0216757691 | COGS - Legal & Professional Services | -4,150.79 | 232,863.81 |
| 07/26/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0216583517 | COGS - Legal & Professional Services | -1,100.00 | 231,763.81 |
| 07/26/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1416593181 | COGS - Legal & Professional Services | -1,983.20 | 229,780.61 |
| 07/26/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0216731765 | COGS - Legal & Professional Services | -175.00 | 229,605.61 |
| 07/26/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0216554959 | COGS - Legal & Professional Services | -200.00 | 229,405.61 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270226954 | Bank Charges & Fees | -5.00 | 229,400.61 |
| 07/29/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0726 ATTORNEYS IN MOTI 3107309760 CA 75337009208140000004581 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 229,800.61 |
| 07/29/2019 | Expense | No | | Online Banking transfer to CHK 9185 Confirmation# 1341866326 | CLR Admin (9175) | 267,026.40 | 496,827.01 |
| 07/29/2019 | Expense | No | | CHECKCARD 0728 AMZN MKTP US*MA5A AMZN.COM/BILLWA 55310209209083350748977 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 496,808.83 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0726 ATTORNEYS IN MOTI 3107309760 CA 75337009208470001922113 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 496,704.84 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0726 ATTORNEYS IN MOTI 3107309760 CA 75337009208470001922121 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 496,600.85 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001559955 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 496,496.86 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0726 J2 *METROFAX 888-929-4141 CA 55432869207200451978131 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 496,486.86 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0726 J2 *METROFAX 888-929-4141 CA 55432869207200451978305 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 496,476.86 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466856 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 496,468.91 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466872 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 496,460.96 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466898 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 496,453.01 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466914 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 496,445.06 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466922 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 496,437.11 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432869210200026823841 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 496,429.16 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432869210200026896367 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 496,419.16 |
| 07/29/2019 | Expense | No | Phone.Com | CHECKCARD 0726 PHONE.COM 9789461 8009987087 CA 55429509207637549732896 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -189.04 | 496,230.12 |
| 07/29/2019 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# ce4c71070; Doctor Media LLC | COGS - Marketing | -2,000.00 | 494,230.12 |
| 07/29/2019 | Expense | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1443323234 | Partner Capital Account - CRG NY | -17,600.00 | 476,630.12 |
| 07/29/2019 | Expense | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0243312543 | Partner Capital Account - L3 Capital Management | -17,600.00 | 459,030.12 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 459,000.12 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 458,970.12 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 458,940.12 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 458,910.12 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 458,880.12 |
| 07/29/2019 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190729 TIME:1139 ET TRN:2019072900365727 RELATED REF:270368730 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -20,000.00 | 438,880.12 |
| 07/29/2019 | Expense | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190729 TIME:1347 ET TRN:2019072900420585 RELATED REF:270387416 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -40,000.00 | 398,880.12 |
| 07/29/2019 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190729 TIME:1138 ET TRN:2019072900365079 SERVICE REF:008402 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:270368560 | Partner Capital Account - Capital Marketing | -20,000.00 | 378,880.12 |
| 07/29/2019 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190729 TIME:1141 ET TRN:2019072900366313 SERVICE REF:008283 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:270368876 | Partner Capital Account - Precise | -20,000.00 | 358,880.12 |
| 07/29/2019 | Expense | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190729 TIME:1142 ET TRN:2019072900366885 SERVICE REF:008209 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:27036 9108 | Partner Capital Account - SBAS | -20,000.00 | 338,880.12 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001559963 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 338,776.13 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001559971 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 338,572.14 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001559989 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 338,468.15 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001560011 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 338,264.16 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001560029 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 338,060.17 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001560037 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 337,856.18 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001560169 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 337,652.19 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001560177 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 337,448.20 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 3107309760 CA 75337009209470001560185 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 337,244.21 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 3107309760 CA 75337009210470001054251 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 337,040.22 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 3107309760 CA 75337009210470001054269 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 336,836.23 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 3107309760 CA 75337009210470001054301 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 336,632.24 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 3107309760 CA 75337009210470001054319 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 336,503.25 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 3107309760 CA 75337009210470001054327 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 336,299.26 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 3107309760 CA 75337009210470001054335 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 336,095.27 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 3107309760 CA 75337009210470001054343 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 335,941.28 |
| 07/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 3107309760 CA 75337009210470001054368 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 335,787.29 |
| 07/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0726 CRAIGSLIST.ORG 4153995200 CA 55480779207026815549462 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 335,742.29 |
| 07/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0727 CRAIGSLIST.ORG 4153995200 CA 55480779208026819577989 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 335,697.29 |
| 07/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0727 CRAIGSLIST.ORG 4153995200 CA 55480779208026819583474 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 335,652.29 |
| 07/29/2019 | Expense | No | | CHECKCARD 0726 DELIVERY DUDES 5619007060 FL 55429509207637538235885 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -653.40 | 334,998.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270220782 | Bank Charges & Fees | -5.00 | 334,993.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270220946 | Bank Charges & Fees | -5.00 | 334,988.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270221556 | Bank Charges & Fees | -5.00 | 334,983.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270221706 | Bank Charges & Fees | -5.00 | 334,978.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270224336 | Bank Charges & Fees | -5.00 | 334,973.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270221872 | Bank Charges & Fees | -5.00 | 334,968.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270224552 | Bank Charges & Fees | -5.00 | 334,963.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270224816 | Bank Charges & Fees | -5.00 | 334,958.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270225042 | Bank Charges & Fees | -5.00 | 334,953.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270225296 | Bank Charges & Fees | -5.00 | 334,948.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270225426 | Bank Charges & Fees | -5.00 | 334,943.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270225552 | Bank Charges & Fees | -5.00 | 334,938.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270225746 | Bank Charges & Fees | -5.00 | 334,933.89 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 Confirmation: 270225944 | Bank Charges & Fees | -5.00 | 334,928.89 |
| 07/30/2019 | Transfer | No | | Online Banking transfer to CHK 9185 Confirmation# 1549476898 | CLR Admin (9175) | 44,079.85 | 379,008.74 |
| 07/30/2019 | Expense | No | | FINANCIAL RECOVE DES:DAILY DEP ID:TJF833 INDN:CLR ADMIN SERVICE LL CO ID:1411832405 PPD | Legal & Professional Services | -145.44 | 378,863.30 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001591764 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 378,659.31 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001591772 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 378,555.32 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001591897 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 378,480.32 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001591913 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 378,380.32 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592077 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 378,176.33 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592085 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 377,972.34 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592093 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 377,818.35 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592127 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 377,714.36 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592135 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 377,510.37 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592341 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -90.00 | 377,420.37 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592473 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 377,216.38 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592499 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -45.00 | 377,171.38 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592622 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 377,096.38 |
| 07/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592655 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 376,992.39 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 3107309760 CA 75337009211470001592671 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 376,892.39 |
| 07/30/2019 | Expense | | No | Callfire | CHECKCARD 0727 CALLFIRE.COM 877-8973473 CA 85500399210900011111951 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 376,793.39 |
| 07/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/29/2019 Confirmation: 270411976 | Bank Charges & Fees | -5.00 | 376,788.39 |
| 07/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/29/2019 Confirmation: 270412242 | Bank Charges & Fees | -5.00 | 376,783.39 |
| 07/30/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 1451214321 | COGS - Marketing | -270,000.00 | 106,783.39 |
| 07/30/2019 | Expense | | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432869210200110908110 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 106,773.39 |
| 07/30/2019 | Expense | | No | MetroFax | CHECKCARD 0730 J2 *METROFAX 888-929-4141 CA 55432869211200258949149 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 106,763.39 |
| 07/30/2019 | Expense | | No | | CHECKCARD 0729 UPS*00000040R0793 800-811-1648 GA 55432869210200064379367 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -111.51 | 106,651.88 |
| 07/30/2019 | Check | 8312 | No | Andrew Bakaj, Esq. | Bill Pay Check 8312 : Andrew Bakaj, ESQ. | COGS - Legal & Professional Services | -200.00 | 106,451.88 |
| 07/31/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -900.00 | 105,551.88 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 3107309760 CA 75337009212470001598958 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 105,422.89 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 3107309760 CA 75337009212470001598974 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 105,318.90 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 3107309760 CA 75337009212470001599360 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 105,114.91 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 3107309760 CA 75337009212470001599188 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 104,985.92 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 3107309760 CA 75337009212470001599303 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 104,881.93 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 3107309760 CA 75337009212470001599006 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 104,677.94 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706923 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 104,577.94 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706907 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 104,373.95 |
| 08/01/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0731 DNH*GODADDY.COM 480-5058855 AZ 75418239212077139859908 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -59.88 | 104,314.07 |
| 08/01/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0731 DNH*GODADDY.COM 480-5058855 AZ 75418239212077140090071 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -59.88 | 104,254.19 |
| 08/01/2019 | Expense | | No | | CHECKCARD 0731 LE MACARON MIZNER BOCA RATON FL 55480779213400730000087 CKCD 5462 XXXXXXXXXXXX0803 | Meals & Entertainment | -22.66 | 104,231.53 |
| 08/01/2019 | Expense | | No | MetroFax | CHECKCARD 0731 J2 *METROFAX 888-929-4141 CA 55432869212200478111487 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 104,221.53 |
| 08/01/2019 | Expense | | No | MetroFax | CHECKCARD 0731 J2 *METROFAX 888-929-4141 CA 55432869212200566377701 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 104,211.53 |
| 08/01/2019 | Expense | | No | | CHECKCARD 0801 PITNEY BOWES 8002281071 CT 55131589213069848378739 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 104,108.03 |
| 08/01/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190801 TIME:1219 ET TRN:2019080100371441 RELATED REF:270828672 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -70,000.00 | 34,108.03 |
| 08/01/2019 | Expense | | No | D&A Services LLC | D&A Services DES: payment ID: 6092363 INDN: CLR Admin Service LLC CO ID:2046230946 TEL | Consulting Payments | -80.00 | 34,028.03 |
| 08/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3166249278 | CLR Admin (9175) | 102,110.39 | 136,138.42 |
| 08/01/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 3266202011 | CLR Admin (9175) | 54,608.77 | 190,747.19 |
| 08/01/2019 | Expense | | No | | CHECKCARD 0731 AMZN MKTP US*MA5A AMZN.COM/BILLWA 55310209212083742541168 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -106.90 | 190,640.29 |
| 08/01/2019 | Expense | | No | | CHECKCARD 0731 AMZN Mktp US*MA72 Amzn.com/billWA 55432869212200476916184 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -231.05 | 190,409.24 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001705941 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -0.01 | 190,409.23 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706022 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 190,205.24 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706030 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 190,001.25 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706063 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 189,897.26 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706089 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 189,743.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706170 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 189,693.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706238 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 189,663.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706253 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 189,559.28 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706303 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 189,455.29 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706311 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 189,351.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706519 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -30.00 | 189,321.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706535 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 189,271.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706576 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -85.00 | 189,186.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706592 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 189,161.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706600 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 189,136.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706667 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 189,032.31 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706840 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 188,932.31 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 3107309760 CA 75337009213470001706980 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 188,828.32 |
| 08/02/2019 | Check | 1612 | No | Marius St Gerard | Check 1612 | Consulting Payments | -100.00 | 188,728.32 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0801 EARTHCLASSMAIL.CO 9712505000 TX 55429509213637841030850 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -7,976.70 | 180,751.62 |
| 08/02/2019 | Check | 1607 | No | Attorneys In Motion | Check Image 1607 | COGS - Legal & Professional Services | -2,000.00 | 178,751.62 |
| 08/02/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1374899954 | CLR Admin (9175) | 112,340.85 | 291,092.47 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0801 INDEED 203-564-2400 CT 55432869213200835893685 CKCD 5969 XXXXXXXXXXXX0803 | Advertising & Marketing | -259.64 | 290,832.83 |
| 08/02/2019 | Expense | | No | MetroFax | CHECKCARD 0801 J2 *METROFAX 888-929-4141 CA 55432869213200728727792 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 290,822.83 |
| 08/02/2019 | Expense | | No | MetroFax | CHECKCARD 0801 J2 *METROFAX 888-929-4141 CA 55432869213200830089016 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 290,812.83 |
| 08/02/2019 | Expense | | No | MetroFax | CHECKCARD 0801 J2 *METROFAX 888-929-4141 CA 55432869213200830089396 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 290,802.83 |
| 08/02/2019 | Expense | | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432869214200003763008 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 290,792.83 |
| 08/02/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03070184 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -39,232.16 | 251,560.67 |
| 08/02/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 250,560.67 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0801 THE OFFICE QUA00 610-3919131 PA 85500399214402130010624 CKCD 7299 XXXXXXXXXXXX0803 | Office Expense & Software | -670.10 | 249,890.57 |
| 08/02/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0278058835 | COGS - Legal & Professional Services | -793.00 | 249,097.57 |
| 08/02/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1477957076 | COGS - Legal & Professional Services | -800.00 | 248,297.57 |
| 08/02/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1478126677 | COGS - Legal & Professional Services | -2,158.00 | 246,139.57 |
| 08/02/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0277990097 | COGS - Legal & Professional Services | -450.00 | 245,689.57 |
| 08/02/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1477995719 | COGS - Legal & Professional Services | -1,383.35 | 244,306.22 |
| 08/02/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0277976537 | COGS - Legal & Professional Services | -1,400.00 | 242,906.22 |
| 08/02/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0278221797 | COGS - Legal & Professional Services | -900.00 | 242,006.22 |
| 08/02/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0278231745 | COGS - Legal & Professional Services | -1,400.00 | 240,606.22 |
| 08/02/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1478237408 | COGS - Legal & Professional Services | -250.00 | 240,356.22 |
| 08/02/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1478242679 | COGS - Legal & Professional Services | -1,775.00 | 238,581.22 |
| 08/02/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0278249491 | COGS - Legal & Professional Services | -1,389.50 | 237,191.72 |
| 08/02/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0277982725 | COGS - Legal & Professional Services | -1,625.00 | 235,566.72 |
| 08/02/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1478255421 | COGS - Legal & Professional Services | -150.00 | 235,416.72 |
| 08/02/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1478261122 | COGS - Legal & Professional Services | -2,050.00 | 233,366.72 |
| 08/02/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1478177363 | COGS - Legal & Professional Services | -475.00 | 232,891.72 |
| 08/02/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 3078070790 | COGS - Legal & Professional Services | -2,250.00 | 230,641.72 |
| 08/02/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1478065698 | COGS - Legal & Professional Services | -750.00 | 229,891.72 |
| 08/02/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -525.00 | 229,366.72 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0802 GOOGLE *GSUITE HE 650-253-0000 CA 55500369214083376298986 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -559.34 | 228,807.38 |
| 08/02/2019 | Expense | | No | | NATIONWIDECREDIT DES:PMT ID:19116112996 INDN:CLR ADMIN SERVICE LLC CO ID:2581900192 PPD | Consulting Payments | -80.00 | 228,727.38 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0801 ATT*BUS PHONE PMT 800-288-2020 TX 55432869213200762990876 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -173.76 | 228,553.62 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 3107309760 CA 75337009214470002305633 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 228,449.63 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 3107309760 CA 75337009214470002305658 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 228,345.64 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 3107309760 CA 75337009214470002305724 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 228,241.65 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 3107309760 CA 75337009214470002305740 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 228,112.66 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 3107309760 CA 75337009214470002305815 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.98 | 227,708.68 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 3107309760 CA 75337009214470002305849 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 227,554.69 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 3107309760 CA 75337009214470002305948 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 227,425.70 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 3107309760 CA 75337009214470002306003 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 227,321.71 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0801 EARTHCLASSMAIL.CO 9712505000 TX 55429509213637833276107 CKCD 5734 XXXXXXXXXXXX0803 | Postage | -380.80 | 226,940.91 |
| 08/02/2019 | Check | 1608 | No | Nicole Carter | Check 1608 | Consulting Payments | -120.00 | 226,820.91 |
| 08/05/2019 | Check | 1611 | No | Jovanna James | Check 1611 | Consulting Payments | -400.00 | 226,420.91 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271035880 | Bank Charges & Fees | -5.00 | 226,415.91 |
| 08/05/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2402355821 | CLR Admin (9175) | 202,575.90 | 428,991.81 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0803 AMAZON.COM*MA65R2 AMZN.COM/BILLWA 55310209215083309934779 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -172.75 | 428,819.06 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0804 AMZN Mktp US*MA74 Amzn.com/billWA 55432869216200490365836 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -503.50 | 428,315.56 |
| 08/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0802 ATTORNEYS IN MOTI 3107309760 CA 75337009215470002185851 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 428,186.57 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0803 COMCAST/XFINITY 800-266-2278 FL 55432869215200171078212 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -144.46 | 428,042.11 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0802 DELIVERY DUDES 5619007060 FL 55429509214637876567932 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -25.80 | 428,016.31 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0802 DELIVERY DUDES 5619007060 FL 55429509214637883000380 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -650.09 | 427,366.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271032572 | Bank Charges & Fees | -5.00 | 427,361.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271032900 | Bank Charges & Fees | -5.00 | 427,356.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271032988 | Bank Charges & Fees | -5.00 | 427,351.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271033094 | Bank Charges & Fees | -5.00 | 427,346.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271033180 | Bank Charges & Fees | -5.00 | 427,341.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271034188 | Bank Charges & Fees | -5.00 | 427,336.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271034320 | Bank Charges & Fees | -5.00 | 427,331.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271034400 | Bank Charges & Fees | -5.00 | 427,326.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271035158 | Bank Charges & Fees | -5.00 | 427,321.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271036752 | Bank Charges & Fees | -5.00 | 427,316.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271036828 | Bank Charges & Fees | -5.00 | 427,311.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271036920 | Bank Charges & Fees | -5.00 | 427,306.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271037014 | Bank Charges & Fees | -5.00 | 427,301.22 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271037098 | Bank Charges & Fees | -5.00 | 427,296.22 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0802 MAXS GRILLE - BOC BOCA RATON FL 05314619215000382053401 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -84.55 | 427,211.67 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0802 MAXS GRILLE - BOC BOCA RATON FL 05314619215000382053575 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -17.12 | 427,194.55 |
| 08/05/2019 | Expense | | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432869214200094750815 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 427,194.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/05/2019 | Expense | | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432869214200094750989 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 427,174.55 |
| 08/05/2019 | Expense | | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432869214200094751003 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 427,164.55 |
| 08/05/2019 | Expense | | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200689436462 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 427,154.55 |
| 08/05/2019 | Expense | | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200689974835 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 427,146.60 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0802 PANDORA*INTERNET PDORA.COM/BILCA 55432869214200098207556 CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -59.92 | 427,086.68 |
| 08/05/2019 | Expense | | No | Sendgrid | CHECKCARD 0802 SENDGRID 1-877-96 877-9698647 CO 75418239214077290064098 CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -79.95 | 427,006.73 |
| 08/05/2019 | Expense | | No | Sendgrid | CHECKCARD 0802 SENDGRID 1-877-96 877-9698647 CO 75418239214077290592494 CKCD 7399 XXXXXXXXXXXX0803 | Computer & Internet | -14.95 | 426,991.78 |
| 08/05/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0203810854 | Partner Capital Account - CRG NY | -16,600.00 | 410,391.78 |
| 08/05/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1403789189 | Partner Capital Account - L3 Capital Management | -15,200.00 | 395,191.78 |
| 08/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 395,161.78 |
| 08/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 395,131.78 |
| 08/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 395,101.78 |
| 08/05/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 395,071.78 |
| 08/05/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190805 TIME:0531 ET TRN:2019080200478619 RELATED REF:271034542 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,475.00 | 393,596.78 |
| 08/05/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190805 TIME:0531 ET TRN:2019080200482850 RELATED REF:271035744 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -6,812.45 | 386,784.33 |
| 08/05/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190805 TIME:1004 ET TRN:2019080500318249 RELATED REF:271152212 BNF:CAM MARKETING LLC ID:898068539754 | Partner Capital Account - CAM Marketing | -20,000.00 | 366,784.33 |
| 08/05/2019 | Expense | | No | The Wilkie Group | WIRE TYPE:WIRE OUT DATE:190805 TIME:0524 ET TRN:2019080200486078 SERVICE REF:003294 BNF:THE WILKIE GROUP, LLC. ID:2433001308 BNF BK:RO CKLAND TRUST COMPANY ID:011304478 PMT DET:27103722 8 | COGS - Legal & Professional Services | -175.00 | 366,609.33 |
| 08/05/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190805 TIME:1003 ET TRN:2019080500317728 SERVICE REF:005698 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:271152076 | Partner Capital Account - Capital Marketing | -20,000.00 | 346,609.33 |
| 08/05/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190805 TIME:1006 ET TRN:2019080500319025 SERVICE REF:005775 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV IA BANK NA ID:063107513 PMT DET:271152370 | Partner Capital Account - Precise | -20,000.00 | 326,609.33 |
| 08/05/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190805 TIME:1006 ET TRN:2019080500319397 SERVICE REF:005757 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:27115 2480 | Partner Capital Account - SBAS | -20,000.00 | 306,609.33 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271036526 | Bank Charges & Fees | -5.00 | 306,604.33 |
| 08/05/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 Confirmation: 271036678 | Bank Charges & Fees | -5.00 | 306,599.33 |
| 08/05/2019 | Check | 1609 | No | Attorneys In Motion | Check Image 1609 | COGS - Legal & Professional Services | -600.00 | 305,999.33 |
| 08/06/2019 | Check | 8335 | No | GGP MIZNER PARK | Bill Pay Check 8335 : GGP - Mizner Park, LLC. | Rent & Lease | -15,929.41 | 290,069.92 |
| 08/06/2019 | Expense | | No | | CHECKCARD 0805 UPS*00000040R0793 800-811-1648 GA 55432869217200732536995 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -69.70 | 290,000.22 |
| 08/06/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1311175823 | CLR Admin (9175) | 127,423.55 | 417,423.77 |
| 08/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0805 ATTORNEYS IN MOTI 3107309760 CA 75337009218470001817154 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 417,219.78 |
| 08/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0805 ATTORNEYS IN MOTI 3107309760 CA 75337009218470001817451 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 417,090.79 |
| 08/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0805 ATTORNEYS IN MOTI 3107309760 CA 75337009218470001817493 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 416,961.80 |
| 08/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871578733 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 416,936.80 |
| 08/06/2019 | Expense | | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871860313 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 416,926.80 |
| 08/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/05/2019 Confirmation: 271208368 | Bank Charges & Fees | -5.00 | 416,921.80 |
| 08/06/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/05/2019 Confirmation: 271208858 | Bank Charges & Fees | -5.00 | 416,916.80 |
| 08/06/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 0211515979 | COGS - Marketing | -310,000.00 | 106,916.80 |
| 08/06/2019 | Expense | | No | | CHECKCARD 0805 MAXS GRILLE - BOC BOCA RATON FL 05314619218000359694762 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -94.90 | 106,821.90 |
| 08/06/2019 | Expense | | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763030 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 106,811.90 |
| 08/06/2019 | Expense | | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763220 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 106,801.90 |
| 08/06/2019 | Expense | | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763311 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 106,791.90 |
| 08/06/2019 | Expense | | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763402 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 106,781.90 |
| 08/06/2019 | Expense | | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763436 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 106,771.90 |
| 08/06/2019 | Check | 1610 | No | Scott Mishler | Check 1610 | Consulting Payments | -800.00 | 105,971.90 |
| 08/07/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1519918480 | CLR Admin (9175) | 43,159.79 | 149,131.69 |
| 08/07/2019 | Expense | | No | Automated Data Tech Serv | Check | IT Expense | -40,553.37 | 108,578.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001706836 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 108,478.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001706869 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -155.00 | 108,323.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001706877 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -135.00 | 108,188.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001706885 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -135.00 | 108,053.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001707271 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -10.00 | 108,043.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001707404 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 108,018.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001707719 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 107,978.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001707776 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 107,928.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001707784 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -55.00 | 107,873.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001707800 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -85.00 | 107,788.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001707834 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -200.00 | 107,588.32 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001707859 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 107,488.32 |
| 08/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871562281 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 107,443.32 |
| 08/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871595083 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 107,418.32 |
| 08/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871694985 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 107,393.32 |
| 08/07/2019 | Expense | | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871854084 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 107,383.32 |
| 08/07/2019 | Expense | | No | MetroFax | CHECKCARD 0806 J2 *METROFAX 888-929-4141 CA 55432869218200036186777 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 107,373.32 |
| 08/07/2019 | Expense | | No | MetroFax | CHECKCARD 0806 J2 *METROFAX 888-929-4141 CA 55432869218200036186934 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 107,363.32 |
| 08/07/2019 | Expense | | No | | CHECKCARD 0806 QUILL CORPORATION 800-982-3400 SC 15410199218105028515895 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -26.19 | 107,337.13 |
| 08/07/2019 | Expense | | No | | CHECKCARD 0806 QUILL CORPORATION 800-982-3400 SC 15410199218105028515978 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -29.94 | 107,307.19 |
| 08/07/2019 | Expense | | No | | CHECKCARD 0807 TST* KAPOW! NOODL BOCA RATON FL 02305379219500193983097 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -94.64 | 107,212.55 |
| 08/07/2019 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -1,356.25 | 105,856.30 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 3107309760 CA 75337009219470001706786 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 105,806.30 |
| 08/08/2019 | Check | | No | Citibank | Check 1511 | Consulting Payments | -100.00 | 105,706.30 |
| 08/08/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190808 TIME:1031 ET TRN:2019080800297550 RELATED REF:271485720 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -52,000.00 | 53,706.30 |
| 08/08/2019 | Expense | | No | | CHECKCARD 0808 AMAZON.COM*MA5MB7 AMZN.COM/BILLWA 55310209220083704978499 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -36.34 | 53,669.96 |
| 08/08/2019 | Expense | | No | | CHECKCARD 0808 AMZN Mktp US*MA7P Amzn.com/billWA 55432869220200421774936 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -486.85 | 53,183.11 |
| 08/08/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -300.00 | 52,883.11 |
| 08/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 3107309760 CA 75337009220470001738414 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 52,679.12 |
| 08/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 3107309760 CA 75337009220470001738489 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 52,475.13 |
| 08/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 3107309760 CA 75337009220470001738497 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 52,371.14 |
| 08/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 3107309760 CA 75337009220470001738646 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -55.00 | 52,316.14 |
| 08/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 3107309760 CA 75337009220470001738935 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -70.00 | 52,246.14 |
| 08/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 3107309760 CA 75337009220470001738976 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 52,142.15 |
| 08/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 3107309760 CA 75337009220470001738984 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 52,038.16 |
| 08/08/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST PALMETTO #0000901 FL Confirmation# 0228805540 | COGS - Marketing | -100,000.00 | -47,961.84 |
| 08/08/2019 | Expense | | No | INTUIT | CHECKCARD 0807 INTUIT *PAYROLL 888-537-7794 CA 55432869219200239936993 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -124.00 | -48,085.84 |
| 08/08/2019 | Expense | | No | MetroFax | CHECKCARD 0807 J2 *METROFAX 888-929-4141 CA 55432869219200272753446 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -48,095.84 |
| 08/08/2019 | Expense | | No | MetroFax | CHECKCARD 0807 J2 *METROFAX 888-929-4141 CA 55432869219200272753917 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | -48,105.84 |
| 08/08/2019 | Expense | | No | Phone.Com | CHECKCARD 0807 PHONE.COM 9805326 8009987087 CA 55429509219637153701274 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -17.60 | -48,123.44 |
| 08/08/2019 | Expense | | No | | CHECKCARD 0807 REPUTATIONSTACKER 4156448645 CA 55429509219637154960762 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -79.00 | -48,202.44 |
| 08/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -48,232.44 |
| 08/08/2019 | Expense | | No | | CHECKCARD 0808 YARD HOUSE 833000 BOCA RATON FL 15410199220574634271712 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -64.01 | -48,296.45 |
| 08/08/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1227135132 | CLR Admin (9175) | 165,340.64 | 117,044.19 |
| 08/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001733646 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 117,144.19 |
| 08/09/2019 | Expense | | No | | City of Boca Raton Bill Payment | Phone/Internet/Misc. Utilities | -105.00 | 117,039.19 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001733612 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,935.20 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001733737 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,831.21 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001733745 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,727.22 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001733851 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,623.23 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001734040 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 116,469.24 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001734065 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 116,315.25 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001734131 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 116,111.26 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001734156 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -55.00 | 116,056.26 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001734248 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 115,952.27 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001734263 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 115,848.28 |
| 08/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 3107309760 CA 75337009221470001734313 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 115,744.29 |
| 08/09/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0808 DAVINCI VIRTUAL O 801-9909200 UT 55436879221152213591982 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -65.00 | 115,679.29 |
| 08/09/2019 | Expense | | No | | CHECKCARD 0807 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249220980001249776 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -400.00 | 115,279.29 |
| 08/09/2019 | Expense | | No | | CHECKCARD 0807 HULETT ENVIRONMEN WEST PALM BEAFL 05259589220200060436309 CKCD 7342 XXXXXXXXXXXX0803 | Repairs & Maintenance | -65.27 | 115,214.02 |
| 08/09/2019 | Expense | | No | MetroFax | CHECKCARD 0808 J2 *METROFAX 888-929-4141 CA 55432869220200509067559 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 115,204.02 |
| 08/09/2019 | Expense | | No | MetroFax | CHECKCARD 0808 J2 *METROFAX 888-929-4141 CA 55432869220200388458481 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 115,194.02 |
| 08/09/2019 | Expense | | No | MetroFax | CHECKCARD 0808 J2 *METROFAX 888-929-4141 CA 55432869220200509067823 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 115,184.02 |
| 08/09/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03074290 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -42,333.87 | 72,850.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/09/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 71,850.15 |
| 08/09/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2336123630 | CLR Admin (9175) | 107,037.43 | 178,887.58 |
| 08/12/2019 | Check | | No | Precise Media, LLC. | Check 1535 | Partner Capital Account - Precise | -20,000.00 | 158,887.58 |
| 08/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 158,857.58 |
| 08/12/2019 | Check | | No | Capital Marketing, LLC. | Check 1537 | Partner Capital Account - Capital Marketing | -20,000.00 | 138,857.58 |
| 08/12/2019 | Check | 2004 | No | Client Services Inc. | Check 2004 | Refunds/Reimbursements | -396.00 | 138,461.58 |
| 08/12/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190812 TIME:1347 ET TRN:2019081200354971 RELATED REF:271788544 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -268,400.00 | -129,938.42 |
| 08/12/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190812 TIME:1426 ET TRN:2019081200368312 RELATED REF:271793494 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,025.00 | -130,963.42 |
| 08/12/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190812 TIME:1443 ET TRN:2019081200374357 RELATED REF:271795788 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -4,620.97 | -135,584.39 |
| 08/12/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190812 TIME:1350 ET TRN:2019081200355793 SERVICE REF:009472 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:27178 8840 | Partner Capital Account - SBAS | -20,000.00 | -155,584.39 |
| 08/12/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3263132522 | CLR Admin (9175) | 307,854.26 | 152,269.87 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 3107309760 CA 75337009222470002020729 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 152,115.88 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 3107309760 CA 75337009222470002020752 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 151,911.89 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 3107309760 CA 75337009222470002020794 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 151,757.90 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 3107309760 CA 75337009222470002020950 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 151,653.91 |
| 08/12/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0263484628 | COGS - Legal & Professional Services | -450.00 | 151,203.91 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0809 DELIVERY DUDES 5619007060 FL 55429509221637244769484 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -46.96 | 151,156.95 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0809 DELIVERY DUDES 5619007060 FL 55429509221637246400765 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -666.60 | 150,490.35 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 3107309760 CA 75337009222470002021016 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 150,386.36 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 3107309760 CA 75337009222470002021081 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -83.99 | 150,302.37 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 3107309760 CA 75337009222470002021156 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 150,148.38 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0810 ATTORNEYS IN MOTI 3107309760 CA 75337009223470001619033 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 149,944.39 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0810 ATTORNEYS IN MOTI 3107309760 CA 75337009223470001619041 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 149,790.40 |
| 08/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0811 ATTORNEYS IN MOTI 3107309760 CA 75337009224470001061706 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 149,586.41 |
| 08/12/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | Phone/Internet/Misc. Utilities | -948.28 | 148,638.13 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0812 LOGMEIN*GoToMyPC logmein.com MA 55432869224200273340055 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -134.82 | 148,503.31 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0812 LOGMEIN*GoToMyPC logmein.com MA 55432869224200273342663 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Office Expense & Software | -88.00 | 148,415.31 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0808 LUFF S FISH HOUSE BOCA RATON FL 85326819221900014611193 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -87.76 | 148,327.55 |
| 08/12/2019 | Expense | | No | MetroFax | CHECKCARD 0809 J2 *METROFAX 888-929-4141 CA 55432869221200750591660 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 148,317.55 |
| 08/12/2019 | Expense | | No | MetroFax | CHECKCARD 0810 J2 *METROFAX 888-929-4141 CA 55432869222200977197696 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 148,307.55 |
| 08/12/2019 | Expense | | No | MetroFax | CHECKCARD 0812 J2 *METROFAX 888-929-4141 CA 55432869224200310161555 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 148,297.55 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0812 Spotify USA New York NY 15270219223000882213927 CKCD 4899 XXXXXXXXXXXX0803 | Office Expense & Software | -9.99 | 148,287.56 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0810 TANZY RESTAURANT BOCA RATON FL 05314619223000328852049 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -32.47 | 148,255.09 |
| 08/12/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1763418899 | COGS - Legal & Professional Services | -1,521.00 | 146,734.09 |
| 08/12/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 72b4a49eb; Doctor Media LLC | COGS - Marketing | -25,000.00 | 121,734.09 |
| 08/12/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0263265069 | COGS - Legal & Professional Services | -302.00 | 121,432.09 |
| 08/12/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0263522117 | COGS - Legal & Professional Services | -7,528.63 | 113,903.46 |
| 08/12/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1763400370 | COGS - Legal & Professional Services | -3,750.00 | 110,153.46 |
| 08/12/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1763409635 | COGS - Legal & Professional Services | -1,514.70 | 108,638.76 |
| 08/12/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0262431962 | Partner Capital Account - CRG NY | -18,400.00 | 90,238.76 |
| 08/12/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1763470581 | COGS - Legal & Professional Services | -418.00 | 89,820.76 |
| 08/12/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 1763527134 | COGS - Legal & Professional Services | -11,845.85 | 77,974.91 |
| 08/12/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1763576907 | COGS - Legal & Professional Services | -600.00 | 77,374.91 |
| 08/12/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1763365926 | COGS - Legal & Professional Services | -2,234.00 | 75,140.91 |
| 08/12/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1763587010 | COGS - Legal & Professional Services | -450.00 | 74,690.91 |
| 08/12/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1763593312 | COGS - Legal & Professional Services | -2,550.00 | 72,140.91 |
| 08/12/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0263606063 | COGS - Legal & Professional Services | -3,904.90 | 68,236.01 |
| 08/12/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1762426123 | Partner Capital Account - L3 Capital Management | -17,600.00 | 50,636.01 |
| 08/12/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0263611253 | COGS - Legal & Professional Services | -2,400.00 | 48,236.01 |
| 08/12/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1763395754 | COGS - Legal & Professional Services | -1,200.00 | 47,036.01 |
| 08/12/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1763629497 | COGS - Legal & Professional Services | -1,200.00 | 45,836.01 |
| 08/12/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1763634839 | COGS - Legal & Professional Services | -1,200.00 | 44,636.01 |
| 08/12/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1763644437 | COGS - Legal & Professional Services | -250.00 | 44,386.01 |
| 08/12/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0263639315 | COGS - Legal & Professional Services | -150.00 | 44,236.01 |
| 08/12/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0263555764 | COGS - Legal & Professional Services | -2,525.00 | 41,711.01 |
| 08/12/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1763431138 | COGS - Legal & Professional Services | -2,750.00 | 38,961.01 |
| 08/12/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0263571584 | COGS - Legal & Professional Services | -150.00 | 38,811.01 |
| 08/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 38,781.01 |
| 08/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 38,751.01 |
| 08/12/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 38,721.01 |
| 08/12/2019 | Check | | No | CAM Marketing, LLC. | Check 1536 | Partner Capital Account - CAM Marketing | -20,000.00 | 18,721.01 |
| 08/13/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001625871 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 150.00 | 18,871.01 |
| 08/13/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190813 TIME:1009 ET TRN:2019081300253752 RELATED REF:271874266 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -20,000.00 | -1,128.99 |
| 08/13/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2170753017 | CLR Admin (9175) | 80,000.00 | 78,871.01 |
| 08/13/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2270502752 | CLR Admin (9175) | 48,451.26 | 127,322.27 |
| 08/13/2019 | Expense | | No | Callfire | CHECKCARD 0810 CALLFIRE.COM 877-8973473 CA 85500399224900012526854 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -599.00 | 126,723.27 |
| 08/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001625350 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -35.00 | 126,688.27 |
| 08/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001625665 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 126,648.27 |
| 08/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001625814 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 126,494.28 |
| 08/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001625921 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 126,390.29 |
| 08/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001626044 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -20.00 | 126,370.29 |
| 08/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001626143 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 126,320.29 |
| 08/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001626192 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 126,191.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271771746 | Bank Charges & Fees | -5.00 | 126,186.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271771862 | Bank Charges & Fees | -5.00 | 126,181.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271789700 | Bank Charges & Fees | -5.00 | 126,176.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271791900 | Bank Charges & Fees | -5.00 | 126,171.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271792620 | Bank Charges & Fees | -5.00 | 126,166.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271792714 | Bank Charges & Fees | -5.00 | 126,161.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271792918 | Bank Charges & Fees | -5.00 | 126,156.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271793116 | Bank Charges & Fees | -5.00 | 126,151.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271793344 | Bank Charges & Fees | -5.00 | 126,146.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271794140 | Bank Charges & Fees | -5.00 | 126,141.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271795456 | Bank Charges & Fees | -5.00 | 126,136.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271795550 | Bank Charges & Fees | -5.00 | 126,131.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271794564 | Bank Charges & Fees | -5.00 | 126,126.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271796256 | Bank Charges & Fees | -5.00 | 126,121.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271796630 | Bank Charges & Fees | -5.00 | 126,116.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271796740 | Bank Charges & Fees | -5.00 | 126,111.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271797036 | Bank Charges & Fees | -5.00 | 126,106.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271797198 | Bank Charges & Fees | -5.00 | 126,101.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271797648 | Bank Charges & Fees | -5.00 | 126,096.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271797496 | Bank Charges & Fees | -5.00 | 126,091.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271798038 | Bank Charges & Fees | -5.00 | 126,086.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271798182 | Bank Charges & Fees | -5.00 | 126,081.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271798292 | Bank Charges & Fees | -5.00 | 126,076.30 |
| 08/13/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 Confirmation: 271798476 | Bank Charges & Fees | -5.00 | 126,071.30 |
| 08/13/2019 | Expense | | No | | CHECKCARD 0812 CBI*MALWAREBYTES 800-799-9570 IL 55432869224200360620468 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -24.95 | 126,046.35 |
| 08/13/2019 | Expense | | No | | CHECKCARD 0812 MAXS GRILLE - BOC BOCA RATON FL 05314619225000354836351 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -98.39 | 125,947.96 |
| 08/13/2019 | Expense | | No | MetroFax | CHECKCARD 0812 J2 *METROFAX 888-929-4141 CA 55432869224200397609120 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,937.96 |
| 08/13/2019 | Expense | | No | MetroFax | CHECKCARD 0812 J2 *METROFAX 888-929-4141 CA 55432869224200397609377 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,927.96 |
| 08/13/2019 | Expense | | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200551777241 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,917.96 |
| 08/13/2019 | Expense | | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200552979325 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 125,910.01 |
| 08/13/2019 | Expense | | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200553403010 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,900.01 |
| 08/13/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 125,870.01 |
| 08/13/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 3107309760 CA 75337009225470001626085 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 126,070.01 |
| 08/14/2019 | Check | | No | Alexander Maiser | Check 1526 | Refunds/Reimbursements | -80.00 | 125,990.01 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0813 EIG*CONSTANTCONTA 855-2295506 MA 75418239225077806215405 CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -70.00 | 125,920.01 |
| 08/14/2019 | Check | | No | Client Services Inc. | Check 1533 | Consulting Payments | -80.00 | 125,840.01 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0813 CONTENTWRITERS.CO 6462633660 FL 55429509225717462001111 CKCD 7399 XXXXXXXXXXXX0803 | Advertising & Marketing | -185.00 | 125,655.01 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0812 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249225980001249763 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -350.00 | 125,305.01 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0814 Message Media San FranciscoCA 15270219226000116953527 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -195.00 | 125,110.01 |
| 08/14/2019 | Expense | | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200552694890 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 125,102.06 |
| 08/14/2019 | Expense | | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200641812032 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,092.06 |
| 08/14/2019 | Expense | | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200641812297 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,082.06 |
| 08/14/2019 | Expense | | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200797407966 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 125,074.11 |
| 08/14/2019 | Expense | | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200797408022 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 125,066.16 |
| 08/14/2019 | Expense | | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200797681925 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,056.16 |
| 08/14/2019 | Expense | | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200797682030 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 125,046.16 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0814 PITNEY BOWES 8002281071 CT 55131589226069856271359 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 124,942.66 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0813 DIRECT OFFICE SOL 9544404410 FL 55480779225091727000010 CKCD 5021 XXXXXXXXXXXX0803 | Office Expense & Software | -982.86 | 123,959.80 |
| 08/14/2019 | Expense | | No | MRS BPO | Check | Consulting Payments | -80.00 | 123,879.80 |
| 08/14/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2479320441 | CLR Admin (9175) | 47,206.92 | 171,086.72 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/14/2019 | Expense | | No | | CHECKCARD 0809 ADOBE *ACROPRO SU 8008336687 CA 55310209225026793004482 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 171,071.73 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0813 AMAZON.COM*MA1J52 AMZN.COM/BILLWA 55310209225083350842499 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.01 | 171,049.72 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0813 AMAZON.COM*MA8GP6 AMZN.COM/BILLWA 55310209225083314629800 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -19.75 | 171,029.97 |
| 08/14/2019 | Check | | No | Hollander, Lebanboun and Gannicoff | Check 1527 | Consulting Payments | -375.00 | 170,654.97 |
| 08/15/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653699 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 170,754.97 |
| 08/15/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190815 TIME:0520 ET TRN:2019081400452073 RELATED REF:272023752 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -53,000.00 | 117,754.97 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MA4MD4 AMZN.COM/BILLWA 55310209226083761142462 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -33.28 | 117,721.69 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MA4TT1 AMZN.COM/BILLWA 55310209227083750208141 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -64.19 | 117,657.50 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MA9763 AMZN.COM/BILLWA 55310209226083365144781 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -28.41 | 117,629.09 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MO3275 AMZN.COM/BILLWA 55310209226083359615440 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -18.18 | 117,610.91 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653442 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 117,456.92 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653459 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 117,302.93 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653467 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 117,198.94 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653475 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 117,094.95 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653483 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,990.96 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653509 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,886.97 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653665 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -70.00 | 116,816.97 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653749 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,712.98 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653855 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,608.99 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653863 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 116,405.00 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653871 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,301.01 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653889 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,197.02 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653905 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 116,093.03 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653913 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 115,889.04 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653921 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 115,685.05 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001653962 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 115,581.06 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001654085 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 115,452.07 |
| 08/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227470001654093 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 115,323.08 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0815 DLX FOR SMALLBUSI 800-865-1913 MN 55432869227200907391364 CKCD 5969 XXXXXXXXXXXX0803 | Office Expense & Software | -674.09 | 114,648.99 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0813 FIVERR * 9543682267 NY 55429509226894859882459 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -52.50 | 114,596.49 |
| 08/15/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0814 DNH*GODADDY.COM 480-5058855 AZ 75418239226077879245668 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -149.99 | 114,446.50 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 J ALEXANDER'S 020 BOCA RATON FL 15410199227009340012145 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -130.93 | 114,315.57 |
| 08/15/2019 | Expense | | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200882283074 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 114,305.57 |
| 08/15/2019 | Expense | | No | MetroFax | CHECKCARD 0815 J2 *METROFAX 888-929-4141 CA 55432869227200033129522 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 114,295.57 |
| 08/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0814 SOCKETLABS 4844181285 PA 55429509226894874921035 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 114,216.57 |
| 08/15/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0814 DNH*GODADDY.COM 480-5058855 AZ 75418239226077879924577 CKCD 4816 XXXXXXXXXXXX0803 | Office Expense & Software | -629.98 | 113,586.59 |
| 08/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 113,556.59 |
| 08/15/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1287932571 | CLR Admin (9175) | 52,899.45 | 166,456.04 |
| 08/16/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227140000006823 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 166,856.04 |
| 08/16/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | Computer & Internet | -7,500.00 | 159,356.04 |
| 08/16/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956570 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 159,556.04 |
| 08/16/2019 | Transfer | | No | | Online Banking transfer to CHK 9185 Confirmation# 1196244602 | CLR Admin (9175) | 71,558.67 | 231,114.71 |
| 08/16/2019 | Check | | No | | Check 1523 | Refunds/Reimbursements | -100.00 | 231,014.71 |
| 08/16/2019 | Expense | | No | MetroFax | CHECKCARD 0815 J2 *METROFAX 888-929-4141 CA 55432869227200119032871 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 231,004.71 |
| 08/16/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03080468 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -38,860.71 | 192,144.00 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0814 TANZY RESTAURANT BOCA RATON FL 05314619227200141789800 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -49.45 | 192,094.55 |
| 08/16/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1798680880 | COGS - Legal & Professional Services | -568.00 | 191,526.55 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 PBI*LeasedEquipme 800-732-7222 NY 55432869227200120917755 CKCD 7394 XXXXXXXXXXXX0803 | Office Expense & Software | -689.93 | 190,836.62 |
| 08/16/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0298597261 | COGS - Legal & Professional Services | -800.00 | 190,036.62 |
| 08/16/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0298777768 | COGS - Legal & Professional Services | -6,049.92 | 183,986.70 |
| 08/16/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1798660806 | COGS - Legal & Professional Services | -950.00 | 183,036.70 |
| 08/16/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0298671834 | COGS - Legal & Professional Services | -2,015.05 | 181,021.65 |
| 08/16/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 1798704435 | COGS - Legal & Professional Services | -150.00 | 180,871.65 |
| 08/16/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0298604519 | COGS - Legal & Professional Services | -600.00 | 180,271.65 |
| 08/16/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1798782593 | COGS - Legal & Professional Services | -800.00 | 179,471.65 |
| 08/16/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0298788450 | COGS - Legal & Professional Services | -181.35 | 179,290.30 |
| 08/16/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1798795821 | COGS - Legal & Professional Services | -175.00 | 179,115.30 |
| 08/16/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0298635194 | COGS - Legal & Professional Services | -900.00 | 178,215.30 |
| 08/16/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0298800637 | COGS - Legal & Professional Services | -450.00 | 177,765.30 |
| 08/16/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1798805558 | COGS - Legal & Professional Services | -400.00 | 177,365.30 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 AMAZON.COM*MA3SD6 AMZN.COM/BILLWA 55310209227083339316746 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -48.28 | 177,317.02 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 AMAZON.COM*MO80N0 AMZN.COM/BILLWA 55310209227083718891848 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -67.65 | 177,249.37 |
| 08/16/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1798766546 | COGS - Legal & Professional Services | -150.00 | 177,099.37 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 COPY CAT COPIER S POMPANO BEACHFL 55421359227432530000063 CKCD 5046 XXXXXXXXXXXX0803 | Office Expense & Software | -359.99 | 176,739.38 |
| 08/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956463 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 176,635.39 |
| 08/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956471 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 176,531.40 |
| 08/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956745 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.99 | 176,127.41 |
| 08/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956869 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 176,023.42 |
| 08/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956901 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 175,919.43 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 FIVERR 9543682267 NY 55429509227715596338787 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -52.50 | 175,866.93 |
| 08/16/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0298812753 | COGS - Legal & Professional Services | -2,450.00 | 173,416.93 |
| 08/16/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1798823008 | COGS - Legal & Professional Services | -1,175.00 | 172,241.93 |
| 08/16/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1798699572 | COGS - Legal & Professional Services | -1,750.00 | 170,491.93 |
| 08/16/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1798817592 | COGS - Legal & Professional Services | -150.00 | 170,341.93 |
| 08/16/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0298690093 | COGS - Legal & Professional Services | -600.00 | 169,741.93 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 VIEWPOST SUBSCRIP 8882489190 FL 55429509227637529478755 CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -14.99 | 169,726.94 |
| 08/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 169,696.94 |
| 08/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 169,666.94 |
| 08/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 169,636.94 |
| 08/16/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190816 TIME:0935 ET TRN:2019081600254039 RELATED REF:272212192 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -100,000.00 | 69,636.94 |
| 08/16/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190816 TIME:1633 ET TRN:2019081600430297 RELATED REF:272260026 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,600.00 | 68,036.94 |
| 08/16/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190816 TIME:1646 ET TRN:2019081600435539 RELATED REF:272261494 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -5,448.24 | 62,588.70 |
| 08/16/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227140000006831 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 62,988.70 |
| 08/19/2019 | Expense | | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432869230200731072300 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 62,980.75 |
| 08/19/2019 | Expense | | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432869230200731072409 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 62,972.80 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0816 PROSHRED SECURITY OAKLAND PARK FL 85179399230700283182656 CKCD 7399 XXXXXXXXXXXX0803 | Office Expense & Software | -50.00 | 62,922.80 |
| 08/19/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 62,892.80 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0816 YARD HOUSE 833000 BOCA RATON FL 15410199228574032538425 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -83.21 | 62,809.59 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0818 ZIPRECRUITER, INC 8557475493 CA 55429509230717783772260 CKCD 7361 XXXXXXXXXXXX0803 | Advertising & Marketing | -949.00 | 61,860.59 |
| 08/19/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0222727703 | Partner Capital Account - CRG NY | -19,200.00 | 42,660.59 |
| 08/19/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1722710659 | Partner Capital Account - L3 Capital Management | -18,800.00 | 23,860.59 |
| 08/19/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190819 TIME:1352 ET TRN:2019081900392413 RELATED REF:272385820 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -140,000.00 | -116,139.41 |
| 08/19/2019 | Check | 1613 | No | Cash | Check 1613 - cleaning | Repairs & Maintenance | -400.00 | -116,539.41 |
| 08/19/2019 | Check | | No | D&A Services LLC | Check 1544 | Consulting Payments | -40.00 | -116,579.41 |
| 08/19/2019 | Check | | No | Financial Recovery | Check 1543 | Consulting Payments | -73.78 | -116,653.19 |
| 08/19/2019 | Check | | No | Financial Recovery | Check 1542 | Consulting Payments | -80.00 | -116,733.19 |
| 08/19/2019 | Check | 8338 | No | Trans Union | Bill Pay Check 8338 : Transunion | Legal & Professional Services | -24,133.25 | -140,866.44 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0816 BOCA RATON CITY H BOCA RATON FL 55310209229400889000140 CKCD 9399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -346.75 | -141,213.19 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0818 EIG*CONSTANTCONTA 855-2295506 MA 75418239230078084611995 CKCD 5968 XXXXXXXXXXXX0803 | Advertising & Marketing | -125.00 | -141,338.19 |
| 08/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827543887 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | -141,363.19 |
| 08/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827547128 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | -141,388.19 |
| 08/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827559438 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | -141,413.19 |
| 08/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827571334 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | -141,423.19 |
| 08/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827580954 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | -141,433.19 |
| 08/19/2019 | Expense | | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827646821 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | -141,458.19 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0816 DELIVERY DUDES 5619007060 FL 55429509228637592076113 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -587.58 | -142,045.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272257174 | Bank Charges & Fees | -5.00 | -142,050.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272257298 | Bank Charges & Fees | -5.00 | -142,055.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272257826 | Bank Charges & Fees | -5.00 | -142,060.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272258278 | Bank Charges & Fees | -5.00 | -142,065.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272258438 | Bank Charges & Fees | -5.00 | -142,070.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272258604 | Bank Charges & Fees | -5.00 | -142,075.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272258754 | Bank Charges & Fees | -5.00 | -142,080.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272258922 | Bank Charges & Fees | -5.00 | -142,085.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272258994 | Bank Charges & Fees | -5.00 | -142,090.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272260192 | Bank Charges & Fees | -5.00 | -142,095.77 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272260406 | Bank Charges & Fees | -5.00 | -142,100.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272260484 | Bank Charges & Fees | -5.00 | -142,105.77 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272260612 | Bank Charges & Fees | -5.00 | -142,110.77 |
| 08/19/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3322213133 | CLR Admin (9175) | 172,837.96 | 30,727.19 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0818 ADT SECURITY*4027 WWW.ADT.COM FL 55432869230200800232397 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -35.57 | 30,691.62 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0816 AMZN Mktp US*MO81 Amzn.com/billWA 55432869228200261562195 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -50.00 | 30,641.62 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MA7T59 AMZN.COM/BILLWA 55310209229083356075892 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -24.21 | 30,617.41 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MA8TI1 AMZN.COM/BILLWA 55310209229083325077813 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -60.69 | 30,556.72 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MO4BV1 AMZN.COM/BILLWA 55310209229083767067678 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -6.84 | 30,549.88 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MO54N9 AMZN.COM/BILLWA 55310209229083731070170 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -20.27 | 30,529.61 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MO5X40 AMZN.COM/BILLWA 55310209229083758072026 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.08 | 30,507.53 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMZN MKTP US*MO34 AMZN.COM/BILLWA 55310209229083317033444 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -16.99 | 30,490.54 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933545 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -80.00 | 30,410.54 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933669 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 30,306.55 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933677 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 30,202.56 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933826 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 30,152.56 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933909 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -80.00 | 30,072.56 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933917 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -70.00 | 30,002.56 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933933 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 29,977.56 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933974 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 29,873.57 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933982 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 29,769.58 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934022 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 29,665.59 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934030 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 29,561.60 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934097 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.99 | 29,157.61 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934147 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 29,053.62 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934238 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -25.00 | 29,028.62 |
| 08/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934303 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -100.00 | 28,928.62 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272260766 | Bank Charges & Fees | -5.00 | 28,923.62 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272260836 | Bank Charges & Fees | -5.00 | 28,918.62 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272260918 | Bank Charges & Fees | -5.00 | 28,913.62 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272261050 | Bank Charges & Fees | -5.00 | 28,908.62 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272261130 | Bank Charges & Fees | -5.00 | 28,903.62 |
| 08/19/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 Confirmation: 272261230 | Bank Charges & Fees | -5.00 | 28,898.62 |
| 08/19/2019 | Expense | | No | INTUIT | CHECKCARD 0816 INTUIT *PAYROLL 888-537-7794 CA 55432869228200327824647 CKCD 8931 XXXXXXXXXXXX0803 | Office Expense & Software | -41.34 | 28,857.28 |
| 08/19/2019 | Expense | | No | INTUIT | CHECKCARD 0819 Intuit *QuickBook 800-446-8848 CA 55432869231200892491264 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 28,837.28 |
| 08/19/2019 | Expense | | No | INTUIT | CHECKCARD 0819 Intuit *QuickBook 800-446-8848 CA 55432869231200897584394 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -40.00 | 28,797.28 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0816 MAXS GRILLE - BOC BOCA RATON FL 05314619229000378427969 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -79.20 | 28,718.08 |
| 08/19/2019 | Expense | | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432869228200236261576 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 28,708.08 |
| 08/19/2019 | Expense | | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432869228200362391320 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 28,698.08 |
| 08/19/2019 | Expense | | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432869228200362391437 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 28,688.08 |
| 08/20/2019 | Check | | No | Phillips + Cohen | Check 1538 | Consulting Payments | -59.22 | 28,628.86 |
| 08/20/2019 | Check | | No | Phillips + Cohen | Check 1539 | Consulting Payments | -80.00 | 28,548.86 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572892 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 28,394.87 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572967 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 28,329.87 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573205 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 28,225.88 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573221 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 28,121.89 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573239 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 28,017.90 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573247 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 27,863.91 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573254 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 27,709.92 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573288 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 27,580.93 |
| 08/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/19/2019 Confirmation: 272366184 | Bank Charges & Fees | -5.00 | 27,575.93 |
| 08/20/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/19/2019 Confirmation: 272366482 | Bank Charges & Fees | -5.00 | 27,570.93 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 MelodyLoops Hong Kong 05265199232170080021504 CKCD 5815 XXXXXXXXXXXX0803 INTERNATIONAL TRANSACTION FEE | Bank Charges & Fees | -0.87 | 27,570.06 |
| 08/20/2019 | Expense | | No | INTUIT | CHECKCARD 0820 Intuit *QuickBook 800-446-8848 CA 55432869232200133249264 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 27,550.06 |
| 08/20/2019 | Expense | | No | INTUIT | CHECKCARD 0820 Intuit *QuickBook 800-446-8848 CA 55432869232200140720547 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | Office Expense & Software | -20.00 | 27,530.06 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 MAXS GRILLE - BOC BOCA RATON FL 05314619232000354380682 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -69.57 | 27,460.49 |
| 08/20/2019 | Expense | | No | MetroFax | CHECKCARD 0819 J2 *METROFAX 888-929-4141 CA 55432869231200027655288 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 27,450.49 |
| 08/20/2019 | Expense | | No | MetroFax | CHECKCARD 0819 J2 *METROFAX 888-929-4141 CA 55432869231200027655742 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 27,440.49 |
| 08/20/2019 | Expense | | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432869232200177128168 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 27,430.49 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 B2P*PALM BEACH CO WEST PALM BEAFL 05436849231300166863850 CKCD 9399 XXXXXXXXXXXX0803 | Taxes & Licenses | -99.00 | 27,331.49 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 UPS*00000040R0793 800-811-1648 GA 55432869231200978583869 CKCD 4215 XXXXXXXXXXXX0803 | Postage | -40.26 | 27,291.23 |
| 08/20/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 27,261.23 |
| 08/20/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190820 TIME:1036 ET TRN:2019082000280900 RELATED REF:272471354 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -30,000.00 | -2,738.77 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 MelodyLoops Hong Kong 05265199232170080021504 CKCD 5815 XXXXXXXXXXXX0803 | Office Expense & Software | -29.00 | -2,767.77 |
| 08/20/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2331160727 | CLR Admin (9175) | 73,246.86 | 70,479.09 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 AMZN MKTP US*MO22 AMZN.COM/BILLWA 55310209232083788206631 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -22.69 | 70,456.40 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0820 AMAZON.COM*MA6IN1 AMZN.COM/BILLWA 55310209232083352202404 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -65.54 | 70,390.86 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572520 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 70,236.87 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572728 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 70,161.87 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572876 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -253.99 | 69,907.88 |
| 08/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572884 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 69,753.89 |
| 08/21/2019 | Check | | No | Rora K Kadish | Check 1524 | Consulting Payments | -100.00 | 69,653.89 |
| 08/21/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -600.00 | 69,053.89 |
| 08/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0820 ATTORNEYS IN MOTI 3107309760 CA 75337009233470002017375 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 68,949.90 |
| 08/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0820 ATTORNEYS IN MOTI 3107309760 CA 75337009233470002017805 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 68,795.91 |
| 08/21/2019 | Expense | | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432869232200260602491 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 68,785.91 |
| 08/21/2019 | Expense | | No | | CHECKCARD 0820 WPBAKERY PAGE BUI NICOSIA 15276329233000231890770 CKCD 5734 XXXXXXXXXXXX0803 INTERNATIONAL TRANSACTION FEE | Meals & Entertainment | -1.35 | 68,784.56 |
| 08/21/2019 | Expense | | No | | CHECKCARD 0820 B2P*PALM BEACH CO WEST PALM BEAFL 05436849232300169552772 CKCD 9399 XXXXXXXXXXXX0803 | Taxes & Licenses | -2.50 | 68,782.06 |
| 08/21/2019 | Expense | | No | | CHECKCARD 0820 QUILL CORPORATION 800-982-3400 SC 15410199232105158572833 CKCD 5111 XXXXXXXXXXXX0803 | Office Expense & Software | -132.65 | 68,649.41 |
| 08/21/2019 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000285021292 INDN:LLC CLR CO ID:1203767982 CCD | Phone/Internet/Misc. Utilities | -4,701.51 | 63,947.90 |
| 08/21/2019 | Expense | | No | | CHECKCARD 0820 WPBAKERY PAGE BUI NICOSIA 15276329233000231890770 CKCD 5734 XXXXXXXXXXXX0803 | Meals & Entertainment | -45.00 | 63,902.90 |
| 08/21/2019 | Expense | | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432869232200260602806 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 63,892.90 |
| 08/22/2019 | Check | 1619 | No | CAM Marketing, LLC. | Check 1619 | Partner Capital Account - CAM Marketing | -20,000.00 | 43,892.90 |
| 08/22/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1750466067 | COGS - Legal & Professional Services | -400.00 | 43,492.90 |
| 08/22/2019 | Check | 1622 | No | Strategic Business Advisory Services, LLC. | Check 1622 | Partner Capital Account - SBAS | -10,000.00 | 33,492.90 |
| 08/22/2019 | Check | 1623 | No | Strategic Business Advisory Services, LLC. | Check 1623 | Partner Capital Account - SBAS | -10,000.00 | 23,492.90 |
| 08/22/2019 | Check | 1541 | No | Credit Control | Check 1541 | Consulting Payments | -38.07 | 23,454.83 |
| 08/22/2019 | Check | | No | GLAZIER MEDIATION GRAP LLC | Check 1528 | Consulting Payments | -250.00 | 23,204.83 |
| 08/22/2019 | Check | | No | GLAZIER MEDIATION GRAP LLC | Check 1529 | Consulting Payments | -250.00 | 22,954.83 |
| 08/22/2019 | Check | | No | GLAZIER MEDIATION GRAP LLC | Check 1530 | Consulting Payments | -250.00 | 22,704.83 |
| 08/22/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1750168571 | COGS - Legal & Professional Services | -400.00 | 22,304.83 |
| 08/22/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1750192287 | COGS - Legal & Professional Services | -6,500.00 | 15,804.83 |
| 08/22/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1750178179 | COGS - Legal & Professional Services | -800.00 | 15,004.83 |
| 08/22/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1750202313 | COGS - Legal & Professional Services | -700.00 | 14,304.83 |
| 08/22/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0250211932 | COGS - Legal & Professional Services | -300.00 | 14,004.83 |
| 08/22/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0250225784 | COGS - Legal & Professional Services | -500.00 | 13,504.83 |
| 08/22/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0250538367 | COGS - Legal & Professional Services | -200.00 | 13,304.83 |
| 08/22/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1750230888 | COGS - Legal & Professional Services | -100.00 | 13,204.83 |
| 08/22/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1750235556 | COGS - Legal & Professional Services | -6,500.00 | 6,704.83 |
| 08/22/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0250290867 | COGS - Legal & Professional Services | -800.00 | 5,904.83 |
| 08/22/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1750243587 | COGS - Legal & Professional Services | -100.00 | 5,804.83 |
| 08/22/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0250248465 | COGS - Legal & Professional Services | -3,700.00 | 2,104.83 |
| 08/22/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1750524394 | COGS - Legal & Professional Services | -3,600.00 | -1,495.17 |
| 08/22/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1750461010 | COGS - Legal & Professional Services | -800.00 | -2,295.17 |
| 08/22/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1750483577 | COGS - Legal & Professional Services | -200.00 | -2,495.17 |
| 08/22/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0250479101 | COGS - Legal & Professional Services | -5,700.00 | -8,195.17 |
| 08/22/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0250516652 | COGS - Legal & Professional Services | -1,100.00 | -9,295.17 |
| 08/22/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1750488446 | COGS - Legal & Professional Services | -400.00 | -9,695.17 |
| 08/22/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0250494439 | COGS - Legal & Professional Services | -100.00 | -9,795.17 |
| 08/22/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0250500091 | COGS - Legal & Professional Services | -300.00 | -10,095.17 |
| 08/22/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1750505600 | COGS - Legal & Professional Services | -1,100.00 | -11,195.17 |
| 08/22/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1750566130 | COGS - Legal & Professional Services | -1,800.00 | -12,995.17 |
| 08/22/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1750572218 | COGS - Legal & Professional Services | -700.00 | -13,695.17 |
| 08/22/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1750578291 | COGS - Legal & Professional Services | -1,600.00 | -15,295.17 |
| 08/22/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1750588705 | COGS - Legal & Professional Services | -300.00 | -15,595.17 |
| 08/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190822 TIME:1154 ET TRN:2019082200324040 RELATED REF:272670070 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -40,000.00 | -55,595.17 |
| 08/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190822 TIME:1333 ET TRN:2019082200362954 RELATED REF:272680024 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -100,000.00 | -155,595.17 |
| 08/22/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190822 TIME:1530 ET TRN:2019082200409206 RELATED REF:272691912 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -800.00 | -156,395.17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/22/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190822 TIME:1624 ET TRN:2019082200432540 RELATED REF:272697490 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -7,000.00 | -163,395.17 |
| 08/22/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2449474150 | CLR Admin (9175) | 303,310.12 | 139,914.95 |
| 08/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0821 ATTORNEYS IN MOTI 3107309760 CA 75337009234470001606839 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -70.00 | 139,844.95 |
| 08/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0821 ATTORNEYS IN MOTI 3107309760 CA 75337009234470001607035 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -65.00 | 139,779.95 |
| 08/22/2019 | Expense | | No | | CHECKCARD 0821 CONTENTWRITERS.CO 6462633660 FL 55429509233715957004731 CKCD 7399 XXXXXXXXXXXX0803 | Advertising & Marketing | -710.00 | 139,069.95 |
| 08/22/2019 | Expense | | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432869233200500040519 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 139,059.95 |
| 08/22/2019 | Expense | | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432869233200500040824 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 139,049.95 |
| 08/22/2019 | Expense | | No | | CHECKCARD 0821 OFFICE DEPOT #4 BOCA RATON FL 02305379234100064647615 CKCD 5943 XXXXXXXXXXXX0803 | Office Expense & Software | -106.98 | 138,942.97 |
| 08/22/2019 | Expense | | No | Phone.Com | CHECKCARD 0820 PHONE.COM 9821881 8009987087 CA 55429509233637843773115 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -40.32 | 138,902.65 |
| 08/22/2019 | Expense | | No | | CHECKCARD 0822 PITNEY BOWES 8002281071 CT 55131589234069862093052 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 138,799.15 |
| 08/22/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | Postage | -1,000.00 | 137,799.15 |
| 08/22/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1750511773 | COGS - Legal & Professional Services | -900.00 | 136,899.15 |
| 08/22/2019 | Expense | | No | | CHECKCARD 0821 TANZY RESTAURANT BOCA RATON FL 05314619234000265782370 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -78.33 | 136,820.82 |
| 08/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 136,790.82 |
| 08/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 136,760.82 |
| 08/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 136,730.82 |
| 08/22/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 136,700.82 |
| 08/22/2019 | Check | 1620 | No | Capital Marketing, LLC. | Check 1620 | Partner Capital Account - Capital Marketing | -20,000.00 | 116,700.82 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696096 | Bank Charges & Fees | -5.00 | 116,695.82 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696364 | Bank Charges & Fees | -5.00 | 116,690.82 |
| 08/23/2019 | Check | 1618 | No | Precise Media, LLC. | Check 1618 | Partner Capital Account - Precise | -20,000.00 | 96,690.82 |
| 08/23/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1557510720 | CLR Admin (9175) | 113,857.77 | 210,548.59 |
| 08/23/2019 | Expense | | No | | CHECKCARD 0822 ADT SECURITY*4025 WWW.ADT.COM FL 55432869234200728570155 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | Alarm | -60.83 | 210,487.76 |
| 08/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001729655 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 210,333.77 |
| 08/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001729887 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 210,129.78 |
| 08/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730109 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 210,025.79 |
| 08/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730224 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 209,921.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696460 | Bank Charges & Fees | -5.00 | 209,916.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696532 | Bank Charges & Fees | -5.00 | 209,911.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696626 | Bank Charges & Fees | -5.00 | 209,906.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696714 | Bank Charges & Fees | -5.00 | 209,901.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696784 | Bank Charges & Fees | -5.00 | 209,896.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696878 | Bank Charges & Fees | -5.00 | 209,891.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696970 | Bank Charges & Fees | -5.00 | 209,886.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272697102 | Bank Charges & Fees | -5.00 | 209,881.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272697310 | Bank Charges & Fees | -5.00 | 209,876.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272697816 | Bank Charges & Fees | -5.00 | 209,871.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272697920 | Bank Charges & Fees | -5.00 | 209,866.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272697998 | Bank Charges & Fees | -5.00 | 209,861.80 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272698164 | Bank Charges & Fees | -5.00 | 209,856.80 |
| 08/23/2019 | Expense | | No | | CHECKCARD 0822 FIVERR * 9543682267 NY 55429509234894203573036 CKCD 7299 XXXXXXXXXXXX0803 | Advertising & Marketing | -94.50 | 209,762.30 |
| 08/23/2019 | Expense | | No | | CHECKCARD 0821 LUFF S FISH HOUSE BOCA RATON FL 85326819234900016632879 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -162.68 | 209,599.62 |
| 08/23/2019 | Expense | | No | MetroFax | CHECKCARD 0822 J2 *METROFAX 888-929-4141 CA 55432869234200735800033 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 209,589.62 |
| 08/23/2019 | Expense | | No | MetroFax | CHECKCARD 0822 J2 *METROFAX 888-929-4141 CA 55432869234200735800272 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 209,579.62 |
| 08/23/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03085885 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -36,934.42 | 172,645.20 |
| 08/23/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0259296969 | COGS - Legal & Professional Services | -1,642.00 | 171,003.20 |
| 08/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 170,973.20 |
| 08/23/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0259335409 | COGS - Legal & Professional Services | -883.50 | 170,089.70 |
| 08/23/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0259280529 | COGS - Legal & Professional Services | -4,163.00 | 165,926.70 |
| 08/23/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0259287155 | COGS - Legal & Professional Services | -1,178.20 | 164,748.50 |
| 08/23/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0259312099 | COGS - Legal & Professional Services | -150.00 | 164,598.50 |
| 08/23/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1759323525 | COGS - Legal & Professional Services | -681.60 | 163,916.90 |
| 08/23/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1759328262 | COGS - Legal & Professional Services | -400.00 | 163,516.90 |
| 08/23/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0259343581 | COGS - Legal & Professional Services | -900.00 | 162,616.90 |
| 08/23/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1759260327 | COGS - Legal & Professional Services | -800.00 | 161,816.90 |
| 08/23/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1759349734 | COGS - Legal & Professional Services | -600.00 | 161,216.90 |
| 08/23/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1759355241 | COGS - Legal & Professional Services | -600.00 | 160,616.90 |
| 08/23/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0259360574 | COGS - Legal & Professional Services | -3,475.00 | 157,141.90 |
| 08/23/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0259365097 | COGS - Legal & Professional Services | -2,875.90 | 154,266.00 |
| 08/23/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1759272580 | COGS - Legal & Professional Services | -1,000.00 | 153,266.00 |
| 08/23/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 3059370390 | COGS - Legal & Professional Services | -1,050.00 | 152,216.00 |
| 08/23/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1759374750 | COGS - Legal & Professional Services | -250.00 | 151,966.00 |
| 08/23/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1759379158 | COGS - Legal & Professional Services | -3,250.00 | 148,716.00 |
| 08/23/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0259390933 | COGS - Legal & Professional Services | -850.00 | 147,866.00 |
| 08/23/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1759307404 | COGS - Legal & Professional Services | -3,400.00 | 144,466.00 |
| 08/23/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1759386002 | COGS - Legal & Professional Services | -175.00 | 144,291.00 |
| 08/23/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0259302747 | COGS - Legal & Professional Services | -150.00 | 144,141.00 |
| 08/23/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190823 TIME:1650 ET TRN:2019082300440027 RELATED REF:272835090 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,450.00 | 142,691.00 |
| 08/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730232 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 142,587.01 |
| 08/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730257 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -10.00 | 142,577.01 |
| 08/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730331 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 142,473.02 |
| 08/23/2019 | Expense | | No | | CHECKCARD 0822 BASIC PLAN 8018990023 UT 55429509234637883781258 CKCD 8999 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 142,374.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272691026 | Bank Charges & Fees | -5.00 | 142,369.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272691174 | Bank Charges & Fees | -5.00 | 142,364.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272691428 | Bank Charges & Fees | -5.00 | 142,359.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272691586 | Bank Charges & Fees | -5.00 | 142,354.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272691762 | Bank Charges & Fees | -5.00 | 142,349.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272691980 | Bank Charges & Fees | -5.00 | 142,344.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272692076 | Bank Charges & Fees | -5.00 | 142,339.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272692140 | Bank Charges & Fees | -5.00 | 142,334.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272692252 | Bank Charges & Fees | -5.00 | 142,329.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272692334 | Bank Charges & Fees | -5.00 | 142,324.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272692962 | Bank Charges & Fees | -5.00 | 142,319.02 |
| 08/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 Confirmation: 272696010 | Bank Charges & Fees | -5.00 | 142,314.02 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466108 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.99 | 141,910.03 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466116 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 141,756.04 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466124 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 141,652.05 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466132 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 141,448.06 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466173 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.99 | 141,044.07 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466181 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.99 | 140,640.08 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466199 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 140,436.09 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466207 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 140,332.10 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466215 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 140,128.11 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466223 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 139,924.12 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466231 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 139,720.13 |
| 08/26/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235140000007128 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 139,920.13 |
| 08/26/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235140000007136 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 140,120.13 |
| 08/26/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235140000007144 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 140,320.13 |
| 08/26/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236140000004827 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 140,420.13 |
| 08/26/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001853868 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 100.00 | 140,520.13 |
| 08/26/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001853884 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 140,720.13 |
| 08/26/2019 | Check | 1614 | No | D&A Services LLC | Check 1614 | Consulting Payments | -46.04 | 140,674.09 |
| 08/26/2019 | Check | 1615 | No | D&A Services LLC | Check 1615 | Consulting Payments | -43.97 | 140,630.12 |
| 08/26/2019 | Check | 1616 | No | D&A Services LLC | Check 1616 | Consulting Payments | -80.00 | 140,550.12 |
| 08/26/2019 | Check | | No | D&A Services LLC | Check 1546 | Consulting Payments | -80.00 | 140,470.12 |
| 08/26/2019 | Check | | No | Nationwide Credit Inc | Check 1545 | Consulting Payments | -80.00 | 140,390.12 |
| 08/26/2019 | Check | | No | Net Credit | Check 1540 | Consulting Payments | -53.77 | 140,336.35 |
| 08/26/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3584345024 | CLR Admin (9175) | 170,392.22 | 310,728.57 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466249 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 310,524.58 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466256 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 310,320.59 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466272 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 310,166.60 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466314 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.99 | 309,762.61 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466322 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.99 | 309,358.62 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466330 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -403.99 | 308,954.63 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466348 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 308,750.64 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466355 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 308,546.65 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466363 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 308,342.66 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466371 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 308,138.67 |
| 08/26/2019 | Expense | | No | | American Express DES:ARC PYMT CHECK #:1617 INDN:T7510808992839 CO ID:7133133497 ARC | Office Expense & Software | -35.05 | 308,103.62 |
| 08/26/2019 | Expense | | No | | CHECKCARD 0822 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249235980001249779 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -175.00 | 307,928.62 |
| 08/26/2019 | Expense | | No | | CHECKCARD 0823 DELIVERY DUDES 5619007060 FL 55429509235637930332096 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -480.47 | 307,448.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272834056 | Bank Charges & Fees | -5.00 | 307,443.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272834268 | Bank Charges & Fees | -5.00 | 307,438.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272834448 | Bank Charges & Fees | -5.00 | 307,433.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272834578 | Bank Charges & Fees | -5.00 | 307,428.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272834742 | Bank Charges & Fees | -5.00 | 307,423.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272834852 | Bank Charges & Fees | -5.00 | 307,418.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272834934 | Bank Charges & Fees | -5.00 | 307,413.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272835014 | Bank Charges & Fees | -5.00 | 307,408.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272835234 | Bank Charges & Fees | -5.00 | 307,403.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272835314 | Bank Charges & Fees | -5.00 | 307,398.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272835448 | Bank Charges & Fees | -5.00 | 307,393.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272835612 | Bank Charges & Fees | -5.00 | 307,388.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272835738 | Bank Charges & Fees | -5.00 | 307,383.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272835826 | Bank Charges & Fees | -5.00 | 307,378.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272835930 | Bank Charges & Fees | -5.00 | 307,373.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272836022 | Bank Charges & Fees | -5.00 | 307,368.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272836126 | Bank Charges & Fees | -5.00 | 307,363.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272836204 | Bank Charges & Fees | -5.00 | 307,358.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272836276 | Bank Charges & Fees | -5.00 | 307,353.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272836400 | Bank Charges & Fees | -5.00 | 307,348.15 |
| 08/26/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 Confirmation: 272836610 | Bank Charges & Fees | -5.00 | 307,343.15 |
| 08/26/2019 | Expense | | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432869235200976121478 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 307,333.15 |
| 08/26/2019 | Expense | | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432869235200976121569 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 307,323.15 |
| 08/26/2019 | Expense | | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432869236200131809412 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 307,315.20 |
| 08/26/2019 | Expense | | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432869236200131811145 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 307,307.25 |
| 08/26/2019 | Expense | | No | MetroFax | CHECKCARD 0826 J2 *METROFAX 888-929-4141 CA 55432869238200556683449 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 307,297.25 |
| 08/26/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0825 SOCKETLABS 4844181285 PA 55429509237894306650308 CKCD 5045 XXXXXXXXXXXX0803 | Computer & Internet | -79.00 | 307,218.25 |
| 08/26/2019 | Expense | | No | | CHECKCARD 0823 VILLAGIO AT BOCA BOCA RATON FL 72301389235900017266875 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -99.24 | 307,119.01 |
| 08/26/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 307,089.01 |
| 08/26/2019 | Expense | | No | | CHECKCARD 0823 YARD HOUSE 010833 BOCA RATON FL 55310209235400397000022 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -97.15 | 306,991.86 |
| 08/26/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0283277123 | Partner Capital Account - CRG NY | -15,200.00 | 291,791.86 |
| 08/26/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0283262865 | Partner Capital Account - L3 Capital Management | -12,800.00 | 278,991.86 |
| 08/26/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190826 TIME:0528 ET TRN:2019082300446630 RELATED REF:272836914 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -9,997.81 | 268,994.05 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001853694 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 268,890.06 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001853918 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 268,786.07 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001854049 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 268,682.08 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001854064 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 268,578.09 |
| 08/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001854155 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 268,374.10 |
| 08/27/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595342 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 268,574.10 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595193 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 268,370.11 |
| 08/27/2019 | Check | 1639 | No | CAM Marketing, LLC. | Check 1639 | Partner Capital Account - CAM Marketing | -4,000.00 | 264,370.11 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595219 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 264,266.12 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595250 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -210.00 | 264,056.12 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595276 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -55.00 | 264,001.12 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595326 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 263,847.13 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595334 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 263,743.14 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595359 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 263,639.15 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595409 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 263,535.16 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595482 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 263,331.17 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595565 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -40.00 | 263,291.17 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595615 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 263,187.18 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595631 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 263,083.19 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595649 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 262,879.20 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595656 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 262,750.21 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595664 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 262,546.22 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595672 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 262,342.23 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595714 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 262,138.24 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595722 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 261,934.25 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595730 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 261,730.26 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595748 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -128.99 | 261,601.27 |
| 08/27/2019 | Expense | | No | | CHECKCARD 0826 CONTENTWRITERS.CO 6462633660 FL 55429509238715288920584 CKCD 7399 XXXXXXXXXXXX0803 | Advertising & Marketing | -109.00 | 261,492.27 |
| 08/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/26/2019 Confirmation: 272956824 | Bank Charges & Fees | -5.00 | 261,487.27 |
| 08/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/26/2019 Confirmation: 272957090 | Bank Charges & Fees | -5.00 | 261,482.27 |
| 08/27/2019 | Expense | | No | | CHECKCARD 0826 INDEED 203-564-2400 CT 55432869238200643578875 CKCD 5969 XXXXXXXXXXXX0803 | Advertising & Marketing | -500.07 | 260,982.20 |
| 08/27/2019 | Expense | | No | Lukins & Annis, P.S. | Lukins & Annis, P.S. Bill Payment | COGS - Legal & Professional Services | -100.00 | 260,882.20 |
| 08/27/2019 | Expense | | No | MetroFax | CHECKCARD 0826 J2 *METROFAX 888-929-4141 CA 55432869238200645636135 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 260,872.20 |
| 08/27/2019 | Expense | | No | MetroFax | CHECKCARD 0826 J2 *METROFAX 888-929-4141 CA 55432869238200645636473 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 260,862.20 |
| 08/27/2019 | Expense | | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741808 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 260,854.25 |
| 08/27/2019 | Expense | | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741816 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 260,846.30 |
| 08/27/2019 | Expense | | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741832 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 260,838.35 |
| 08/27/2019 | Expense | | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741857 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 260,830.40 |
| 08/27/2019 | Expense | | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741873 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -7.95 | 260,822.45 |
| 08/27/2019 | Expense | | No | Phone.Com | CHECKCARD 0826 PHONE.COM 9829393 8009987087 CA 55429509238637084599208 CKCD 4814 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -189.04 | 260,633.41 |
| 08/27/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 260,603.41 |
| 08/27/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 260,573.41 |
| 08/27/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190827 TIME:1024 ET TRN:2019082700307124 RELATED REF:273082128 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -112,000.00 | 148,573.41 |
| 08/27/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190827 TIME:1643 ET TRN:2019082700461898 RELATED REF:273136120 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -200,000.00 | -51,426.59 |
| 08/27/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3192784236 | CLR Admin (9175) | 118,794.88 | 67,368.29 |
| 08/27/2019 | Expense | | No | | CHECKCARD 0827 AMAZON.COM*MO2HU2 AMZN.COM/BILLWA 55310209239083786244223 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -192.59 | 67,175.70 |
| 08/27/2019 | Expense | | No | | CHECKCARD 0827 AMAZON.COM*MO8M37 AMZN.COM/BILLWA 55310209239083365160345 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -80.68 | 67,095.02 |
| 08/27/2019 | Expense | | No | Andrew Bakaj, Esq. | Andrew Bakaj, ESQ. Bill Payment | COGS - Legal & Professional Services | -100.00 | 66,995.02 |
| 08/27/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -1,600.00 | 65,395.02 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595086 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 65,241.03 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595169 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 65,037.04 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595177 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -103.99 | 64,933.05 |
| 08/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 3107309760 CA 75337009239470001595185 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -203.99 | 64,729.06 |
| 08/27/2019 | Check | 1638 | No | Capital Marketing, LLC. | Check 1638 | Partner Capital Account - Capital Marketing | -4,000.00 | 60,729.06 |
| 08/28/2019 | Check | 1669 | No | Precise Media, LLC. | Check 1669 | Partner Capital Account - Precise | -20,000.00 | 40,729.06 |
| 08/28/2019 | Expense | | No | | CHECKCARD 0828 PITNEY BOWES 8002281071 CT 55131589240069866521159 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | Postage | -103.50 | 40,625.56 |
| 08/28/2019 | Check | 1668 | No | Capital Marketing, LLC. | Check 1668 | Partner Capital Account - Capital Marketing | -20,000.00 | 20,625.56 |
| 08/28/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 3500667157 | CLR Admin (9175) | 58,335.54 | 78,961.10 |
| 08/28/2019 | Expense | | No | | CHECKCARD 0827 AMAZON.COM*MO9BJ4 AMZN.COM/BILLWA 55310209239083706248395 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -352.03 | 78,609.07 |
| 08/28/2019 | Expense | | No | | CHECKCARD 0827 AMZN Mktp US*MO10 Amzn.com/billWA 55432869239200867004938 CKCD 5942 XXXXXXXXXXXX0803 | Office Expense & Software | -154.40 | 78,454.67 |
| 08/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 3107309760 CA 75337009240470001544024 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -70.00 | 78,384.67 |
| 08/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 3107309760 CA 75337009240470001543984 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 78,230.68 |
| 08/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 3107309760 CA 75337009240470001544107 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -50.00 | 78,180.68 |
| 08/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 3107309760 CA 75337009240470001544149 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -153.99 | 78,026.69 |
| 08/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 3107309760 CA 75337009240470001544354 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -140.00 | 77,886.69 |
| 08/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 3107309760 CA 75337009240470001544370 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -75.00 | 77,811.69 |
| 08/28/2019 | Expense | | No | Callfire | CHECKCARD 0827 CALLFIRE.COM 877-8973473 CA 85500399239900014275305 CKCD 7399 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -99.00 | 77,712.69 |
| 08/28/2019 | Expense | | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778684867 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 77,687.69 |
| 08/28/2019 | Expense | | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778688009 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -45.00 | 77,642.69 |
| 08/28/2019 | Expense | | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778691920 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -10.00 | 77,632.69 |
| 08/28/2019 | Expense | | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778694536 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 77,607.69 |
| 08/28/2019 | Expense | | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778699725 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 77,582.69 |
| 08/28/2019 | Expense | | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778701380 CKCD 7311 XXXXXXXXXXXX0803 | Advertising & Marketing | -25.00 | 77,557.69 |
| 08/28/2019 | Expense | | No | | CHECKCARD 0826 MAXS GRILLE - BOC BOCA RATON FL 05314619240000361443192 CKCD 5812 XXXXXXXXXXXX0803 | Meals & Entertainment | -71.71 | 77,485.98 |
| 08/28/2019 | Expense | | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200898371421 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 77,475.98 |
| 08/28/2019 | Expense | | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200898371777 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | Phone/Internet/Misc. Utilities | -10.00 | 77,465.98 |
| 08/28/2019 | Check | 1670 | No | CAM Marketing, LLC. | Check 1670 | Partner Capital Account - CAM Marketing | -20,000.00 | 57,465.98 |
| 08/29/2019 | Check | 1621 | No | Strategic Business Advisory Services, LLC. | Check 1621 | Partner Capital Account - SBAS | -20,000.00 | 37,465.98 |
| 08/29/2019 | Check | 1627 | No | D&A Services LLC | Check 1627 | Consulting Payments | -50.00 | 37,415.98 |
| 08/29/2019 | Check | 1628 | No | Radius Global Solutions LLC | Check 1628 | Consulting Payments | -80.00 | 37,335.98 |
| 08/29/2019 | Check | 1629 | No | National Enterprise Systems | Check 1629 | Consulting Payments | -54.46 | 37,281.52 |
| 08/29/2019 | Check | | No | Karen Patterson | Check 1531 | Consulting Payments | -100.00 | 37,181.52 |
| 08/29/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190829 TIME:1038 ET TRN:2019082900318890 RELATED REF:273311080 BNF:DOCTOR MEDIA LLC ID:898092590387 | COGS - Marketing | -57,000.00 | -19,818.48 |
| 08/29/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | COGS - Legal & Professional Services | -300.00 | -20,118.48 |
| 08/29/2019 | Expense | | No | | CHECKCARD 0827 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249240980001249764 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | -350.00 | -20,468.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/29/2019 | Expense | | No | | CHECKCARD 0828 TANZY RESTAURANT BOCA RATON FL 05314619241000368446379 CKCD 7832 XXXXXXXXXXXX0803 | Meals & Entertainment | -70.81 | -20,539.29 |
| 08/29/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -20,569.29 |
| 08/29/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2508859367 | CLR Admin (9175) | 81,267.55 | 60,698.26 |
| 08/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686187 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 60,898.26 |
| 08/30/2019 | Expense | | No | Laura K. Dowdy | WIRE TYPE:WIRE OUT DATE:190830 TIME:0848 ET TRN:2019083000286339 SERVICE REF:006633 BNF:LAURA DOWDY ID:2966410520 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:273491698 | Travel | -2,246.44 | 58,651.82 |
| 08/30/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 2516792885 | CLR Admin (9175) | 100,216.63 | 158,868.45 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686237 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -303.99 | 158,564.46 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686401 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -103.99 | 158,460.47 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686419 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -118.99 | 158,341.48 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686468 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -103.99 | 158,237.49 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686476 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -103.99 | 158,133.50 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686484 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -203.99 | 157,929.51 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686492 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -103.99 | 157,825.52 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686500 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -103.99 | 157,721.53 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686518 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -103.99 | 157,617.54 |
| 08/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686526 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -128.99 | 157,488.55 |
| 08/30/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0219423295 | COGS - Legal & Professional Services | -150.00 | 157,338.55 |
| 08/30/2019 | Expense | | No | | CHECKCARD 0829 FIVERR 855-5859699 NY 75418239241078695908159 CKCD 7399 XXXXXXXXXXXX5105 | Advertising & Marketing | -22.00 | 157,316.55 |
| 08/30/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0829 DNH*GODADDY.COM 480-5058855 AZ 75418239241078688991121 CKCD 4816 XXXXXXXXXXXX5105 | Office Expense & Software | -71.88 | 157,244.67 |
| 08/30/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03090194 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | Employee Leasing | -39,294.75 | 117,949.92 |
| 08/30/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1419377456 | COGS - Legal & Professional Services | -350.00 | 117,599.92 |
| 08/30/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 117,569.92 |
| 08/30/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 117,539.92 |
| 08/30/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 117,509.92 |
| 08/30/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190830 TIME:1613 ET TRN:2019083000584827 RELATED REF:273558098 BNF:THOMAS D SANDS ID:005407370922 | COGS - Legal & Professional Services | -4,019.50 | 113,490.42 |
| 08/30/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1419330796 | COGS - Legal & Professional Services | -400.00 | 113,090.42 |
| 08/30/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0219474079 | COGS - Legal & Professional Services | -5,060.45 | 108,029.97 |
| 08/30/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0219349722 | COGS - Legal & Professional Services | -14.57 | 108,015.40 |
| 08/30/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0219357135 | COGS - Legal & Professional Services | -683.20 | 107,332.20 |
| 08/30/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1419418700 | COGS - Legal & Professional Services | -18.00 | 107,314.20 |
| 08/30/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0219488918 | COGS - Legal & Professional Services | -450.00 | 106,864.20 |
| 08/30/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1419337611 | COGS - Legal & Professional Services | -1,400.00 | 105,464.20 |
| 08/30/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1419508067 | COGS - Legal & Professional Services | -300.00 | 105,164.20 |
| 08/30/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0219516788 | COGS - Legal & Professional Services | -825.00 | 104,339.20 |
| 08/30/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0219535385 | COGS - Legal & Professional Services | -1,775.00 | 102,564.20 |
| 08/30/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1419541259 | COGS - Legal & Professional Services | -1,600.00 | 100,964.20 |
| 08/30/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1419343692 | COGS - Legal & Professional Services | -300.00 | 100,664.20 |
| 08/30/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1419580904 | COGS - Legal & Professional Services | -2,100.00 | 98,564.20 |
| 08/30/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1419585724 | COGS - Legal & Professional Services | -600.00 | 97,964.20 |
| 08/30/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0219591192 | COGS - Legal & Professional Services | -2,450.00 | 95,514.20 |
| 08/30/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0219597249 | COGS - Legal & Professional Services | -325.00 | 95,189.20 |
| 08/30/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0219399816 | COGS - Legal & Professional Services | -1,250.00 | 93,939.20 |
| 08/30/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1419382433 | COGS - Legal & Professional Services | -150.00 | 93,789.20 |
| 08/30/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190830 TIME:1541 ET TRN:2019083000565664 RELATED REF:273553572 BNF:DANIEL J SWEDA ID:000485066487 | COGS - Legal & Professional Services | -1,625.00 | 92,164.20 |
| 08/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242470001686443 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 92,364.20 |
| 09/03/2019 | Check | 1626 | No | | COMMENITY BANK - VENUS WHITELOW | Refunds/Reimbursements | -66.51 | 92,297.69 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001030184 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -30.00 | 92,267.69 |
| 09/03/2019 | Check | 1631 | No | | COMMENITY BANK - OVERSTOCK.COM | Refunds/Reimbursements | -57.94 | 92,209.75 |
| 09/03/2019 | Check | 1632 | No | | COMMENITY BANK - PIERCING PAGODA | Refunds/Reimbursements | -75.75 | 92,134.00 |
| 09/03/2019 | Check | 1633 | No | | COMENITY BANK - SANDRA W ALLEN | Refunds/Reimbursements | -57.10 | 92,076.90 |
| 09/03/2019 | Check | 1634 | No | | COMMENITY CAPITAL BANK - DARLENE CHRISTIAN | Refunds/Reimbursements | -63.52 | 92,013.38 |
| 09/03/2019 | Check | 1635 | No | | COMENITY BANK - IVELISSE RODRIGUEZ | Refunds/Reimbursements | -69.33 | 91,944.05 |
| 09/03/2019 | Check | 1641 | No | | CKS FINANCIAL - CAROL ELLIS | Refunds/Reimbursements | -80.00 | 91,864.05 |
| 09/03/2019 | Check | 1642 | No | | D&A SERVICES LLC - SEAN CAMPBELL | Consulting Payments | -41.68 | 91,822.37 |
| 09/03/2019 | Check | 1643 | No | | D+A SERVICES - KATIE WATSON | Consulting Payments | -65.67 | 91,756.70 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001030200 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -100.00 | 91,656.70 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001030226 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -35.00 | 91,621.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273551768 | Bank Charges & Fees | -5.00 | 91,616.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273551932 | Bank Charges & Fees | -5.00 | 91,611.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273552076 | Bank Charges & Fees | -5.00 | 91,606.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273552244 | Bank Charges & Fees | -5.00 | 91,601.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273552424 | Bank Charges & Fees | -5.00 | 91,596.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273552898 | Bank Charges & Fees | -5.00 | 91,591.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273552992 | Bank Charges & Fees | -5.00 | 91,586.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273553420 | Bank Charges & Fees | -5.00 | 91,581.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273553824 | Bank Charges & Fees | -5.00 | 91,576.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273553918 | Bank Charges & Fees | -5.00 | 91,571.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273555058 | Bank Charges & Fees | -5.00 | 91,566.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273555438 | Bank Charges & Fees | -5.00 | 91,561.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273555836 | Bank Charges & Fees | -5.00 | 91,556.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273556018 | Bank Charges & Fees | -5.00 | 91,551.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273556474 | Bank Charges & Fees | -5.00 | 91,546.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273556632 | Bank Charges & Fees | -5.00 | 91,541.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273557580 | Bank Charges & Fees | -5.00 | 91,536.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273557702 | Bank Charges & Fees | -5.00 | 91,531.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273557830 | Bank Charges & Fees | -5.00 | 91,526.70 |
| 09/03/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 Confirmation: 273558010 | Bank Charges & Fees | -5.00 | 91,521.70 |
| 09/03/2019 | Expense | | No | | CHECKCARD 0831 FIVERR 855-5859699 NY 75418239243078779318463 CKCD 7399 XXXXXXXXXXXX5105 | Advertising & Marketing | -7.00 | 91,514.70 |
| 09/03/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0902 DNH*GODADDY.COM 480-5058855 AZ 75418239245078896342105 CKCD 4816 XXXXXXXXXXXX5105 | Office Expense & Software | -308.06 | 91,206.64 |
| 09/03/2019 | Expense | | No | | CHECKCARD 0903 GOOGLE *GSUITE_he cc@google.comCA 55432869246200482796679 CKCD 7311 XXXXXXXXXXXX5105 | Advertising & Marketing | -564.00 | 90,642.64 |
| 09/03/2019 | Expense | | No | MetroFax | CHECKCARD 0903 J2 *METROFAX 888-929-4141 CA 55432869246200441592219 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | Phone/Internet/Misc. Utilities | -10.00 | 90,632.64 |
| 09/03/2019 | Expense | | No | | CHECKCARD 0831 PITNEY BOWES 8002281071 CT 55131589243069868461450 CKCD 5111 XXXXXXXXXXXX5105 | Postage | -103.50 | 90,529.14 |
| 09/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0902 SENDGRID 1-877-96 877-9698647 CO 75418239245078897332220 CKCD 7399 XXXXXXXXXXXX5105 | Computer & Internet | -14.95 | 90,514.19 |
| 09/03/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | Legal & Professional Services | -525.00 | 89,989.19 |
| 09/03/2019 | Expense | | No | | | Office Expense & Software | -715.00 | 89,274.19 |
| 09/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242140000006675 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 89,474.19 |
| 09/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242140000006683 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 400.00 | 89,874.19 |
| 09/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 3107309760 CA 75337009242140000006691 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 90,074.19 |
| 09/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 3107309760 CA 75337009243140000005205 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 90,274.19 |
| 09/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 3107309760 CA 75337009243140000005213 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 90,474.19 |
| 09/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 3107309760 CA 75337009243470001932481 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 74.99 | 90,549.18 |
| 09/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 3107309760 CA 75337009243470001932556 CKCD 8111 XXXXXXXXXXXX0803 | COGS - Legal & Professional Services | 200.00 | 90,749.18 |
| 09/03/2019 | Deposit | | No | | GOOGLE DES:TEST ID:US001JLFJ9 INDN:CLR Admin Services CO ID:F770493581 CCD | Advertising & Marketing | 0.62 | 90,749.80 |
| 09/03/2019 | Expense | | No | | Online Banking transfer to CHK 9185 Confirmation# 1353218501 | CLR Admin (9175) | 242,671.56 | 333,421.36 |
| 09/03/2019 | Expense | | No | | CHECKCARD 0903 AMZN DIGITAL*MO1J 888-802-3080 WA 55310209246083704036512 CKCD 5818 XXXXXXXXXXXX5105 | Office Expense & Software | -4.53 | 333,416.83 |
| 09/03/2019 | Expense | | No | | CHECKCARD 0903 AMZN DIGITAL*MO4Q 888-802-3080 WA 55310209246083767257310 CKCD 5818 XXXXXXXXXXXX5105 | Office Expense & Software | -4.53 | 333,412.30 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 3107309760 CA 75337009243470001932515 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -203.99 | 333,208.31 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 3107309760 CA 75337009243470001932549 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -128.99 | 333,079.32 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 3107309760 CA 75337009243470001932671 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -153.99 | 332,925.33 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 3107309760 CA 75337009243470001932853 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -203.99 | 332,721.34 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0831 ATTORNEYS IN MOTI 3107309760 CA 75337009244470001483088 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -203.99 | 332,517.35 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001029848 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -110.00 | 332,407.35 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001029921 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -75.00 | 332,332.35 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001030036 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -40.00 | 332,292.35 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001030044 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -80.00 | 332,212.35 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001030085 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -30.00 | 332,182.35 |
| 09/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 3107309760 CA 75337009246470001030135 CKCD 8111 XXXXXXXXXXXX5105 | COGS - Legal & Professional Services | -100.00 | 332,082.35 |
| 09/03/2019 | Check | 1630 | No | | COMMENITY BANK - CARMEN DEARMAN KING SIZES | Refunds/Reimbursements | -76.16 | 332,006.19 |
| 09/04/2019 | Check | 1674 | No | Cash | CLEANING | Repairs & Maintenance | -400.00 | 331,606.19 |
| 09/04/2019 | Expense | | No | Sendgrid | | Computer & Internet | -79.95 | 331,526.24 |
| 09/04/2019 | Transfer | | No | | | CLR Admin (9175) | 19,951.12 | 351,477.36 |
| 09/04/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -127.98 | 351,349.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,339.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,329.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,319.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,309.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,299.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,289.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,279.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,269.38 |
| 09/04/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 351,259.38 |
| 09/04/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -37,000.00 | 314,259.38 |
| 09/04/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 314,155.39 |
| 09/04/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 314,080.39 |
| 09/04/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 313,951.40 |
| 09/04/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 313,921.40 |
| 09/04/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 313,817.41 |
| 09/04/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 313,663.42 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/04/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 313,559.43 |
| 09/04/2019 | Expense | | No | | | Phone/Internet/Misc. Utilities | -144.46 | 313,414.97 |
| 09/04/2019 | Deposit | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | 4,000.00 | 317,414.97 |
| 09/05/2019 | Deposit | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | 4,000.00 | 321,414.97 |
| 09/05/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 321,404.97 |
| 09/05/2019 | Transfer | | No | | | CLR Admin (9175) | 109,277.62 | 430,682.59 |
| 09/05/2019 | Expense | | No | | | Refunds/Reimbursements | -89.00 | 430,593.59 |
| 09/05/2019 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales | -600.00 | 429,993.59 |
| 09/05/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -350,000.00 | 79,993.59 |
| 09/05/2019 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -450.00 | 79,543.59 |
| 09/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 79,439.60 |
| 09/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -403.99 | 79,035.61 |
| 09/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 78,931.62 |
| 09/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 78,802.63 |
| 09/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 78,698.64 |
| 09/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 78,594.65 |
| 09/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 78,544.65 |
| 09/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 78,444.65 |
| 09/05/2019 | Expense | | No | | | Office Expense & Software | -674.09 | 77,770.56 |
| 09/05/2019 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -2,500.00 | 75,270.56 |
| 09/05/2019 | Expense | | No | Karen Infante Allen | | COGS - Legal & Professional Services | -249.00 | 75,021.56 |
| 09/05/2019 | Expense | | No | | | Advertising & Marketing | -84.00 | 74,937.56 |
| 09/05/2019 | Expense | | No | | | Bank Charges & Fees | -2.67 | 74,934.89 |
| 09/05/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 74,924.89 |
| 09/05/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 74,914.89 |
| 09/05/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 75,039.89 |
| 09/06/2019 | Check | | No | | SECOND ROUND SUB LLC | Meals & Entertainment | -80.00 | 74,959.89 |
| 09/06/2019 | Expense | | No | Drew Clark, PLLC | | COGS - Legal & Professional Services | -150.00 | 74,809.89 |
| 09/06/2019 | Check | 1637 | No | | JEFFERSON CAPITAL SYSTEMS LLC - RONIE E CLINE | Refunds/Reimbursements | -69.90 | 74,739.99 |
| 09/06/2019 | Check | 1673 | No | Faithlyne Desir | | Consulting Payments | -310.00 | 74,429.99 |
| 09/06/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 103.99 | 74,533.98 |
| 09/06/2019 | Transfer | | No | | | CLR Admin (9175) | 40,151.65 | 114,685.63 |
| 09/06/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 114,675.63 |
| 09/06/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 114,665.63 |
| 09/06/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 114,655.63 |
| 09/06/2019 | Expense | | No | | | Employee Leasing | -41,768.00 | 72,887.63 |
| 09/06/2019 | Expense | | No | | | Meals & Entertainment | -83.22 | 72,804.41 |
| 09/06/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 72,774.41 |
| 09/06/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -4,306.06 | 68,468.35 |
| 09/06/2019 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -4,133.57 | 64,334.78 |
| 09/06/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,394.85 | 62,939.93 |
| 09/06/2019 | Expense | | No | Charles Fuda | | COGS - Legal & Professional Services | -750.00 | 62,189.93 |
| 09/06/2019 | Expense | | No | Denise Mikrut | | COGS - Legal & Professional Services | -908.80 | 61,281.13 |
| 09/06/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -150.00 | 61,131.13 |
| 09/06/2019 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -600.00 | 60,531.13 |
| 09/06/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -1,635.00 | 58,896.13 |
| 09/06/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -600.00 | 58,296.13 |
| 09/06/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -350.00 | 57,946.13 |
| 09/06/2019 | Expense | | No | Robert Newark Esq | | COGS - Legal & Professional Services | -150.00 | 57,796.13 |
| 09/06/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -750.00 | 57,046.13 |
| 09/06/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -1,925.00 | 55,121.13 |
| 09/06/2019 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -175.00 | 54,946.13 |
| 09/06/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -750.00 | 54,196.13 |
| 09/06/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -150.00 | 54,046.13 |
| 09/06/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -2,863.72 | 51,182.41 |
| 09/06/2019 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -825.00 | 50,357.41 |
| 09/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -403.99 | 49,953.42 |
| 09/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 49,824.43 |
| 09/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | 49,809.43 |
| 09/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 49,505.44 |
| 09/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 49,376.45 |
| 09/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 49,356.45 |
| 09/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 49,336.45 |
| 09/06/2019 | Expense | | No | | | Postage | -7,598.00 | 41,738.45 |
| 09/06/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 41,733.45 |
| 09/06/2019 | Check | 1636 | No | | JEFFERSON CAPITAL SYSTEMS LLC - JOEY SOUTH | Refunds/Reimbursements | -71.93 | 41,661.52 |
| 09/09/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 41,651.52 |
| 09/09/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 41,641.52 |
| 09/09/2019 | Check | 1644 | No | | D+A SERVICES ROBIN KILLMAN | Consulting Payments | -67.50 | 41,574.02 |
| 09/09/2019 | Check | 1646 | No | D&A Services LLC | | Consulting Payments | -65.16 | 41,508.86 |
| 09/09/2019 | Check | 1647 | No | Credit Control | | Consulting Payments | -25.00 | 41,483.86 |
| 09/09/2019 | Check | 1651 | No | Credit Control | | Consulting Payments | -25.00 | 41,458.86 |
| 09/09/2019 | Check | 1652 | No | Credit Control | | Consulting Payments | -25.00 | 41,433.86 |
| 09/09/2019 | Check | 1675 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -25,000.00 | 16,433.86 |
| 09/09/2019 | Check | 1677 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -25,000.00 | -8,566.14 |
| 09/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 400.00 | -8,166.14 |
| 09/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 400.00 | -7,766.14 |
| 09/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 400.00 | -7,366.14 |
| 09/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 400.00 | -6,966.14 |
| 09/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 400.00 | -6,566.14 |
| 09/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -6,366.14 |
| 09/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -6,166.14 |
| 09/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | -6,016.14 |
| 09/09/2019 | Transfer | | No | | | CLR Admin (9175) | 177,156.21 | 171,140.07 |
| 09/09/2019 | Expense | | No | | | Postage | -103.50 | 171,036.57 |
| 09/09/2019 | Expense | | No | | | Office Expense & Software | -7.48 | 171,029.09 |
| 09/09/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 170,999.09 |
| 09/09/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 170,969.09 |
| 09/09/2019 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -20,000.00 | 150,969.09 |
| 09/09/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -17,500.00 | 133,469.09 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -403.99 | 133,065.10 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 132,936.11 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 132,732.12 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -403.99 | 132,328.13 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 132,124.14 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -403.99 | 131,720.15 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -403.99 | 131,316.16 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -403.99 | 130,912.17 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | 130,847.17 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 130,693.18 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 130,589.19 |
| 09/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 130,285.20 |
| 09/09/2019 | Expense | | No | | | Meals & Entertainment | -37.31 | 130,247.89 |
| 09/09/2019 | Expense | | No | | | Meals & Entertainment | -690.39 | 129,557.50 |
| 09/09/2019 | Expense | | No | | | Postage | -443.90 | 129,113.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,108.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,103.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,098.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,093.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,088.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,083.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,078.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,073.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,068.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,063.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,058.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,053.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,048.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,043.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,038.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,033.60 |
| 09/09/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 129,028.60 |
| 09/09/2019 | Expense | | No | | | Office Expense & Software | -5.00 | 129,023.60 |
| 09/09/2019 | Expense | | No | | | Advertising & Marketing | -218.00 | 128,805.60 |
| 09/09/2019 | Expense | | No | | | Advertising & Marketing | -218.00 | 128,587.60 |
| 09/09/2019 | Expense | | No | HINSHAW & CULBERTSON LLP | | COGS - Legal & Professional Services | -1,978.23 | 126,609.37 |
| 09/09/2019 | Expense | | No | Automated Data Tech Serv | | IT Expense | -42,231.00 | 84,378.37 |
| 09/09/2019 | Expense | | No | | | Advertising & Marketing | -126.00 | 84,252.37 |
| 09/09/2019 | Expense | | No | | | Advertising & Marketing | -105.00 | 84,147.37 |
| 09/09/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -186.32 | 83,961.05 |
| 09/09/2019 | Expense | | No | | | Meals & Entertainment | -79.20 | 83,881.85 |
| 09/09/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 83,871.85 |
| 09/10/2019 | Check | 8345 | No | GGP MIZNER PARK | | Rent & Lease | -15,929.41 | 67,942.44 |
| 09/10/2019 | Expense | | No | | | Office Expense & Software | -79.00 | 67,863.44 |
| 09/10/2019 | Transfer | | No | | | CLR Admin (9175) | 384,220.96 | 452,084.40 |
| 09/10/2019 | Expense | | No | | | Advertising & Marketing | -182.97 | 451,901.43 |
| 09/10/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 451,891.43 |
| 09/10/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 451,881.43 |
| 09/10/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 451,871.43 |
| 09/10/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 451,861.43 |
| 09/10/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 451,831.43 |
| 09/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 451,727.44 |
| 09/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 451,598.45 |
| 09/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 451,494.46 |
| 09/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 451,390.47 |
| 09/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 451,186.48 |
| 09/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 451,082.49 |
| 09/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 450,928.50 |
| 09/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 450,824.51 |
| 09/10/2019 | Expense | | No | | | Office Expense & Software | -14.99 | 450,809.52 |
| 09/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 450,804.52 |
| 09/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 450,799.52 |
| 09/10/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -25,000.00 | 425,799.52 |
| 09/10/2019 | Check | 1678 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -25,000.00 | 400,799.52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/11/2019 | Check | 1648 | No | Client Services Inc. | | Consulting Payments | -74.00 | 400,725.52 |
| 09/11/2019 | Expense | | No | Twilio | | Computer & Internet | -90.84 | 400,634.68 |
| 09/11/2019 | Check | 1720 | No | Precise Media, LLC. | | Postage | -3,154.50 | 397,480.18 |
| 09/11/2019 | Transfer | | No | | | CLR Admin (9175) | 60,080.43 | 457,560.61 |
| 09/11/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -104.53 | 457,456.08 |
| 09/11/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 457,446.08 |
| 09/11/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 457,436.08 |
| 09/11/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 457,426.08 |
| 09/11/2019 | Expense | | No | | | Office Expense & Software | -81.92 | 457,344.16 |
| 09/11/2019 | Expense | | No | | | Office Expense & Software | -64.18 | 457,279.98 |
| 09/11/2019 | Expense | | No | | | Office Expense & Software | -677.80 | 456,602.18 |
| 09/11/2019 | Expense | | No | | | Meals & Entertainment | -69.40 | 456,532.78 |
| 09/11/2019 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -150.00 | 456,382.78 |
| 09/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 456,342.78 |
| 09/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 456,322.78 |
| 09/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | 456,257.78 |
| 09/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -70.00 | 456,187.78 |
| 09/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | 456,122.78 |
| 09/11/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -343,000.00 | 113,122.78 |
| 09/11/2019 | Check | 1653 | No | Clerk of Courts | | Taxes & Licenses | -60.00 | 113,062.78 |
| 09/12/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 103.99 | 113,166.77 |
| 09/12/2019 | Expense | | No | Callfire | | Phone/Internet/Misc. Utilities | -299.00 | 112,867.77 |
| 09/12/2019 | Expense | | No | | | Office Expense & Software | -99.85 | 112,767.92 |
| 09/12/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -107.88 | 112,660.04 |
| 09/12/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -122.98 | 112,537.06 |
| 09/12/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 112,527.06 |
| 09/12/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 112,517.06 |
| 09/12/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 112,507.06 |
| 09/12/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 112,497.06 |
| 09/12/2019 | Expense | | No | | | Postage | -103.50 | 112,393.56 |
| 09/12/2019 | Expense | | No | | | Meals & Entertainment | -91.53 | 112,302.03 |
| 09/12/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 112,272.03 |
| 09/12/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -61,000.00 | 51,272.03 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 51,232.03 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 51,028.04 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 50,924.05 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 50,820.06 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 50,716.07 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -195.00 | 50,521.07 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 50,417.08 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 50,313.09 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 50,209.10 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 50,105.11 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 50,065.11 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 50,045.11 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -5.00 | 50,040.11 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 49,836.12 |
| 09/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 49,682.13 |
| 09/12/2019 | Transfer | | No | | | CLR Admin (9175) | 166,368.34 | 216,050.47 |
| 09/13/2019 | Check | 1645 | No | D&A Services LLC | | Consulting Payments | -38.36 | 216,012.11 |
| 09/13/2019 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -12,444.50 | 203,567.61 |
| 09/13/2019 | Check | 1681 | No | Net Credit | | Consulting Payments | -80.00 | 203,487.61 |
| 09/13/2019 | Check | 1682 | No | Net Credit | | Consulting Payments | -80.00 | 203,407.61 |
| 09/13/2019 | Check | 1683 | No | Net Credit | | Consulting Payments | -50.18 | 203,357.43 |
| 09/13/2019 | Transfer | | No | | | CLR Admin (9175) | 92,991.94 | 296,349.37 |
| 09/13/2019 | Expense | | No | | | Office Expense & Software | -22.07 | 296,327.30 |
| 09/13/2019 | Expense | | No | | | Office Expense & Software | -22.69 | 296,304.61 |
| 09/13/2019 | Expense | | No | | | Meals & Entertainment | -203.71 | 296,100.90 |
| 09/13/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 296,090.90 |
| 09/13/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 296,080.90 |
| 09/13/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 296,070.90 |
| 09/13/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 296,060.90 |
| 09/13/2019 | Expense | | No | | | Employee Leasing | -37,365.80 | 258,695.10 |
| 09/13/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 258,665.10 |
| 09/13/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 258,635.10 |
| 09/13/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 258,605.10 |
| 09/13/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -400.00 | 258,205.10 |
| 09/13/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,319.05 | 256,886.05 |
| 09/13/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -418.00 | 256,468.05 |
| 09/13/2019 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -300.00 | 256,168.05 |
| 09/13/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -909.59 | 255,258.46 |
| 09/13/2019 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -1,050.00 | 254,208.46 |
| 09/13/2019 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -150.00 | 254,058.46 |
| 09/13/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -2,850.00 | 251,208.46 |
| 09/13/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -3,131.75 | 248,076.71 |
| 09/13/2019 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -1,350.00 | 246,726.71 |
| 09/13/2019 | Expense | | No | SRL Legal LLC | | COGS - Legal & Professional Services | -600.00 | 246,126.71 |
| 09/13/2019 | Expense | | No | Stasch Law | | COGS - Legal & Professional Services | -150.00 | 245,976.71 |
| 09/13/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -1,500.00 | 244,476.71 |
| 09/13/2019 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -700.00 | 243,776.71 |
| 09/13/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -1,200.00 | 242,576.71 |
| 09/13/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -300.00 | 242,276.71 |
| 09/13/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -4,904.60 | 237,372.11 |
| 09/13/2019 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -600.00 | 236,772.11 |
| 09/13/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -100,000.00 | 136,772.11 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 136,668.12 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 136,564.13 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 136,410.14 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 136,256.15 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 136,102.16 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 135,948.17 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 135,873.17 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 135,843.17 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 135,803.17 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 135,658.17 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 135,608.17 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 135,454.18 |
| 09/13/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 135,350.19 |
| 09/13/2019 | Expense | | No | Drew Clark, PLLC | | COGS - Legal & Professional Services | -300.00 | 135,050.19 |
| 09/13/2019 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -1,975.00 | 133,075.19 |
| 09/13/2019 | Check | 1649 | No | Net Credit | | Consulting Payments | -66.36 | 133,008.83 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 133,003.83 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 132,998.83 |
| 09/16/2019 | Expense | | No | | | Phone/Internet/Misc. Utilities | -938.86 | 132,059.97 |
| 09/16/2019 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -3,650.00 | 128,409.97 |
| 09/16/2019 | Expense | | No | Radius Global Solutions LLC | | Consulting Payments | -80.00 | 128,329.97 |
| 09/16/2019 | Expense | | No | | | Office Expense & Software | -29.00 | 128,300.97 |
| 09/16/2019 | Check | 8347 | No | Trans Union | | Legal & Professional Services | -24,565.86 | 103,735.11 |
| 09/16/2019 | Check | 1680 | No | | TOTAL CARD INC | Refunds/Reimbursements | -62.14 | 103,672.97 |
| 09/16/2019 | Check | 1687 | No | D&A Services LLC | | Consulting Payments | -40.00 | 103,632.97 |
| 09/16/2019 | Check | 1688 | No | D&A Services LLC | | Consulting Payments | -80.00 | 103,552.97 |
| 09/16/2019 | Check | 1690 | No | | SECOND ROUND SUBS LLC | Meals & Entertainment | -54.82 | 103,498.15 |
| 09/16/2019 | Check | 1691 | No | D&A Services LLC | | Consulting Payments | -65.67 | 103,432.48 |
| 09/16/2019 | Check | 1692 | No | D&A Services LLC | | Consulting Payments | -50.00 | 103,382.48 |
| 09/16/2019 | Check | 1693 | No | | NATIONAL ENTERPRISE SYSTEM | Refunds/Reimbursements | -75.00 | 103,307.48 |
| 09/16/2019 | Check | 1694 | No | Citibank | CITIBANK - GEORGE MYERS | Refunds/Reimbursements | -46.89 | 103,260.59 |
| 09/16/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 103,460.59 |
| 09/16/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 103,660.59 |
| 09/16/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 103,860.59 |
| 09/16/2019 | Deposit | | No | | | Office Expense & Software | 90.82 | 103,951.41 |
| 09/16/2019 | Transfer | | No | | | CLR Admin (9175) | 136,742.80 | 240,694.21 |
| 09/16/2019 | Transfer | | No | | | CLR Admin (9175) | 80,000.00 | 320,694.21 |
| 09/16/2019 | Expense | | No | | | Advertising & Marketing | -78.75 | 320,615.46 |
| 09/16/2019 | Expense | | No | | | Advertising & Marketing | -462.00 | 320,153.46 |
| 09/16/2019 | Expense | | No | | | Office Expense & Software | -18.18 | 320,135.28 |
| 09/16/2019 | Expense | | No | | | Office Expense & Software | -25.91 | 320,109.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,104.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,099.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,094.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,089.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,084.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,079.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,074.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,069.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,064.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,059.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,054.37 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 320,049.37 |
| 09/16/2019 | Expense | | No | | | Advertising & Marketing | -20.75 | 320,028.62 |
| 09/16/2019 | Expense | | No | | | Advertising & Marketing | -52.50 | 319,976.12 |
| 09/16/2019 | Expense | | No | | | Bank Charges & Fees | -0.87 | 319,975.25 |
| 09/16/2019 | Expense | | No | | | Office Expense & Software | -134.82 | 319,840.43 |
| 09/16/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 319,830.43 |
| 09/16/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 319,820.43 |
| 09/16/2019 | Expense | | No | | | Postage | -20.70 | 319,799.73 |
| 09/16/2019 | Expense | | No | | | Postage | -103.50 | 319,696.23 |
| 09/16/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 319,666.23 |
| 09/16/2019 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -19,200.00 | 300,466.23 |
| 09/16/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -18,800.00 | 281,666.23 |
| 09/16/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -220,000.00 | 61,666.23 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 61,562.24 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 61,458.25 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -70.00 | 61,388.25 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 61,184.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -403.99 | 60,780.27 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | 60,755.27 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 60,601.28 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 60,497.29 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 60,293.30 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 60,164.31 |
| 09/16/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 59,960.32 |
| 09/16/2019 | Expense | | No | | | Advertising & Marketing | -350.00 | 59,610.32 |
| 09/16/2019 | Expense | | No | | | Office Expense & Software | -674.09 | 58,936.23 |
| 09/16/2019 | Expense | | No | | | Office Expense & Software | -674.09 | 58,262.14 |
| 09/16/2019 | Expense | | No | | | Meals & Entertainment | -498.36 | 57,763.78 |
| 09/16/2019 | Expense | | No | | | Meals & Entertainment | -51.84 | 57,711.94 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 57,706.94 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 57,701.94 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 57,696.94 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 57,691.94 |
| 09/16/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 57,686.94 |
| 09/17/2019 | Check | | No | | REFUND CLIENT | Refunds/Reimbursements | -1,688.34 | 55,998.60 |
| 09/17/2019 | Expense | | No | | | Office Expense & Software | -45.74 | 55,952.86 |
| 09/17/2019 | Check | 1686 | No | | COMENITY BANK - VENUS WHITELOW | Refunds/Reimbursements | -66.51 | 55,886.35 |
| 09/17/2019 | Check | 1689 | No | | JEFFERSON CAPITAL SYSTEMS LLC - RONIE & CLINE | Refunds/Reimbursements | -94.00 | 55,792.35 |
| 09/17/2019 | Check | 1704 | No | Radius Global Solutions LLC | | Consulting Payments | -55.66 | 55,736.69 |
| 09/17/2019 | Check | 1705 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 35,736.69 |
| 09/17/2019 | Check | 1706 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 15,736.69 |
| 09/17/2019 | Check | 1707 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | -4,263.31 |
| 09/17/2019 | Transfer | | No | | | CLR Admin (7175) | 87,712.51 | 83,449.20 |
| 09/17/2019 | Transfer | | No | | | CLR Admin (7175) | -87,712.51 | -4,263.31 |
| 09/17/2019 | Transfer | | No | | | CLR Admin (9175) | 87,712.51 | 83,449.20 |
| 09/17/2019 | Transfer | | No | | | CLR Admin (9175) | 36,953.31 | 120,402.51 |
| 09/17/2019 | Expense | | No | | | Office Expense & Software | -14.99 | 120,387.52 |
| 09/17/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 120,357.52 |
| 09/17/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -32,800.00 | 87,557.52 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 87,453.53 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 87,349.54 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 87,145.55 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 86,941.56 |
| 09/17/2019 | Expense | | No | | | Office Expense & Software | -14.94 | 86,926.62 |
| 09/17/2019 | Expense | | No | | | Office Expense & Software | -38.01 | 86,888.61 |
| 09/17/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 86,883.61 |
| 09/17/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 86,878.61 |
| 09/17/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 86,873.61 |
| 09/17/2019 | Expense | | No | INTUIT | | Office Expense & Software | -41.34 | 86,832.27 |
| 09/17/2019 | Expense | | No | INTUIT | | Office Expense & Software | -124.00 | 86,708.27 |
| 09/17/2019 | Expense | | No | | | Meals & Entertainment | -101.32 | 86,606.95 |
| 09/17/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 86,596.95 |
| 09/17/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 86,586.95 |
| 09/17/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 86,576.95 |
| 09/17/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 86,566.95 |
| 09/17/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 86,556.95 |
| 09/17/2019 | Expense | | No | | | Postage | -103.50 | 86,453.45 |
| 09/17/2019 | Expense | | No | Phone.Com | | Phone/Internet/Misc. Utilities | -17.60 | 86,435.85 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 86,281.86 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 86,127.87 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 86,023.88 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 85,869.89 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 85,765.90 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 85,636.91 |
| 09/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 85,532.92 |
| 09/17/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 85,507.92 |
| 09/17/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 85,497.92 |
| 09/17/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 85,472.92 |
| 09/17/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 85,427.92 |
| 09/17/2019 | Expense | | No | INTERNET SALES | | Computer & Internet | -7,500.00 | 77,927.92 |
| 09/17/2019 | Expense | | No | MANSFIELD MUNICIPAL | | Consulting Payments | -35.00 | 77,892.92 |
| 09/17/2019 | Check | 1685 | No | | COMENITY BANK - JOYCE PATTERSON | Refunds/Reimbursements | -331.86 | 77,561.06 |
| 09/18/2019 | Check | 1624 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 57,561.06 |
| 09/18/2019 | Expense | | No | | | Advertising & Marketing | -1,320.00 | 56,241.06 |
| 09/18/2019 | Check | 1695 | No | | ARS NATIONAL SERVICE INC - REGGY GODSEY | Refunds/Reimbursements | -80.00 | 56,161.06 |
| 09/18/2019 | Check | 1698 | No | | JENNESE TORRES | Refunds/Reimbursements | -300.00 | 55,861.06 |
| 09/18/2019 | Check | 1702 | No | Financial Recovery | | Consulting Payments | -75.86 | 55,785.20 |
| 09/18/2019 | Check | 1703 | No | Financial Recovery | | Consulting Payments | -77.45 | 55,707.75 |
| 09/18/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 100.00 | 55,807.75 |
| 09/18/2019 | Expense | | No | | | Office Expense & Software | -91.45 | 55,716.30 |
| 09/18/2019 | Expense | | No | | | Office Expense & Software | -9.99 | 55,706.31 |
| 09/18/2019 | Expense | | No | | | Office Expense & Software | -400.00 | 55,306.31 |
| 09/18/2019 | Expense | | No | | | Office Expense & Software | -54.38 | 55,251.93 |
| 09/18/2019 | Expense | | No | | | Office Expense & Software | -17.92 | 55,234.01 |
| 09/18/2019 | Expense | | No | | | Office Expense & Software | -21.69 | 55,212.32 |
| 09/18/2019 | Expense | | No | | | Office Expense & Software | -17.99 | 55,194.33 |
| 09/18/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 55,184.33 |
| 09/18/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 55,174.33 |
| 09/18/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 55,164.33 |
| 09/18/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 55,154.33 |
| 09/18/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 55,124.33 |
| 09/18/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 55,094.33 |
| 09/18/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -7,000.00 | 48,094.33 |
| 09/18/2019 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -1,050.00 | 47,044.33 |
| 09/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 46,890.34 |
| 09/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 46,736.35 |
| 09/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 46,706.35 |
| 09/18/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 46,681.35 |
| 09/18/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 46,656.35 |
| 09/18/2019 | Expense | | No | | | Office Expense & Software | -184.78 | 46,471.57 |
| 09/18/2019 | Check | 1679 | No | | CASHNET USA - CAROLYN JONES | Refunds/Reimbursements | -52.35 | 46,419.22 |
| 09/19/2019 | Check | 1701 | No | | PSCO COUNTY CLERK OF COURT | Taxes & Licenses | -60.00 | 46,359.22 |
| 09/19/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -45,000.00 | 1,359.22 |
| 09/19/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 1,255.23 |
| 09/19/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 1,151.24 |
| 09/19/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 1,047.25 |
| 09/19/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 943.26 |
| 09/19/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 843.26 |
| 09/19/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 739.27 |
| 09/19/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 610.28 |
| 09/19/2019 | Expense | | No | | | Advertising & Marketing | -99.75 | 510.53 |
| 09/19/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 500.53 |
| 09/19/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 490.53 |
| 09/19/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 480.53 |
| 09/19/2019 | Expense | | No | | | Postage | -103.50 | 377.03 |
| 09/19/2019 | Expense | | No | | | Postage | -1,000.00 | -622.97 |
| 09/19/2019 | Expense | | No | | | Meals & Entertainment | -98.92 | -721.89 |
| 09/19/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | -751.89 |
| 09/19/2019 | Expense | | No | | | Meals & Entertainment | -309.87 | -1,061.76 |
| 09/19/2019 | Transfer | | No | | | CLR Admin (9175) | 65,514.19 | 64,452.43 |
| 09/20/2019 | Transfer | | No | | | CLR Admin (9175) | 55,930.52 | 120,382.95 |
| 09/20/2019 | Expense | | No | INTUIT | | Office Expense & Software | -20.00 | 120,362.95 |
| 09/20/2019 | Expense | | No | INTUIT | | Office Expense & Software | -20.00 | 120,342.95 |
| 09/20/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 120,332.95 |
| 09/20/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 120,322.95 |
| 09/20/2019 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -1,200.00 | 119,122.95 |
| 09/20/2019 | Expense | | No | | | Computer & Internet | -1,897.13 | 117,225.82 |
| 09/20/2019 | Expense | | No | | | Employee Leasing | -36,779.37 | 80,446.45 |
| 09/20/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 80,416.45 |
| 09/20/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 80,386.45 |
| 09/20/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 80,356.45 |
| 09/20/2019 | Expense | | No | Andrew Leone, Esq | | COGS - Legal & Professional Services | -500.00 | 79,856.45 |
| 09/20/2019 | Expense | | No | Aries Law Firm | | COGS - Legal & Professional Services | -300.00 | 79,556.45 |
| 09/20/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -5,100.00 | 74,456.45 |
| 09/20/2019 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -1,100.00 | 73,356.45 |
| 09/20/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,300.00 | 72,056.45 |
| 09/20/2019 | Expense | | No | Charles Fuda | | COGS - Legal & Professional Services | -100.00 | 71,956.45 |
| 09/20/2019 | Expense | | No | Denise Mikrut | | COGS - Legal & Professional Services | -800.00 | 71,156.45 |
| 09/20/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -100.00 | 71,056.45 |
| 09/20/2019 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -100.00 | 70,956.45 |
| 09/20/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -6,800.00 | 64,156.45 |
| 09/20/2019 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -100.00 | 64,056.45 |
| 09/20/2019 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -200.00 | 63,856.45 |
| 09/20/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -5,500.00 | 58,356.45 |
| 09/20/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -4,100.00 | 54,256.45 |
| 09/20/2019 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -1,100.00 | 53,156.45 |
| 09/20/2019 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -900.00 | 52,256.45 |
| 09/20/2019 | Expense | | No | Robert Newark Esq | | COGS - Legal & Professional Services | -5,600.00 | 46,656.45 |
| 09/20/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -800.00 | 45,856.45 |
| 09/20/2019 | Expense | | No | Seth Shannon Esq. | | COGS - Legal & Professional Services | -700.00 | 45,156.45 |
| 09/20/2019 | Expense | | No | SRL Legal LLC | | COGS - Legal & Professional Services | -500.00 | 44,656.45 |
| 09/20/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -1,100.00 | 43,556.45 |
| 09/20/2019 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -900.00 | 42,656.45 |
| 09/20/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -500.00 | 42,156.45 |
| 09/20/2019 | Expense | | No | The Wilkie Group | | COGS - Legal & Professional Services | -1,100.00 | 41,056.45 |
| 09/20/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -200.00 | 40,856.45 |
| 09/20/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -7,400.00 | 33,456.45 |
| 09/20/2019 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -1,800.00 | 31,656.45 |
| 09/20/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 31,552.46 |
| 09/20/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 31,448.47 |
| 09/20/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 31,344.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/20/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 31,240.49 |
| 09/20/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 31,136.50 |
| 09/20/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 30,932.51 |
| 09/20/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 30,887.51 |
| 09/20/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 30,862.51 |
| 09/20/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 30,837.51 |
| 09/20/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 30,812.51 |
| 09/20/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 30,777.51 |
| 09/20/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 30,752.51 |
| 09/20/2019 | Expense | | No | Drew Clark, PLLC | | COGS - Legal & Professional Services | -300.00 | 30,452.51 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 30,298.52 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 30,094.53 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 29,965.54 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 29,761.55 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 29,607.56 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 29,478.57 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 29,274.58 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 29,070.59 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 28,866.60 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 28,737.61 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 28,533.62 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 28,229.63 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 28,075.64 |
| 09/23/2019 | Transfer | | No | | | CLR Admin (9175) | 418,974.45 | 447,050.09 |
| 09/23/2019 | Check | 1699 | No | Clerk of Courts | | Taxes & Licenses | -30.00 | 447,020.09 |
| 09/23/2019 | Check | 1711 | No | Radius Global Solutions LLC | | Consulting Payments | -40.00 | 446,980.09 |
| 09/23/2019 | Check | 1712 | No | | ERC - MALLORY SUAREZ | Refunds/Reimbursements | -77.95 | 446,902.14 |
| 09/23/2019 | Check | 1715 | No | Citibank | KATHYRIA I MENDEZ | Refunds/Reimbursements | -68.55 | 446,833.59 |
| 09/23/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 447,033.59 |
| 09/23/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 447,233.59 |
| 09/23/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 447,433.59 |
| 09/23/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 447,633.59 |
| 09/23/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 447,758.59 |
| 09/23/2019 | Deposit | | No | | | Office Expense & Software | 8.79 | 447,767.38 |
| 09/23/2019 | Expense | | No | | | Office Expense & Software | -37.16 | 447,730.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,725.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,720.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,715.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,710.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,705.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,700.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,695.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,690.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,685.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,680.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,675.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,670.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,665.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,660.22 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 447,655.22 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 447,351.23 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 447,222.24 |
| 09/23/2019 | Expense | | No | | | Meals & Entertainment | -84.95 | 447,137.29 |
| 09/23/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 447,092.29 |
| 09/23/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 447,082.29 |
| 09/23/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 447,057.29 |
| 09/23/2019 | Expense | | No | | | Meals & Entertainment | -558.49 | 446,498.80 |
| 09/23/2019 | Expense | | No | | | Office Expense & Software | -50.00 | 446,448.80 |
| 09/23/2019 | Expense | | No | | ERC | Consulting Payments | -40.27 | 446,408.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,403.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,398.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,393.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,388.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,383.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,378.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,373.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,368.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,363.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,358.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,353.53 |
| 09/23/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 446,348.53 |
| 09/23/2019 | Expense | | No | | | Advertising & Marketing | -23.25 | 446,325.28 |
| 09/23/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -149.57 | 446,175.71 |
| 09/23/2019 | Expense | | No | | | Meals & Entertainment | -82.06 | 446,093.65 |
| 09/23/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 446,083.65 |
| 09/23/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 446,073.65 |
| 09/23/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 446,043.65 |
| 09/23/2019 | Expense | | No | | | Meals & Entertainment | -79.36 | 445,964.29 |
| 09/23/2019 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -4,713.22 | 441,251.07 |
| 09/23/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -291,000.00 | 150,251.07 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 149,947.08 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 149,907.08 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -45.00 | 149,862.08 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 149,758.09 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | 149,693.09 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 149,589.10 |
| 09/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 149,435.11 |
| 09/24/2019 | Transfer | | No | | | CLR Admin (9175) | 51,996.27 | 201,431.38 |
| 09/24/2019 | Expense | | No | NCB MANAGEMENT SERVICE INC | | Consulting Payments | -75.13 | 201,356.25 |
| 09/24/2019 | Check | 1710 | No | Net Credit | | Consulting Payments | -56.52 | 201,299.73 |
| 09/24/2019 | Expense | | No | | | Advertising & Marketing | -598.50 | 200,701.23 |
| 09/24/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 200,691.23 |
| 09/24/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 200,683.28 |
| 09/24/2019 | Expense | | No | | | Postage | -103.50 | 200,579.78 |
| 09/24/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 200,549.78 |
| 09/24/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 200,519.78 |
| 09/24/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 200,489.78 |
| 09/24/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 200,459.78 |
| 09/24/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,258.20 | 199,201.58 |
| 09/24/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -1,200.00 | 198,001.58 |
| 09/24/2019 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -1,350.00 | 196,651.58 |
| 09/24/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -450.00 | 196,201.58 |
| 09/24/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -150.00 | 196,051.58 |
| 09/24/2019 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -850.00 | 195,201.58 |
| 09/24/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -110,000.00 | 85,201.58 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 84,997.59 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 84,893.60 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 84,789.61 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 84,685.62 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 84,481.63 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 84,277.64 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 84,173.65 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 83,969.66 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 83,765.67 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 83,636.68 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 83,432.69 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 83,228.70 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 83,124.71 |
| 09/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 83,020.72 |
| 09/24/2019 | Expense | | No | Drew Clark, PLLC | | COGS - Legal & Professional Services | -100.00 | 82,920.72 |
| 09/24/2019 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -14,800.00 | 68,120.72 |
| 09/24/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -12,200.00 | 55,920.72 |
| 09/24/2019 | Check | 1709 | No | | | Consulting Payments | -58.31 | 55,862.41 |
| 09/25/2019 | Transfer | | No | | | CLR Admin (9175) | 40,152.98 | 96,015.39 |
| 09/25/2019 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -150.00 | 95,865.39 |
| 09/25/2019 | Expense | | No | SRL Legal LLC | | COGS - Legal & Professional Services | -400.00 | 95,465.39 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 95,336.40 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 95,182.41 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 95,152.41 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -45.00 | 95,107.41 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 94,803.42 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 94,499.43 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -253.99 | 94,245.44 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 94,195.44 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 94,155.44 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 94,080.44 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | 94,055.44 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -253.99 | 93,801.45 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -253.99 | 93,547.46 |
| 09/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -5.00 | 93,542.46 |
| 09/25/2019 | Expense | | No | | | Office Expense & Software | -32.59 | 93,509.87 |
| 09/25/2019 | Expense | | No | MRS BPO | | Consulting Payments | -53.00 | 93,456.87 |
| 09/25/2019 | Expense | | No | MRS BPO | | Consulting Payments | -50.00 | 93,406.87 |
| 09/25/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 93,401.87 |
| 09/25/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 93,396.87 |
| 09/25/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 93,391.87 |
| 09/25/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 93,386.87 |
| 09/25/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 93,381.87 |
| 09/25/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 93,376.87 |
| 09/25/2019 | Expense | | No | | | Meals & Entertainment | -90.97 | 93,285.90 |
| 09/25/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 93,275.90 |
| 09/25/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 93,265.90 |
| 09/25/2019 | Expense | | No | | | Postage | -103.50 | 93,162.40 |
| 09/25/2019 | Expense | | No | Phone.Com | | Phone/Internet/Misc. Utilities | -40.32 | 93,122.08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/25/2019 | Expense | | No | | | Legal & Professional Services | -975.00 | 92,147.08 |
| 09/25/2019 | Check | 1713 | No | Wells Fargo Bank | ALESIA JENKINS JONHSON | Refunds/Reimbursements | -68.29 | 92,078.79 |
| 09/26/2019 | Transfer | | No | | | CLR Admin (9175) | 64,073.92 | 156,152.71 |
| 09/26/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 156,127.71 |
| 09/26/2019 | Check | 1655 | No | | LIONEL DARRELL REFUND CLIENT | Refunds/Reimbursements | -347.40 | 155,780.31 |
| 09/26/2019 | Check | 1716 | No | D&A Services LLC | | Consulting Payments | -40.00 | 155,740.31 |
| 09/26/2019 | Check | 1721 | No | D&A Services LLC | | Consulting Payments | -50.00 | 155,690.31 |
| 09/26/2019 | Check | 1722 | No | D&A Services LLC | | Consulting Payments | -50.00 | 155,640.31 |
| 09/26/2019 | Check | 1723 | No | Credit Control | | Consulting Payments | -50.00 | 155,590.31 |
| 09/26/2019 | Check | 1724 | No | Financial Recovery | | Consulting Payments | -80.00 | 155,510.31 |
| 09/26/2019 | Check | 1730 | No | Financial Recovery | | Consulting Payments | -50.00 | 155,460.31 |
| 09/26/2019 | Check | 1732 | No | Radius Global Solutions LLC | | Consulting Payments | -80.00 | 155,380.31 |
| 09/26/2019 | Check | 1752 | No | DOCTOR MEDIA | | COGS - Marketing | -45,000.00 | 110,380.31 |
| 09/26/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 110,505.31 |
| 09/26/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | 110,655.31 |
| 09/26/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 110,650.31 |
| 09/26/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 110,645.31 |
| 09/26/2019 | Expense | | No | | | Meals & Entertainment | -16.18 | 110,629.13 |
| 09/26/2019 | Expense | | No | | | Meals & Entertainment | -125.58 | 110,503.55 |
| 09/26/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 110,493.55 |
| 09/26/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 110,468.55 |
| 09/26/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 110,443.55 |
| 09/26/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 110,408.55 |
| 09/26/2019 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales | -500.00 | 109,908.55 |
| 09/26/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 109,898.55 |
| 09/26/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 109,888.55 |
| 09/26/2019 | Expense | | No | | | Postage | -103.50 | 109,785.05 |
| 09/26/2019 | Expense | | No | | | Meals & Entertainment | -10.33 | 109,774.72 |
| 09/26/2019 | Expense | | No | | | Postage | -359.52 | 109,415.20 |
| 09/26/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 109,385.20 |
| 09/26/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 109,355.20 |
| 09/26/2019 | Expense | | No | Andrew Leone, Esq | | COGS - Legal & Professional Services | -1,050.00 | 108,305.20 |
| 09/26/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -9,768.75 | 98,536.45 |
| 09/26/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -600.00 | 97,936.45 |
| 09/26/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -350.00 | 97,586.45 |
| 09/26/2019 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -900.00 | 96,686.45 |
| 09/26/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -900.00 | 95,786.45 |
| 09/26/2019 | Expense | | No | Seth Shannon Esq. | | COGS - Legal & Professional Services | -300.00 | 95,486.45 |
| 09/26/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,800.00 | 92,686.45 |
| 09/26/2019 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -2,075.00 | 90,611.45 |
| 09/26/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -2,719.00 | 87,892.45 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 87,872.45 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 87,822.45 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 87,722.45 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 87,622.45 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 87,518.46 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 87,414.47 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 87,310.48 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 87,206.49 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 87,102.50 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 86,998.51 |
| 09/26/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 86,894.52 |
| 09/26/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 86,849.52 |
| 09/26/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 86,804.52 |
| 09/26/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 86,779.52 |
| 09/26/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 86,769.52 |
| 09/26/2019 | Check | 1625 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 66,769.52 |
| 09/27/2019 | Transfer | | No | | | CLR Admin (9175) | 174,969.50 | 241,739.02 |
| 09/27/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 241,714.02 |
| 09/27/2019 | Check | 1725 | No | Net Credit | | Consulting Payments | -80.00 | 241,634.02 |
| 09/27/2019 | Check | 1726 | No | Phillips + Cohen | | Consulting Payments | -80.00 | 241,554.02 |
| 09/27/2019 | Check | 1753 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 221,554.02 |
| 09/27/2019 | Check | 1754 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 201,554.02 |
| 09/27/2019 | Check | 1755 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 181,554.02 |
| 09/27/2019 | Deposit | | No | Laura K. Dowdy | | COGS - Legal & Professional Services | 2,246.44 | 183,800.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,795.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,790.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,785.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,780.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,775.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,770.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,765.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,760.46 |
| 09/27/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 183,755.46 |
| 09/27/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 183,747.51 |
| 09/27/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 183,739.56 |
| 09/27/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 183,731.61 |
| 09/27/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 183,723.66 |
| 09/27/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 183,713.66 |
| 09/27/2019 | Expense | | No | | | Employee Leasing | -40,101.78 | 143,611.88 |
| 09/27/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 143,581.88 |
| 09/27/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 143,551.88 |
| 09/27/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -2,845.14 | 140,706.74 |
| 09/27/2019 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -5,060.06 | 135,646.68 |
| 09/27/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -544.85 | 135,101.83 |
| 09/27/2019 | Expense | | No | Denise Mikrut | | COGS - Legal & Professional Services | -227.20 | 134,874.63 |
| 09/27/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -836.00 | 134,038.63 |
| 09/27/2019 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -675.00 | 133,363.63 |
| 09/27/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -3,200.00 | 130,163.63 |
| 09/27/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -1,425.00 | 128,738.63 |
| 09/27/2019 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -450.00 | 128,288.63 |
| 09/27/2019 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -700.00 | 127,588.63 |
| 09/27/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -1,200.00 | 126,388.63 |
| 09/27/2019 | Expense | | No | Seth Shannon Esq. | | COGS - Legal & Professional Services | -600.00 | 125,788.63 |
| 09/27/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,500.00 | 123,288.63 |
| 09/27/2019 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -850.00 | 122,438.63 |
| 09/27/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -900.00 | 121,538.63 |
| 09/27/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -300.00 | 121,238.63 |
| 09/27/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -4,428.94 | 116,809.69 |
| 09/27/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -15,000.00 | 101,809.69 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 101,705.70 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 101,601.71 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 101,397.72 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 101,193.73 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 101,089.74 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 100,985.75 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 100,881.76 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 100,777.77 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 100,673.78 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 100,569.79 |
| 09/27/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 100,365.80 |
| 09/27/2019 | Expense | | No | | | Advertising & Marketing | -500.00 | 99,865.80 |
| 09/27/2019 | Check | 1656 | No | | PATRICIA J FRIESNGER - REFUND CLIENT | Refunds/Reimbursements | -1,933.38 | 97,932.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 97,907.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | 97,887.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 97,842.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 97,807.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 97,782.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 97,757.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 97,732.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 97,687.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 97,642.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 97,617.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 97,582.42 |
| 09/30/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 97,547.42 |
| 09/30/2019 | Expense | | No | | | Office Expense & Software | -22.69 | 97,524.73 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 97,519.73 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 97,514.73 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 97,509.73 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 97,504.73 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 97,499.73 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 97,494.73 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 97,489.73 |
| 09/30/2019 | Check | 1729 | No | D&A Services LLC | | Consulting Payments | -78.60 | 97,411.13 |
| 09/30/2019 | Check | 1731 | No | | Comenity Bank - Darlene Christian | Refunds/Reimbursements | -70.00 | 97,341.13 |
| 09/30/2019 | Check | 1733 | No | | First Source - Thomas Miller | Refunds/Reimbursements | -68.50 | 97,272.63 |
| 09/30/2019 | Check | 1737 | No | Credit Control | | Consulting Payments | -56.81 | 97,215.82 |
| 09/30/2019 | Check | 1739 | No | | Paternande & Feliz PC + Jeanette Canlopan | Refunds/Reimbursements | -100.00 | 97,115.82 |
| 09/30/2019 | Check | 1750 | No | | Second Round LP - Anthony Flores | Refunds/Reimbursements | -45.75 | 97,070.07 |
| 09/30/2019 | Check | 1756 | No | | Ketia Hillare | Consulting Payments | -120.00 | 96,950.07 |
| 09/30/2019 | Check | 1757 | No | | KAMILA MONTEAROS | Consulting Payments | -120.00 | 96,830.07 |
| 09/30/2019 | Transfer | | No | | | CLR Admin (9175) | 211,724.10 | 308,554.17 |
| 09/30/2019 | Check | 1657 | No | | JOSEPH USHER/ REFUND CLIENT | Refunds/Reimbursements | -1,139.72 | 307,414.45 |
| 09/30/2019 | Check | 1727 | No | | Comenity Capital Bank - Piercing | Refunds/Reimbursements | -90.00 | 307,324.45 |
| 09/30/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 307,524.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,519.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,514.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,509.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,504.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,499.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,494.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,489.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,484.45 |
| 09/30/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,479.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/30/2019 | Expense | | No | | Advertising & Marketing | -500.21 | 306,979.24 |
| 09/30/2019 | Expense | | No | | Meals & Entertainment | -84.55 | 306,894.69 |
| 09/30/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 306,884.69 |
| 09/30/2019 | Expense | | No | | Postage | -103.50 | 306,781.19 |
| 09/30/2019 | Expense | | No | | Meals & Entertainment | -10.39 | 306,770.80 |
| 09/30/2019 | Expense | | No | Phone.Com | Phone/Internet/Misc. Utilities | -189.04 | 306,581.76 |
| 09/30/2019 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -18,400.00 | 288,181.76 |
| 09/30/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -17,600.00 | 270,581.76 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 270,541.76 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 270,437.77 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 270,362.77 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -110.00 | 270,252.77 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 270,222.77 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 270,018.78 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -150.00 | 269,868.78 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 269,664.79 |
| 09/30/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 269,360.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 269,335.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 269,290.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -20.00 | 269,270.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 269,235.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 269,190.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -20.00 | 269,170.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 269,135.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 269,100.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 269,065.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 269,030.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 269,005.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 268,960.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 268,935.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 268,910.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 268,885.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 268,860.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 268,835.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 268,790.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 268,755.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 268,720.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 268,705.80 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 268,680.80 |
| 09/30/2019 | Expense | | No | | Meals & Entertainment | -582.52 | 268,098.28 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 268,073.28 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 268,058.28 |
| 09/30/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 268,033.28 |
| 10/01/2019 | Check | 1661 | No | Credit Control | Consulting Payments | -125.00 | 267,908.28 |
| 10/01/2019 | Expense | | No | | Office Expense & Software | -885.46 | 267,022.82 |
| 10/01/2019 | Check | 1742 | No | MRS BPO | Consulting Payments | -58.34 | 266,964.48 |
| 10/01/2019 | Check | 1743 | No | MRS BPO | Consulting Payments | -89.76 | 266,874.72 |
| 10/01/2019 | Transfer | | No | | CLR Admin (9175) | 51,861.44 | 318,736.16 |
| 10/01/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 318,936.16 |
| 10/01/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 318,931.16 |
| 10/01/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 318,926.16 |
| 10/01/2019 | Expense | | No | | Meals & Entertainment | -57.08 | 318,869.08 |
| 10/01/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 318,859.08 |
| 10/01/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 318,849.08 |
| 10/01/2019 | Expense | | No | | Postage | -103.50 | 318,745.58 |
| 10/01/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -273,000.00 | 45,745.58 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 45,641.59 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 45,437.60 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 45,233.61 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 45,029.62 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 44,825.63 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -10.00 | 44,815.63 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -170.00 | 44,645.63 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -130.00 | 44,515.63 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 44,311.64 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 44,107.65 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 43,903.66 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 43,699.67 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 43,495.68 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -153.99 | 43,341.69 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 43,137.70 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 42,933.71 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 42,729.72 |
| 10/01/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 42,654.72 |
| 10/01/2019 | Expense | | No | | Office Expense & Software | -380.53 | 42,274.19 |
| 10/01/2019 | Check | 1728 | No | | Consulting Payments | -80.00 | 42,194.19 |
| 10/02/2019 | Check | 1744 | No | Jefferson Capital System LLC | Consulting Payments | -74.00 | 42,120.19 |
| 10/02/2019 | Expense | | No | | Postage | -479.20 | 41,640.99 |
| 10/02/2019 | Check | 1749 | No | Jefferson Capital System LLC | Consulting Payments | -54.00 | 41,586.99 |
| 10/02/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 41,786.99 |
| 10/02/2019 | Deposit | | No | | CLR Admin (9175) | 82,056.32 | 123,843.31 |
| 10/02/2019 | Expense | | No | | Postage | -7,395.10 | 116,448.21 |
| 10/02/2019 | Expense | | No | | Advertising & Marketing | -315.00 | 116,133.21 |
| 10/02/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -38,000.00 | 78,133.21 |
| 10/02/2019 | Expense | | No | | Advertising & Marketing | -547.20 | 77,586.01 |
| 10/02/2019 | Expense | | No | | Advertising & Marketing | -70.69 | 77,515.32 |
| 10/02/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 77,505.32 |
| 10/02/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 77,495.32 |
| 10/02/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 77,485.32 |
| 10/02/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 77,475.32 |
| 10/02/2019 | Expense | | No | | Office Expense & Software | -53.48 | 77,421.84 |
| 10/02/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -25,000.00 | 52,421.84 |
| 10/02/2019 | Expense | | No | | Postage | -103.50 | 52,318.34 |
| 10/02/2019 | Expense | | No | Sendgrid | Computer & Internet | -2.96 | 52,315.38 |
| 10/02/2019 | Expense | | No | | Office Expense & Software | -676.00 | 51,639.38 |
| 10/02/2019 | Expense | | No | | Legal & Professional Services | -575.00 | 51,064.38 |
| 10/02/2019 | Expense | | No | Andrew Gray, Esq. | COGS - Legal & Professional Services | -750.00 | 50,314.38 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 50,170.39 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 49,966.40 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 49,762.41 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 49,558.42 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 49,354.43 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 49,225.44 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 49,121.45 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 48,817.46 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 48,688.47 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 48,484.48 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 48,280.49 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 48,076.50 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 47,872.51 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 47,668.52 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 47,464.53 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 47,260.54 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 47,086.55 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 46,912.56 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 46,738.57 |
| 10/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 46,434.58 |
| 10/02/2019 | Check | 1745 | No | Jefferson Capital System LLC | Consulting Payments | -57.00 | 46,377.58 |
| 10/03/2019 | Check | 1748 | No | Jefferson Capital System LLC | Consulting Payments | -53.00 | 46,324.58 |
| 10/03/2019 | Expense | | No | | Advertising & Marketing | -141.75 | 46,182.83 |
| 10/03/2019 | Check | 1781 | No | Tenacity Tech | Office Expense & Software | -1,100.00 | 45,082.83 |
| 10/03/2019 | Check | 1659 | No | Adam Tason | Consulting Payments | -350.00 | 44,732.83 |
| 10/03/2019 | Deposit | | No | | CLR Admin (9175) | 76,883.71 | 121,616.54 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 121,412.55 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 121,382.55 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -45.00 | 121,337.55 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 121,133.56 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 120,929.57 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 120,725.58 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 120,421.59 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 120,217.60 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 120,013.61 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 119,809.62 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 119,505.63 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 119,201.64 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 118,997.65 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 118,893.66 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 118,589.67 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 118,485.68 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 118,445.68 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 118,341.69 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 118,167.70 |
| 10/03/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 118,132.70 |
| 10/03/2019 | Expense | | No | | Meals & Entertainment | -168.70 | 117,964.00 |
| 10/03/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 117,954.00 |
| 10/03/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 117,946.05 |
| 10/03/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 117,938.10 |
| 10/03/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 117,928.10 |
| 10/03/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 117,920.15 |
| 10/03/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 117,910.15 |
| 10/03/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -25,000.00 | 92,910.15 |
| 10/03/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 92,880.15 |
| 10/03/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 92,850.15 |
| 10/03/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 92,820.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/03/2019 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -400.00 | 92,420.15 |
| 10/03/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -2,500.00 | 89,920.15 |
| 10/03/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -32,000.00 | 57,920.15 |
| 10/03/2019 | Expense | | No | Bank of America | Consulting Payments | -192.20 | 57,727.95 |
| 10/03/2019 | Expense | | No | | Computer & Internet | -1,030.25 | 56,697.70 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 56,493.71 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 56,289.72 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 56,085.73 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 55,921.74 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 55,617.75 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 55,513.76 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 55,309.77 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -50.00 | 55,259.77 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 55,055.78 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 54,851.79 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 54,647.80 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 54,443.81 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 54,239.82 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 54,035.83 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 53,811.84 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -123.99 | 53,687.85 |
| 10/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -65.00 | 53,622.85 |
| 10/03/2019 | Expense | | No | | Advertising & Marketing | -47.25 | 53,575.60 |
| 10/03/2019 | Check | 1746 | No | Wells Fargo Bank | Consulting Payments | -80.00 | 53,495.60 |
| 10/04/2019 | Check | 1766 | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -20,000.00 | 33,495.60 |
| 10/04/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 33,485.60 |
| 10/04/2019 | Check | 1767 | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -20,000.00 | 13,485.60 |
| 10/04/2019 | Check | 1768 | No | Precise Media, LLC. | Partner Capital Account - Precise | -20,000.00 | -6,514.40 |
| 10/04/2019 | Check | 1769 | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -20,000.00 | -26,514.40 |
| 10/04/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -26,314.40 |
| 10/04/2019 | Deposit | | No | | CLR Admin (9175) | 86,737.49 | 60,423.09 |
| 10/04/2019 | Deposit | | No | | CLR Admin (9175) | 65,000.00 | 125,423.09 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 125,319.10 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -20.00 | 125,299.10 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 125,195.11 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 124,891.12 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 124,587.13 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 124,483.14 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 124,319.15 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 124,190.16 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 124,061.17 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 123,932.18 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 123,628.19 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 123,499.20 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 123,195.21 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 122,971.22 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 122,867.23 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 122,792.23 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 122,752.23 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 122,648.24 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 122,444.25 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 122,140.26 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 121,836.27 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 121,732.28 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 121,528.29 |
| 10/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 121,384.30 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -27.00 | 121,357.30 |
| 10/04/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 121,347.30 |
| 10/04/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 121,337.30 |
| 10/04/2019 | Expense | | No | | Employee Leasing | -42,649.88 | 78,687.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -7.00 | 78,680.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -7.00 | 78,673.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -17.00 | 78,656.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -27.00 | 78,629.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -32.00 | 78,597.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -17.00 | 78,580.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -22.00 | 78,558.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -27.00 | 78,531.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -12.00 | 78,519.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -27.00 | 78,492.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -37.00 | 78,455.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -12.00 | 78,443.42 |
| 10/04/2019 | Expense | | No | | Advertising & Marketing | -17.00 | 78,426.42 |
| 10/04/2019 | Expense | | No | | Meals & Entertainment | -90.57 | 78,335.85 |
| 10/04/2019 | Expense | | No | | Meals & Entertainment | -138.42 | 78,197.43 |
| 10/04/2019 | Check | 1751 | No | Boca Security | Alarm | -337.05 | 77,860.38 |
| 10/07/2019 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -525.00 | 77,335.38 |
| 10/07/2019 | Expense | | No | THE SMALLEY LAW FIRM | COGS - Legal & Professional Services | -1,200.00 | 76,135.38 |
| 10/07/2019 | Expense | | No | The Wilkie Group | COGS - Legal & Professional Services | -175.00 | 75,960.38 |
| 10/07/2019 | Expense | | No | Theresa Anne Carey | COGS - Legal & Professional Services | -1,265.85 | 74,694.53 |
| 10/07/2019 | Expense | | No | | Meals & Entertainment | -30.88 | 74,663.65 |
| 10/07/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 74,633.65 |
| 10/07/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 74,603.65 |
| 10/07/2019 | Expense | | No | Daniel J Sweda | COGS - Legal & Professional Services | -1,100.00 | 73,503.65 |
| 10/07/2019 | Expense | | No | Thomas D Sands | COGS - Legal & Professional Services | -6,961.43 | 66,542.22 |
| 10/07/2019 | Expense | | No | | Refunds/Reimbursements | -72.32 | 66,469.90 |
| 10/07/2019 | Expense | | No | | Refunds/Reimbursements | -80.00 | 66,389.90 |
| 10/07/2019 | Expense | | No | | Advertising & Marketing | -12.00 | 66,377.90 |
| 10/07/2019 | Expense | | No | | Advertising & Marketing | -7.00 | 66,370.90 |
| 10/07/2019 | Expense | | No | Drew Clark, PLLC | COGS - Legal & Professional Services | -450.00 | 65,920.90 |
| 10/07/2019 | Expense | | No | | Meals & Entertainment | -52.45 | 65,868.45 |
| 10/07/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 65,858.45 |
| 10/07/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 65,848.45 |
| 10/07/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 65,838.45 |
| 10/07/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 65,828.45 |
| 10/07/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 65,818.45 |
| 10/07/2019 | Expense | | No | | Office Expense & Software | -53.49 | 65,764.96 |
| 10/07/2019 | Expense | | No | Randall Stone Esq | COGS - Legal & Professional Services | -1,389.00 | 64,375.96 |
| 10/07/2019 | Expense | | No | Sendgrid | Computer & Internet | -79.95 | 64,296.01 |
| 10/07/2019 | Expense | | No | Andrew Leone, Esq | COGS - Legal & Professional Services | -750.00 | 63,546.01 |
| 10/07/2019 | Check | 8350 | No | GGP MIZNER PARK | Rent & Lease | -15,929.41 | 47,616.60 |
| 10/07/2019 | Check | 1759 | No | Net Credit | Consulting Payments | -70.36 | 47,546.24 |
| 10/07/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 47,746.24 |
| 10/07/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 47,946.24 |
| 10/07/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 300.00 | 48,246.24 |
| 10/07/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 48,416.24 |
| 10/07/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 48,616.24 |
| 10/07/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 48,816.24 |
| 10/07/2019 | Deposit | | No | | CLR Admin (9175) | 283,328.96 | 332,145.20 |
| 10/07/2019 | Expense | | No | | Advertising & Marketing | -500.00 | 331,645.20 |
| 10/07/2019 | Expense | | No | | Phone/Internet/Misc. Utilities | -347.52 | 331,297.68 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 331,123.69 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 331,019.70 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 330,875.71 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 330,671.72 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 330,467.73 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 330,293.74 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 330,089.75 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 329,945.76 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 329,841.77 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 329,637.78 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -148.99 | 329,488.79 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 329,384.80 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 329,280.81 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 329,076.82 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 328,972.83 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 328,808.84 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 328,604.85 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -303.99 | 328,300.86 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 328,096.87 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 327,992.88 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 327,848.89 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 327,719.90 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -243.99 | 327,475.91 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -153.99 | 327,321.92 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 327,117.93 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -170.00 | 326,947.93 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -100.00 | 326,847.93 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 326,743.94 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 326,614.95 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 326,390.96 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -90.00 | 326,300.96 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 326,196.97 |
| 10/07/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 326,092.98 |
| 10/07/2019 | Expense | | No | | Meals & Entertainment | -690.39 | 325,402.59 |
| 10/07/2019 | Expense | | No | | Meals & Entertainment | -63.78 | 325,338.81 |
| 10/07/2019 | Expense | | No | | Advertising & Marketing | -12.00 | 325,326.81 |
| 10/07/2019 | Expense | | No | | Advertising & Marketing | -110.25 | 325,216.56 |
| 10/07/2019 | Expense | | No | | Advertising & Marketing | -57.75 | 325,158.81 |
| 10/07/2019 | Expense | | No | | Advertising & Marketing | -12.00 | 325,146.81 |
| 10/07/2019 | Expense | | No | | Advertising & Marketing | -17.00 | 325,129.81 |
| 10/07/2019 | Expense | | No | BENEVISTE LAW IOLTA | COGS - Legal & Professional Services | -5,705.58 | 319,424.23 |
| 10/07/2019 | Expense | | No | Bennett Hirschhorn | COGS - Legal & Professional Services | -925.00 | 318,499.23 |
| 10/07/2019 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -876.70 | 317,622.53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/07/2019 | Expense | | No | Denise Mikrut | | COGS - Legal & Professional Services | -679.20 | 316,943.33 |
| 10/07/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -418.00 | 316,525.33 |
| 10/07/2019 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -150.00 | 316,375.33 |
| 10/07/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -1,985.72 | 314,389.61 |
| 10/07/2019 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -150.00 | 314,239.61 |
| 10/07/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -1,825.00 | 312,414.61 |
| 10/07/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -2,353.60 | 310,061.01 |
| 10/07/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -625.00 | 309,436.01 |
| 10/07/2019 | Expense | | No | Seth Shannon Esq. | | COGS - Legal & Professional Services | -150.00 | 309,286.01 |
| 10/07/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,550.00 | 306,736.01 |
| 10/08/2019 | Check | 1663 | No | Yeison Vivas | Refund | Refunds/Reimbursements | -366.49 | 306,369.52 |
| 10/08/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 306,339.52 |
| 10/08/2019 | Check | 1761 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 306,289.52 |
| 10/08/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 306,489.52 |
| 10/08/2019 | Deposit | | No | | | CLR Admin (9175) | 155,713.18 | 462,202.70 |
| 10/08/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 461,998.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,993.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,988.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,983.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,978.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,973.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,968.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,963.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,958.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,953.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,948.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,943.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,938.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,933.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,928.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,923.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,918.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,913.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,908.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,903.71 |
| 10/08/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 461,898.71 |
| 10/08/2019 | Expense | | No | | | Advertising & Marketing | -22.00 | 461,876.71 |
| 10/08/2019 | Expense | | No | INTUIT | | Office Expense & Software | -124.00 | 461,752.71 |
| 10/08/2019 | Expense | | No | | | Meals & Entertainment | -87.41 | 461,665.30 |
| 10/08/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 461,635.30 |
| 10/08/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 461,605.30 |
| 10/08/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 461,575.30 |
| 10/08/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 461,545.30 |
| 10/08/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -12,500.00 | 449,045.30 |
| 10/08/2019 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -15,000.00 | 434,045.30 |
| 10/08/2019 | Expense | | No | Automated Data Tech Serv | | IT Expense | -39,680.00 | 394,365.30 |
| 10/08/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -260,000.00 | 134,365.30 |
| 10/08/2019 | Expense | | No | | | Computer & Internet | -391.48 | 133,973.82 |
| 10/08/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 133,963.82 |
| 10/08/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 133,953.82 |
| 10/08/2019 | Expense | | No | | | Advertising & Marketing | -179.00 | 133,774.82 |
| 10/08/2019 | Expense | | No | Phone.Com | | Phone/Internet/Misc. Utilities | -17.65 | 133,757.17 |
| 10/08/2019 | Expense | | No | | | Postage | -103.50 | 133,653.67 |
| 10/08/2019 | Expense | | No | | | Office Expense & Software | -79.00 | 133,574.67 |
| 10/08/2019 | Check | 1760 | No | Net Credit | | Consulting Payments | -68.99 | 133,505.68 |
| 10/09/2019 | Check | 1700 | No | Annie Kehe | | Consulting Payments | -45.00 | 133,460.68 |
| 10/09/2019 | Expense | | No | | | Computer & Internet | -2,371.40 | 131,089.28 |
| 10/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 100.00 | 131,189.28 |
| 10/09/2019 | Deposit | | No | | | CLR Admin (9175) | 85,889.86 | 217,079.14 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 216,905.15 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -123.99 | 216,781.16 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 216,627.17 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 216,473.18 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 216,269.19 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 216,065.20 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 215,861.21 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 215,657.22 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 215,553.23 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 215,424.24 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 215,295.25 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 215,121.26 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 214,947.27 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 214,783.28 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 214,609.29 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 214,435.30 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 214,281.31 |
| 10/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 214,077.32 |
| 10/09/2019 | Expense | | No | | | Office Expense & Software | -674.09 | 213,403.23 |
| 10/09/2019 | Expense | | No | | | Advertising & Marketing | -22.00 | 213,381.23 |
| 10/09/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -107,000.00 | 106,381.23 |
| 10/09/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -26.14 | 106,355.09 |
| 10/09/2019 | Expense | | No | | | Meals & Entertainment | -70.64 | 106,284.45 |
| 10/09/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 106,274.45 |
| 10/09/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 106,264.45 |
| 10/09/2019 | Expense | | No | | | Office Expense & Software | -69.99 | 106,194.46 |
| 10/09/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 106,164.46 |
| 10/09/2019 | Expense | | No | MRS BPO | | Consulting Payments | -59.20 | 106,105.26 |
| 10/09/2019 | Expense | | No | MRS BPO | | Consulting Payments | -50.00 | 106,055.26 |
| 10/09/2019 | Check | 1762 | No | Client Services Inc. | | Consulting Payments | -80.00 | 105,975.26 |
| 10/10/2019 | Deposit | | No | | | CLR Admin (9175) | 94,023.85 | 199,999.11 |
| 10/10/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -35,000.00 | 164,999.11 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 164,895.12 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 164,691.13 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 164,517.14 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 164,293.15 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 164,089.16 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 163,885.17 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 163,681.18 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 163,507.19 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 163,333.20 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 163,109.21 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 162,885.22 |
| 10/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 162,581.23 |
| 10/10/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 162,571.23 |
| 10/10/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 162,561.23 |
| 10/10/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -25,000.00 | 137,561.23 |
| 10/10/2019 | Expense | | No | | | Postage | -103.50 | 137,457.73 |
| 10/10/2019 | Expense | | No | | | Postage | -1,000.00 | 136,457.73 |
| 10/10/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 136,427.73 |
| 10/10/2019 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -475.00 | 135,952.73 |
| 10/11/2019 | Check | 1666 | No | Penny Mews | Refund | Refunds/Reimbursements | -4,626.37 | 131,326.36 |
| 10/11/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -100,000.00 | 31,326.36 |
| 10/11/2019 | Check | 1780 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 11,326.36 |
| 10/11/2019 | Check | 1779 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | -8,673.64 |
| 10/11/2019 | Check | 1782 | No | Cash | cleaning | Repairs & Maintenance | -400.00 | -9,073.64 |
| 10/11/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -8,873.64 |
| 10/11/2019 | Deposit | | No | | | CLR Admin (9175) | 50,000.00 | 41,126.36 |
| 10/11/2019 | Deposit | | No | | | CLR Admin (9175) | 91,035.83 | 132,162.19 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 131,958.20 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 131,814.21 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 131,710.22 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 131,566.23 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 131,362.24 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 131,188.25 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -243.99 | 130,944.26 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 130,840.27 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 130,696.28 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 130,522.29 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 130,378.30 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 130,249.31 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 130,145.32 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 129,941.33 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 129,737.34 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 129,533.35 |
| 10/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 129,329.36 |
| 10/11/2019 | Expense | | No | | | Advertising & Marketing | -22.00 | 129,307.36 |
| 10/11/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 129,297.36 |
| 10/11/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 129,287.36 |
| 10/11/2019 | Expense | | No | | | Employee Leasing | -38,927.01 | 90,360.35 |
| 10/11/2019 | Expense | | No | | | Meals & Entertainment | -38.89 | 90,321.46 |
| 10/11/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 90,291.46 |
| 10/11/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 90,261.46 |
| 10/11/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 70,261.46 |
| 10/11/2019 | Check | 1778 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 50,261.46 |
| 10/15/2019 | Expense | | No | | | Meals & Entertainment | -448.37 | 49,813.09 |
| 10/15/2019 | Expense | | No | | | Office Expense & Software | -29.00 | 49,784.09 |
| 10/15/2019 | Expense | | No | | | Advertising & Marketing | -309.75 | 49,474.34 |
| 10/15/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -162,000.00 | -112,525.66 |
| 10/15/2019 | Expense | | No | | | Bank Charges & Fees | -0.87 | -112,526.53 |
| 10/15/2019 | Expense | | No | | | Phone/Internet/Misc. Utilities | -863.45 | -113,389.98 |
| 10/15/2019 | Expense | | No | | | Office Expense & Software | -243.81 | -113,633.79 |
| 10/15/2019 | Expense | | No | | | Advertising & Marketing | -500.54 | -114,134.33 |
| 10/15/2019 | Expense | | No | | | Meals & Entertainment | -88.48 | -114,222.81 |
| 10/15/2019 | Expense | | No | | | Meals & Entertainment | -60.29 | -114,283.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -114,293.10 |
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -114,303.10 |
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -114,313.10 |
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -114,321.05 |
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -114,329.00 |
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -114,339.00 |
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -114,349.00 |
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -114,359.00 |
| 10/15/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -114,369.00 |
| 10/15/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -25,000.00 | -139,369.00 |
| 10/15/2019 | Expense | | No | | Postage | -103.50 | -139,472.50 |
| 10/15/2019 | Expense | | No | | Meals & Entertainment | -45.05 | -139,517.55 |
| 10/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | COGS - Legal & Professional Services | -5,824.54 | -145,342.09 |
| 10/15/2019 | Expense | | No | Bennett Hirschhorn | COGS - Legal & Professional Services | -150.00 | -145,492.09 |
| 10/15/2019 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -1,050.00 | -146,542.09 |
| 10/15/2019 | Expense | | No | Randall Stone Esq | COGS - Legal & Professional Services | -2,164.00 | -148,706.09 |
| 10/15/2019 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -18,400.00 | -167,106.09 |
| 10/15/2019 | Expense | | No | Denise Mikrut | COGS - Legal & Professional Services | -453.20 | -167,559.29 |
| 10/15/2019 | Expense | | No | Erika Frank Esq | COGS - Legal & Professional Services | -150.00 | -167,709.29 |
| 10/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | COGS - Legal & Professional Services | -2,850.00 | -170,559.29 |
| 10/15/2019 | Expense | | No | Jennifer Espinett | COGS - Legal & Professional Services | -1,850.00 | -172,409.29 |
| 10/15/2019 | Expense | | No | John P Joine Esq | COGS - Legal & Professional Services | -6,544.20 | -178,953.49 |
| 10/15/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -17,600.00 | -196,553.49 |
| 10/15/2019 | Expense | | No | Robbins & Robbins | COGS - Legal & Professional Services | -1,700.00 | -198,253.49 |
| 10/15/2019 | Expense | | No | Robert Newark Esq | COGS - Legal & Professional Services | -6,600.00 | -204,853.49 |
| 10/15/2019 | Expense | | No | Ryan Worden Esq | COGS - Legal & Professional Services | -1,950.00 | -206,803.49 |
| 10/15/2019 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -3,050.00 | -209,853.49 |
| 10/15/2019 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -1,675.00 | -211,528.49 |
| 10/15/2019 | Expense | | No | THE SMALLEY LAW FIRM | COGS - Legal & Professional Services | -2,350.00 | -213,878.49 |
| 10/15/2019 | Expense | | No | Theresa Anne Carey | COGS - Legal & Professional Services | -415.85 | -214,294.34 |
| 10/15/2019 | Expense | | No | Whole Law Firm LLC | COGS - Legal & Professional Services | -600.00 | -214,894.34 |
| 10/15/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | -214,924.34 |
| 10/15/2019 | Expense | | No | Thomas D Sands | COGS - Legal & Professional Services | -6,087.28 | -221,011.62 |
| 10/15/2019 | Check | 1765 | No | Radius Global Solutions LLC | Consulting Payments | -80.00 | -221,091.62 |
| 10/15/2019 | Check | 1835 | No | Nationwide Credit Inc | Consulting Payments | -80.00 | -221,171.62 |
| 10/15/2019 | Check | 1764 | No | Financial Recovery | Consulting Payments | -75.00 | -221,246.62 |
| 10/15/2019 | Check | 1763 | No | Radius Global Solutions LLC | Consulting Payments | -50.00 | -221,296.62 |
| 10/15/2019 | Check | 1773 | No | United Collection Bureau Inc | Consulting Payments | -50.00 | -221,346.62 |
| 10/15/2019 | Check | 1774 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | -221,396.62 |
| 10/15/2019 | Check | 1837 | No | Credit Control | Consulting Payments | -41.20 | -221,437.82 |
| 10/15/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -221,237.82 |
| 10/15/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -221,037.82 |
| 10/15/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -220,837.82 |
| 10/15/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -220,637.82 |
| 10/15/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -220,437.82 |
| 10/15/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 125.00 | -220,312.82 |
| 10/15/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -220,112.82 |
| 10/15/2019 | Deposit | | No | | CLR Admin (9175) | 80,000.00 | -140,112.82 |
| 10/15/2019 | Deposit | | No | | CLR Admin (9175) | 216,828.30 | 76,715.48 |
| 10/15/2019 | Expense | | No | | Office Expense & Software | -18.18 | 76,697.30 |
| 10/15/2019 | Expense | | No | | Office Expense & Software | -35.32 | 76,661.98 |
| 10/15/2019 | Expense | | No | | Office Expense & Software | -24.38 | 76,637.60 |
| 10/15/2019 | Expense | | No | | Office Expense & Software | -20.13 | 76,617.47 |
| 10/15/2019 | Expense | | No | | Office Expense & Software | -14.39 | 76,603.08 |
| 10/15/2019 | Expense | | No | | Meals & Entertainment | -109.90 | 76,493.18 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 76,289.19 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -100.00 | 76,189.19 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 76,015.20 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 75,841.21 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -55.00 | 75,786.21 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 75,582.22 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 75,378.23 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 75,174.24 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 74,970.25 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 74,766.26 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 74,562.27 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 74,358.28 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 74,184.29 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 73,980.30 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 73,776.31 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 73,572.32 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -153.99 | 73,418.33 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -5.00 | 73,413.33 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 73,373.33 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 73,333.33 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -65.00 | 73,268.33 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 73,139.34 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 72,935.35 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 72,731.36 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 72,527.37 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -20.00 | 72,507.37 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -100.00 | 72,407.37 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 72,332.37 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 72,158.38 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 71,984.39 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 71,880.40 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -5.00 | 71,875.40 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -15.00 | 71,860.40 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -60.00 | 71,800.40 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 71,696.41 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 71,592.42 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 71,388.43 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 71,284.44 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 71,155.45 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 71,080.45 |
| 10/15/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 71,050.45 |
| 10/15/2019 | Expense | | No | Callfire | Phone/Internet/Misc. Utilities | -299.42 | 70,751.03 |
| 10/16/2019 | Check | 1786 | No | Coldiron Consulting LLC | Consulting Payments | -125.00 | 70,626.03 |
| 10/16/2019 | Check | 1775 | No | Phillips + Cohen | Consulting Payments | -72.39 | 70,553.64 |
| 10/16/2019 | Check | 1840 | No | Phillips + Cohen | Consulting Payments | -71.03 | 70,482.61 |
| 10/16/2019 | Check | 1839 | No | Phillips + Cohen | Consulting Payments | -69.07 | 70,413.54 |
| 10/16/2019 | Check | 1838 | No | Phillips + Cohen | Consulting Payments | -63.13 | 70,350.41 |
| 10/16/2019 | Check | 1776 | No | Phillips + Cohen | Consulting Payments | -59.34 | 70,291.07 |
| 10/16/2019 | Check | 1771 | No | Phillips + Cohen | Consulting Payments | -58.48 | 70,232.59 |
| 10/16/2019 | Check | 1777 | No | Phillips + Cohen | Consulting Payments | -57.08 | 70,175.51 |
| 10/16/2019 | Check | 1836 | No | Phillips + Cohen | Consulting Payments | -58.78 | 70,116.73 |
| 10/16/2019 | Check | 1841 | No | Phillips + Cohen | Consulting Payments | -50.44 | 70,066.29 |
| 10/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 250.00 | 70,316.29 |
| 10/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 125.00 | 70,441.29 |
| 10/16/2019 | Deposit | | No | | CLR Admin (9175) | 42,624.67 | 113,065.96 |
| 10/16/2019 | Expense | | No | | Advertising & Marketing | -500.00 | 112,565.96 |
| 10/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 112,461.97 |
| 10/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 112,357.98 |
| 10/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 112,253.99 |
| 10/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 112,150.00 |
| 10/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 112,046.01 |
| 10/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 111,942.02 |
| 10/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 111,838.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,833.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,828.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,823.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,818.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,813.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,808.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,803.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,798.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,793.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,788.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,783.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,778.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,773.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,768.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,763.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,758.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,753.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,748.03 |
| 10/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 111,743.03 |
| 10/16/2019 | Expense | | No | | Meals & Entertainment | -57.73 | 111,685.30 |
| 10/16/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 111,675.30 |
| 10/16/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 111,665.30 |
| 10/16/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 111,655.30 |
| 10/16/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 111,645.30 |
| 10/16/2019 | Expense | | No | | Office Expense & Software | -14.99 | 111,630.31 |
| 10/16/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 111,600.31 |
| 10/16/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -39,600.00 | 72,000.31 |
| 10/16/2019 | Expense | | No | MRS BPO | Consulting Payments | -75.00 | 71,925.31 |
| 10/17/2019 | Deposit | | No | | CLR Admin (9175) | 45,232.21 | 117,157.52 |
| 10/17/2019 | Expense | | No | | Refunds/Reimbursements | -72.32 | 117,085.20 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 116,981.21 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 116,777.22 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 116,673.23 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 116,469.24 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 116,429.24 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 116,225.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 116,021.26 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 115,847.27 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 115,743.28 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 115,639.29 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 115,435.30 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 115,331.31 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 115,202.32 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 115,028.33 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 114,724.34 |
| 10/17/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 114,620.35 |
| 10/17/2019 | Expense | | No | INTUIT | | Office Expense & Software | -41.34 | 114,579.01 |
| 10/17/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 114,569.01 |
| 10/17/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 114,559.01 |
| 10/17/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -25,000.00 | 89,559.01 |
| 10/17/2019 | Expense | | No | | | Postage | -24.01 | 89,535.00 |
| 10/17/2019 | Expense | | No | | | Postage | -53.78 | 89,481.22 |
| 10/17/2019 | Expense | | No | | | Postage | -67.13 | 89,414.09 |
| 10/17/2019 | Expense | | No | | | Postage | -13.23 | 89,400.86 |
| 10/17/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 89,370.86 |
| 10/17/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -15,000.00 | 74,370.86 |
| 10/17/2019 | Expense | | No | | | Office Expense & Software | -17.58 | 74,353.28 |
| 10/18/2019 | Check | 1667 | No | Faithlyne Desir | Bonus | Consulting Payments | -460.00 | 73,893.28 |
| 10/18/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -6,364.71 | 67,528.57 |
| 10/18/2019 | Check | 1864 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 47,528.57 |
| 10/18/2019 | Check | 1865 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 27,528.57 |
| 10/18/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 27,728.57 |
| 10/18/2019 | Deposit | | No | | | CLR Admin (9175) | 92,560.45 | 120,289.02 |
| 10/18/2019 | Deposit | | No | | | CLR Admin (9175) | 40,000.00 | 160,289.02 |
| 10/18/2019 | Expense | | No | Robbins &  Robbins | | COGS - Legal & Professional Services | -700.00 | 159,589.02 |
| 10/18/2019 | Expense | | No | Robert Newark Esq | | COGS - Legal & Professional Services | -900.00 | 158,689.02 |
| 10/18/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -300.00 | 158,389.02 |
| 10/18/2019 | Expense | | No | Seth Shannon Esq. | | COGS - Legal & Professional Services | -300.00 | 158,089.02 |
| 10/18/2019 | Expense | | No | Stasch Law | | COGS - Legal & Professional Services | -150.00 | 157,939.02 |
| 10/18/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,200.00 | 155,739.02 |
| 10/18/2019 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -1,225.00 | 154,514.02 |
| 10/18/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -1,600.00 | 152,914.02 |
| 10/18/2019 | Expense | | No | | | Office Expense & Software | -99.85 | 152,814.17 |
| 10/18/2019 | Expense | | No | | | Office Expense & Software | -17.58 | 152,796.59 |
| 10/18/2019 | Expense | | No | | | Office Expense & Software | -6.86 | 152,789.73 |
| 10/18/2019 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -300.00 | 152,489.73 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 152,385.74 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 152,281.75 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 152,077.76 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 151,873.77 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 151,669.78 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 151,594.78 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 151,420.79 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 151,246.80 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 151,072.81 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 150,898.82 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 150,724.83 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 150,620.84 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 150,416.85 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -5.00 | 150,411.85 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 150,307.86 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 150,163.87 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 150,019.88 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 149,815.89 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 149,795.89 |
| 10/18/2019 | Expense | | No | Drew Clark, PLLC | | COGS - Legal & Professional Services | -750.00 | 149,045.89 |
| 10/18/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 149,035.89 |
| 10/18/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 149,025.89 |
| 10/18/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 149,015.89 |
| 10/18/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 149,005.89 |
| 10/18/2019 | Expense | | No | | | Employee Leasing | -38,905.29 | 110,100.60 |
| 10/18/2019 | Expense | | No | | | Alarm | -50.00 | 110,050.60 |
| 10/18/2019 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -525.00 | 109,525.60 |
| 10/18/2019 | Expense | | No | | | Meals & Entertainment | -52.38 | 109,473.22 |
| 10/18/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -3,547.23 | 105,925.99 |
| 10/18/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,988.35 | 103,937.64 |
| 10/18/2019 | Expense | | No | Charles Fuda | | COGS - Legal & Professional Services | -300.00 | 103,637.64 |
| 10/18/2019 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -14,212.60 | 89,425.04 |
| 10/18/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -600.00 | 88,825.04 |
| 10/18/2019 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -900.00 | 87,925.04 |
| 10/18/2019 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -300.00 | 87,625.04 |
| 10/18/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -2,475.00 | 85,150.04 |
| 10/18/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -175.00 | 84,975.04 |
| 10/18/2019 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -1,850.00 | 83,125.04 |
| 10/18/2019 | Expense | | No | The Wilkie Group | | COGS - Legal & Professional Services | -1,050.00 | 82,075.04 |
| 10/18/2019 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -4,421.95 | 77,653.09 |
| 10/18/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -300.00 | 77,353.09 |
| 10/18/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 77,323.09 |
| 10/18/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 77,293.09 |
| 10/18/2019 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -1,775.00 | 75,518.09 |
| 10/18/2019 | Check | 1858 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 55,518.09 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 55,513.09 |
| 10/21/2019 | Check | 1854 | No | Credit Control | | Consulting Payments | -28.28 | 55,484.81 |
| 10/21/2019 | Check | 8352 | No | Trans Union | | Legal & Professional Services | -27,309.24 | 28,175.57 |
| 10/21/2019 | Check | 1662 | No | Tom McActivity Esq | | COGS - Legal & Professional Services | -150.00 | 28,025.57 |
| 10/21/2019 | Check | 1867 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 8,025.57 |
| 10/21/2019 | Check | 1846 | No | Financial Recovery | | Consulting Payments | -79.77 | 7,945.80 |
| 10/21/2019 | Check | 1853 | No | Financial Recovery | | Consulting Payments | -75.00 | 7,870.80 |
| 10/21/2019 | Check | 1844 | No | Credit Control | | Consulting Payments | -73.95 | 7,796.85 |
| 10/21/2019 | Check | 1843 | No | Credit Control | | Consulting Payments | -72.42 | 7,724.43 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 400.00 | 8,124.43 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 8,324.43 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 8,524.43 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 8,724.43 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 300.00 | 9,024.43 |
| 10/21/2019 | Deposit | | No | | | CLR Admin (9175) | 20,988.70 | 30,013.13 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 30,008.13 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 30,003.13 |
| 10/21/2019 | Expense | | No | | | Advertising & Marketing | -390.00 | 29,613.13 |
| 10/21/2019 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 29,588.13 |
| 10/21/2019 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 29,563.13 |
| 10/21/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 29,553.13 |
| 10/21/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 29,543.13 |
| 10/21/2019 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -4,797.47 | 24,745.66 |
| 10/21/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 24,715.66 |
| 10/21/2019 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -2,975.00 | 21,740.66 |
| 10/21/2019 | Expense | | No | | | Office Expense & Software | -21.69 | 21,718.97 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 21,614.98 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 21,510.99 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 21,407.00 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 21,233.01 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 21,129.02 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 21,025.03 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 20,801.04 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 20,627.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | 20,517.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 20,477.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 20,402.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 20,327.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 20,287.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 20,187.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 20,147.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | 20,132.05 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -35.00 | 20,097.05 |
| 10/21/2019 | Expense | | No | | | Meals & Entertainment | -49.44 | 20,047.61 |
| 10/21/2019 | Expense | | No | | | Meals & Entertainment | -637.88 | 19,409.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,404.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,399.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,394.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,389.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,384.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,379.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,374.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,369.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,364.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,359.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,354.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,349.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,344.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,339.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,334.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,329.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,324.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,319.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,314.73 |
| 10/21/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 19,309.73 |
| 10/22/2019 | Check | 1852 | No | D&A Services LLC | | Consulting Payments | -125.00 | 19,184.73 |
| 10/22/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -245,000.00 | -225,815.27 |
| 10/22/2019 | Check | 1850 | No | Phillips + Cohen | | Consulting Payments | -78.76 | -225,894.03 |
| 10/22/2019 | Check | 1851 | No | Client Services Inc. | | Consulting Payments | -74.00 | -225,968.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/22/2019 | Check | 1845 | No | D&A Services LLC | | Consulting Payments | -34.32 | -226,002.35 |
| 10/22/2019 | Check | 1869 | No | Cash | cleaning | Repairs & Maintenance | -410.00 | -226,412.35 |
| 10/22/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | -226,262.35 |
| 10/22/2019 | Deposit | | No | | | CLR Admin (9175) | 416,209.53 | 189,947.18 |
| 10/22/2019 | Expense | | No | | | Office Expense & Software | -84.95 | 189,862.23 |
| 10/22/2019 | Expense | | No | | | Alarm | -72.14 | 189,790.09 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 189,686.10 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 189,482.11 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 189,178.12 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 188,974.13 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 188,770.14 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 188,641.15 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 188,467.16 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -303.99 | 188,163.17 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 188,059.18 |
| 10/22/2019 | Expense | | No | | | Advertising & Marketing | -501.69 | 187,557.49 |
| 10/22/2019 | Expense | | No | | | Meals & Entertainment | -56.94 | 187,500.55 |
| 10/22/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 187,490.55 |
| 10/22/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 187,480.55 |
| 10/22/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 187,470.55 |
| 10/22/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -25,000.00 | 162,470.55 |
| 10/22/2019 | Expense | | No | Phone.Com | | Phone/Internet/Misc. Utilities | -11.01 | 162,459.54 |
| 10/22/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 162,429.54 |
| 10/22/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 162,399.54 |
| 10/22/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 162,369.54 |
| 10/22/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,250.00 | 152,119.54 |
| 10/22/2019 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -13,500.00 | 138,619.54 |
| 10/22/2019 | Check | 1848 | No | Nationwide Credit Inc | | Consulting Payments | -80.00 | 138,539.54 |
| 10/23/2019 | Check | 1842 | No | Second Round LP | | Consulting Payments | -70.67 | 138,468.87 |
| 10/23/2019 | Expense | | No | MRS BPO | | Consulting Payments | -75.00 | 138,393.87 |
| 10/23/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 100.00 | 138,493.87 |
| 10/23/2019 | Deposit | | No | | | CLR Admin (9175) | 85,786.62 | 224,280.49 |
| 10/23/2019 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -1,550.00 | 222,730.49 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 222,626.50 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 222,452.51 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 222,348.52 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 222,244.53 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 222,140.54 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 222,036.55 |
| 10/23/2019 | Expense | | No | | | Office Expense & Software | -5.99 | 222,030.56 |
| 10/23/2019 | Expense | | No | | | Phone/Internet/Misc. Utilities | -3,052.80 | 218,977.76 |
| 10/23/2019 | Expense | | No | | | Bank Charges & Fees | -0.18 | 218,977.58 |
| 10/23/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -119.88 | 218,857.70 |
| 10/23/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 218,847.70 |
| 10/23/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -25,000.00 | 193,847.70 |
| 10/23/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 193,817.70 |
| 10/23/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 193,787.70 |
| 10/23/2019 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -500.00 | 193,287.70 |
| 10/23/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -115,000.00 | 78,287.70 |
| 10/23/2019 | Check | 1834 | No | Second Round LP | | Consulting Payments | -34.96 | 78,252.74 |
| 10/24/2019 | Check | 1787 | No | Credit Control | | Consulting Payments | -58.90 | 78,193.84 |
| 10/24/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -25,000.00 | 53,193.84 |
| 10/24/2019 | Expense | | No | | | Office Expense & Software | -19.01 | 53,174.83 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 53,070.84 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 52,896.85 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 52,792.86 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 52,688.87 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 52,584.88 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 52,480.89 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 52,376.90 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 52,272.91 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 52,168.92 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 51,964.93 |
| 10/24/2019 | Expense | | No | | | Meals & Entertainment | -138.37 | 51,826.56 |
| 10/24/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 51,816.56 |
| 10/24/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 51,806.56 |
| 10/24/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 51,796.56 |
| 10/24/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -25,000.00 | 26,796.56 |
| 10/24/2019 | Expense | | No | | | Office Expense & Software | -894.14 | 25,902.42 |
| 10/24/2019 | Expense | | No | | | Meals & Entertainment | -60.02 | 25,842.40 |
| 10/24/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 25,812.40 |
| 10/24/2019 | Deposit | | No | | | CLR Admin (9175) | 56,684.24 | 82,496.64 |
| 10/25/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -2,300.00 | 80,196.64 |
| 10/25/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -550.00 | 79,646.64 |
| 10/25/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -600.00 | 79,046.64 |
| 10/25/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 79,016.64 |
| 10/25/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 78,986.64 |
| 10/25/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 78,956.64 |
| 10/25/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 78,926.64 |
| 10/25/2019 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -1,300.00 | 77,626.64 |
| 10/25/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -6,300.00 | 71,326.64 |
| 10/25/2019 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -1,075.00 | 70,251.64 |
| 10/25/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -11,220.92 | 59,030.72 |
| 10/25/2019 | Expense | | No | | | Meals & Entertainment | -103.03 | 58,927.69 |
| 10/25/2019 | Check | 1859 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 38,927.69 |
| 10/25/2019 | Check | 1897 | No | Precise Media, LLC. | Reimbursement | Office Expense & Software | -1,015.00 | 37,912.69 |
| 10/25/2019 | Check | 1900 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 17,912.69 |
| 10/25/2019 | Check | 1899 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | -2,087.31 |
| 10/25/2019 | Check | 1898 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | -22,087.31 |
| 10/25/2019 | Deposit | | No | | | CLR Admin (9175) | 10,000.00 | -12,087.31 |
| 10/25/2019 | Deposit | | No | | | CLR Admin (9175) | 90,141.52 | 78,054.21 |
| 10/25/2019 | Deposit | | No | | | CLR Admin (9175) | 50,000.00 | 128,054.21 |
| 10/25/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -2,200.00 | 125,854.21 |
| 10/25/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -1,300.00 | 124,554.21 |
| 10/25/2019 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -1,675.90 | 122,878.31 |
| 10/25/2019 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -700.00 | 122,178.31 |
| 10/25/2019 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -1,750.00 | 120,428.31 |
| 10/25/2019 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -1,000.00 | 119,428.31 |
| 10/25/2019 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -625.00 | 118,803.31 |
| 10/25/2019 | Expense | | No | Robert Newark Esq | | COGS - Legal & Professional Services | -300.00 | 118,503.31 |
| 10/25/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -450.00 | 118,053.31 |
| 10/25/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -800.00 | 117,253.31 |
| 10/25/2019 | Expense | | No | Seth Shannon Esq. | | COGS - Legal & Professional Services | -500.00 | 116,753.31 |
| 10/25/2019 | Expense | | No | SRL Legal LLC | | COGS - Legal & Professional Services | -500.00 | 116,253.31 |
| 10/25/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -1,800.00 | 114,453.31 |
| 10/25/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -3,900.00 | 110,553.31 |
| 10/25/2019 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -1,600.00 | 108,953.31 |
| 10/25/2019 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -175.00 | 108,778.31 |
| 10/25/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -700.00 | 108,078.31 |
| 10/25/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -2,400.00 | 105,678.31 |
| 10/25/2019 | Expense | | No | The Wilkie Group | | COGS - Legal & Professional Services | -900.00 | 104,778.31 |
| 10/25/2019 | Expense | | No | The Wilkie Group | | COGS - Legal & Professional Services | -175.00 | 104,603.31 |
| 10/25/2019 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -1,000.00 | 103,603.31 |
| 10/25/2019 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -3,237.80 | 100,365.51 |
| 10/25/2019 | Expense | | No | | | Office Expense & Software | -29.24 | 100,336.27 |
| 10/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 100,232.28 |
| 10/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 100,128.29 |
| 10/25/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 99,964.30 |
| 10/25/2019 | Expense | | No | Drew Clark, PLLC | | COGS - Legal & Professional Services | -100.00 | 99,864.30 |
| 10/25/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 99,854.30 |
| 10/25/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 99,844.30 |
| 10/25/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 99,836.35 |
| 10/25/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 99,826.35 |
| 10/25/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 99,816.35 |
| 10/25/2019 | Expense | | No | | | Employee Leasing | -40,703.25 | 59,113.10 |
| 10/25/2019 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -1,100.00 | 58,013.10 |
| 10/25/2019 | Expense | | No | Andrew Leone, Esq | | COGS - Legal & Professional Services | -500.00 | 57,513.10 |
| 10/25/2019 | Expense | | No | Andrew Leone, Esq | | COGS - Legal & Professional Services | -450.00 | 57,063.10 |
| 10/25/2019 | Expense | | No | Athena Legal Team | | COGS - Legal & Professional Services | -800.00 | 56,263.10 |
| 10/25/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -4,000.00 | 52,263.10 |
| 10/25/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -4,170.19 | 48,092.91 |
| 10/25/2019 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -7,354.00 | 40,738.91 |
| 10/25/2019 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -1,100.00 | 39,638.91 |
| 10/25/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -700.00 | 38,938.91 |
| 10/25/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,588.70 | 37,350.21 |
| 10/25/2019 | Expense | | No | Charles Fuda | | COGS - Legal & Professional Services | -150.00 | 37,200.21 |
| 10/25/2019 | Expense | | No | Denise Mikrut | | COGS - Legal & Professional Services | -300.00 | 36,900.21 |
| 10/25/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -300.00 | 36,600.21 |
| 10/25/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -418.00 | 36,182.21 |
| 10/25/2019 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -300.00 | 35,882.21 |
| 10/25/2019 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -450.00 | 35,432.21 |
| 10/25/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -6,400.00 | 29,032.21 |
| 10/25/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -5,600.00 | 23,432.21 |
| 10/25/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -400.00 | 23,032.21 |
| 10/25/2019 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -300.00 | 22,732.21 |
| 10/25/2019 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -500.00 | 22,232.21 |
| 10/25/2019 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -300.00 | 21,932.21 |
| 10/25/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -4,900.00 | 17,032.21 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | 17,012.21 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 16,967.21 |
| 10/28/2019 | Expense | | No | | | Postage | -103.50 | 16,863.71 |
| 10/28/2019 | Expense | | No | | | Office Expense & Software | -241.90 | 16,621.81 |
| 10/28/2019 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -18,100.00 | -1,478.19 |
| 10/28/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -17,150.00 | -18,628.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/28/2019 | Expense | | No | MRS BPO | | Consulting Payments | -175.00 | -18,803.19 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -18,811.14 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -18,821.14 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -18,831.14 |
| 10/28/2019 | Expense | | No | Phone.Com | | Phone/Internet/Misc. Utilities | -189.60 | -19,020.74 |
| 10/28/2019 | Expense | | No | | | Postage | -103.50 | -19,124.24 |
| 10/28/2019 | Expense | | No | | | Advertising & Marketing | -500.00 | -19,624.24 |
| 10/28/2019 | Expense | | No | | | Office Expense & Software | -26.61 | -19,650.85 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | -19,670.85 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | -19,690.85 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | -19,715.85 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -19,919.84 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -10.00 | -19,929.84 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -20,133.83 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -20,237.82 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -20,341.81 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -20,445.80 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -20,649.79 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -20,753.78 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | -20,927.77 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -21,031.76 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -21,135.75 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | -21,279.74 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -21,483.73 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -21,587.72 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | -21,761.71 |
| 10/28/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | -21,925.70 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | -21,945.70 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -21,970.70 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -21,985.70 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -22,010.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,015.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,020.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,025.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,030.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,035.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,040.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,045.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,050.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,055.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,060.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,065.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,070.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,075.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,080.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,085.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,090.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,095.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,100.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,105.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,110.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,115.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,120.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,125.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,130.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,135.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,140.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,145.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,150.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,155.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,160.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,165.70 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -22,170.70 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -22,215.70 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -22,250.70 |
| 10/28/2019 | Transfer | | No | | | CLR Admin (7175) | 8,840.00 | -13,410.70 |
| 10/28/2019 | Check | 1791 | No | Client Services Inc. | | Consulting Payments | -37.00 | -13,447.70 |
| 10/28/2019 | Check | 1789 | No | Client Services Inc. | | Consulting Payments | -42.00 | -13,489.70 |
| 10/28/2019 | Check | 1790 | No | Client Services Inc. | | Consulting Payments | -47.00 | -13,536.70 |
| 10/28/2019 | Check | 1857 | No | Midland Credit Management Inc | | Consulting Payments | -66.76 | -13,603.46 |
| 10/28/2019 | Check | 1788 | No | Jefferson Capital System LLC | | Consulting Payments | -75.40 | -13,678.86 |
| 10/28/2019 | Check | 1796 | No | Attention to Details Bookkeeping LLC | 10/16/19 - 10/29/19 | Consulting Payments | -330.00 | -14,008.86 |
| 10/28/2019 | Check | 1792 | No | Anthony Wiesiniek | | Refunds/Reimbursements | -512.33 | -14,521.19 |
| 10/28/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 300.00 | -14,221.19 |
| 10/28/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -14,021.19 |
| 10/28/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -13,821.19 |
| 10/28/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 100.00 | -13,721.19 |
| 10/28/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -13,521.19 |
| 10/28/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -13,321.19 |
| 10/28/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -13,121.19 |
| 10/28/2019 | Deposit | | No | | | CLR Admin (9175) | 197,127.83 | 184,006.64 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 183,996.64 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 183,971.64 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 183,946.64 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 183,911.64 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 183,901.64 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 183,891.64 |
| 10/28/2019 | Expense | | No | | | Meals & Entertainment | -629.04 | 183,262.60 |
| 10/28/2019 | Expense | | No | | | Office Expense & Software | -755.15 | 182,507.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,502.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,497.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,492.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,487.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,482.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,477.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,472.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,467.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,462.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,457.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,452.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,447.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,442.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,437.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,432.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,427.45 |
| 10/28/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 182,422.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | 182,402.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 182,377.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 182,332.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 182,307.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 182,282.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 182,257.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 182,222.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 182,207.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 182,182.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 182,157.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 182,112.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 182,077.45 |
| 10/28/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 182,032.45 |
| 10/28/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -59.88 | 181,972.57 |
| 10/28/2019 | Expense | | No | GoDaddy.com | | Office Expense & Software | -59.88 | 181,912.69 |
| 10/28/2019 | Expense | | No | | | Meals & Entertainment | -60.08 | 181,852.61 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 181,842.61 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 181,832.61 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 181,822.61 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 181,812.61 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 181,804.66 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 181,796.71 |
| 10/28/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 181,788.76 |
| 10/29/2019 | Check | 1878 | No | Credit Control | | Consulting Payments | -48.90 | 181,739.86 |
| 10/29/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 181,734.86 |
| 10/29/2019 | Check | 1874 | No | First Source | | Consulting Payments | -54.32 | 181,680.54 |
| 10/29/2019 | Check | 1879 | No | Credit Control LLC | | Consulting Payments | -54.92 | 181,625.62 |
| 10/29/2019 | Check | 1880 | No | Credit Control | | Consulting Payments | -55.18 | 181,570.44 |
| 10/29/2019 | Check | 1855 | No | Net Credit | | Consulting Payments | -55.32 | 181,515.12 |
| 10/29/2019 | Check | 1856 | No | Net Credit | | Consulting Payments | -55.42 | 181,459.70 |
| 10/29/2019 | Check | 1875 | No | First Source | | Consulting Payments | -56.92 | 181,402.78 |
| 10/29/2019 | Check | 1870 | No | Net Credit | | Consulting Payments | -58.68 | 181,344.10 |
| 10/29/2019 | Check | 1871 | No | Net Credit | | Consulting Payments | -62.08 | 181,282.02 |
| 10/29/2019 | Check | 1877 | No | Credit Control | | Consulting Payments | -69.09 | 181,212.93 |
| 10/29/2019 | Check | 1876 | No | Credit Control | | Consulting Payments | -71.60 | 181,141.33 |
| 10/29/2019 | Check | 1873 | No | First Source | | Consulting Payments | -73.98 | 181,067.35 |
| 10/29/2019 | Check | 1885 | No | ARS National Services | | Consulting Payments | -80.00 | 180,987.35 |
| 10/29/2019 | Check | 1794 | No | Cynthia Concordia | | Refunds/Reimbursements | -955.38 | 180,031.97 |
| 10/29/2019 | Check | 1793 | No | Pamella Gibson | | Refunds/Reimbursements | -2,040.72 | 177,991.25 |
| 10/29/2019 | Deposit | | No | | | CLR Admin (9175) | 53,768.87 | 231,760.12 |
| 10/29/2019 | Deposit | | No | | | CLR Admin (9175) | 55,000.00 | 286,760.12 |
| 10/29/2019 | Expense | | No | | | Advertising & Marketing | -500.06 | 286,260.06 |
| 10/29/2019 | Expense | | No | | | Meals & Entertainment | -83.27 | 286,176.79 |
| 10/29/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 286,166.79 |
| 10/29/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 286,156.79 |
| 10/29/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 286,148.84 |
| 10/29/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 286,138.84 |
| 10/29/2019 | Expense | | No | | | Postage | -103.50 | 286,035.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 286,005.34 |
| 10/29/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -274,000.00 | 12,005.34 |
| 10/29/2019 | Expense | | No | Thomas Azzano | | | Refunds/Reimbursements | -557.94 | 11,447.40 |
| 10/29/2019 | Expense | | No | MRS BPO | | | Consulting Payments | -61.28 | 11,386.12 |
| 10/29/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5338786508 | CLR Admin (7175) | 65,000.00 | 76,386.12 |
| 10/29/2019 | Expense | | No | | | | Office Expense & Software | -10.97 | 76,375.15 |
| 10/29/2019 | Expense | | No | | | | Office Expense & Software | -34.99 | 76,340.16 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 76,196.17 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 76,022.18 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 75,848.19 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,644.20 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,440.21 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,236.22 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 75,092.23 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 74,948.24 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 74,744.25 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 74,540.26 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 74,336.27 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 74,032.28 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 73,828.29 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 73,624.30 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 73,420.31 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 73,246.32 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 73,042.33 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 72,838.34 |
| 10/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 72,634.35 |
| 10/29/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 72,629.35 |
| 10/29/2019 | Check | 1882 | No | First Source | | | Consulting Payments | -50.00 | 72,579.35 |
| 10/30/2019 | Check | 1881 | No | Phillips + Cohen | | | Consulting Payments | -56.16 | 72,523.19 |
| 10/30/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -46,500.00 | 26,023.19 |
| 10/30/2019 | Check | 1797 | No | Ann Waite | | | Refunds/Reimbursements | -365.19 | 25,658.00 |
| 10/30/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 140.00 | 25,798.00 |
| 10/30/2019 | Deposit | | No | | | | CLR Admin (9175) | 55,000.00 | 80,798.00 |
| 10/30/2019 | Deposit | | No | Andrew Bakaj, Esq. | | | COGS - Legal & Professional Services | 900.00 | 81,698.00 |
| 10/30/2019 | Expense | | No | | | | Office Expense & Software | -418.00 | 81,280.00 |
| 10/30/2019 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -900.00 | 80,380.00 |
| 10/30/2019 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -1,000.00 | 79,380.00 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 79,076.01 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 78,872.02 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 78,668.03 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 78,464.04 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 78,360.05 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 78,156.06 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 77,952.07 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 77,748.08 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 77,544.09 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 77,504.09 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 77,340.10 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 77,236.11 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 76,932.12 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 76,828.13 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 76,684.14 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 76,480.15 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 76,276.16 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -100.00 | 76,176.16 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 76,072.17 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 75,928.18 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,724.19 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,520.20 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,316.21 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 75,142.22 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 74,938.23 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -90.00 | 74,848.23 |
| 10/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 74,744.24 |
| 10/30/2019 | Expense | | No | | | | Meals & Entertainment | -58.87 | 74,685.37 |
| 10/30/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 74,675.37 |
| 10/30/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 74,665.37 |
| 10/30/2019 | Expense | | No | | | | CLR Admin (9175) | -55,000.00 | 19,665.37 |
| 10/30/2019 | Expense | | No | | | | Postage | -103.50 | 19,561.87 |
| 10/30/2019 | Expense | | No | Twilio | | | Computer & Internet | -90.01 | 19,471.86 |
| 10/30/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 19,441.86 |
| 10/30/2019 | Check | 1783 | No | Patterson Kode Mediation LLC | | | Consulting Payments | -300.00 | 19,141.86 |
| 10/31/2019 | Deposit | | No | | | | CLR Admin (9175) | 20,150.39 | 39,292.25 |
| 10/31/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -43,000.00 | -3,707.75 |
| 10/31/2019 | Expense | | No | | | | Office Expense & Software | -22.69 | -3,730.44 |
| 10/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -110.00 | -3,840.44 |
| 10/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | -3,944.43 |
| 10/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | -4,048.42 |
| 10/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | -4,152.41 |
| 10/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | -4,256.40 |
| 10/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | -4,460.39 |
| 10/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | -4,564.38 |
| 10/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | -4,668.37 |
| 10/31/2019 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -1,509.36 | -6,177.73 |
| 10/31/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -6,187.73 |
| 10/31/2019 | Expense | | No | | | | Postage | -103.50 | -6,291.23 |
| 10/31/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | -6,321.23 |
| 10/31/2019 | Deposit | | No | | | | CLR Admin (9175) | 100,000.00 | 93,678.77 |
| 11/01/2019 | Check | 1933 | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -20,000.00 | 73,678.77 |
| 11/01/2019 | Check | 1934 | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -20,000.00 | 53,678.77 |
| 11/01/2019 | Check | 1935 | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -20,000.00 | 33,678.77 |
| 11/01/2019 | Check | 1891 | No | Cash net usa | | | Consulting Payments | -76.00 | 33,602.77 |
| 11/01/2019 | Deposit | | No | | | | CLR Admin (9175) | 44,220.95 | 77,823.72 |
| 11/01/2019 | Deposit | | No | | | | CLR Admin (9175) | 50,000.00 | 127,823.72 |
| 11/01/2019 | Expense | | No | | | | Office Expense & Software | -39.96 | 127,783.76 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 127,679.77 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 127,575.78 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 127,471.79 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 127,267.80 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 127,063.81 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 126,859.82 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 126,655.83 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 126,580.83 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 126,476.84 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -15.00 | 126,461.84 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 126,421.84 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | 126,356.84 |
| 11/01/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 126,316.84 |
| 11/01/2019 | Expense | | No | Drew Clark, PLLC | | | COGS - Legal & Professional Services | -100.00 | 126,216.84 |
| 11/01/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 126,206.84 |
| 11/01/2019 | Expense | | No | | | | Employee Leasing | -44,356.62 | 81,850.22 |
| 11/01/2019 | Expense | | No | | | | Office Expense & Software | -338.02 | 81,512.20 |
| 11/01/2019 | Expense | | No | Randall Stone Esq | | | COGS - Legal & Professional Services | -350.00 | 81,162.20 |
| 11/01/2019 | Expense | | No | | | | Meals & Entertainment | -67.93 | 81,094.27 |
| 11/01/2019 | Expense | | No | BENEVISTE LAW IOLTA | | | COGS - Legal & Professional Services | -6,613.53 | 74,480.74 |
| 11/01/2019 | Expense | | No | Bennett Hirschhorn | | | COGS - Legal & Professional Services | -1,900.00 | 72,580.74 |
| 11/01/2019 | Expense | | No | Brian Luther, Esq | | | COGS - Legal & Professional Services | -1,238.00 | 71,342.74 |
| 11/01/2019 | Expense | | No | Erika Frank Esq | | | COGS - Legal & Professional Services | -750.00 | 70,592.74 |
| 11/01/2019 | Expense | | No | GARIBIAN LAW OFFICE | | | COGS - Legal & Professional Services | -550.00 | 70,042.74 |
| 11/01/2019 | Expense | | No | Jennifer Espinett | | | COGS - Legal & Professional Services | -925.00 | 69,117.74 |
| 11/01/2019 | Expense | | No | John P Joine Esq | | | COGS - Legal & Professional Services | -5,893.10 | 63,224.64 |
| 11/01/2019 | Expense | | No | Law Offices of Kamp | | | COGS - Legal & Professional Services | -250.00 | 62,974.64 |
| 11/01/2019 | Expense | | No | Philip McKie | | | COGS - Legal & Professional Services | -1,350.00 | 61,624.64 |
| 11/01/2019 | Expense | | No | Robbins & Robbins | | | COGS - Legal & Professional Services | -1,800.00 | 59,824.64 |
| 11/01/2019 | Expense | | No | Robert Newark Esq | | | COGS - Legal & Professional Services | -5,900.00 | 53,924.64 |
| 11/01/2019 | Expense | | No | Ryan Worden Esq | | | COGS - Legal & Professional Services | -1,050.00 | 52,874.64 |
| 11/01/2019 | Expense | | No | STEVEN M IPRI ESQ | | | COGS - Legal & Professional Services | -1,550.00 | 51,324.64 |
| 11/01/2019 | Expense | | No | The Shields Law | | | COGS - Legal & Professional Services | -1,200.00 | 50,124.64 |
| 11/01/2019 | Expense | | No | THE SMALLEY LAW FIRM | | | COGS - Legal & Professional Services | -2,400.00 | 47,724.64 |
| 11/01/2019 | Expense | | No | Theresa Anne Carey | | | COGS - Legal & Professional Services | -1,243.90 | 46,480.74 |
| 11/01/2019 | Expense | | No | Whole Law Firm LLC | | | COGS - Legal & Professional Services | -950.00 | 45,530.74 |
| 11/01/2019 | Expense | | No | Thomas D Sands | | | COGS - Legal & Professional Services | -4,097.89 | 41,432.85 |
| 11/01/2019 | Expense | | No | | | | Refunds/Reimbursements | -81.59 | 41,351.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,346.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,341.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,336.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,331.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,326.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,321.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,316.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,311.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,306.26 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 41,301.26 |
| 11/04/2019 | Expense | | No | | | | Postage | -103.50 | 41,197.76 |
| 11/04/2019 | Expense | | No | | | | Meals & Entertainment | -36.97 | 41,160.79 |
| 11/04/2019 | Expense | | No | | | | Legal & Professional Services | -575.00 | 40,585.79 |
| 11/04/2019 | Expense | | No | | | | Refunds/Reimbursements | -54.13 | 40,531.66 |
| 11/04/2019 | Expense | | No | | | | Refunds/Reimbursements | -50.00 | 40,481.66 |
| 11/04/2019 | Check | 1912 | No | Net Credit | | | Consulting Payments | -50.00 | 40,431.66 |
| 11/04/2019 | Check | 1913 | No | Phillips + Cohen | | | Consulting Payments | -78.76 | 40,352.90 |
| 11/04/2019 | Check | 1915 | No | Net Credit | | | Consulting Payments | -50.00 | 40,302.90 |
| 11/04/2019 | Check | 1917 | No | Net Credit | | | Consulting Payments | -80.00 | 40,222.90 |
| 11/04/2019 | Check | 1919 | No | Citibank | | | Consulting Payments | -80.00 | 40,142.90 |
| 11/04/2019 | Check | 1920 | No | Credit Control | | | Consulting Payments | -61.95 | 40,080.95 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/04/2019 | Check | 1923 | No | Net Credit | | | Consulting Payments | -70.00 | 40,010.95 |
| 11/04/2019 | Check | 1924 | No | Net Credit | | | Consulting Payments | -50.00 | 39,960.95 |
| 11/04/2019 | Check | 1888 | No | United Collection Bureau Inc | | | Consulting Payments | -53.58 | 39,907.37 |
| 11/04/2019 | Check | 1889 | No | United Collection Bureau Inc | | | Consulting Payments | -61.00 | 39,846.37 |
| 11/04/2019 | Check | 1890 | No | United Collection Bureau Inc | | | Consulting Payments | -76.01 | 39,770.36 |
| 11/04/2019 | Check | 1893 | No | ARS National Services | | | Consulting Payments | -100.00 | 39,670.36 |
| 11/04/2019 | Check | 1896 | No | Nationwide Credit Inc | | | Consulting Payments | -44.66 | 39,625.70 |
| 11/04/2019 | Check | 8357 | No | GGP MIZNER PARK | | | Rent & Lease | -15,929.41 | 23,696.29 |
| 11/04/2019 | Check | 1895 | No | ARS National Services | | | Consulting Payments | -40.00 | 23,656.29 |
| 11/04/2019 | Check | 1860 | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -20,000.00 | 3,656.29 |
| 11/04/2019 | Check | 1909 | No | D&A Services LLC | | | Consulting Payments | -44.05 | 3,612.24 |
| 11/04/2019 | Check | 1908 | No | Center Portfolio Central | | | Consulting Payments | -80.84 | 3,531.40 |
| 11/04/2019 | Check | 1907 | No | Center Portfolio Central | | | Consulting Payments | -65.50 | 3,465.90 |
| 11/04/2019 | Check | 1906 | No | Credit Control LLC | | | Consulting Payments | -41.46 | 3,424.44 |
| 11/04/2019 | Check | 1904 | No | Credit Control | | | Consulting Payments | -72.71 | 3,351.73 |
| 11/04/2019 | Check | 1905 | No | Credit Control | | | Consulting Payments | -32.90 | 3,318.83 |
| 11/04/2019 | Expense | | No | | | | Advertising & Marketing | -587.59 | 2,731.24 |
| 11/04/2019 | Expense | | No | | | | Advertising & Marketing | -398.23 | 2,333.01 |
| 11/04/2019 | Expense | | No | | | | Meals & Entertainment | -161.19 | 2,171.82 |
| 11/04/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 2,161.82 |
| 11/04/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 2,151.82 |
| 11/04/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -10,000.00 | -7,848.18 |
| 11/04/2019 | Expense | | No | | | | Office Expense & Software | -61.25 | -7,909.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -7,709.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -7,509.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -7,309.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -7,109.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -6,909.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 100.00 | -6,809.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 125.00 | -6,684.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | -6,384.43 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 170.00 | -6,214.43 |
| 11/04/2019 | Deposit | | No | | | | CLR Admin (9175) | 177,490.82 | 171,276.39 |
| 11/04/2019 | Transfer | | No | | | | CLR Admin (7175) | 4,500.00 | 175,776.39 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 175,976.39 |
| 11/04/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 176,176.39 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 176,002.40 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 175,828.41 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 175,654.42 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 175,450.43 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 175,286.44 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -90.00 | 175,196.44 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -45.00 | 175,151.44 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -20.00 | 175,131.44 |
| 11/04/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -50.00 | 175,081.44 |
| 11/04/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 175,056.44 |
| 11/04/2019 | Expense | | No | | | | Meals & Entertainment | -399.75 | 174,656.69 |
| 11/04/2019 | Expense | | No | | | | Postage | -152.60 | 174,504.09 |
| 11/04/2019 | Expense | | No | | | | Postage | -6,027.09 | 168,477.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,472.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,467.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,462.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,457.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,452.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,447.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,442.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,437.00 |
| 11/04/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 168,432.00 |
| 11/05/2019 | Check | 1884 | No | Wells Fargo Bank | | | Consulting Payments | -35.44 | 168,396.56 |
| 11/05/2019 | Expense | | No | | | | Repairs & Maintenance | -950.00 | 167,446.56 |
| 11/05/2019 | Check | 1916 | No | Jefferson Capital System LLC | | | Consulting Payments | -80.00 | 167,366.56 |
| 11/05/2019 | Check | 1922 | No | Second Round LP | | | Consulting Payments | -50.00 | 167,316.56 |
| 11/05/2019 | Check | 1936 | No | Rad Hernandez | Advance Bonus | | Consulting Payments | -2,000.00 | 165,316.56 |
| 11/05/2019 | Check | 1799 | No | | Mariana Gasama | | Refunds/Reimbursements | -1,074.49 | 164,242.07 |
| 11/05/2019 | Check | 1886 | No | Convergent Outsourcing | | | Consulting Payments | -68.69 | 164,173.38 |
| 11/05/2019 | Deposit | | No | | | | Employee Leasing | 153.94 | 164,327.32 |
| 11/05/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5596801990 | CLR Admin (9175) | 100,000.00 | 264,327.32 |
| 11/05/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6396797900 | CLR Admin (9175) | 30,104.95 | 294,432.27 |
| 11/05/2019 | Expense | | No | | | | Office Expense & Software | -209.17 | 294,223.10 |
| 11/05/2019 | Expense | | No | | | | Office Expense & Software | -110.16 | 294,112.94 |
| 11/05/2019 | Expense | | No | | | | Office Expense & Software | -10.85 | 294,102.09 |
| 11/05/2019 | Expense | | No | | | | Office Expense & Software | -23.14 | 294,078.95 |
| 11/05/2019 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -210.85 | 293,868.10 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 293,694.11 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 293,490.12 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 293,386.13 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 293,182.14 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 293,008.15 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 292,804.16 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 292,500.17 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 292,296.18 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 292,092.19 |
| 11/05/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -15.00 | 292,077.19 |
| 11/05/2019 | Expense | | No | | | | Meals & Entertainment | -83.48 | 291,993.71 |
| 11/05/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -254,000.00 | 37,993.71 |
| 11/05/2019 | Check | 1910 | No | Client Services Inc. | | | Consulting Payments | -46.00 | 37,947.71 |
| 11/06/2019 | Check | 1903 | No | Jefferson Capital System LLC | | | Consulting Payments | -50.00 | 37,897.71 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 37,793.72 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 37,689.73 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 37,385.74 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -128.99 | 37,256.75 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 37,152.76 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 37,048.77 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 36,944.78 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 36,840.79 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -223.99 | 36,616.80 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 36,512.81 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 36,408.82 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 36,234.83 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 36,130.84 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 35,986.85 |
| 11/06/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 35,951.85 |
| 11/06/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 35,906.85 |
| 11/06/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 35,896.85 |
| 11/06/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 35,886.85 |
| 11/06/2019 | Expense | | No | | | | Postage | -103.50 | 35,783.35 |
| 11/06/2019 | Expense | | No | Sendgrid | | | Computer & Internet | -79.95 | 35,703.40 |
| 11/06/2019 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -15,000.00 | 20,703.40 |
| 11/06/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -12,500.00 | 8,203.40 |
| 11/06/2019 | Expense | | No | | | | Repairs & Maintenance | -68.48 | 8,134.92 |
| 11/06/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -25,000.00 | -16,865.08 |
| 11/06/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -80,000.00 | -96,865.08 |
| 11/06/2019 | Expense | | No | | | | Refunds/Reimbursements | -50.00 | -96,915.08 |
| 11/06/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6105162849 | CLR Admin (7175) | 20,000.00 | -76,915.08 |
| 11/06/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5205205914 | CLR Admin (9175) | 50,000.00 | -26,915.08 |
| 11/06/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6405301866 | CLR Admin (9175) | 50,749.13 | 23,834.05 |
| 11/06/2019 | Expense | | No | | | | Office Expense & Software | -79.44 | 23,754.61 |
| 11/06/2019 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -1,200.00 | 22,554.61 |
| 11/06/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 22,450.62 |
| 11/06/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 22,650.62 |
| 11/07/2019 | Check | 1963 | No | | cleaning | | Repairs & Maintenance | -400.00 | 22,250.62 |
| 11/07/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -50,000.00 | -27,749.38 |
| 11/07/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | -27,449.38 |
| 11/07/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 125.00 | -27,324.38 |
| 11/07/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 125.00 | -27,199.38 |
| 11/07/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 125.00 | -27,074.38 |
| 11/07/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | -26,774.38 |
| 11/07/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | -26,474.38 |
| 11/07/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | -26,174.38 |
| 11/07/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5213985547 | CLR Admin (9175) | 11,593.91 | -14,580.47 |
| 11/07/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5414104281 | CLR Admin (9175) | 100,000.00 | 85,419.53 |
| 11/07/2019 | Expense | | No | | | | Advertising & Marketing | -500.00 | 84,919.53 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 84,815.54 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 84,641.55 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 84,537.56 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 84,363.57 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 84,259.58 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 84,085.59 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 83,941.60 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 83,837.61 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -123.99 | 83,713.62 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -10.00 | 83,703.62 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -10.00 | 83,693.62 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 83,489.63 |
| 11/07/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 83,385.64 |
| 11/07/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 83,375.64 |
| 11/07/2019 | Expense | | No | | | | Advertising & Marketing | -179.00 | 83,196.64 |
| 11/07/2019 | Expense | | No | | | | Meals & Entertainment | -53.52 | 83,143.12 |
| 11/07/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 83,113.12 |
| 11/07/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 83,313.12 |
| 11/08/2019 | Check | 1861 | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -20,000.00 | 63,313.12 |
| 11/08/2019 | Expense | | No | | | | Meals & Entertainment | -104.53 | 63,208.59 |
| 11/08/2019 | Check | 1937 | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -20,000.00 | 43,208.59 |
| 11/08/2019 | Check | 1938 | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -20,000.00 | 23,208.59 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2019 | Check | 1965 | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -20,000.00 | 3,208.59 |
| 11/08/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6123524685 | CLR Admin (9175) | 107,531.51 | 110,740.10 |
| 11/08/2019 | Expense | | No | | | | Alarm | -186.14 | 110,553.96 |
| 11/08/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 110,449.97 |
| 11/08/2019 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -298.92 | 110,151.05 |
| 11/08/2019 | Expense | | No | | | | Office Expense & Software | -700.84 | 109,450.21 |
| 11/08/2019 | Expense | | No | INTUIT | | | Office Expense & Software | -124.00 | 109,326.21 |
| 11/08/2019 | Expense | | No | | | | Employee Leasing | -44,938.42 | 64,387.79 |
| 11/08/2019 | Expense | | No | | | | Postage | -103.50 | 64,284.29 |
| 11/08/2019 | Expense | | No | | | | Postage | -1,000.00 | 63,284.29 |
| 11/08/2019 | Expense | | No | | | | Office Expense & Software | -89.00 | 63,195.29 |
| 11/08/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 63,165.29 |
| 11/08/2019 | Expense | | No | Automated Data Tech Serv | | | IT Expense | -44,080.00 | 19,085.29 |
| 11/08/2019 | Check | 1914 | No | Wells Fargo Bank | | | Consulting Payments | -80.00 | 19,005.29 |
| 11/12/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -3,000.00 | 16,005.29 |
| 11/12/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -2,000.00 | 14,005.29 |
| 11/12/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -2,000.00 | 12,005.29 |
| 11/12/2019 | Expense | | No | | | | Office Expense & Software | -300.00 | 11,705.29 |
| 11/12/2019 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -881.56 | 10,823.73 |
| 11/12/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1150283957 | CLR Admin (9175) | 245,818.78 | 256,642.51 |
| 11/12/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1457328896 | CLR Admin (9175) | 70,000.00 | 326,642.51 |
| 11/12/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2257373512 | CLR Admin (9175) | 65,000.00 | 391,642.51 |
| 11/12/2019 | Expense | | No | | | | Office Expense & Software | -36.36 | 391,606.15 |
| 11/12/2019 | Expense | | No | | | | Office Expense & Software | -29.95 | 391,576.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 391,531.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 391,496.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 391,481.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 391,446.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 391,421.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 391,396.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 391,381.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 391,356.20 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 391,331.20 |
| 11/12/2019 | Expense | | No | | | | Office Expense & Software | -700.84 | 390,630.36 |
| 11/12/2019 | Expense | | No | | | | Meals & Entertainment | -70.02 | 390,560.34 |
| 11/12/2019 | Expense | | No | | | | Meals & Entertainment | -690.47 | 389,869.87 |
| 11/12/2019 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -383.40 | 389,486.47 |
| 11/12/2019 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -79.99 | 389,406.48 |
| 11/12/2019 | Expense | | No | | | | Advertising & Marketing | -500.86 | 388,905.62 |
| 11/12/2019 | Expense | | No | | | | Meals & Entertainment | -90.76 | 388,814.86 |
| 11/12/2019 | Expense | | No | | | | Meals & Entertainment | -82.41 | 388,732.45 |
| 11/12/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 388,722.45 |
| 11/12/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 388,712.45 |
| 11/12/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 388,704.50 |
| 11/12/2019 | Expense | | No | | | | Employee Leasing | -153.94 | 388,550.56 |
| 11/12/2019 | Expense | | No | | | | Postage | -103.50 | 388,447.06 |
| 11/12/2019 | Expense | | No | | | | Alarm | -50.00 | 388,397.06 |
| 11/12/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 388,367.06 |
| 11/12/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 388,337.06 |
| 11/12/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 388,307.06 |
| 11/12/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 388,277.06 |
| 11/12/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 388,247.06 |
| 11/12/2019 | Expense | | No | Thomas D Sands | | | COGS - Legal & Professional Services | -9,559.88 | 378,687.18 |
| 11/12/2019 | Expense | | No | Daniel J Sweda | | | COGS - Legal & Professional Services | -1,675.00 | 377,012.18 |
| 11/12/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -262,000.00 | 115,012.18 |
| 11/12/2019 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -20,000.00 | 95,012.18 |
| 11/12/2019 | Check | 1926 | No | Second Round LP | | | Consulting Payments | -40.20 | 94,971.98 |
| 11/12/2019 | Check | 1927 | No | Radius Global Solutions LLC | | | Consulting Payments | -50.00 | 94,921.98 |
| 11/12/2019 | Check | 1950 | No | Synchrony Bank | | | Consulting Payments | -440.00 | 94,481.98 |
| 11/12/2019 | Check | 1740 | No | Radius Global Solutions LLC | | | Consulting Payments | -50.00 | 94,431.98 |
| 11/12/2019 | Check | 1894 | No | Midland Credit Management Inc | | | Consulting Payments | -72.05 | 94,359.93 |
| 11/12/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 94,559.93 |
| 11/12/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 94,759.93 |
| 11/12/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 94,959.93 |
| 11/12/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 95,159.93 |
| 11/12/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 95,359.93 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 95,185.94 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 95,081.95 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 94,937.96 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 94,833.97 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 94,689.98 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 94,515.99 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 94,342.00 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 94,198.01 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 93,894.02 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 93,690.03 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 93,516.04 |
| 11/12/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 93,342.05 |
| 11/12/2019 | Expense | | No | Callfire | | | Phone/Internet/Misc. Utilities | -150.00 | 93,192.05 |
| 11/12/2019 | Expense | | No | Callfire | | | Phone/Internet/Misc. Utilities | -299.00 | 92,893.05 |
| 11/12/2019 | Expense | | No | Drew Clark, PLLC | | | COGS - Legal & Professional Services | -300.00 | 92,593.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 92,548.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 92,528.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 92,483.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 92,458.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 92,433.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 92,418.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 92,373.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 92,348.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 92,323.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 92,288.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 92,243.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 92,228.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 92,193.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 92,168.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 92,143.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 92,118.05 |
| 11/12/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 92,093.05 |
| 11/12/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 72,093.05 |
| 11/12/2019 | Expense | | No | Whole Law Firm LLC | | | COGS - Legal & Professional Services | -1,016.00 | 71,077.05 |
| 11/12/2019 | Expense | | No | Theresa Anne Carey | | | COGS - Legal & Professional Services | -3,165.85 | 67,911.20 |
| 11/12/2019 | Expense | | No | THE SMALLEY LAW FIRM | | | COGS - Legal & Professional Services | -1,150.00 | 66,761.20 |
| 11/12/2019 | Expense | | No | The Shields Law | | | COGS - Legal & Professional Services | -700.00 | 66,061.20 |
| 11/12/2019 | Expense | | No | STEVEN M IPRI ESQ | | | COGS - Legal & Professional Services | -3,250.00 | 62,811.20 |
| 11/12/2019 | Expense | | No | Seth Shannon Esq. | | | COGS - Legal & Professional Services | -300.00 | 62,511.20 |
| 11/12/2019 | Expense | | No | Ryan Worden Esq | | | COGS - Legal & Professional Services | -950.00 | 61,561.20 |
| 11/12/2019 | Expense | | No | Robbins & Robbins | | | COGS - Legal & Professional Services | -2,000.00 | 59,561.20 |
| 11/12/2019 | Expense | | No | Phillip McKie | | | COGS - Legal & Professional Services | -1,050.00 | 58,511.20 |
| 11/12/2019 | Expense | | No | John P Joine Esq | | | COGS - Legal & Professional Services | -175.00 | 58,336.20 |
| 11/12/2019 | Expense | | No | Jennifer Espinett | | | COGS - Legal & Professional Services | -1,125.00 | 57,211.20 |
| 11/12/2019 | Expense | | No | Jay Katznelson Esq. | | | COGS - Legal & Professional Services | -600.00 | 56,611.20 |
| 11/12/2019 | Expense | | No | James B Robert Esq | | | COGS - Legal & Professional Services | -300.00 | 56,311.20 |
| 11/12/2019 | Expense | | No | GARIBIAN LAW OFFICE | | | COGS - Legal & Professional Services | -1,100.00 | 55,211.20 |
| 11/12/2019 | Expense | | No | DeVaugh L Robinson | | | COGS - Legal & Professional Services | -175.00 | 55,036.20 |
| 11/12/2019 | Expense | | No | Denise Mikrut | | | COGS - Legal & Professional Services | -908.10 | 54,128.10 |
| 11/12/2019 | Expense | | No | Charles Fuda | | | COGS - Legal & Professional Services | -1,200.00 | 52,928.10 |
| 11/12/2019 | Expense | | No | Randall Stone Esq | | | COGS - Legal & Professional Services | -2,831.05 | 50,097.05 |
| 11/12/2019 | Expense | | No | Brian Luther, Esq | | | COGS - Legal & Professional Services | -1,315.20 | 48,781.85 |
| 11/12/2019 | Expense | | No | Bennett Hirschhorn | | | COGS - Legal & Professional Services | -500.00 | 48,281.85 |
| 11/12/2019 | Expense | | No | BENEVISTE LAW IOLTA | | | COGS - Legal & Professional Services | -4,159.10 | 44,122.75 |
| 11/13/2019 | Check | 1804 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | 43,997.75 |
| 11/13/2019 | Expense | | No | | | | Office Expense & Software | -673.30 | 43,324.45 |
| 11/13/2019 | Check | 1940 | No | Nationwide Credit Inc | | | Consulting Payments | -44.66 | 43,279.79 |
| 11/13/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 100.00 | 43,379.79 |
| 11/13/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6365510087 | CLR Admin (9175) | 87,506.41 | 130,886.20 |
| 11/13/2019 | Expense | | No | | | | Office Expense & Software | -18.28 | 130,867.92 |
| 11/13/2019 | Expense | | No | | | | Office Expense & Software | -44.52 | 130,823.40 |
| 11/13/2019 | Expense | | No | | | | Office Expense & Software | -21.69 | 130,801.71 |
| 11/13/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 130,627.72 |
| 11/13/2019 | Expense | | No | | | | COGS - Legal & Professional Services | -250.00 | 130,377.72 |
| 11/13/2019 | Expense | | No | | | | Refunds/Reimbursements | -50.00 | 130,327.72 |
| 11/13/2019 | Expense | | No | | | | Refunds/Reimbursements | -50.00 | 130,277.72 |
| 11/13/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 130,173.73 |
| 11/13/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 130,069.74 |
| 11/13/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 129,965.75 |
| 11/13/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -243.99 | 129,721.76 |
| 11/13/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 129,617.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,612.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,607.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,602.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,597.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,592.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,587.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,582.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,577.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,572.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,567.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,562.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,557.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,552.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,547.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,542.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,537.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,532.77 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,527.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,522.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,517.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,512.77 |
| 11/13/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 129,507.77 |
| 11/13/2019 | Expense | | No | | | | Meals & Entertainment | -65.29 | 129,442.48 |
| 11/13/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 129,434.53 |
| 11/13/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 129,426.58 |
| 11/13/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 129,416.58 |
| 11/13/2019 | Check | 1932 | No | Nationwide Credit Inc | | | Consulting Payments | -40.00 | 129,376.58 |
| 11/14/2019 | Check | 1802 | No | Clerk of Courts | | | Taxes & Licenses | -60.00 | 129,316.58 |
| 11/14/2019 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 129,315.71 |
| 11/14/2019 | Check | 1928 | No | Credit Control | | | Consulting Payments | -80.00 | 129,235.71 |
| 11/14/2019 | Check | 1942 | No | ARS National Services | | | Consulting Payments | -80.00 | 129,155.71 |
| 11/14/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 140.00 | 129,295.71 |
| 11/14/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 129,495.71 |
| 11/14/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6273826222 | CLR Admin (9175) | 58,152.20 | 187,647.91 |
| 11/14/2019 | Expense | | No | | | | Office Expense & Software | -35.32 | 187,612.59 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 187,468.60 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -70.00 | 187,398.60 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 187,323.60 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -45.00 | 187,278.60 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 187,174.61 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 187,070.62 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,966.63 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,862.64 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,758.65 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,654.66 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,550.67 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | 186,470.67 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -35.00 | 186,435.67 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,331.68 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,227.69 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,123.70 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 186,019.71 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 185,915.72 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 185,811.73 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 185,707.74 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -123.99 | 185,583.75 |
| 11/14/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 185,479.76 |
| 11/14/2019 | Expense | | No | | | | Advertising & Marketing | -195.00 | 185,284.76 |
| 11/14/2019 | Expense | | No | | | | Office Expense & Software | -173.37 | 185,111.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 185,086.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 185,061.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 185,036.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 185,011.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 184,976.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 184,961.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 184,926.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 184,881.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 184,856.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 184,821.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 184,786.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 184,761.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 184,736.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 184,711.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 184,686.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 184,641.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 184,596.39 |
| 11/14/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 184,571.39 |
| 11/14/2019 | Expense | | No | | | | Office Expense & Software | -29.00 | 184,542.39 |
| 11/14/2019 | Expense | | No | | | | Postage | -103.50 | 184,438.89 |
| 11/14/2019 | Expense | | No | | | | Meals & Entertainment | -9.74 | 184,429.15 |
| 11/14/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 184,399.15 |
| 11/14/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -49,000.00 | 135,399.15 |
| 11/14/2019 | Expense | | No | | | | Meals & Entertainment | -133.80 | 135,265.35 |
| 11/14/2019 | Check | 1808 | No | Clerk of Courts | | | Taxes & Licenses | -60.00 | 135,205.35 |
| 11/15/2019 | Check | 1801 | No | Clerk of Courts | | | Taxes & Licenses | -60.00 | 135,145.35 |
| 11/15/2019 | Check | 1806 | No | | Michael Ostrander refund | | Refunds/Reimbursements | -1,543.62 | 133,601.73 |
| 11/15/2019 | Check | 1862 | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -20,000.00 | 113,601.73 |
| 11/15/2019 | Check | 1929 | No | Net Credit | | | Consulting Payments | -50.00 | 113,551.73 |
| 11/15/2019 | Check | 1930 | No | Net Credit | | | Consulting Payments | -50.00 | 113,501.73 |
| 11/15/2019 | Check | 1997 | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -20,000.00 | 93,501.73 |
| 11/15/2019 | Check | 1998 | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -20,000.00 | 73,501.73 |
| 11/15/2019 | Check | 1999 | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -20,000.00 | 53,501.73 |
| 11/15/2019 | Check | 1741 | No | Jefferson Capital System LLC | | | Consulting Payments | -50.00 | 53,451.73 |
| 11/15/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 53,426.73 |
| 11/15/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 53,401.73 |
| 11/15/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 53,386.73 |
| 11/15/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 53,341.73 |
| 11/15/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 53,326.73 |
| 11/15/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 53,306.73 |
| 11/15/2019 | Expense | | No | | | | Meals & Entertainment | -13.77 | 53,292.96 |
| 11/15/2019 | Expense | | No | | | | Employee Leasing | -38,317.05 | 14,975.91 |
| 11/15/2019 | Expense | | No | | | | Postage | -103.50 | 14,872.41 |
| 11/15/2019 | Expense | | No | Randall Stone Esq | | | COGS - Legal & Professional Services | -350.00 | 14,522.41 |
| 11/15/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 14,492.41 |
| 11/15/2019 | Expense | | No | Thomas D Sands | | | COGS - Legal & Professional Services | -4,306.04 | 10,186.37 |
| 11/15/2019 | Expense | | No | Whole Law Firm LLC | | | COGS - Legal & Professional Services | -300.00 | 9,886.37 |
| 11/15/2019 | Expense | | No | Theresa Anne Carey | | | COGS - Legal & Professional Services | -2,768.90 | 7,117.47 |
| 11/15/2019 | Expense | | No | THE SMALLEY LAW FIRM | | | COGS - Legal & Professional Services | -1,600.00 | 5,517.47 |
| 11/15/2019 | Expense | | No | The Shields Law | | | COGS - Legal & Professional Services | -1,050.00 | 4,467.47 |
| 11/15/2019 | Expense | | No | STEVEN M IPRI ESQ | | | COGS - Legal & Professional Services | -1,825.00 | 2,642.47 |
| 11/15/2019 | Expense | | No | Seth Shannon Esq. | | | COGS - Legal & Professional Services | -150.00 | 2,492.47 |
| 11/15/2019 | Expense | | No | Ryan Worden Esq | | | COGS - Legal & Professional Services | -1,400.00 | 1,092.47 |
| 11/15/2019 | Expense | | No | Robbins & Robbins | | | COGS - Legal & Professional Services | -750.00 | 342.47 |
| 11/15/2019 | Expense | | No | Phillip McKie | | | COGS - Legal & Professional Services | -1,200.00 | -857.53 |
| 11/15/2019 | Expense | | No | John P Joine Esq | | | COGS - Legal & Professional Services | -2,425.00 | -3,282.53 |
| 11/15/2019 | Expense | | No | Jennifer Espinett | | | COGS - Legal & Professional Services | -1,375.00 | -4,657.53 |
| 11/15/2019 | Expense | | No | Jay Katznelson Esq. | | | COGS - Legal & Professional Services | -600.00 | -5,257.53 |
| 11/15/2019 | Expense | | No | James B Robert Esq | | | COGS - Legal & Professional Services | -1,650.00 | -6,907.53 |
| 11/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | | | COGS - Legal & Professional Services | -558.60 | -7,466.13 |
| 11/15/2019 | Expense | | No | Erika Frank Esq | | | COGS - Legal & Professional Services | -950.00 | -8,416.13 |
| 11/15/2019 | Expense | | No | Denise Mikrut | | | COGS - Legal & Professional Services | -1,135.30 | -9,551.43 |
| 11/15/2019 | Expense | | No | Charles Fuda | | | COGS - Legal & Professional Services | -900.00 | -10,451.43 |
| 11/15/2019 | Expense | | No | Brian Luther, Esq | | | COGS - Legal & Professional Services | -2,008.20 | -12,459.63 |
| 11/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | | | COGS - Legal & Professional Services | -9,514.76 | -21,974.39 |
| 11/15/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -1,500.00 | -23,474.39 |
| 11/15/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3383283377 | CLR Admin (9175) | 53,898.53 | 30,424.14 |
| 11/15/2019 | Expense | | No | | | | Office Expense & Software | -32.38 | 30,391.76 |
| 11/15/2019 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -150.00 | 30,241.76 |
| 11/15/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 30,137.77 |
| 11/15/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 29,963.78 |
| 11/15/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 29,799.79 |
| 11/15/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 29,695.80 |
| 11/15/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 29,491.81 |
| 11/15/2019 | Expense | | No | Drew Clark, PLLC | | | COGS - Legal & Professional Services | -100.00 | 29,391.81 |
| 11/15/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,366.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 29,321.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,296.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,271.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 29,256.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,231.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,206.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 29,171.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 29,156.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 29,121.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,096.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,071.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,046.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 29,021.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 28,976.81 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 28,941.81 |
| 11/18/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 28,931.81 |
| 11/18/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 28,923.86 |
| 11/18/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 28,913.86 |
| 11/18/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 28,905.91 |
| 11/18/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 28,875.91 |
| 11/18/2019 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales | -500.00 | 28,375.91 |
| 11/18/2019 | Expense | | No | | | | Office Expense & Software | -14.99 | 28,360.92 |
| 11/18/2019 | Expense | | No | LeadsConnection, Inc. | | | CRM Software | -3,212.50 | 25,148.42 |
| 11/18/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -11,000.00 | 14,148.42 |
| 11/18/2019 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -14,000.00 | 148.42 |
| 11/18/2019 | Expense | | No | | | | Meals & Entertainment | -91.07 | 57.35 |
| 11/18/2019 | Check | 8359 | No | Trans Union | | | Legal & Professional Services | -27,638.81 | -27,581.46 |
| 11/18/2019 | Check | 1947 | No | Credit Control | | | Consulting Payments | -50.50 | -27,631.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -27,431.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -27,231.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -27,031.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -26,831.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -26,631.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -26,431.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -26,231.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -26,031.96 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -25,831.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | -25,531.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 50.00 | -25,481.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -25,281.96 |
| 11/18/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 170.00 | -25,111.96 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -25,126.96 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -25,161.96 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -25,186.96 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -25,211.96 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -25,236.96 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -25,251.96 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -25,276.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,281.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,286.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,291.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,296.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,301.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,306.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,311.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,316.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,321.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,326.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,331.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,336.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,341.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,346.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,351.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,356.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,361.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,366.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,371.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,376.96 |
| 11/18/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -25,381.96 |
| 11/18/2019 | Expense | | No | | | | Office Expense & Software | -700.84 | -26,082.80 |
| 11/18/2019 | Expense | | No | | | | Meals & Entertainment | -559.14 | -26,641.94 |
| 11/18/2019 | Expense | | No | | | | Meals & Entertainment | -70.02 | -26,711.96 |
| 11/18/2019 | Expense | | No | | | | Meals & Entertainment | -83.76 | -26,795.72 |
| 11/18/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7308876752 | CLR Admin (9175) | 91,811.06 | 65,015.34 |
| 11/18/2019 | Expense | | No | | | | Advertising & Marketing | -500.00 | 64,515.34 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 64,411.35 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 64,107.36 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 63,903.37 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -10.00 | 63,893.37 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 63,749.38 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 63,575.39 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 63,471.40 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 63,267.41 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 62,963.42 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -243.99 | 62,719.43 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -86.00 | 62,633.43 |
| 11/18/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -30.00 | 62,603.43 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 62,578.43 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 62,533.43 |
| 11/18/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 62,513.43 |
| 11/19/2019 | Check | 1803 | No | | Savannah Barnett | | Refunds/Reimbursements | -1,229.75 | 61,283.68 |
| 11/19/2019 | Expense | | No | Wells Fargo Bank | | | Consulting Payments | -1,452.60 | 59,831.08 |
| 11/19/2019 | Check | 1810 | No | | Ada Arevalo refund | | Refunds/Reimbursements | -3,857.27 | 55,973.81 |
| 11/19/2019 | Check | 1943 | No | D&A Services LLC | | | Consulting Payments | -69.46 | 55,904.35 |
| 11/19/2019 | Check | 1944 | No | D&A Services LLC | | | Consulting Payments | -73.51 | 55,830.84 |
| 11/19/2019 | Check | 1951 | No | Comenity Bank | | | Consulting Payments | -80.00 | 55,750.84 |
| 11/19/2019 | Check | 1952 | No | Comenity Bank | | | Consulting Payments | -51.16 | 55,699.68 |
| 11/19/2019 | Check | 1953 | No | Comenity Bank | | | Consulting Payments | -75.00 | 55,624.68 |
| 11/19/2019 | Check | 1954 | No | Comenity Bank | | | Consulting Payments | -61.14 | 55,563.54 |
| 11/19/2019 | Check | 1955 | No | Comenity Bank | | | Consulting Payments | -69.69 | 55,493.85 |
| 11/19/2019 | Check | 1956 | No | Comenity Bank | | | Consulting Payments | -80.00 | 55,413.85 |
| 11/19/2019 | Check | 1957 | No | Comenity Bank | | | Consulting Payments | -53.07 | 55,360.78 |
| 11/19/2019 | Check | 1958 | No | Comenity Bank | | | Consulting Payments | -51.24 | 55,309.54 |
| 11/19/2019 | Check | 1959 | No | Comenity Bank | | | Consulting Payments | -57.31 | 55,252.23 |
| 11/19/2019 | Check | 1960 | No | Comenity Bank | | | Consulting Payments | -90.00 | 55,162.23 |
| 11/19/2019 | Check | 1961 | No | Comenity Bank | | | Consulting Payments | -50.00 | 55,112.23 |
| 11/19/2019 | Check | 1962 | No | Comenity Bank | | | Consulting Payments | -95.00 | 55,017.23 |
| 11/19/2019 | Check | 1967 | No | Phillips + Cohen | | | Consulting Payments | -50.00 | 54,967.23 |
| 11/19/2019 | Check | 1968 | No | Phillips + Cohen | | | Consulting Payments | -80.00 | 54,887.23 |
| 11/19/2019 | Check | 1969 | No | Phillips + Cohen | | | Consulting Payments | -72.00 | 54,815.23 |
| 11/19/2019 | Check | 1970 | No | Phillips + Cohen | | | Consulting Payments | -58.00 | 54,757.23 |
| 11/19/2019 | Check | 1971 | No | Phillips + Cohen | | | Consulting Payments | -65.00 | 54,692.23 |
| 11/19/2019 | Check | 1972 | No | Phillips + Cohen | | | Consulting Payments | -65.00 | 54,627.23 |
| 11/19/2019 | Check | 1973 | No | Phillips + Cohen | | | Consulting Payments | -63.00 | 54,564.23 |
| 11/19/2019 | Check | 1974 | No | Phillips + Cohen | | | Consulting Payments | -50.00 | 54,514.23 |
| 11/19/2019 | Check | 1975 | No | Phillips + Cohen | | | Consulting Payments | -63.00 | 54,451.23 |
| 11/19/2019 | Check | 1976 | No | Phillips + Cohen | | | Consulting Payments | -77.00 | 54,374.23 |
| 11/19/2019 | Check | 1982 | No | Credit Control | | | Consulting Payments | -50.00 | 54,324.23 |
| 11/19/2019 | Check | 1945 | No | Citibank | | | Consulting Payments | -48.54 | 54,275.69 |
| 11/19/2019 | Check | 1949 | No | Comenity Bank | | | Consulting Payments | -73.00 | 54,202.69 |
| 11/19/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2517739983 | CLR Admin (9175) | 216,321.52 | 270,524.21 |
| 11/19/2019 | Expense | | No | | | | Alarm | -35.57 | 270,488.64 |
| 11/19/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -243.99 | 270,244.65 |
| 11/19/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 270,100.66 |
| 11/19/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 270,075.66 |
| 11/19/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 270,070.66 |
| 11/19/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 270,065.66 |
| 11/19/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 270,060.66 |
| 11/19/2019 | Expense | | No | | | | Advertising & Marketing | -500.26 | 269,560.40 |
| 11/19/2019 | Expense | | No | INTUIT | | | Office Expense & Software | -41.34 | 269,519.06 |
| 11/19/2019 | Expense | | No | | | | Meals & Entertainment | -62.15 | 269,456.91 |
| 11/19/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 269,446.91 |
| 11/19/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -25,000.00 | 244,446.91 |
| 11/19/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -199,000.00 | 45,446.91 |
| 11/19/2019 | Expense | | No | | | | Refunds/Reimbursements | -48.77 | 45,398.14 |
| 11/19/2019 | Check | 1816 | No | | Bruce Langlas - Refund | | Refunds/Reimbursements | -1,172.25 | 44,225.89 |
| 11/20/2019 | Check | 1977 | No | Comenity Bank | | | Consulting Payments | -70.00 | 44,155.89 |
| 11/20/2019 | Expense | | No | | | | Office Expense & Software | -90.07 | 44,065.82 |
| 11/20/2019 | Check | 1980 | No | Comenity Bank | | | Consulting Payments | -75.58 | 43,990.24 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -100.00 | 43,890.24 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 43,586.25 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 43,482.26 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 43,378.27 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 43,274.28 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -60.00 | 43,214.28 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -15.00 | 43,199.28 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 43,095.29 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 42,991.30 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 42,887.31 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 42,783.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,758.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 42,743.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 42,708.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,683.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,658.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 42,643.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 42,608.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,583.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,558.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,533.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,508.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 42,493.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 42,458.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 42,423.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,398.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,373.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 42,358.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,333.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 42,308.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 42,263.32 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 42,243.32 |
| 11/20/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2326296654 | CLR Admin (9175) | 50,000.00 | 92,243.32 |
| 11/20/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3226132229 | CLR Admin (9175) | 45,874.46 | 138,117.78 |
| 11/20/2019 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -1,275.00 | 136,842.78 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -35.00 | 136,807.78 |
| 11/20/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 136,703.79 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 136,678.79 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 136,633.79 |
| 11/20/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 136,588.79 |
| 11/20/2019 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 136,563.79 |
| 11/20/2019 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 136,538.79 |
| 11/20/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 136,528.79 |
| 11/20/2019 | Expense | | No | | | | Postage | -103.50 | 136,425.29 |
| 11/20/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 136,395.29 |
| 11/20/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -123,000.00 | 13,395.29 |
| 11/20/2019 | Check | 1978 | No | Comenity Bank | | | Consulting Payments | -62.38 | 13,332.91 |
| 11/21/2019 | Check | 1809 | No | | Mary Evans - Fee refund | | Refunds/Reimbursements | -1,818.97 | 11,513.94 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 11,468.94 |
| 11/21/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | 11,768.94 |
| 11/21/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | 12,068.94 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 170.00 | 12,238.94 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 12,223.94 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 12,198.94 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 12,173.94 |
| 11/21/2019 | Expense | | No | | | | Meals & Entertainment | -146.63 | 12,027.31 |
| 11/21/2019 | Expense | | No | | | | Meals & Entertainment | -129.86 | 11,897.45 |
| 11/21/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 11,867.45 |
| 11/21/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -42,000.00 | -30,132.55 |
| 11/21/2019 | Expense | | No | Windstream | | | Phone/Internet/Misc. Utilities | -5,407.49 | -35,540.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -35,555.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -35,580.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -35,605.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -35,630.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -35,655.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -35,690.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -35,715.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -35,750.04 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -35,775.04 |
| 11/21/2019 | Expense | | No | Wells Fargo Bank | | | Consulting Payments | -75.00 | -35,850.04 |
| 11/21/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1234841782 | CLR Admin (9175) | 100,000.00 | 64,149.96 |
| 11/21/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2534885251 | CLR Admin (9175) | 12,468.40 | 76,618.36 |
| 11/21/2019 | Expense | | No | | | | Office Expense & Software | -84.95 | 76,533.41 |
| 11/21/2019 | Expense | | No | | | | Office Expense & Software | -173.31 | 76,360.10 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 76,256.11 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -303.99 | 75,952.12 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,748.13 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,544.14 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,340.15 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 75,136.16 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 74,932.17 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 74,728.18 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 74,564.19 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 74,460.20 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 74,356.21 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 74,152.22 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 73,948.23 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 73,844.24 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 73,640.25 |
| 11/21/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 73,436.26 |
| 11/21/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 73,416.26 |
| 11/21/2019 | Check | 1981 | No | Convergent Outsourcing | | | Consulting Payments | -40.00 | 73,376.26 |
| 11/22/2019 | Expense | | No | Daniel J Sweda | | | COGS - Legal & Professional Services | -1,250.00 | 72,126.26 |
| 11/22/2019 | Expense | | No | Whole Law Firm LLC | | | COGS - Legal & Professional Services | -800.00 | 71,326.26 |
| 11/22/2019 | Expense | | No | Walter Hebblethwaite | | | COGS - Legal & Professional Services | -150.00 | 71,176.26 |
| 11/22/2019 | Expense | | No | Theresa Anne Carey | | | COGS - Legal & Professional Services | -3,818.90 | 67,357.36 |
| 11/22/2019 | Expense | | No | THE SMALLEY LAW FIRM | | | COGS - Legal & Professional Services | -550.00 | 66,807.36 |
| 11/22/2019 | Expense | | No | The Shields Law | | | COGS - Legal & Professional Services | -1,325.00 | 65,482.36 |
| 11/22/2019 | Expense | | No | STEVEN M IPRI ESQ | | | COGS - Legal & Professional Services | -3,125.00 | 62,357.36 |
| 11/22/2019 | Check | 1863 | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -20,000.00 | 42,357.36 |
| 11/22/2019 | Check | 1979 | No | Comenity Bank | | | Consulting Payments | -55.00 | 42,302.36 |
| 11/22/2019 | Check | 2024 | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -20,000.00 | 22,302.36 |
| 11/22/2019 | Check | 2025 | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -20,000.00 | 2,302.36 |
| 11/22/2019 | Check | 2026 | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -20,000.00 | -17,697.64 |
| 11/22/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 170.00 | -17,527.64 |
| 11/22/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3143410356 | CLR Admin (9175) | 100,000.00 | 82,472.36 |
| 11/22/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3245069602 | CLR Admin (9175) | 139,828.08 | 222,300.44 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 222,096.45 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 221,922.46 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 221,818.47 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -167.99 | 221,650.48 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 221,546.49 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 221,442.50 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 221,338.51 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 221,234.52 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 221,060.53 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -128.99 | 220,931.54 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 220,727.55 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 220,523.56 |
| 11/22/2019 | Expense | | No | Seth Shannon Esq. | | | COGS - Legal & Professional Services | -150.00 | 220,373.56 |
| 11/22/2019 | Expense | | No | Ryan Worden Esq | | | COGS - Legal & Professional Services | -1,450.00 | 218,923.56 |
| 11/22/2019 | Expense | | No | Robert Newark Esq | | | COGS - Legal & Professional Services | -1,800.00 | 217,123.56 |
| 11/22/2019 | Expense | | No | Robbins & Robbins | | | COGS - Legal & Professional Services | -1,725.00 | 215,398.56 |
| 11/22/2019 | Expense | | No | Phillip McKie | | | COGS - Legal & Professional Services | -600.00 | 214,798.56 |
| 11/22/2019 | Expense | | No | LaCroix Law Firm LLC | | | COGS - Legal & Professional Services | -450.00 | 214,348.56 |
| 11/22/2019 | Expense | | No | John P Joine Esq | | | COGS - Legal & Professional Services | -1,914.62 | 212,433.94 |
| 11/22/2019 | Expense | | No | Jennifer Espinett | | | COGS - Legal & Professional Services | -525.00 | 211,908.94 |
| 11/22/2019 | Expense | | No | Jay Katznelson Esq. | | | COGS - Legal & Professional Services | -150.00 | 211,758.94 |
| 11/22/2019 | Expense | | No | James B Robert Esq | | | COGS - Legal & Professional Services | -450.00 | 211,308.94 |
| 11/22/2019 | Expense | | No | GARIBIAN LAW OFFICE | | | COGS - Legal & Professional Services | -1,200.00 | 210,108.94 |
| 11/22/2019 | Expense | | No | Erika Frank Esq | | | COGS - Legal & Professional Services | -730.00 | 209,378.94 |
| 11/22/2019 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -13,024.49 | 196,354.45 |
| 11/22/2019 | Expense | | No | DeVaugh L Robinson | | | COGS - Legal & Professional Services | -836.00 | 195,518.45 |
| 11/22/2019 | Expense | | No | Cordoba Legal Group | | | COGS - Legal & Professional Services | -750.00 | 194,768.45 |
| 11/22/2019 | Expense | | No | Brian Luther, Esq | | | COGS - Legal & Professional Services | -1,026.70 | 193,741.75 |
| 11/22/2019 | Expense | | No | Bennett Hirschhorn | | | COGS - Legal & Professional Services | -2,900.00 | 190,841.75 |
| 11/22/2019 | Expense | | No | BENEVISTE LAW IOLTA | | | COGS - Legal & Professional Services | -1,909.65 | 188,932.10 |
| 11/22/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 188,907.10 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -128.99 | 188,778.11 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -197.99 | 188,580.12 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 188,406.13 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 188,232.14 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 188,128.15 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 187,984.16 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 187,810.17 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -128.99 | 187,681.18 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 187,477.19 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 187,373.20 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 187,275.21 |
| 11/22/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -167.99 | 187,107.22 |
| 11/22/2019 | Expense | | No | Drew Clark, PLLC | | | COGS - Legal & Professional Services | -300.00 | 186,807.22 |
| 11/22/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 186,782.22 |
| 11/22/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 186,757.22 |
| 11/22/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 186,722.22 |
| 11/22/2019 | Expense | | No | | | | Employee Leasing | -38,804.64 | 147,917.58 |
| 11/22/2019 | Expense | | No | | | | Office Expense & Software | -56.42 | 147,861.16 |
| 11/22/2019 | Expense | | No | Phone.Com | | | Phone/Internet/Misc. Utilities | -17.65 | 147,843.51 |
| 11/22/2019 | Expense | | No | | | | Postage | -103.50 | 147,740.01 |
| 11/22/2019 | Expense | | No | | | | Meals & Entertainment | -240.00 | 147,500.01 |
| 11/22/2019 | Expense | | No | Randall Stone Esq | | | COGS - Legal & Professional Services | -1,736.00 | 145,764.01 |
| 11/22/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 145,734.01 |
| 11/22/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 145,704.01 |
| 11/22/2019 | Expense | | No | Thomas D Sands | | | COGS - Legal & Professional Services | -8,913.93 | 136,790.08 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 136,785.08 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 136,780.08 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 136,775.08 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 136,770.08 |
| 11/25/2019 | Expense | | No | | | | Meals & Entertainment | -517.16 | 136,252.92 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 136,227.92 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 136,192.92 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 136,167.92 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 136,132.92 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 136,107.92 |
| 11/25/2019 | Check | 1984 | No | D&A Services LLC | | | Consulting Payments | -34.46 | 136,073.46 |
| 11/25/2019 | Check | 1988 | No | D&A Services LLC | | | Consulting Payments | -58.64 | 136,014.82 |
| 11/25/2019 | Check | 1993 | No | Center Portfolio Central | | | Consulting Payments | -50.00 | 135,964.82 |
| 11/25/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | 136,264.82 |
| 11/25/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | 136,564.82 |
| 11/25/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 300.00 | 136,864.82 |
| 11/25/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 137,064.82 |
| 11/25/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5171170131 | CLR Admin (9175) | 192,608.92 | 329,673.74 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 329,569.75 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 329,395.76 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 329,221.77 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 329,077.78 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 328,973.79 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 328,869.80 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 328,725.81 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -153.99 | 328,571.82 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 328,467.83 |
| 11/25/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 328,363.84 |
| 11/25/2019 | Expense | | No | | | | Meals & Entertainment | -195.87 | 328,167.97 |
| 11/25/2019 | Expense | | No | | | | Office Expense & Software | -5.99 | 328,161.98 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 328,136.98 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 328,111.98 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 328,096.98 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 328,071.98 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 328,036.98 |
| 11/25/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 328,026.98 |
| 11/25/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 328,019.03 |
| 11/25/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 328,011.08 |
| 11/25/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 328,003.13 |
| 11/25/2019 | Expense | | No | | | | Postage | -103.50 | 327,899.63 |
| 11/25/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 327,869.63 |
| 11/25/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -242,000.00 | 85,869.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -14,700.00 | 71,169.63 |
| 11/25/2019 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -16,400.00 | 54,769.63 |
| 11/25/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -10,000.00 | 44,769.63 |
| 11/25/2019 | Expense | | No | | | | Bank Charges & Fees | -0.18 | 44,769.45 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 44,749.45 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 44,724.45 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 44,699.45 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 44,674.45 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 44,659.45 |
| 11/25/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 44,634.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,629.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,624.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,619.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,614.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,609.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,604.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,599.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,594.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,589.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,584.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,579.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,574.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,569.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,564.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,559.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,554.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,549.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,544.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,539.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,534.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,529.45 |
| 11/25/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 44,524.45 |
| 11/26/2019 | Check | 1817 | No | | Alfredo refund | | Refunds/Reimbursements | -69.00 | 44,455.45 |
| 11/26/2019 | Expense | | No | Wells Fargo Bank | | | Consulting Payments | -50.00 | 44,405.45 |
| 11/26/2019 | Check | 1983 | No | Comenity Bank | | | Consulting Payments | -62.69 | 44,342.76 |
| 11/26/2019 | Check | 1989 | No | Comenity Bank | | | Consulting Payments | -58.43 | 44,284.33 |
| 11/26/2019 | Check | 1990 | No | Comenity Bank | | | Consulting Payments | -78.00 | 44,206.33 |
| 11/26/2019 | Check | 1991 | No | Comenity Bank | | | Consulting Payments | -80.00 | 44,126.33 |
| 11/26/2019 | Check | 1995 | No | Second Round LP | | | Consulting Payments | -61.11 | 44,065.22 |
| 11/26/2019 | Check | 1996 | No | Second Round LP | | | Consulting Payments | -65.94 | 43,999.28 |
| 11/26/2019 | Check | 2000 | No | Second Round LP | | | Consulting Payments | -67.96 | 43,931.32 |
| 11/26/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7579382873 | CLR Admin (9175) | 48,457.82 | 92,389.14 |
| 11/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 92,291.15 |
| 11/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 92,193.16 |
| 11/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 92,089.17 |
| 11/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -137.99 | 91,951.18 |
| 11/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -137.99 | 91,813.19 |
| 11/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -153.99 | 91,659.20 |
| 11/26/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 91,654.20 |
| 11/26/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 91,649.20 |
| 11/26/2019 | Expense | | No | | | | Meals & Entertainment | -105.25 | 91,543.95 |
| 11/26/2019 | Expense | | No | | | | Postage | -103.50 | 91,440.45 |
| 11/26/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -2,000.00 | 89,440.45 |
| 11/26/2019 | Expense | | No | Wells Fargo Bank | | | Consulting Payments | -68.80 | 89,371.65 |
| 11/26/2019 | Check | 1818 | No | | FNU Sarabjit - refund | | Refunds/Reimbursements | -321.85 | 89,049.80 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | 88,984.80 |
| 11/27/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 89,184.80 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 89,144.80 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -10.00 | 89,134.80 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -10.00 | 89,124.80 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 89,049.80 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 88,885.81 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 88,721.82 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -223.99 | 88,497.83 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 88,399.84 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 88,301.85 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 88,197.86 |
| 11/27/2019 | Expense | | No | | | | Meals & Entertainment | -3,000.00 | 85,197.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 85,172.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 85,147.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 85,112.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 85,087.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 85,062.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 85,037.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 85,012.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 84,997.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 84,962.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 84,947.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 84,922.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 84,897.86 |
| 11/27/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 84,877.86 |
| 11/27/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 84,869.91 |
| 11/27/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 84,861.96 |
| 11/27/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 84,854.01 |
| 11/27/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 84,846.06 |
| 11/27/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 84,836.06 |
| 11/27/2019 | Expense | | No | Phone.Com | | | Phone/Internet/Misc. Utilities | -189.60 | 84,646.46 |
| 11/27/2019 | Expense | | No | | | | Postage | -103.50 | 84,542.96 |
| 11/27/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 84,512.96 |
| 11/27/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 84,482.96 |
| 11/27/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -50,300.00 | 34,182.96 |
| 11/27/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -79,600.00 | -45,417.04 |
| 11/27/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -1,800.00 | -47,217.04 |
| 11/27/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7387160706 | CLR Admin (9175) | 151,032.35 | 103,815.31 |
| 11/27/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7389773652 | CLR Admin (9175) | 69,891.31 | 173,706.62 |
| 11/27/2019 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -500.00 | 173,206.62 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 173,042.63 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | 172,962.63 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -50.00 | 172,912.63 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 172,872.63 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 172,768.64 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -167.99 | 172,600.65 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -167.99 | 172,432.66 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -167.99 | 172,264.67 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -103.99 | 172,160.68 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | 172,080.68 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | 172,000.68 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 171,960.68 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -5.00 | 171,955.68 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -223.99 | 171,731.69 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 171,633.70 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -137.99 | 171,495.71 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 171,291.72 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -147.99 | 171,143.73 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 170,969.74 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -137.99 | 170,831.75 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -137.99 | 170,693.76 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -50.00 | 170,643.76 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -70.00 | 170,573.76 |
| 11/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -35.00 | 170,538.76 |
| 11/29/2019 | Check | 2002 | No | D&A Services LLC | | | Consulting Payments | -50.00 | 170,488.76 |
| 11/29/2019 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -20,000.00 | 150,488.76 |
| 11/29/2019 | Check | 2005 | No | Credit Control | | | Consulting Payments | -30.00 | 150,458.76 |
| 11/29/2019 | Check | 2007 | No | Credit Control | | | Consulting Payments | -40.00 | 150,418.76 |
| 11/29/2019 | Check | 2010 | No | Credit Control | | | Consulting Payments | -50.00 | 150,368.76 |
| 11/29/2019 | Check | 2011 | No | Credit Control | | | Consulting Payments | -50.00 | 150,318.76 |
| 11/29/2019 | Check | 2012 | No | First Source | | | Consulting Payments | -50.00 | 150,268.76 |
| 11/29/2019 | Check | 2015 | No | Credit Control | | | Consulting Payments | -50.00 | 150,218.76 |
| 11/29/2019 | Check | 2058 | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -20,000.00 | 130,218.76 |
| 11/29/2019 | Check | 2059 | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -20,000.00 | 110,218.76 |
| 11/29/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 110,418.76 |
| 11/29/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | 110,618.76 |
| 11/29/2019 | Expense | | No | | | | Advertising & Marketing | -500.00 | 110,118.76 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -167.99 | 109,950.77 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -167.99 | 109,782.78 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -128.99 | 109,653.79 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 109,555.80 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 109,351.81 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -147.99 | 109,203.82 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -167.99 | 109,035.83 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 108,891.84 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 108,687.85 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 108,589.86 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -97.99 | 108,491.87 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -122.99 | 108,368.88 |
| 11/29/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 108,204.89 |
| 11/29/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 108,169.89 |
| 11/29/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 108,144.89 |
| 11/29/2019 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 108,119.89 |
| 11/29/2019 | Expense | | No | | | | Advertising & Marketing | -500.39 | 107,619.50 |
| 11/29/2019 | Expense | | No | | | | Meals & Entertainment | -52.66 | 107,566.84 |
| 11/29/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 107,558.89 |
| 11/29/2019 | Expense | | No | | | | Employee Leasing | -42,310.66 | 65,248.23 |
| 11/29/2019 | Expense | | No | | | | Postage | -103.50 | 65,144.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2019 | Expense | | No | | Postage | -103.50 | 65,041.23 |
| 11/29/2019 | Expense | | No | | Postage | -1,000.00 | 64,041.23 |
| 11/29/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 64,011.23 |
| 11/29/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -20,000.00 | 44,011.23 |
| 11/29/2019 | Expense | | No | | Meals & Entertainment | -82.53 | 43,928.70 |
| 11/29/2019 | Check | 2003 | No | Radius Global Solutions LLC | Consulting Payments | -80.00 | 43,848.70 |
| 12/02/2019 | Transfer | | No | | CLR Admin (9175) | 115,846.53 | 159,695.23 |
| 12/02/2019 | Expense | | No | Erika Frank Esq | COGS - Legal & Professional Services | -150.00 | 159,545.23 |
| 12/02/2019 | Check | 2027 | No | Nationwide Credit Inc | Consulting Payments | -104.46 | 159,440.77 |
| 12/02/2019 | Check | 2028 | No | NCB MANAGEMENT SERVICE INC | Consulting Payments | -25.00 | 159,415.77 |
| 12/02/2019 | Check | 2029 | No | Radius Global Solutions LLC | Consulting Payments | -121.81 | 159,293.96 |
| 12/02/2019 | Check | 2031 | No | D&A Services LLC | Consulting Payments | -100.00 | 159,193.96 |
| 12/02/2019 | Check | 2035 | No | D&A Services LLC | Consulting Payments | -50.00 | 159,143.96 |
| 12/02/2019 | Check | 1815 | No | Coldiron Consulting LLC | Consulting Payments | -125.00 | 159,018.96 |
| 12/02/2019 | Check | 1820 | No | Wayne County Magistate | Consulting Payments | -125.00 | 158,893.96 |
| 12/02/2019 | Check | 1805 | No | John Roth and Associates | Consulting Payments | -115.00 | 158,778.96 |
| 12/02/2019 | Check | 1992 | No | Credit Control | Consulting Payments | -44.00 | 158,734.96 |
| 12/02/2019 | Check | 1994 | No | Credit Control | Consulting Payments | -50.00 | 158,684.96 |
| 12/02/2019 | Check | 2001 | No | Credit Control | Consulting Payments | -70.00 | 158,614.96 |
| 12/02/2019 | Check | 2006 | No | Second Round LP | Consulting Payments | -40.00 | 158,574.96 |
| 12/02/2019 | Expense | | No | | Meals & Entertainment | -450.00 | 158,124.96 |
| 12/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 157,950.97 |
| 12/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -147.99 | 157,802.98 |
| 12/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -197.99 | 157,604.99 |
| 12/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -197.99 | 157,407.00 |
| 12/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -197.99 | 157,209.01 |
| 12/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -197.99 | 157,011.02 |
| 12/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 156,807.03 |
| 12/02/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 156,732.03 |
| 12/02/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -1,500.00 | 155,232.03 |
| 12/02/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -6,800.00 | 148,432.03 |
| 12/02/2019 | Expense | | No | | Meals & Entertainment | -225.16 | 148,206.87 |
| 12/02/2019 | Expense | | No | | Office Expense & Software | -894.14 | 147,312.73 |
| 12/02/2019 | Expense | | No | | Advertising & Marketing | -609.60 | 146,703.13 |
| 12/02/2019 | Expense | | No | | Advertising & Marketing | -177.67 | 146,525.46 |
| 12/02/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 146,515.46 |
| 12/02/2019 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -14,400.00 | 132,115.46 |
| 12/02/2019 | Expense | | No | BENEVISTE LAW IOLTA | COGS - Legal & Professional Services | -550.00 | 131,565.46 |
| 12/02/2019 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -1,076.85 | 130,488.61 |
| 12/02/2019 | Expense | | No | | Legal & Professional Services | -575.00 | 129,913.61 |
| 12/02/2019 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -1,500.00 | 128,413.61 |
| 12/02/2019 | Expense | | No | Law Office of Jimene | COGS - Legal & Professional Services | -1,500.00 | 126,913.61 |
| 12/02/2019 | Expense | | No | EriK Helbing | COGS - Legal & Professional Services | -2,253.00 | 124,660.61 |
| 12/02/2019 | Expense | | No | Theresa Anne Carey | COGS - Legal & Professional Services | -2,921.95 | 121,738.66 |
| 12/02/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -11,600.00 | 110,138.66 |
| 12/02/2019 | Expense | | No | | Postage | -3,470.39 | 106,668.27 |
| 12/02/2019 | Expense | | No | Daniel J Sweda | COGS - Legal & Professional Services | -1,025.00 | 105,643.27 |
| 12/02/2019 | Expense | | No | DeVaugh L Robinson | COGS - Legal & Professional Services | -836.00 | 104,807.27 |
| 12/02/2019 | Expense | | No | Ryan Worden Esq | COGS - Legal & Professional Services | -800.00 | 104,007.27 |
| 12/02/2019 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -800.00 | 103,207.27 |
| 12/02/2019 | Expense | | No | Thomas D Sands | COGS - Legal & Professional Services | -750.00 | 102,457.27 |
| 12/02/2019 | Expense | | No | Whole Law Firm LLC | COGS - Legal & Professional Services | -600.00 | 101,857.27 |
| 12/02/2019 | Expense | | No | Law Offices of Kamp | COGS - Legal & Professional Services | -500.00 | 101,357.27 |
| 12/02/2019 | Expense | | No | THE SMALLEY LAW FIRM | COGS - Legal & Professional Services | -450.00 | 100,907.27 |
| 12/02/2019 | Expense | | No | GARIBIAN LAW OFFICE | COGS - Legal & Professional Services | -400.00 | 100,507.27 |
| 12/02/2019 | Expense | | No | Charmaine Thomas | COGS - Legal & Professional Services | -340.00 | 100,167.27 |
| 12/02/2019 | Expense | | No | James B Robert Esq | COGS - Legal & Professional Services | -300.00 | 99,867.27 |
| 12/02/2019 | Expense | | No | LaCroix Law Firm LLC | COGS - Legal & Professional Services | -300.00 | 99,567.27 |
| 12/02/2019 | Expense | | No | | Postage | -227.52 | 99,339.75 |
| 12/02/2019 | Expense | | No | Jennifer Espinett | COGS - Legal & Professional Services | -175.00 | 99,164.75 |
| 12/02/2019 | Check | 2021 | No | D&A Services LLC | Consulting Payments | -65.67 | 99,099.08 |
| 12/03/2019 | Transfer | | No | | CLR Admin (9175) | 231,856.15 | 330,955.23 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 330,950.23 |
| 12/03/2019 | Check | 2016 | No | Cash net usa | Consulting Payments | -50.00 | 330,900.23 |
| 12/03/2019 | Check | 2017 | No | Cash net usa | Consulting Payments | -61.08 | 330,839.15 |
| 12/03/2019 | Check | 2018 | No | Cash net usa | Consulting Payments | -50.00 | 330,789.15 |
| 12/03/2019 | Check | 2020 | No | Comenity Bank | Consulting Payments | -85.00 | 330,704.15 |
| 12/03/2019 | Check | 2022 | No | Client Services Inc. | Consulting Payments | -92.50 | 330,611.65 |
| 12/03/2019 | Check | 2023 | No | FRS Financial Recovery Services | Consulting Payments | -75.00 | 330,536.65 |
| 12/03/2019 | Check | 2032 | No | Net Credit | Consulting Payments | -50.00 | 330,486.65 |
| 12/03/2019 | Check | 2036 | No | Phillips + Cohen | Consulting Payments | -62.43 | 330,424.22 |
| 12/03/2019 | Check | 2037 | No | Net Credit | Consulting Payments | -80.00 | 330,344.22 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 330,339.22 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 330,334.22 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 330,329.22 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 330,324.22 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 330,319.22 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 330,314.22 |
| 12/03/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -2,000.00 | 328,314.22 |
| 12/03/2019 | Expense | | No | Sendgrid | Computer & Internet | -79.95 | 328,234.27 |
| 12/03/2019 | Expense | | No | | Meals & Entertainment | -80.27 | 328,154.00 |
| 12/03/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 328,144.00 |
| 12/03/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -196,000.00 | 132,144.00 |
| 12/03/2019 | Expense | | No | Tuscarawas County of Clerk of Courts | Taxes & Licenses | -62.33 | 132,081.67 |
| 12/03/2019 | Expense | | No | Phillips + Cohen | Consulting Payments | -58.04 | 132,023.63 |
| 12/03/2019 | Expense | | No | | Office Expense & Software | -22.69 | 132,000.94 |
| 12/03/2019 | Expense | | No | | Office Expense & Software | -19.76 | 131,981.18 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -97.99 | 131,883.19 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -115.99 | 131,767.20 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 131,663.21 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -97.99 | 131,565.22 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 131,401.23 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -217.99 | 131,183.24 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 131,039.25 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -95.99 | 130,943.26 |
| 12/03/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -100.00 | 130,843.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,838.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,833.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,828.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,823.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,818.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,813.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,808.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,803.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,798.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,793.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,788.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,783.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,778.26 |
| 12/03/2019 | Expense | | No | | Bank Charges & Fees | -5.00 | 130,773.26 |
| 12/03/2019 | Check | 2009 | No | United Collection Bureau Inc | Consulting Payments | -50.00 | 130,723.26 |
| 12/04/2019 | Transfer | | No | | CLR Admin (9175) | 69,918.05 | 200,641.31 |
| 12/04/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -116,300.00 | 84,341.31 |
| 12/04/2019 | Check | | No | Comenity Bank | Consulting Payments | -55.00 | 84,286.31 |
| 12/04/2019 | Check | 2008 | No | United Collection Bureau Inc | Consulting Payments | -50.00 | 84,236.31 |
| 12/04/2019 | Check | 2013 | No | United Collection Bureau Inc | Consulting Payments | -50.00 | 84,186.31 |
| 12/04/2019 | Check | 2014 | No | United Collection Bureau Inc | Consulting Payments | -50.00 | 84,136.31 |
| 12/04/2019 | Check | 2042 | No | Phillips + Cohen | Consulting Payments | -50.00 | 84,086.31 |
| 12/04/2019 | Check | 2043 | No | Phillips + Cohen | Consulting Payments | -80.00 | 84,006.31 |
| 12/04/2019 | Check | 2048 | No | Client Services Inc. | Consulting Payments | -40.00 | 83,966.31 |
| 12/04/2019 | Expense | | No | | Office Expense & Software | -13.85 | 83,952.46 |
| 12/04/2019 | Expense | | No | | Office Expense & Software | -146.67 | 83,805.79 |
| 12/04/2019 | Expense | | No | | Office Expense & Software | -26.99 | 83,778.80 |
| 12/04/2019 | Expense | | No | | Office Expense & Software | -12.71 | 83,766.09 |
| 12/04/2019 | Expense | | No | | Phone/Internet/Misc. Utilities | -175.85 | 83,590.24 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 83,486.25 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 83,382.26 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 83,278.27 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -20.00 | 83,258.27 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 83,154.28 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 83,050.29 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -10.00 | 83,040.29 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -5.00 | 83,035.29 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 82,931.30 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 82,827.31 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 82,723.32 |
| 12/04/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 82,619.33 |
| 12/04/2019 | Expense | | No | | Phone/Internet/Misc. Utilities | -144.46 | 82,474.87 |
| 12/04/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 82,449.87 |
| 12/04/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 82,424.87 |
| 12/04/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 82,399.87 |
| 12/04/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 82,374.87 |
| 12/04/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 82,339.87 |
| 12/04/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 82,314.87 |
| 12/04/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 82,289.87 |
| 12/04/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -20.00 | 82,269.87 |
| 12/04/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -1,000.00 | 81,269.87 |
| 12/04/2019 | Expense | | No | | Office Expense & Software | -61.25 | 81,208.62 |
| 12/04/2019 | Expense | | No | | Postage | -103.50 | 81,105.12 |
| 12/04/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 81,095.12 |
| 12/04/2019 | Check | 1814 | No | Coldiron Consulting LLC | Consulting Payments | -125.00 | 80,970.12 |
| 12/05/2019 | Transfer | | No | | CLR Admin (9175) | 69,533.76 | 150,503.88 |
| 12/05/2019 | Check | 2030 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 150,453.88 |
| 12/05/2019 | Check | 2033 | No | Jefferson Capital System LLC | Consulting Payments | -80.00 | 150,373.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/05/2019 | Check | 2045 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 150,353.88 |
| 12/05/2019 | Check | 2046 | No | Portfolio Recovery Associates | | Consulting Payments | -17.19 | 150,336.69 |
| 12/05/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 300.00 | 150,636.69 |
| 12/05/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 150,806.69 |
| 12/05/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 240.00 | 151,046.69 |
| 12/05/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -2,000.00 | 149,046.69 |
| 12/05/2019 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -800.00 | 148,246.69 |
| 12/05/2019 | Expense | | No | | | Meals & Entertainment | -139.09 | 148,107.60 |
| 12/05/2019 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -1,100.00 | 147,007.60 |
| 12/05/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 146,977.60 |
| 12/05/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 146,947.60 |
| 12/05/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -35,000.00 | 111,947.60 |
| 12/05/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -5,000.00 | 106,947.60 |
| 12/05/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -3,700.00 | 103,247.60 |
| 12/05/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -1,700.00 | 101,547.60 |
| 12/05/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -1,000.00 | 100,547.60 |
| 12/05/2019 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -600.00 | 99,947.60 |
| 12/05/2019 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -500.00 | 99,447.60 |
| 12/05/2019 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -500.00 | 98,947.60 |
| 12/05/2019 | Expense | | No | Denise Mikrut | | COGS - Legal & Professional Services | -400.00 | 98,547.60 |
| 12/05/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -400.00 | 98,147.60 |
| 12/05/2019 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -175.00 | 97,972.60 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 97,798.61 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 97,694.62 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 97,590.63 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 97,386.64 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 97,212.65 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 97,108.66 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 97,004.67 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 96,900.68 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 96,825.68 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 96,721.69 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 96,617.70 |
| 12/05/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 96,577.70 |
| 12/05/2019 | Expense | | No | Drew Clark, PLLC | | COGS - Legal & Professional Services | -300.00 | 96,277.70 |
| 12/05/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | 96,257.70 |
| 12/05/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 96,232.70 |
| 12/05/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 96,207.70 |
| 12/05/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 96,172.70 |
| 12/05/2019 | Expense | | No | | | Office Expense & Software | -737.97 | 95,434.73 |
| 12/05/2019 | Expense | | No | | | Office Expense & Software | -27.81 | 95,406.92 |
| 12/06/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 95,576.92 |
| 12/06/2019 | Expense | | No | Automated Data Tech Serv | | IT Expense | -40,376.00 | 55,200.92 |
| 12/06/2019 | Transfer | | No | | | CLR Admin (9175) | 172,832.00 | 228,032.92 |
| 12/06/2019 | Transfer | | No | | | CLR Admin (9175) | -172,832.83 | 55,200.09 |
| 12/06/2019 | Check | 1819 | No | Wayne County Magistate | | Consulting Payments | -97.50 | 55,102.59 |
| 12/06/2019 | Check | 2039 | No | First Source | | Consulting Payments | -50.00 | 55,052.59 |
| 12/06/2019 | Check | 2040 | No | Financial Recovery | | Consulting Payments | -75.00 | 54,977.59 |
| 12/06/2019 | Check | 2051 | No | First Source | | Consulting Payments | -75.00 | 54,902.59 |
| 12/06/2019 | Check | 2070 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 34,902.59 |
| 12/06/2019 | Check | 2084 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 14,902.59 |
| 12/06/2019 | Check | 2085 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | -5,097.41 |
| 12/06/2019 | Check | 2086 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | -25,097.41 |
| 12/06/2019 | Check | 2174 | No | Cash | cleaning | Repairs & Maintenance | -400.00 | -25,497.41 |
| 12/06/2019 | Expense | | No | | | Meals & Entertainment | -105.95 | -25,603.36 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -25,707.35 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -25,811.34 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -25,915.33 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -26,119.32 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -26,323.31 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -26,527.30 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -26,731.29 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | -26,895.28 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -27,099.27 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -27,303.26 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -27,507.25 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -27,611.24 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -27,815.23 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | -27,979.22 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -28,183.21 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -28,287.20 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | -28,397.20 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -28,501.19 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -28,705.18 |
| 12/06/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -28,909.17 |
| 12/06/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -28,934.17 |
| 12/06/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -28,959.17 |
| 12/06/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -28,984.17 |
| 12/06/2019 | Expense | | No | | | Bank Charges & Fees | -5.00 | -28,989.17 |
| 12/06/2019 | Expense | | No | | | Bank Charges & Fees | -5.00 | -28,994.17 |
| 12/06/2019 | Expense | | No | | | Bank Charges & Fees | -5.00 | -28,999.17 |
| 12/06/2019 | Expense | | No | | | Bank Charges & Fees | -5.00 | -29,004.17 |
| 12/06/2019 | Expense | | No | | | Bank Charges & Fees | -5.00 | -29,009.17 |
| 12/06/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -29,014.17 |
| 12/06/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -29,019.17 |
| 12/06/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -29,024.17 |
| 12/06/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -29,029.17 |
| 12/06/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -29,034.17 |
| 12/06/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | -29,039.17 |
| 12/06/2019 | Expense | | No | | | Employee Leasing | -42,518.07 | -71,557.24 |
| 12/06/2019 | Expense | | No | Phone.Com | | Phone/Internet/Misc. Utilities | -11.97 | -71,569.21 |
| 12/06/2019 | Expense | | No | | | Meals & Entertainment | -68.15 | -71,637.36 |
| 12/06/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -71,647.36 |
| 12/06/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | -71,677.36 |
| 12/06/2019 | Expense | | No | | | Meals & Entertainment | -90.72 | -71,768.08 |
| 12/06/2019 | Transfer | | No | | | CLR Admin (9175) | 172,832.83 | 101,064.75 |
| 12/09/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 101,034.75 |
| 12/09/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 101,004.75 |
| 12/09/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 100,974.75 |
| 12/09/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 100,944.75 |
| 12/09/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -251,110.00 | -150,165.25 |
| 12/09/2019 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -8,674.56 | -158,839.81 |
| 12/09/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -14,600.00 | -173,439.81 |
| 12/09/2019 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -5,284.75 | -178,724.56 |
| 12/09/2019 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,825.00 | -181,549.56 |
| 12/09/2019 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -1,750.00 | -183,299.56 |
| 12/09/2019 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -1,050.00 | -184,349.56 |
| 12/09/2019 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -650.00 | -184,999.56 |
| 12/09/2019 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -550.00 | -185,549.56 |
| 12/09/2019 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -525.00 | -186,074.56 |
| 12/09/2019 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -525.00 | -186,599.56 |
| 12/09/2019 | Expense | | No | | | Office Expense & Software | -500.00 | -187,099.56 |
| 12/09/2019 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -418.00 | -187,517.56 |
| 12/09/2019 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -400.00 | -187,917.56 |
| 12/09/2019 | Expense | | No | Charmaine Thomas | | COGS - Legal & Professional Services | -380.00 | -188,297.56 |
| 12/09/2019 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -313.00 | -188,610.56 |
| 12/09/2019 | Expense | | No | Philip McKie | | COGS - Legal & Professional Services | -300.00 | -188,910.56 |
| 12/09/2019 | Expense | | No | Stratton Law Office | | COGS - Legal & Professional Services | -300.00 | -189,210.56 |
| 12/09/2019 | Expense | | No | Michael Williams | | COGS - Legal & Professional Services | -156.17 | -189,366.73 |
| 12/09/2019 | Expense | | No | Stasch Law | | COGS - Legal & Professional Services | -150.00 | -189,516.73 |
| 12/09/2019 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -150.00 | -189,666.73 |
| 12/09/2019 | Expense | | No | Walter Hebblethwaite | | COGS - Legal & Professional Services | -150.00 | -189,816.73 |
| 12/09/2019 | Expense | | No | | | Office Expense & Software | -89.00 | -189,905.73 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | -190,109.72 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -69.00 | -190,178.72 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -55.00 | -190,233.72 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -70.00 | -190,303.72 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | -190,447.71 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | -190,671.70 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -190,775.69 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -70.00 | -190,845.69 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | -190,949.68 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | -191,093.67 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | -191,257.66 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | -191,431.65 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | -191,471.65 |
| 12/09/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | -191,511.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | -191,531.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -191,556.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -191,581.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -191,606.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -191,641.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -191,676.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -191,701.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -191,726.65 |
| 12/09/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -191,771.65 |
| 12/09/2019 | Expense | | No | | | Meals & Entertainment | -675.39 | -192,447.04 |
| 12/09/2019 | Expense | | No | | | Meals & Entertainment | -51.84 | -192,498.88 |
| 12/09/2019 | Expense | | No | | | Advertising & Marketing | -179.00 | -192,677.88 |
| 12/09/2019 | Expense | | No | | | Advertising & Marketing | -1,320.00 | -193,997.88 |
| 12/09/2019 | Expense | | No | | | Postage | -103.50 | -194,101.38 |
| 12/09/2019 | Expense | | No | | | Office Expense & Software | -90.01 | -194,191.39 |
| 12/09/2019 | Expense | | No | | | Advertising & Marketing | -500.00 | -194,691.39 |
| 12/09/2019 | Expense | | No | | | Meals & Entertainment | -93.83 | -194,785.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/09/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -194,795.22 |
| 12/09/2019 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -16,400.00 | -211,195.22 |
| 12/09/2019 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -738.48 | -211,933.70 |
| 12/09/2019 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -1,850.00 | -213,783.70 |
| 12/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -213,583.70 |
| 12/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -213,383.70 |
| 12/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -213,183.70 |
| 12/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -212,983.70 |
| 12/09/2019 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | -212,783.70 |
| 12/09/2019 | Transfer | | No | | | CLR Admin (9175) | 430,086.49 | 217,302.79 |
| 12/09/2019 | Check | 8364 | No | GGP MIZNER PARK | | Rent & Lease | -15,929.41 | 201,373.38 |
| 12/09/2019 | Check | 1812 | No | | Roxana Lozano | Refunds/Reimbursements | -912.31 | 200,461.07 |
| 12/09/2019 | Check | 2038 | No | Credit Control | | Consulting Payments | -46.60 | 200,414.47 |
| 12/09/2019 | Check | 2041 | No | Radius Global Solutions LLC | | Consulting Payments | -80.00 | 200,334.47 |
| 12/09/2019 | Check | 2050 | No | Phillips + Cohen | | Consulting Payments | -56.16 | 200,278.31 |
| 12/09/2019 | Check | 2053 | No | Phillips + Cohen | | Consulting Payments | -110.00 | 200,168.31 |
| 12/09/2019 | Check | 2055 | No | Credit Control | | Consulting Payments | -50.00 | 200,118.31 |
| 12/09/2019 | Check | 2069 | No | Synchrony Bank | | Consulting Payments | -62.41 | 200,055.90 |
| 12/09/2019 | Check | 2087 | No | Computer Express | | Computer & Internet | -518.95 | 199,536.95 |
| 12/10/2019 | Expense | | No | Phillips + Cohen | | Consulting Payments | -80.00 | 199,456.95 |
| 12/10/2019 | Check | 2090 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 179,456.95 |
| 12/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 179,312.96 |
| 12/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 179,148.97 |
| 12/10/2019 | Expense | | No | | | Office Expense & Software | -133.75 | 179,015.22 |
| 12/10/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 178,970.22 |
| 12/10/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | 178,950.22 |
| 12/10/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 178,925.22 |
| 12/10/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 178,890.22 |
| 12/10/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 178,865.22 |
| 12/10/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 178,840.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,835.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,830.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,825.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,820.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,815.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,810.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,805.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,800.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,795.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,790.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,785.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,780.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,775.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,770.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,765.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,760.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,755.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,750.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,745.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,740.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,735.22 |
| 12/10/2019 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 178,730.22 |
| 12/10/2019 | Expense | | No | INTUIT | | Office Expense & Software | -124.00 | 178,606.22 |
| 12/10/2019 | Expense | | No | | | Meals & Entertainment | -114.88 | 178,491.34 |
| 12/10/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 178,481.34 |
| 12/10/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 178,451.34 |
| 12/10/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -82,000.00 | 96,451.34 |
| 12/10/2019 | Deposit | | No | | | Office Expense & Software | 0.02 | 96,451.36 |
| 12/10/2019 | Deposit | | No | | | Office Expense & Software | 0.04 | 96,451.40 |
| 12/10/2019 | Transfer | | No | | | CLR Admin (9175) | 87,181.40 | 183,632.80 |
| 12/10/2019 | Check | 1807 | No | Karen Patterson | | Consulting Payments | -100.00 | 183,532.80 |
| 12/10/2019 | Check | 1822 | No | Patterson Kode Mediation LLC | | Consulting Payments | -100.00 | 183,432.80 |
| 12/10/2019 | Check | 1823 | No | | Jesus Bellnas - refund | Refunds/Reimbursements | -196.31 | 183,236.49 |
| 12/10/2019 | Check | 2052 | No | | | Consulting Payments | -94.00 | 183,142.49 |
| 12/10/2019 | Check | 2054 | No | Jefferson Capital System LLC | | Consulting Payments | -112.50 | 183,029.99 |
| 12/10/2019 | Check | 2056 | No | Resurgent Capital Services | | Consulting Payments | -29.42 | 183,000.57 |
| 12/10/2019 | Check | 2071 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 163,000.57 |
| 12/10/2019 | Check | 2088 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 143,000.57 |
| 12/10/2019 | Check | 2089 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 123,000.57 |
| 12/10/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 122,836.58 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 122,692.59 |
| 12/11/2019 | Check | 2077 | No | DePARTMENT STORES NATIONAL BANK | | Consulting Payments | -79.64 | 122,612.95 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 122,508.96 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 122,404.97 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 122,300.98 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 122,196.99 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 122,093.00 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 121,989.01 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 121,815.02 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 121,711.03 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 121,607.04 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 121,503.05 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -123.99 | 121,379.06 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -123.99 | 121,255.07 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 121,151.08 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 121,047.09 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 120,943.10 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 120,839.11 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 120,710.12 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 120,546.13 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 120,442.14 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 120,313.15 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 120,209.16 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 119,985.17 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 119,781.18 |
| 12/11/2019 | Expense | | No | Callfire | | Phone/Internet/Misc. Utilities | -299.00 | 119,482.18 |
| 12/11/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 119,457.18 |
| 12/11/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 119,432.18 |
| 12/11/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 119,407.18 |
| 12/11/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 119,382.18 |
| 12/11/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 119,347.18 |
| 12/11/2019 | Expense | | No | | | Office Expense & Software | -689.93 | 118,657.25 |
| 12/11/2019 | Expense | | No | | | Postage | -103.50 | 118,553.75 |
| 12/11/2019 | Expense | | No | | | Alarm | -50.00 | 118,503.75 |
| 12/11/2019 | Expense | | No | | | Office Expense & Software | -668.00 | 117,835.75 |
| 12/11/2019 | Expense | | No | | | Advertising & Marketing | -500.43 | 117,335.32 |
| 12/11/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 117,327.37 |
| 12/11/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 117,317.37 |
| 12/11/2019 | Transfer | | No | | | CLR Admin (9175) | 90,170.33 | 207,487.70 |
| 12/11/2019 | Check | 2060 | No | Cash net usa | | Consulting Payments | -76.06 | 207,411.64 |
| 12/11/2019 | Check | 2067 | No | Nationwide Credit Inc | | Consulting Payments | -75.00 | 207,336.64 |
| 12/11/2019 | Check | 2068 | No | Nationwide Credit Inc | | Consulting Payments | -44.66 | 207,291.98 |
| 12/11/2019 | Check | 2076 | No | DePARTMENT STORES NATIONAL BANK | | Consulting Payments | -77.29 | 207,214.69 |
| 12/11/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 207,040.70 |
| 12/12/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 207,015.70 |
| 12/12/2019 | Check | 2063 | No | Jefferson Capital System LLC | | Consulting Payments | -56.91 | 206,958.79 |
| 12/12/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 206,933.79 |
| 12/12/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 206,908.79 |
| 12/12/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 206,873.79 |
| 12/12/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 206,848.79 |
| 12/12/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 206,803.79 |
| 12/12/2019 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 206,778.79 |
| 12/12/2019 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 206,768.79 |
| 12/12/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -24,000.00 | 182,768.79 |
| 12/12/2019 | Expense | | No | Sendgrid | | Computer & Internet | -8.13 | 182,760.66 |
| 12/12/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -5,000.00 | 177,760.66 |
| 12/12/2019 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 177,730.66 |
| 12/12/2019 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -29,000.00 | 148,730.66 |
| 12/12/2019 | Expense | | No | NCB MANAGEMENT SERVICE INC | | Consulting Payments | -64.00 | 148,666.66 |
| 12/12/2019 | Expense | | No | | | Refunds/Reimbursements | -4,600.00 | 144,066.66 |
| 12/12/2019 | Expense | | No | | | Refunds/Reimbursements | -2,150.00 | 141,916.66 |
| 12/12/2019 | Expense | | No | | | Office Expense & Software | -33.46 | 141,883.20 |
| 12/12/2019 | Expense | | No | | | Office Expense & Software | -3.39 | 141,879.81 |
| 12/12/2019 | Expense | | No | | | Office Expense & Software | -38.67 | 141,841.14 |
| 12/12/2019 | Expense | | No | | | Office Expense & Software | -24.25 | 141,816.89 |
| 12/12/2019 | Expense | | No | | | Office Expense & Software | -19.70 | 141,797.19 |
| 12/12/2019 | Expense | | No | | | Office Expense & Software | -18.43 | 141,778.76 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 141,674.77 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 141,470.78 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -70.00 | 141,400.78 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -45.00 | 141,355.78 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 141,305.78 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 141,101.79 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 140,897.80 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -10.00 | 140,887.80 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 140,783.81 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 140,579.82 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 140,375.83 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 140,151.84 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 139,947.85 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 139,743.86 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 139,599.87 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 139,455.88 |
| 12/12/2019 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 139,415.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/12/2019 | Expense | | No | | Meals & Entertainment | -57.50 | 139,358.38 |
| 12/12/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -20.00 | 139,338.38 |
| 12/12/2019 | Transfer | | No | | CLR Admin (9175) | 159,631.74 | 298,970.12 |
| 12/12/2019 | Check | 2064 | No | Jefferson Capital System LLC | Consulting Payments | -68.46 | 298,901.66 |
| 12/12/2019 | Check | 2065 | No | United Collection Bureau Inc | Consulting Payments | -50.00 | 298,851.66 |
| 12/12/2019 | Check | 2078 | No | Radius Global Solutions LLC | Consulting Payments | -33.89 | 298,817.77 |
| 12/12/2019 | Check | 2061 | No | Jefferson Capital System LLC | Consulting Payments | -91.00 | 298,726.77 |
| 12/12/2019 | Check | 2062 | No | Jefferson Capital System LLC | Consulting Payments | -65.40 | 298,661.37 |
| 12/12/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 298,616.37 |
| 12/13/2019 | Expense | | No | THE SMALLEY LAW FIRM | COGS - Legal & Professional Services | -600.00 | 298,016.37 |
| 12/13/2019 | Check | 2075 | No | Comenity Bank | Consulting Payments | -71.40 | 297,944.97 |
| 12/13/2019 | Expense | | No | Denise Mikrut | COGS - Legal & Professional Services | -454.40 | 297,490.57 |
| 12/13/2019 | Expense | | No | James B Robert Esq | COGS - Legal & Professional Services | -450.00 | 297,040.57 |
| 12/13/2019 | Expense | | No | Stratton Law Office | COGS - Legal & Professional Services | -450.00 | 296,590.57 |
| 12/13/2019 | Expense | | No | The Harter Law Firm | COGS - Legal & Professional Services | -420.00 | 296,170.57 |
| 12/13/2019 | Expense | | No | DeVaugh L Robinson | COGS - Legal & Professional Services | -418.00 | 295,752.57 |
| 12/13/2019 | Expense | | No | Mohammed H El Bashi | COGS - Legal & Professional Services | -300.00 | 295,452.57 |
| 12/13/2019 | Expense | | No | Walter Hebblethwaite | COGS - Legal & Professional Services | -175.00 | 295,277.57 |
| 12/13/2019 | Expense | | No | | Office Expense & Software | -6.73 | 295,270.84 |
| 12/13/2019 | Expense | | No | | Meals & Entertainment | -1,350.00 | 293,920.84 |
| 12/13/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 293,776.85 |
| 12/13/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 293,701.85 |
| 12/13/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -60.00 | 293,641.85 |
| 12/13/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 293,497.86 |
| 12/13/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 293,323.87 |
| 12/13/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 293,179.88 |
| 12/13/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 292,975.89 |
| 12/13/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 292,871.90 |
| 12/13/2019 | Expense | | No | Drew Clark, PLLC | COGS - Legal & Professional Services | -100.00 | 292,771.90 |
| 12/13/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 292,746.90 |
| 12/13/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 292,711.90 |
| 12/13/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 292,686.90 |
| 12/13/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 292,676.90 |
| 12/13/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 292,668.95 |
| 12/13/2019 | Expense | | No | | Employee Leasing | -39,133.37 | 253,535.58 |
| 12/13/2019 | Expense | | No | Randall Stone Esq | COGS - Legal & Professional Services | -1,960.00 | 251,575.58 |
| 12/13/2019 | Expense | | No | | Meals & Entertainment | -68.15 | 251,507.43 |
| 12/13/2019 | Expense | | No | | Meals & Entertainment | -97.04 | 251,410.39 |
| 12/13/2019 | Expense | | No | Bennett Hirschhorn | COGS - Legal & Professional Services | -3,700.00 | 247,710.39 |
| 12/13/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 247,680.39 |
| 12/13/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 247,650.39 |
| 12/13/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 247,620.39 |
| 12/13/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 247,590.39 |
| 12/13/2019 | Expense | | No | | Phone/Internet/Misc. Utilities | -785.46 | 246,804.93 |
| 12/13/2019 | Expense | | No | Thomas D Sands | COGS - Legal & Professional Services | -7,975.21 | 238,829.72 |
| 12/13/2019 | Expense | | No | LaCroix Law Firm LLC | COGS - Legal & Professional Services | -4,150.00 | 234,679.72 |
| 12/13/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -4,000.00 | 230,679.72 |
| 12/13/2019 | Expense | | No | Robbins & Robbins | COGS - Legal & Professional Services | -3,750.00 | 226,929.72 |
| 12/13/2019 | Expense | | No | Cordoba Legal Group | COGS - Legal & Professional Services | -3,339.96 | 223,589.76 |
| 12/13/2019 | Expense | | No | LeadsConnection, Inc. | CRM Software | -3,256.25 | 220,333.51 |
| 12/13/2019 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -3,000.00 | 217,333.51 |
| 12/13/2019 | Expense | | No | John P Joine Esq | COGS - Legal & Professional Services | -2,850.00 | 214,483.51 |
| 12/13/2019 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -2,625.00 | 211,858.51 |
| 12/13/2019 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -2,269.70 | 209,588.81 |
| 12/13/2019 | Expense | | No | Theresa Anne Carey | COGS - Legal & Professional Services | -1,987.80 | 207,601.01 |
| 12/13/2019 | Expense | | No | Jennifer Espinett | COGS - Legal & Professional Services | -1,225.00 | 206,376.01 |
| 12/13/2019 | Expense | | No | Charmaine Thomas | COGS - Legal & Professional Services | -1,155.00 | 205,221.01 |
| 12/13/2019 | Expense | | No | Phillip McKie | COGS - Legal & Professional Services | -1,050.00 | 204,171.01 |
| 12/13/2019 | Expense | | No | Steven Lovern | COGS - Legal & Professional Services | -1,050.00 | 203,121.01 |
| 12/13/2019 | Expense | | No | Michael Williams | COGS - Legal & Professional Services | -950.00 | 202,171.01 |
| 12/13/2019 | Expense | | No | Ryan Worden Esq | COGS - Legal & Professional Services | -950.00 | 201,221.01 |
| 12/13/2019 | Expense | | No | Whole Law Firm LLC | COGS - Legal & Professional Services | -906.00 | 200,315.01 |
| 12/13/2019 | Expense | | No | Robert Newark Esq | COGS - Legal & Professional Services | -875.00 | 199,440.01 |
| 12/13/2019 | Expense | | No | GARIBIAN LAW OFFICE | COGS - Legal & Professional Services | -800.00 | 198,640.01 |
| 12/13/2019 | Expense | | No | Law Offices of Kamp | COGS - Legal & Professional Services | -750.00 | 197,890.01 |
| 12/13/2019 | Transfer | | No | | CLR Admin (9175) | 76,247.38 | 274,137.39 |
| 12/13/2019 | Check | 2049 | No | Midland Credit Management Inc | Consulting Payments | -75.00 | 274,062.39 |
| 12/13/2019 | Expense | | No | Daniel J Sweda | COGS - Legal & Professional Services | -600.00 | 273,462.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,457.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,452.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,447.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,442.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,437.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,432.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,427.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,422.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,417.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,412.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,407.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,402.39 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 273,397.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 273,597.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 273,797.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 273,997.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 274,197.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 274,397.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 274,597.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 274,797.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 274,997.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 275,197.39 |
| 12/16/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 103.99 | 275,301.38 |
| 12/16/2019 | Transfer | | No | | CLR Admin (9175) | 142,561.06 | 417,862.44 |
| 12/16/2019 | Check | 8365 | No | Trans Union | Legal & Professional Services | -27,394.19 | 390,468.25 |
| 12/16/2019 | Check | 2047 | No | Wells Fargo Bank | Consulting Payments | -80.00 | 390,388.25 |
| 12/16/2019 | Check | 2080 | No | Avant LLC | Consulting Payments | -65.64 | 390,322.61 |
| 12/16/2019 | Check | 2101 | No | Avant LLC | Consulting Payments | -57.17 | 390,265.44 |
| 12/16/2019 | Check | 2110 | No | Monarch Recovery Management | Consulting Payments | -40.84 | 390,224.60 |
| 12/16/2019 | Check | 2113 | No | Nationwide Credit Inc | Consulting Payments | -48.00 | 390,176.60 |
| 12/16/2019 | Check | 2119 | No | Net Credit | Consulting Payments | -60.00 | 390,116.60 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 390,111.60 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 390,106.60 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 390,101.60 |
| 12/16/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 390,093.65 |
| 12/16/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 390,085.70 |
| 12/16/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 390,075.70 |
| 12/16/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -2,000.00 | 388,075.70 |
| 12/16/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -4,500.00 | 383,575.70 |
| 12/16/2019 | Expense | | No | | Bank Charges & Fees | -0.87 | 383,574.83 |
| 12/16/2019 | Expense | | No | GoDaddy.com | Office Expense & Software | -467.16 | 383,107.67 |
| 12/16/2019 | Expense | | No | GoDaddy.com | Office Expense & Software | -59.88 | 383,047.79 |
| 12/16/2019 | Expense | | No | | Meals & Entertainment | -71.36 | 382,976.43 |
| 12/16/2019 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -14,400.00 | 368,576.43 |
| 12/16/2019 | Expense | | No | BENEVISTE LAW IOLTA | COGS - Legal & Professional Services | -8,415.17 | 360,161.26 |
| 12/16/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 360,131.26 |
| 12/16/2019 | Expense | | No | | Office Expense & Software | -14.99 | 360,116.27 |
| 12/16/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -205,000.00 | 155,116.27 |
| 12/16/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -11,600.00 | 143,516.27 |
| 12/16/2019 | Expense | | No | EriK Helbing | COGS - Legal & Professional Services | -10,850.90 | 132,665.37 |
| 12/16/2019 | Expense | | No | Liberty Legal Solutions | COGS - Legal & Professional Services | -300.00 | 132,365.37 |
| 12/16/2019 | Expense | | No | Twilio | Computer & Internet | -100.00 | 132,265.37 |
| 12/16/2019 | Expense | | No | | Office Expense & Software | -29.00 | 132,236.37 |
| 12/16/2019 | Expense | | No | | Office Expense & Software | -17.10 | 132,219.27 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 132,015.28 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 131,871.29 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 131,767.30 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 131,563.31 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 131,419.32 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -217.99 | 131,201.33 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 131,037.34 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 130,863.35 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 130,719.36 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 130,644.36 |
| 12/16/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -70.00 | 130,574.36 |
| 12/16/2019 | Expense | | No | | Advertising & Marketing | -95.00 | 130,479.36 |
| 12/16/2019 | Expense | | No | | Office Expense & Software | -215.77 | 130,263.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -20.00 | 130,243.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 130,218.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 130,173.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 130,148.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 130,123.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 130,098.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 130,063.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 130,018.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 129,993.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 129,968.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 129,933.59 |
| 12/16/2019 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 129,908.59 |
| 12/16/2019 | Expense | | No | | Meals & Entertainment | -531.36 | 129,377.23 |
| 12/16/2019 | Expense | | No | | Office Expense & Software | -737.97 | 128,639.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,634.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,629.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,624.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,619.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,614.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,609.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,604.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,599.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,594.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,589.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,584.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,579.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,574.26 |
| 12/16/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 128,569.26 |
| 12/17/2019 | Expense | | No | | Office Expense & Software | -350.67 | 128,218.59 |
| 12/17/2019 | Check | 2121 | No | D&A Services LLC | Consulting Payments | -38.65 | 128,179.94 |
| 12/17/2019 | Expense | | No | | Office Expense & Software | -21.03 | 128,158.91 |
| 12/17/2019 | Expense | | No | | Office Expense & Software | -36.36 | 128,122.55 |
| 12/17/2019 | Expense | | No | | Office Expense & Software | -35.32 | 128,087.23 |
| 12/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 127,943.24 |
| 12/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 127,739.25 |
| 12/17/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 127,535.26 |
| 12/17/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 127,530.26 |
| 12/17/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 127,525.26 |
| 12/17/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 127,520.26 |
| 12/17/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 127,515.26 |
| 12/17/2019 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 127,510.26 |
| 12/17/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 127,502.31 |
| 12/17/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -4,100.00 | 123,402.31 |
| 12/17/2019 | Expense | | No | | Postage | -103.50 | 123,298.81 |
| 12/17/2019 | Expense | | No | | Postage | -1,000.00 | 122,298.81 |
| 12/17/2019 | Expense | | No | INTUIT | Office Expense & Software | -41.34 | 122,257.47 |
| 12/17/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 122,227.47 |
| 12/17/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -114,800.00 | 7,427.47 |
| 12/17/2019 | Transfer | | No | | CLR Admin (9175) | 89,939.95 | 97,367.42 |
| 12/17/2019 | Check | 2081 | No | Phillips + Cohen | Consulting Payments | -69.00 | 97,298.42 |
| 12/17/2019 | Check | 2082 | No | Synchrony Bank | Consulting Payments | -68.19 | 97,230.23 |
| 12/17/2019 | Check | 2083 | No | Synchrony Bank | Consulting Payments | -72.10 | 97,158.13 |
| 12/17/2019 | Check | 2093 | No | Citibank | Consulting Payments | -92.16 | 97,065.97 |
| 12/17/2019 | Check | 2094 | No | Credit Control | Consulting Payments | -47.48 | 97,018.49 |
| 12/17/2019 | Check | 2095 | No | Credit Control | Consulting Payments | -32.45 | 96,986.04 |
| 12/17/2019 | Check | 2096 | No | Credit Control | Consulting Payments | -37.92 | 96,948.12 |
| 12/17/2019 | Check | 2097 | No | Credit Control LLC | Consulting Payments | -62.27 | 96,885.85 |
| 12/17/2019 | Check | 2098 | No | Credit Control | Consulting Payments | -41.88 | 96,843.97 |
| 12/17/2019 | Check | 2099 | No | Credit Control | Consulting Payments | -36.08 | 96,807.89 |
| 12/17/2019 | Check | 2100 | No | Credit Control | Consulting Payments | -59.72 | 96,748.17 |
| 12/17/2019 | Check | 2102 | No | Phillips + Cohen | Consulting Payments | -78.00 | 96,670.17 |
| 12/17/2019 | Check | 2103 | No | Avant LLC | Consulting Payments | -70.07 | 96,600.10 |
| 12/17/2019 | Check | 2104 | No | Avant LLC | Consulting Payments | -67.13 | 96,532.97 |
| 12/17/2019 | Check | 2105 | No | Comenity Bank | Consulting Payments | -53.07 | 96,479.90 |
| 12/17/2019 | Check | 2106 | No | Comenity Bank | Consulting Payments | -75.00 | 96,404.90 |
| 12/17/2019 | Check | 2107 | No | Comenity Bank | Consulting Payments | -50.00 | 96,354.90 |
| 12/17/2019 | Check | 2112 | No | Radius Global Solutions LLC | Consulting Payments | -63.51 | 96,291.39 |
| 12/17/2019 | Check | 2114 | No | Phillips + Cohen | Consulting Payments | -50.00 | 96,241.39 |
| 12/17/2019 | Check | 2115 | No | Phillips + Cohen | Consulting Payments | -50.00 | 96,191.39 |
| 12/17/2019 | Check | 2118 | No | Phillips + Cohen | Consulting Payments | -50.00 | 96,141.39 |
| 12/17/2019 | Check | 2116 | No | Phillips + Cohen | Consulting Payments | -70.00 | 96,071.39 |
| 12/17/2019 | Check | 2120 | No | D&A Services LLC | Consulting Payments | -50.00 | 96,021.39 |
| 12/17/2019 | Expense | | No | | Office Expense & Software | -58.84 | 95,962.55 |
| 12/18/2019 | Expense | | No | | Postage | -103.50 | 95,859.05 |
| 12/18/2019 | Check | 2111 | No | Radius Global Solutions LLC | Consulting Payments | -49.37 | 95,809.68 |
| 12/18/2019 | Expense | | No | | Meals & Entertainment | -74.66 | 95,735.02 |
| 12/18/2019 | Expense | | No | | Office Expense & Software | -556.35 | 95,178.67 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 95,004.68 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 94,830.69 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 94,626.70 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 94,422.71 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 94,218.72 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 94,014.73 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 93,974.73 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 93,770.74 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 93,596.75 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 93,566.75 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 93,362.76 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 93,138.77 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 92,964.78 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 92,790.79 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 92,646.80 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 92,442.81 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 92,268.82 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -153.99 | 92,114.83 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 91,910.84 |
| 12/18/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 91,900.84 |
| 12/18/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 91,892.89 |
| 12/18/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -4,100.00 | 87,792.89 |
| 12/18/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 87,992.89 |
| 12/18/2019 | Transfer | | No | | CLR Admin (9175) | 44,803.28 | 132,796.17 |
| 12/18/2019 | Check | 2108 | No | Client Services Inc. | Consulting Payments | -47.00 | 132,749.17 |
| 12/18/2019 | Check | 2109 | No | Client Services Inc. | Consulting Payments | -50.00 | 132,699.17 |
| 12/18/2019 | Expense | | No | GoDaddy.com | Office Expense & Software | -319.98 | 132,379.19 |
| 12/19/2019 | Expense | | No | | Alarm | -35.57 | 132,343.62 |
| 12/19/2019 | Transfer | | No | | CLR Admin (9175) | 51,767.01 | 184,110.63 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -153.99 | 183,956.64 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 183,752.65 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 183,608.66 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 183,404.67 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 183,200.68 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -5.00 | 183,195.68 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 183,155.68 |
| 12/19/2019 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 183,145.68 |
| 12/19/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -20,000.00 | 163,145.68 |
| 12/19/2019 | Expense | | No | | Meals & Entertainment | -16.95 | 163,128.73 |
| 12/19/2019 | Expense | | No | | Meals & Entertainment | -117.91 | 163,010.82 |
| 12/19/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 162,980.82 |
| 12/19/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 162,950.82 |
| 12/19/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 162,920.82 |
| 12/19/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -14,000.00 | 148,920.82 |
| 12/19/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -6,500.00 | 142,420.82 |
| 12/19/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -5,000.00 | 137,420.82 |
| 12/19/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 164.00 | 137,584.82 |
| 12/19/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 137,754.82 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 137,550.83 |
| 12/20/2019 | Expense | | No | Andrew Gray, Esq. | COGS - Legal & Professional Services | -1,465.00 | 136,085.83 |
| 12/20/2019 | Check | 2092 | No | Precise Media, LLC. | Partner Capital Account - Precise | -20,000.00 | 116,085.83 |
| 12/20/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 115,881.84 |
| 12/20/2019 | Expense | | No | | Employee Leasing | -49,987.98 | 65,893.86 |
| 12/20/2019 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -20,000.00 | 45,893.86 |
| 12/20/2019 | Expense | | No | | Postage | -103.50 | 45,790.36 |
| 12/20/2019 | Expense | | No | | Meals & Entertainment | -142.23 | 45,648.13 |
| 12/20/2019 | Expense | | No | | Advertising & Marketing | -500.15 | 45,147.98 |
| 12/20/2019 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | 45,122.98 |
| 12/20/2019 | Expense | | No | Bennett Hirschhorn | COGS - Legal & Professional Services | -4,184.00 | 40,938.98 |
| 12/20/2019 | Expense | | No | Cordoba Legal Group | COGS - Legal & Professional Services | -2,150.94 | 38,788.04 |
| 12/20/2019 | Expense | | No | GARIBIAN LAW OFFICE | COGS - Legal & Professional Services | -1,779.01 | 37,009.03 |
| 12/20/2019 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -1,021.70 | 35,987.33 |
| 12/20/2019 | Expense | | No | Liberty Legal Solutions | COGS - Legal & Professional Services | -600.00 | 35,387.33 |
| 12/20/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 134.00 | 35,521.33 |
| 12/20/2019 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 160.00 | 35,681.33 |
| 12/20/2019 | Deposit | | No | | CLR Admin (9175) | 50,000.00 | 85,681.33 |
| 12/20/2019 | Transfer | | No | | CLR Admin (9175) | 62,728.14 | 148,409.47 |
| 12/20/2019 | Check | 2072 | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -20,000.00 | 128,409.47 |
| 12/20/2019 | Check | 2091 | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -20,000.00 | 108,409.47 |
| 12/20/2019 | Expense | | No | | Meals & Entertainment | -2,700.00 | 105,709.47 |
| 12/23/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 105,679.47 |
| 12/23/2019 | Check | 2178 | No | Precise Media, LLC. | Postage | -8,636.57 | 97,042.90 |
| 12/23/2019 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 97,012.90 |
| 12/23/2019 | Expense | | No | Windstream | Phone/Internet/Misc. Utilities | -4,761.09 | 92,251.81 |
| 12/23/2019 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -50,000.00 | 42,251.81 |
| 12/23/2019 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -50,000.00 | -7,748.19 |
| 12/23/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -44,600.00 | -52,348.19 |
| 12/23/2019 | Expense | | No | Thomas D Sands | COGS - Legal & Professional Services | -14,858.16 | -67,206.35 |
| 12/23/2019 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -4,000.00 | -71,206.35 |
| 12/23/2019 | Expense | | No | Daniel J Sweda | COGS - Legal & Professional Services | -1,100.00 | -72,306.35 |
| 12/23/2019 | Expense | | No | Erika Frank Esq | COGS - Legal & Professional Services | -1,000.00 | -73,306.35 |
| 12/23/2019 | Expense | | No | DeVaugh L Robinson | COGS - Legal & Professional Services | -868.00 | -74,174.35 |
| 12/23/2019 | Expense | | No | Jennifer Espinett | COGS - Legal & Professional Services | -825.00 | -74,999.35 |
| 12/23/2019 | Expense | | No | Denise Mikrut | COGS - Legal & Professional Services | -681.60 | -75,680.95 |
| 12/23/2019 | Expense | | No | Charmaine Thomas | COGS - Legal & Professional Services | -555.00 | -76,235.95 |
| 12/23/2019 | Expense | | No | James B Robert Esq | COGS - Legal & Professional Services | -450.00 | -76,685.95 |
| 12/23/2019 | Expense | | No | Whole Law Firm LLC | COGS - Legal & Professional Services | -250.00 | -76,935.95 |
| 12/23/2019 | Expense | | No | THE SMALLEY LAW FIRM | COGS - Legal & Professional Services | -150.00 | -77,085.95 |
| 12/23/2019 | Expense | | No | | Alarm | -63.48 | -77,149.43 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -243.99 | -77,393.42 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -258.99 | -77,652.41 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | -77,856.40 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | -77,960.39 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | -78,124.38 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | -78,288.37 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | -78,392.36 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2019 | Expense | | No | | | | Meals & Entertainment | -152.14 | -78,544.50 |
| 12/23/2019 | Expense | | No | | | | Meals & Entertainment | -229.49 | -78,773.99 |
| 12/23/2019 | Expense | | No | | | | Meals & Entertainment | -729.61 | -79,503.60 |
| 12/23/2019 | Expense | | No | | | | Meals & Entertainment | -23.33 | -79,526.93 |
| 12/23/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -79,531.93 |
| 12/23/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -79,536.93 |
| 12/23/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -79,541.93 |
| 12/23/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -79,546.93 |
| 12/23/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -79,551.93 |
| 12/23/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -79,556.93 |
| 12/23/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -2,000.00 | -81,556.93 |
| 12/23/2019 | Expense | | No | Randall Stone Esq | | | COGS - Legal & Professional Services | -1,225.00 | -82,781.93 |
| 12/23/2019 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -59.88 | -82,841.81 |
| 12/23/2019 | Expense | | No | | | | Advertising & Marketing | -500.00 | -83,341.81 |
| 12/23/2019 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | -83,366.81 |
| 12/23/2019 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -46,400.00 | -129,766.81 |
| 12/23/2019 | Expense | | No | BENEVISTE LAW IOLTA | | | COGS - Legal & Professional Services | -611.76 | -130,378.57 |
| 12/23/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | -130,408.57 |
| 12/23/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | -130,438.57 |
| 12/23/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -130,238.57 |
| 12/23/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -130,038.57 |
| 12/23/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -129,838.57 |
| 12/23/2019 | Transfer | | No | | | | CLR Admin (9175) | 365,701.13 | 235,862.56 |
| 12/23/2019 | Check | 2073 | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -50,000.00 | 185,862.56 |
| 12/23/2019 | Check | 2130 | No | D&A Services LLC | | | Consulting Payments | -53.06 | 185,809.50 |
| 12/23/2019 | Check | 2136 | No | D&A Services LLC | | | Consulting Payments | -50.00 | 185,759.50 |
| 12/23/2019 | Check | 2138 | No | D&A Services LLC | | | Consulting Payments | -50.00 | 185,709.50 |
| 12/23/2019 | Check | 2139 | No | Credit Control | | | Consulting Payments | -40.00 | 185,669.50 |
| 12/23/2019 | Check | 2146 | No | Credit Control | | | Consulting Payments | -50.00 | 185,619.50 |
| 12/23/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 185,589.50 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 185,415.51 |
| 12/24/2019 | Check | 2177 | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -50,000.00 | 135,415.51 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 135,211.52 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 135,171.52 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 135,131.52 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 134,927.53 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 134,723.54 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -10.00 | 134,713.54 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | 134,673.54 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -50.00 | 134,623.54 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -30.00 | 134,593.54 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -50.00 | 134,543.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,538.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,533.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,528.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,523.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,518.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,513.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,508.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,503.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,498.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,493.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,488.54 |
| 12/24/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 134,483.54 |
| 12/24/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 134,475.59 |
| 12/24/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.84 | 134,465.75 |
| 12/24/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -11,000.00 | 123,465.75 |
| 12/24/2019 | Expense | | No | | | | Postage | -103.50 | 123,362.25 |
| 12/24/2019 | Expense | | No | | | | Meals & Entertainment | -102.39 | 123,259.86 |
| 12/24/2019 | Expense | | No | Credit Control | | | Consulting Payments | -50.00 | 123,209.86 |
| 12/24/2019 | Transfer | | No | | | | CLR Admin (9175) | 49,020.14 | 172,230.00 |
| 12/24/2019 | Check | 2122 | No | Jefferson Capital System LLC | | | Consulting Payments | -42.96 | 172,187.04 |
| 12/24/2019 | Check | 2123 | No | Jefferson Capital System LLC | | | Consulting Payments | -46.00 | 172,141.04 |
| 12/24/2019 | Check | 2124 | No | Jefferson Capital System LLC | | | Consulting Payments | -55.42 | 172,085.62 |
| 12/24/2019 | Check | 2125 | No | Jefferson Capital System LLC | | | Consulting Payments | -49.60 | 172,036.02 |
| 12/24/2019 | Check | 2141 | No | Credit Control | | | Consulting Payments | -48.45 | 171,987.57 |
| 12/24/2019 | Check | 2142 | No | First Source | | | Consulting Payments | -50.00 | 171,937.57 |
| 12/24/2019 | Check | 2145 | No | First Source | | | Consulting Payments | -50.00 | 171,887.57 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 171,683.58 |
| 12/26/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 171,653.58 |
| 12/26/2019 | Check | 2132 | No | Cash net usa | | | Consulting Payments | -50.00 | 171,603.58 |
| 12/26/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -71,000.00 | 100,603.58 |
| 12/26/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -41,000.00 | 59,603.58 |
| 12/26/2019 | Expense | | No | Theresa Anne Carey | | | COGS - Legal & Professional Services | -4,196.95 | 55,406.63 |
| 12/26/2019 | Expense | | No | STEVEN M IPRI ESQ | | | COGS - Legal & Professional Services | -2,900.00 | 52,506.63 |
| 12/26/2019 | Expense | | No | The Shields Law | | | COGS - Legal & Professional Services | -2,325.00 | 50,181.63 |
| 12/26/2019 | Expense | | No | John P Joine Esq | | | COGS - Legal & Professional Services | -2,100.00 | 48,081.63 |
| 12/26/2019 | Expense | | No | Phillip McKie | | | COGS - Legal & Professional Services | -1,050.00 | 47,031.63 |
| 12/26/2019 | Expense | | No | Ryan Worden Esq | | | COGS - Legal & Professional Services | -750.00 | 46,281.63 |
| 12/26/2019 | Expense | | No | LaCroix Law Firm LLC | | | COGS - Legal & Professional Services | -700.00 | 45,581.63 |
| 12/26/2019 | Expense | | No | Mohammed H El Bashi | | | COGS - Legal & Professional Services | -600.00 | 44,981.63 |
| 12/26/2019 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -500.00 | 44,481.63 |
| 12/26/2019 | Expense | | No | Steven Lovern | | | COGS - Legal & Professional Services | -300.00 | 44,181.63 |
| 12/26/2019 | Expense | | No | The Wilkie Group | | | COGS - Legal & Professional Services | -300.00 | 43,881.63 |
| 12/26/2019 | Expense | | No | Michael Williams | | | COGS - Legal & Professional Services | -150.00 | 43,731.63 |
| 12/26/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3138058584 | CLR Admin (7175) | 187,829.00 | 231,560.63 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 231,356.64 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 231,192.65 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -223.99 | 230,968.66 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 230,794.67 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 230,630.68 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 230,426.69 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 230,222.70 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -100.00 | 230,122.70 |
| 12/26/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 230,114.75 |
| 12/26/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 230,104.75 |
| 12/26/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -10,000.00 | 220,104.75 |
| 12/26/2019 | Expense | | No | | | | Office Expense & Software | -5.99 | 220,098.76 |
| 12/26/2019 | Expense | | No | | | | Bank Charges & Fees | -0.18 | 220,098.58 |
| 12/26/2019 | Expense | | No | | | | Advertising & Marketing | -500.48 | 219,598.10 |
| 12/26/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 219,568.10 |
| 12/26/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 40.00 | 219,608.10 |
| 12/26/2019 | Check | 2133 | No | Cash net usa | | | Consulting Payments | -66.43 | 219,541.67 |
| 12/26/2019 | Check | 2134 | No | Cash net usa | | | Consulting Payments | -50.00 | 219,491.67 |
| 12/26/2019 | Check | 2135 | No | Client Services Inc. | | | Consulting Payments | -50.00 | 219,441.67 |
| 12/26/2019 | Check | 2137 | No | Phillips + Cohen | | | Consulting Payments | -50.00 | 219,391.67 |
| 12/26/2019 | Check | 2140 | No | Convergent Outsourcing | | | Consulting Payments | -50.00 | 219,341.67 |
| 12/26/2019 | Check | 2143 | No | Second Round LP | | | Consulting Payments | -80.00 | 219,261.67 |
| 12/26/2019 | Check | 2147 | No | Center Portfolio Central | | | Consulting Payments | -50.00 | 219,211.67 |
| 12/26/2019 | Check | 2150 | No | Avant LLC | | | Consulting Payments | -57.17 | 219,154.50 |
| 12/26/2019 | Check | 2151 | No | Nationwide Credit Inc | | | Consulting Payments | -104.46 | 219,050.04 |
| 12/26/2019 | Check | 2153 | No | Credit Control | | | Consulting Payments | -50.94 | 218,999.10 |
| 12/26/2019 | Check | 2154 | No | Credit Control | | | Consulting Payments | -56.36 | 218,942.74 |
| 12/26/2019 | Transfer | | No | | | | CLR Admin (9175) | 55,087.71 | 274,030.45 |
| 12/26/2019 | Check | 2074 | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -50,000.00 | 224,030.45 |
| 12/26/2019 | Check | 2126 | No | Client Services Inc. | | | Consulting Payments | -127.00 | 223,903.45 |
| 12/26/2019 | Check | 2127 | No | Jefferson Capital System LLC | | | Consulting Payments | -94.00 | 223,809.45 |
| 12/26/2019 | Check | 2128 | No | MRS BPO | | | Consulting Payments | -50.00 | 223,759.45 |
| 12/26/2019 | Check | 2129 | No | MRS BPO | | | Consulting Payments | -50.00 | 223,709.45 |
| 12/26/2019 | Check | 2131 | No | Phillips + Cohen | | | Consulting Payments | -52.63 | 223,656.82 |
| 12/26/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 223,626.82 |
| 12/27/2019 | Expense | | No | Steven Lovern | | | COGS - Legal & Professional Services | -300.00 | 223,326.82 |
| 12/27/2019 | Transfer | | No | | | | CLR Admin (9175) | 49,803.20 | 273,130.02 |
| 12/27/2019 | Expense | | No | Jay Katznelson Esq. | | | COGS - Legal & Professional Services | -150.00 | 272,980.02 |
| 12/27/2019 | Expense | | No | Liberty Legal Solutions | | | COGS - Legal & Professional Services | -150.00 | 272,830.02 |
| 12/27/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5346043362 | CLR Admin (7175) | 50,000.00 | 322,830.02 |
| 12/27/2019 | Expense | | No | | | | Meals & Entertainment | -1,050.00 | 321,780.02 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -196.99 | 321,583.03 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 321,379.04 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 321,215.05 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 321,041.06 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 320,867.07 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -153.99 | 320,713.08 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -163.99 | 320,549.09 |
| 12/27/2019 | Expense | | No | Drew Clark, PLLC | | | COGS - Legal & Professional Services | -600.00 | 319,949.09 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 319,944.09 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 319,939.09 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 319,934.09 |
| 12/27/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 319,926.14 |
| 12/27/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 319,918.19 |
| 12/27/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 319,910.24 |
| 12/27/2019 | Expense | | No | | | | Employee Leasing | -36,613.67 | 283,296.57 |
| 12/27/2019 | Expense | | No | Phone.Com | | | Phone/Internet/Misc. Utilities | -228.75 | 283,067.82 |
| 12/27/2019 | Expense | | No | | | | Postage | -103.50 | 282,964.32 |
| 12/27/2019 | Expense | | No | | | | Office Expense & Software | -90.16 | 282,874.16 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 282,869.16 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 282,864.16 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 282,859.16 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 282,854.16 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 282,849.16 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 282,844.16 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 282,839.16 |
| 12/27/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 282,834.16 |
| 12/27/2019 | Expense | | No | GGP MIZNER PARK | | | Rent & Lease | -15,929.41 | 266,904.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/27/2019 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -359.76 | 266,544.99 |
| | 12/27/2019 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -95.76 | 266,449.23 |
| | 12/27/2019 | Expense | | No | | | | Meals & Entertainment | -79.59 | 266,369.64 |
| | 12/27/2019 | Expense | | No | Randall Stone Esq | | | COGS - Legal & Professional Services | -2,521.00 | 263,848.64 |
| | 12/27/2019 | Expense | | No | BENEVISTE LAW IOLTA | | | COGS - Legal & Professional Services | -2,392.17 | 261,456.47 |
| | 12/27/2019 | Expense | | No | Brian Luther, Esq | | | COGS - Legal & Professional Services | -677.00 | 260,779.47 |
| | 12/27/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 260,749.47 |
| | 12/27/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 260,719.47 |
| | 12/27/2019 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -7,029.30 | 253,690.17 |
| | 12/27/2019 | Expense | | No | Thomas D Sands | | | COGS - Legal & Professional Services | -5,496.39 | 248,193.78 |
| | 12/27/2019 | Expense | | No | John P Joine Esq | | | COGS - Legal & Professional Services | -2,275.00 | 245,918.78 |
| | 12/27/2019 | Expense | | No | Theresa Anne Carey | | | COGS - Legal & Professional Services | -1,821.95 | 244,096.83 |
| | 12/27/2019 | Expense | | No | GARIBIAN LAW OFFICE | | | COGS - Legal & Professional Services | -1,000.00 | 243,096.83 |
| | 12/27/2019 | Expense | | No | STEVEN M IPRI ESQ | | | COGS - Legal & Professional Services | -975.00 | 242,121.83 |
| | 12/27/2019 | Expense | | No | Cordoba Legal Group | | | COGS - Legal & Professional Services | -931.35 | 241,190.48 |
| | 12/27/2019 | Expense | | No | Daniel J Sweda | | | COGS - Legal & Professional Services | -775.00 | 240,415.48 |
| | 12/27/2019 | Expense | | No | Jennifer Espinett | | | COGS - Legal & Professional Services | -600.00 | 239,815.48 |
| | 12/27/2019 | Expense | | No | THE SMALLEY LAW FIRM | | | COGS - Legal & Professional Services | -550.00 | 239,265.48 |
| | 12/27/2019 | Expense | | No | Ryan Worden Esq | | | COGS - Legal & Professional Services | -400.00 | 238,865.48 |
| | 12/27/2019 | Check | 2144 | No | United Collection Bureau Inc | | | Consulting Payments | -50.00 | 238,815.48 |
| | 12/27/2019 | Check | 2180 | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -50,000.00 | 188,815.48 |
| | 12/27/2019 | Check | 2181 | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -50,000.00 | 138,815.48 |
| | 12/27/2019 | Check | 2182 | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -50,000.00 | 88,815.48 |
| | 12/27/2019 | Expense | | No | DeVaugh L Robinson | | | COGS - Legal & Professional Services | -175.00 | 88,640.48 |
| | 12/30/2019 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3274729845 | CLR Admin (7175) | 4,000.00 | 92,640.48 |
| | 12/30/2019 | Transfer | | No | | | | CLR Admin (9175) | -100,000.00 | -7,359.52 |
| | 12/30/2019 | Expense | | No | | | | Office Expense & Software | -12.81 | -7,372.33 |
| | 12/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -128.99 | -7,501.32 |
| | 12/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -128.99 | -7,630.31 |
| | 12/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -156.99 | -7,787.30 |
| | 12/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -156.99 | -7,944.29 |
| | 12/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | -8,088.28 |
| | 12/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -70.00 | -8,158.28 |
| | 12/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -156.99 | -8,315.27 |
| | 12/30/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | -8,459.26 |
| | 12/30/2019 | Expense | | No | | | | Meals & Entertainment | -56.11 | -8,515.37 |
| | 12/30/2019 | Expense | | No | | | | Meals & Entertainment | -598.94 | -9,114.31 |
| | 12/30/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -9,122.26 |
| | 12/30/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -9,130.21 |
| | 12/30/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -25,000.00 | -34,130.21 |
| | 12/30/2019 | Expense | | No | | | | Postage | -103.50 | -34,233.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,238.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,243.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,248.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,253.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,258.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,263.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,268.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,273.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,278.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,283.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,288.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,293.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,298.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,303.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,308.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,313.71 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | -34,318.71 |
| | 12/30/2019 | Expense | | No | | | | Meals & Entertainment | -129.51 | -34,448.22 |
| | 12/30/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | -34,478.22 |
| | 12/30/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | -34,508.22 |
| | 12/30/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -261,000.00 | -295,508.22 |
| | 12/30/2019 | Expense | | No | DOCTOR MEDIA | | | COGS - Marketing | -1,000.00 | -296,508.22 |
| | 12/30/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -296,308.22 |
| | 12/30/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 200.00 | -296,108.22 |
| | 12/30/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 220.00 | -295,888.22 |
| | 12/30/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 170.00 | -295,718.22 |
| | 12/30/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 150.00 | -295,568.22 |
| | 12/30/2019 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 170.00 | -295,398.22 |
| | 12/30/2019 | Check | 1826 | No | Dean S Robinson | | | Consulting Payments | -100.00 | -295,498.22 |
| | 12/30/2019 | Check | 1829 | No | Law Offices of Rubert M Brill | | | COGS - Legal & Professional Services | -150.00 | -295,648.22 |
| | 12/30/2019 | Check | 1830 | No | Davis Dispute Resolution Services | | | Consulting Payments | -400.00 | -296,048.22 |
| | 12/30/2019 | Check | 1831 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | -296,173.22 |
| | 12/30/2019 | Check | 2152 | No | Phillips + Cohen | | | Consulting Payments | -56.16 | -296,229.38 |
| | 12/30/2019 | Check | 2157 | No | NCB MANAGEMENT SERVICE INC | | | Consulting Payments | -41.69 | -296,271.07 |
| | 12/30/2019 | Check | 2158 | No | Second Round LP | | | Consulting Payments | -155.00 | -296,426.07 |
| | 12/30/2019 | Check | 2159 | No | Second Round LP | | | Consulting Payments | -50.00 | -296,476.07 |
| | 12/30/2019 | Check | 2162 | No | Financial Recovery | | | Consulting Payments | -50.00 | -296,526.07 |
| | 12/30/2019 | Check | 2167 | No | Credit Control | | | Consulting Payments | -50.00 | -296,576.07 |
| | 12/30/2019 | Check | 2168 | No | Center Portfolio Central | | | Consulting Payments | -50.00 | -296,626.07 |
| | 12/30/2019 | Transfer | | No | | | | CLR Admin (9175) | 80,000.00 | -216,626.07 |
| | 12/30/2019 | Transfer | | No | | | | CLR Admin (9175) | 100,000.00 | -116,626.07 |
| | 12/30/2019 | Transfer | | No | | | | CLR Admin (9175) | 194,302.02 | 77,675.95 |
| | 12/30/2019 | Transfer | | No | | | | CLR Admin (9175) | 153,663.97 | 231,339.92 |
| | 12/30/2019 | Expense | | No | | | | Office Expense & Software | -84.95 | 231,254.97 |
| | 12/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -153.99 | 231,100.98 |
| | 12/31/2019 | Transfer | | No | | | | CLR Admin (9175) | 40,000.00 | 271,100.98 |
| | 12/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -173.99 | 270,926.99 |
| | 12/31/2019 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 270,916.99 |
| | 12/31/2019 | Expense | | No | | | | Postage | -103.50 | 270,813.49 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 270,783.49 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 270,753.49 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 270,723.49 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 270,693.49 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 270,663.49 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 270,633.49 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | | | Bank Charges & Fees | -30.00 | 270,603.49 |
| | 12/31/2019 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -56,500.00 | 214,103.49 |
| | 12/31/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -51,100.00 | 163,003.49 |
| | 12/31/2019 | Expense | | No | Automated Data Tech Serv | | | IT Expense | -45,000.00 | 118,003.49 |
| | 12/31/2019 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -24,000.00 | 94,003.49 |
| | 12/31/2019 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -17,300.00 | 76,703.49 |
| | 12/31/2019 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -17,300.00 | 59,403.49 |
| | 12/31/2019 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -17,300.00 | 42,103.49 |
| | 12/31/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | | | -Split- | -17,300.00 | 24,803.49 |
| | 12/31/2019 | Expense | | No | Crown Castle Fiber LLC | | | Computer & Internet | -1,660.00 | 23,143.49 |
| | 12/31/2019 | Check | 1832 | No | Clerk of Courts | | | Taxes & Licenses | -60.00 | 23,083.49 |
| | 12/31/2019 | Check | 1833 | No | Clerk of Courts | | | Taxes & Licenses | -60.00 | 23,023.49 |
| | 12/31/2019 | Check | 2155 | No | Rubin + Rothman LLC | | | Consulting Payments | -150.00 | 22,873.49 |
| | 12/31/2019 | Check | 2160 | No | Phillips + Cohen | | | Consulting Payments | -50.00 | 22,823.49 |
| | 12/31/2019 | Check | 2163 | No | Credit Control | | | Consulting Payments | -50.00 | 22,773.49 |
| | 12/31/2019 | Check | 2164 | No | United Collection Bureau Inc | | | Consulting Payments | -50.00 | 22,723.49 |
| | 12/31/2019 | Check | 2165 | No | Jefferson Capital System LLC | | | Consulting Payments | -112.50 | 22,610.99 |
| | 12/31/2019 | Check | 2166 | No | Comenity Bank | | | Consulting Payments | -357.20 | 22,253.79 |
| | 12/31/2019 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 22,109.80 |
| **Total for CLR Admin (9185)** | | | | | | | | | **-$ 21,678.31** | |
| **Accumulated Depreciation** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | -25,875.55 |
| | 12/31/2019 | Journal Entry | CPA - AMORTIZATION | No | | CPA - Amortization | | -Split- | -277.00 | -26,152.55 |
| **Total for Accumulated Depreciation** | | | | | | | | | **-$ 277.00** | |
| **Leasehold Improvements** | | | | | | | | | | |
| | 03/12/2019 | Check | 1569 | No | William Moxley | Check Image 1569 - Air Conditioning | | CLR Admin (9185) | 5,903.00 | 5,903.00 |
| | 07/01/2019 | Check | | No | SAMS AIR CONDITIONING | Check 1519 | | CLR Admin (9185) | 7,750.00 | 13,653.00 |
| **Total for Leasehold Improvements** | | | | | | | | | **$ 13,653.00** | |
| **Office Furniture & Fixtures** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | 25,875.55 |
| **Total for Office Furniture & Fixtures** | | | | | | | | | | |
| **Investment in DCG FL** | | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG FL K-1 | | -Split- | 278,098.00 | 278,098.00 |
| **Total for Investment in DCG FL** | | | | | | | | | **$ 278,098.00** | |
| **Investment in DCG NJ** | | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG NJ K-1 | | -Split- | 782,048.00 | 782,048.00 |
| **Total for Investment in DCG NJ** | | | | | | | | | **$ 782,048.00** | |
| **Investment in DCG NY** | | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG NY K-1 | | -Split- | 293,491.00 | 293,491.00 |
| **Total for Investment in DCG NY** | | | | | | | | | **$ 293,491.00** | |
| **Investment in DCG Staten Island** | | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG STATEN ISLAND K-1 | | -Split- | 748,595.00 | 748,595.00 |
| **Total for Investment in DCG Staten Island** | | | | | | | | | **$ 748,595.00** | |
| **Investment in DCG TX** | | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG TX K-1 | | -Split- | 825,627.00 | 825,627.00 |
| **Total for Investment in DCG TX** | | | | | | | | | **$ 825,627.00** | |
| **Partner Capital Account - CAM Marketing** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | -741,596.32 |
| | 01/01/2019 | Journal Entry | CPA | No | | CPA | | -Split- | 741,596.32 | 0.00 |
| | 01/14/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190114 TIME:1030 ET BNF:CAM MARKETING LLC ID:898068539754 | TRN:2019011400323053 RELATED REF:252383968 | CLR Admin (9185) | -28,000.00 | -28,000.00 |
| | 01/28/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190128 TIME:1129 ET BNF:CAM MARKETING LLC ID:898068539754 | TRN:2019012800354338 RELATED REF:253520440 | CLR Admin (9185) | -30,000.00 | -58,000.00 |
| | 02/05/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190205 TIME:0723 ET BNF:CAM MARKETING LLC ID:898068539754 | TRN:2019020500157966 RELATED REF:254354570 | CLR Admin (9185) | -30,000.00 | -88,000.00 |
| | 02/12/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190212 TIME:0519 ET BNF:CAM MARKETING LLC ID:898068539754 | TRN:2019021100466443 RELATED REF:254903876 | CLR Admin (9185) | -15,000.00 | -103,000.00 |
| | 02/20/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190220 TIME:0523 ET BNF:CAM MARKETING LLC ID:898068539754 | TRN:2019021900736228 RELATED REF:255558300 | CLR Admin (9185) | -25,000.00 | -128,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 02/25/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190225 TIME:1126 ET TRN:2019022500367887 RELATED REF:255992748 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -30,000.00 | -158,000.00 |
| | 03/04/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190304 TIME:1110 ET TRN:2019030400356450 RELATED REF:256840660 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -30,000.00 | -188,000.00 |
| | 03/12/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190312 TIME:0521 ET TRN:2019031100468348 RELATED REF:257499038 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -10,000.00 | -198,000.00 |
| | 03/18/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190318 TIME:1416 ET TRN:2019031800406329 RELATED REF:258080430 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -15,000.00 | -213,000.00 |
| | 03/25/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190325 TIME:1237 ET TRN:2019032500388818 RELATED REF:258649234 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -10,000.00 | -223,000.00 |
| | 04/01/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190401 TIME:1106 ET TRN:2019040100391025 RELATED REF:259420828 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -10,000.00 | -233,000.00 |
| | 04/08/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190408 TIME:1320 ET TRN:2019040800405646 RELATED REF:260114364 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -19,000.00 | -252,000.00 |
| | 04/15/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190415 TIME:1342 ET TRN:2019041500440061 RELATED REF:260737890 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -16,800.00 | -268,800.00 |
| | 04/22/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190422 TIME:1249 ET TRN:2019042200272789 RELATED REF:261288564 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -23,000.00 | -291,800.00 |
| | 04/29/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190429 TIME:1207 ET TRN:2019042900393581 RELATED REF:261930340 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -21,000.00 | -312,800.00 |
| | 05/06/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190506 TIME:1131 ET TRN:2019050600341958 RELATED REF:262735110 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -20,000.00 | -332,800.00 |
| | 05/13/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190513 TIME:1135 ET TRN:2019051300333044 RELATED REF:263338588 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -30,000.00 | -362,800.00 |
| | 05/20/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190520 TIME:1105 ET TRN:2019052000320083 RELATED REF:263943942 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -15,000.00 | -377,800.00 |
| | 05/28/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190528 TIME:1014 ET TRN:2019052800518574 RELATED REF:264581808 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -20,000.00 | -397,800.00 |
| | 06/04/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190604 TIME:1101 ET TRN:2019060400287817 RELATED REF:265434438 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -15,000.00 | -412,800.00 |
| | 06/11/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190611 TIME:0522 ET TRN:2019061000474318 RELATED REF:265982094 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -15,000.00 | -427,800.00 |
| | 06/17/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190617 TIME:1233 ET TRN:2019061700384925 RELATED REF:266550296 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -10,000.00 | -437,800.00 |
| | 06/24/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190624 TIME:1418 ET TRN:2019062400439896 RELATED REF:267131694 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -12,000.00 | -449,800.00 |
| | 07/01/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190701 TIME:1107 ET TRN:2019070100385154 RELATED REF:267921796 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -20,000.00 | -469,800.00 |
| | 07/08/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190708 TIME:1208 ET TRN:2019070800384628 RELATED REF:268536728 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -20,000.00 | -489,800.00 |
| | 07/15/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190715 TIME:1040 ET TRN:2019071500337982 RELATED REF:269151088 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -20,000.00 | -509,800.00 |
| | 07/22/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190722 TIME:1049 ET TRN:2019072200353863 RELATED REF:269729992 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -20,000.00 | -529,800.00 |
| | 07/29/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190729 TIME:1139 ET TRN:2019072900365727 RELATED REF:270368730 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -20,000.00 | -549,800.00 |
| | 08/05/2019 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:190805 TIME:1004 ET TRN:2019080500318249 RELATED REF:271152212 BNF:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | -20,000.00 | -569,800.00 |
| | 08/12/2019 | Check | | No | CAM Marketing, LLC. | Check 1536 | CLR Admin (9185) | -20,000.00 | -589,800.00 |
| | 08/22/2019 | Check | 1619 | No | CAM Marketing, LLC. | Check 1619 | CLR Admin (9185) | -20,000.00 | -609,800.00 |
| | 08/27/2019 | Check | 1639 | No | CAM Marketing, LLC. | Check 1639 | CLR Admin (9185) | -4,000.00 | -613,800.00 |
| | 08/28/2019 | Check | 1670 | No | CAM Marketing, LLC. | Check 1670 | CLR Admin (9185) | -20,000.00 | -633,800.00 |
| | 09/04/2019 | Deposit | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK IN DATE:190904 TIME:1509 ET TRN:2019090400432631 SNDR REF:273984562 ORIG:CAM MARKETING LLC ID:898068539754 | CLR Admin (9185) | 4,000.00 | -629,800.00 |
| | 09/09/2019 | Check | 1677 | No | CAM Marketing, LLC. | Check 1677 | CLR Admin (9185) | -25,000.00 | -654,800.00 |
| | 09/17/2019 | Check | 1706 | No | CAM Marketing, LLC. | Check 1706 | CLR Admin (9185) | -20,000.00 | -674,800.00 |
| | 09/27/2019 | Check | 1754 | No | CAM Marketing, LLC. | Check 1754 | CLR Admin (9185) | -20,000.00 | -694,800.00 |
| | 10/04/2019 | Check | 1767 | No | CAM Marketing, LLC. | Check 1767 | CLR Admin (9185) | -20,000.00 | -714,800.00 |
| | 10/11/2019 | Check | 1779 | No | CAM Marketing, LLC. | Check 1779 | CLR Admin (9185) | -20,000.00 | -734,800.00 |
| | 10/18/2019 | Check | 1865 | No | CAM Marketing, LLC. | Check 1865 | CLR Admin (9185) | -20,000.00 | -754,800.00 |
| | 10/25/2019 | Check | 1899 | No | CAM Marketing, LLC. | Check 1899 | CLR Admin (9185) | -20,000.00 | -774,800.00 |
| | 11/01/2019 | Check | 1934 | No | CAM Marketing, LLC. | Check 1934 : | CLR Admin (9185) | -20,000.00 | -794,800.00 |
| | 11/08/2019 | Check | 1938 | No | CAM Marketing, LLC. | Check 1938 : | CLR Admin (9185) | -20,000.00 | -814,800.00 |
| | 11/15/2019 | Check | 1997 | No | CAM Marketing, LLC. | Check 1997 : | CLR Admin (9185) | -20,000.00 | -834,800.00 |
| | 11/22/2019 | Check | 2025 | No | CAM Marketing, LLC. | Check 2025 : | CLR Admin (9185) | -20,000.00 | -854,800.00 |
| | 11/29/2019 | Check | 2058 | No | CAM Marketing, LLC. | Check 2058 : | CLR Admin (9185) | -20,000.00 | -874,800.00 |
| | 12/06/2019 | Check | 2085 | No | CAM Marketing, LLC. | Check 2085 : | CLR Admin (9185) | -20,000.00 | -894,800.00 |
| | 12/10/2019 | Check | 2089 | No | CAM Marketing, LLC. | Check 2089 : | CLR Admin (9185) | -20,000.00 | -914,800.00 |
| | 12/20/2019 | Check | 2091 | No | CAM Marketing, LLC. | Check 2091 : | CLR Admin (9185) | -20,000.00 | -934,800.00 |
| | 12/24/2019 | Check | 2177 | No | CAM Marketing, LLC. | Check 2177 : | CLR Admin (9185) | -50,000.00 | -984,800.00 |
| | 12/27/2019 | Check | 2180 | No | CAM Marketing, LLC. | Check 2180 : | CLR Admin (9185) | -50,000.00 | -1,034,800.00 |
| | 12/31/2019 | Expense | | No | CAM Marketing, LLC. | FL TLR transfer to CHK 9754 Banking Ctr GLADES ROAD #0000904 FL Confirmation# 1681202444 | CLR Admin (9185) | -17,300.00 | -1,052,100.00 |
| **Total for Partner Capital Account - CAM Marketing** | | | | | | | | **-$ 310,503.68** | |
| **Partner Capital Account - Capital Marketing** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -741,596.32 |
| | 01/01/2019 | Journal Entry | CPA | No | | CPA | -Split- | 741,596.32 | 0.00 |
| | 01/14/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190114 TIME:1027 ET TRN:2019011400322114 SERVICE REF:006191 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:252383678 | CLR Admin (9185) | -28,000.00 | -28,000.00 |
| | 01/28/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190128 TIME:1128 ET TRN:2019012800353887 SERVICE REF:007270 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:253520302 | CLR Admin (9185) | -30,000.00 | -58,000.00 |
| | 02/05/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190205 TIME:0721 ET TRN:2019020500157803 SERVICE REF:002619 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:254353658 | CLR Admin (9185) | -30,000.00 | -88,000.00 |
| | 02/12/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190212 TIME:0516 ET TRN:2019021100466227 SERVICE REF:002476 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:254903748 | CLR Admin (9185) | -15,000.00 | -103,000.00 |
| | 02/20/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190220 TIME:0520 ET TRN:2019021900735831 SERVICE REF:003534 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:255558224 | CLR Admin (9185) | -25,000.00 | -128,000.00 |
| | 02/25/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190225 TIME:1124 ET TRN:2019022500367060 SERVICE REF:007549 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:255992428 | CLR Admin (9185) | -30,000.00 | -158,000.00 |
| | 03/04/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190304 TIME:1109 ET TRN:2019030400355867 SERVICE REF:007249 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:256840528 | CLR Admin (9185) | -30,000.00 | -188,000.00 |
| | 03/12/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET TRN:2019031100467840 SERVICE REF:002425 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:257498934 | CLR Admin (9185) | -10,000.00 | -198,000.00 |
| | 03/18/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190318 TIME:1415 ET TRN:2019031800405493 SERVICE REF:009789 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:258080246 | CLR Admin (9185) | -15,000.00 | -213,000.00 |
| | 03/25/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190325 TIME:1235 ET TRN:2019032500388075 SERVICE REF:008960 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:258649140 | CLR Admin (9185) | -10,000.00 | -223,000.00 |
| | 04/01/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190401 TIME:1105 ET TRN:2019040100390416 SERVICE REF:009309 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:259420638 | CLR Admin (9185) | -10,000.00 | -233,000.00 |
| | 04/08/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190408 TIME:1319 ET TRN:2019040800404754 SERVICE REF:009342 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:260114046 | CLR Admin (9185) | -19,000.00 | -252,000.00 |
| | 04/15/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190415 TIME:1341 ET TRN:2019041500439492 SERVICE REF:011473 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:260737718 | CLR Admin (9185) | -16,800.00 | -268,800.00 |
| | 04/22/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190422 TIME:1248 ET TRN:2019042200272259 SERVICE REF:006635 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:261288416 | CLR Admin (9185) | -23,000.00 | -291,800.00 |
| | 04/29/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190429 TIME:1206 ET TRN:2019042900393009 SERVICE REF:009576 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:261930228 | CLR Admin (9185) | -21,000.00 | -312,800.00 |
| | 05/06/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190506 TIME:1130 ET TRN:2019050600341532 SERVICE REF:006687 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:262734916 | CLR Admin (9185) | -20,000.00 | -332,800.00 |
| | 05/13/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190513 TIME:1134 ET TRN:2019051300332674 SERVICE REF:007079 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:263338460 | CLR Admin (9185) | -30,000.00 | -362,800.00 |
| | 05/20/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190520 TIME:1104 ET TRN:2019052000319650 SERVICE REF:006235 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:263943826 | CLR Admin (9185) | -15,000.00 | -377,800.00 |
| | 05/28/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190528 TIME:1012 ET TRN:2019052800517788 SERVICE REF:008136 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:264580896 | CLR Admin (9185) | -20,000.00 | -397,800.00 |
| | 06/04/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190604 TIME:1059 ET TRN:2019060400287074 SERVICE REF:005405 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:265434164 | CLR Admin (9185) | -15,000.00 | -412,800.00 |
| | 06/11/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190611 TIME:0519 ET TRN:2019061000474097 SERVICE REF:002515 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:265982028 | CLR Admin (9185) | -15,000.00 | -427,800.00 |
| | 06/17/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190617 TIME:1231 ET TRN:2019061700384035 SERVICE REF:008808 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:266550086 | CLR Admin (9185) | -10,000.00 | -437,800.00 |
| | 06/24/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190624 TIME:1417 ET TRN:2019062400439574 SERVICE REF:011071 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:267131566 | CLR Admin (9185) | -12,000.00 | -449,800.00 |
| | 07/01/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190701 TIME:1106 ET TRN:2019070100384379 SERVICE REF:009513 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:267921502 | CLR Admin (9185) | -20,000.00 | -469,800.00 |
| | 07/08/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190708 TIME:1205 ET TRN:2019070800383783 SERVICE REF:007891 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:268536426 | CLR Admin (9185) | -20,000.00 | -489,800.00 |
| | 07/15/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190715 TIME:1039 ET TRN:2019071500337552 SERVICE REF:007268 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:269150942 | CLR Admin (9185) | -20,000.00 | -509,800.00 |
| | 07/22/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190722 TIME:1048 ET TRN:2019072200353567 SERVICE REF:006979 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:269729916 | CLR Admin (9185) | -20,000.00 | -529,800.00 |
| | 07/29/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190729 TIME:1138 ET TRN:2019072900365079 SERVICE REF:008402 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:270368560 | CLR Admin (9185) | -20,000.00 | -549,800.00 |
| | 08/05/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:190805 TIME:1003 ET TRN:2019080500317728 SERVICE REF:005698 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:271152076 | CLR Admin (9185) | -20,000.00 | -569,800.00 |
| | 08/12/2019 | Check | | No | Capital Marketing, LLC. | Check 1537 | CLR Admin (9185) | -20,000.00 | -589,800.00 |
| | 08/22/2019 | Check | 1620 | No | Capital Marketing, LLC. | Check 1620 | CLR Admin (9185) | -20,000.00 | -609,800.00 |
| | 08/27/2019 | Check | 1638 | No | Capital Marketing, LLC. | Check 1638 | CLR Admin (9185) | -4,000.00 | -613,800.00 |
| | 08/28/2019 | Check | 1668 | No | Capital Marketing, LLC. | Check 1668 | CLR Admin (9185) | -20,000.00 | -633,800.00 |
| | 09/05/2019 | Deposit | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK IN DATE:190905 TIME:1018 ET TRN:2019090500295092 SNDR REF:274054848 ORIG:CAPITAL MARKETING LLC ID:898068539275 | CLR Admin (9185) | 4,000.00 | -629,800.00 |
| | 09/09/2019 | Check | 1675 | No | Capital Marketing, LLC. | Check 1675 | CLR Admin (9185) | -25,000.00 | -654,800.00 |
| | 09/17/2019 | Check | 1705 | No | Capital Marketing, LLC. | Check 1705 | CLR Admin (9185) | -20,000.00 | -674,800.00 |
| | 09/27/2019 | Check | 1753 | No | Capital Marketing, LLC. | Check 1753 | CLR Admin (9185) | -20,000.00 | -694,800.00 |
| | 10/04/2019 | Check | 1766 | No | Capital Marketing, LLC. | Check 1766 | CLR Admin (9185) | -20,000.00 | -714,800.00 |
| | 10/11/2019 | Check | 1778 | No | Capital Marketing, LLC. | Check 1778 | CLR Admin (9185) | -20,000.00 | -734,800.00 |
| | 10/18/2019 | Check | 1864 | No | Capital Marketing, LLC. | Check 1864 | CLR Admin (9185) | -20,000.00 | -754,800.00 |
| | 10/25/2019 | Check | 1898 | No | Capital Marketing, LLC. | Check 1898 | CLR Admin (9185) | -20,000.00 | -774,800.00 |
| | 11/01/2019 | Check | 1933 | No | Capital Marketing, LLC. | Check 1933 : | CLR Admin (9185) | -20,000.00 | -794,800.00 |
| | 11/08/2019 | Check | 1937 | No | Capital Marketing, LLC. | Check 1937 : | CLR Admin (9185) | -20,000.00 | -814,800.00 |
| | 11/15/2019 | Check | 1999 | No | Capital Marketing, LLC. | Check 1999 : | CLR Admin (9185) | -20,000.00 | -834,800.00 |
| | 11/22/2019 | Check | 2024 | No | Capital Marketing, LLC. | Check 2024 : | CLR Admin (9185) | -20,000.00 | -854,800.00 |
| | 11/29/2019 | Expense | | No | Capital Marketing, LLC. | Online Banking Transfer Conf# 72bba086b; CAPITAL MARKETING LLC | CLR Admin (9185) | -20,000.00 | -874,800.00 |
| | 12/06/2019 | Check | 2084 | No | Capital Marketing, LLC. | Check 2084 : | CLR Admin (9185) | -20,000.00 | -894,800.00 |
| | 12/10/2019 | Check | 2088 | No | Capital Marketing, LLC. | Check 2088 : | CLR Admin (9185) | -20,000.00 | -914,800.00 |
| | 12/20/2019 | Expense | | No | Capital Marketing, LLC. | Online Banking Transfer Conf# d042d5e06; CAPITAL MARKETING LLC | CLR Admin (9185) | -20,000.00 | -934,800.00 |
| | 12/23/2019 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:191223 TIME:1442 ET TRN:2019122300813819 SERVICE REF:015126 BNF:CAPITAL MARKETING LLC ID:8726143145 BNF BK:WAC HOVIA BANK NA ID:063107513 PMT DET:284224060 | CLR Admin (9185) | -50,000.00 | -984,800.00 |
| | 12/27/2019 | Check | 2182 | No | Capital Marketing, LLC. | Check 2182 : | CLR Admin (9185) | -50,000.00 | -1,034,800.00 |
| | 12/31/2019 | Expense | | No | Capital Marketing, LLC. | FL TLR transfer to CHK 9275 Banking Ctr GLADES ROAD #0000904 FL Confirmation# 0181197163 | CLR Admin (9185) | -17,300.00 | -1,052,100.00 |
| **Total for Partner Capital Account - Capital Marketing** | | | | | | | | **-$ 310,503.68** | |
| **Partner Capital Account - CRG NY** | | | | | | | | | |
| | 03/04/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190304 TIME:1129 ET TRN:2019030400363937 SERVICE REF:007744 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:256843378 | CLR Admin (9185) | -30,000.00 | -30,000.00 |
| | 03/12/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET TRN:2019031100470653 SERVICE REF:002436 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:257499498 | CLR Admin (9185) | -10,000.00 | -40,000.00 |
| | 03/18/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190318 TIME:1420 ET TRN:2019031800408232 SERVICE REF:009802 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:258080924 | CLR Admin (9185) | -15,000.00 | -55,000.00 |
| | 03/25/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190325 TIME:1240 ET TRN:2019032500390215 SERVICE REF:008967 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:258649688 | CLR Admin (9185) | -10,000.00 | -65,000.00 |
| | 04/01/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190401 TIME:1110 ET TRN:2019040100393032 SERVICE REF:009158 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:259421564 | CLR Admin (9185) | -10,000.00 | -75,000.00 |
| | 04/10/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190409 TIME:1308 ET TRN:2019040900331677 SERVICE REF:007407 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:260227396 | CLR Admin (9185) | -19,000.00 | -94,000.00 |
| | 04/17/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190417 TIME:1427 ET TRN:2019041700365684 SERVICE REF:010498 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:260966574 | CLR Admin (9185) | -16,800.00 | -110,800.00 |
| | 04/25/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190425 TIME:1223 ET TRN:2019042500360954 SERVICE REF:009245 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:261605468 | CLR Admin (9185) | -23,000.00 | -133,800.00 |
| | 04/30/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190430 TIME:1640 ET TRN:2019043000570916 SERVICE REF:026758 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:262130240 | CLR Admin (9185) | -21,000.00 | -154,800.00 |
| | 05/06/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190506 TIME:1208 ET TRN:2019050600355641 SERVICE REF:007321 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:262740258 | CLR Admin (9185) | -20,000.00 | -174,800.00 |
| | 05/16/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190516 TIME:0937 ET TRN:2019051600272364 SERVICE REF:005314 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:263664842 | CLR Admin (9185) | -30,000.00 | -204,800.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/23/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190523 TIME:0956 ET BNF:CGR-NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN DISTRIBUTIO TRN:2019052300269824 SERVICE REF:005750 K ID:226071457 PMT DET:5UZVV4B8E Other N | CLR Admin (9185) | -15,000.00 | -219,800.00 |
| 05/28/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190528 TIME:1016 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019052800519441 SERVICE REF:008213 K ID:226071457 PMT DET:264582976 | CLR Admin (9185) | -20,000.00 | -239,800.00 |
| 06/04/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190604 TIME:1120 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019060400295640 SERVICE REF:006008 K ID:226071457 PMT DET:265436980 | CLR Admin (9185) | -15,000.00 | -254,800.00 |
| 07/01/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0201820271 | CLR Admin (9185) | -20,000.00 | -274,800.00 |
| 07/09/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190709 TIME:0953 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019070900265245 SERVICE REF:004727 K ID:226071457 PMT DET:268639786 | CLR Admin (9185) | -20,000.00 | -294,800.00 |
| 07/16/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190716 TIME:0928 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019071600262034 SERVICE REF:004137 K ID:226071457 PMT DET:269264938 | CLR Admin (9185) | -16,100.00 | -310,900.00 |
| 07/22/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1482616398 | CLR Admin (9185) | -15,600.00 | -326,500.00 |
| 07/29/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1443323234 | CLR Admin (9185) | -17,600.00 | -344,100.00 |
| 08/05/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0203810854 | CLR Admin (9185) | -16,600.00 | -360,700.00 |
| 08/12/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0262431962 | CLR Admin (9185) | -18,400.00 | -379,100.00 |
| 08/19/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0222727703 | CLR Admin (9185) | -19,200.00 | -398,300.00 |
| 08/26/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0283277123 | CLR Admin (9185) | -15,200.00 | -413,500.00 |
| 09/09/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1405212960 | CLR Admin (9185) | -20,000.00 | -433,500.00 |
| 09/16/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0265402522 | CLR Admin (9185) | -19,200.00 | -452,700.00 |
| 09/24/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:190924 TIME:0951 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019092400276547 SERVICE REF:004454 K ID:226071457 PMT DET:275658044 | CLR Admin (9185) | -14,800.00 | -467,500.00 |
| 09/30/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1386507963 | CLR Admin (9185) | -18,400.00 | -485,900.00 |
| 10/08/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:191008 TIME:0521 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019100700484317 SERVICE REF:002429 K ID:226071457 PMT DET:277115244 | CLR Admin (9185) | -15,000.00 | -500,900.00 |
| 10/15/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1313857448 | CLR Admin (9185) | -18,400.00 | -519,300.00 |
| 10/22/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:191022 TIME:1216 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019102200352686 SERVICE REF:007168 K ID:226071457 PMT DET:278353216 | CLR Admin (9185) | -13,500.00 | -532,800.00 |
| 10/28/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0128334319 | CLR Admin (9185) | -18,100.00 | -550,900.00 |
| 11/06/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:191106 TIME:0950 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019110600277786 SERVICE REF:005013 K ID:226071457 PMT DET:279895284 | CLR Admin (9185) | -15,000.00 | -565,900.00 |
| 11/12/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:191112 TIME:1053 ET BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019111200565308 SERVICE REF:010945 K ID:226071457 PMT DET:280362132 | CLR Admin (9185) | -20,000.00 | -585,900.00 |
| 11/18/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0109549938 | CLR Admin (9185) | -14,000.00 | -599,900.00 |
| 11/25/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1669424028 | CLR Admin (9185) | -16,400.00 | -616,300.00 |
| 12/02/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0130294179 | CLR Admin (9185) | -14,400.00 | -630,700.00 |
| 12/09/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 2591088307 | CLR Admin (9185) | -16,400.00 | -647,100.00 |
| 12/16/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0151232261 | CLR Admin (9185) | -14,400.00 | -661,500.00 |
| 12/23/2019 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0113009473 | CLR Admin (9185) | -46,400.00 | -707,900.00 |
| 12/31/2019 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:191231 TIME:1244 ET BNF:CGR-NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN TRN:2019123100598719 SERVICE REF:023927 K ID:226071457 PMT DET:9R5753PWU Other | CLR Admin (9185) | -56,500.00 | -764,400.00 |
| **Total for Partner Capital Account - CRG NY** | | | | | | | **-$ 764,400.00** | |
| **Partner Capital Account - L3 Capital Management** | | | | | | | | |
| 03/04/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190304 TIME:1151 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 46494 TRN:2019030400371897 SERVICE REF:008161 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2568 | CLR Admin (9185) | -30,000.00 | -30,000.00 |
| 03/12/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 99356 TRN:2019031100470081 SERVICE REF:002440 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2574 | CLR Admin (9185) | -10,000.00 | -40,000.00 |
| 03/18/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190318 TIME:1420 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 80802 TRN:2019031800407812 SERVICE REF:009788 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2580 | CLR Admin (9185) | -15,000.00 | -55,000.00 |
| 03/25/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190325 TIME:1239 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 49558 TRN:2019032500389911 SERVICE REF:009012 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2586 | CLR Admin (9185) | -10,000.00 | -65,000.00 |
| 04/01/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190401 TIME:1109 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 21410 TRN:2019040100392522 SERVICE REF:009116 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2594 | CLR Admin (9185) | -10,000.00 | -75,000.00 |
| 04/10/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190409 TIME:1307 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 27312 TRN:2019040900331350 SERVICE REF:007871 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2602 | CLR Admin (9185) | -16,600.00 | -91,600.00 |
| 04/17/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190417 TIME:1426 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 66488 TRN:2019041700365422 SERVICE REF:010817 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2609 | CLR Admin (9185) | -16,800.00 | -108,400.00 |
| 04/23/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190423 TIME:1238 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 95138 TRN:2019042300344074 SERVICE REF:008127 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2613 | CLR Admin (9185) | -17,900.00 | -126,300.00 |
| 04/30/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190430 TIME:1639 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 30104 TRN:2019043000570475 SERVICE REF:026734 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2621 | CLR Admin (9185) | -18,300.00 | -144,600.00 |
| 05/06/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190506 TIME:1207 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 40148 TRN:2019050600355379 SERVICE REF:007303 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2627 | CLR Admin (9185) | -17,600.00 | -162,200.00 |
| 05/16/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190516 TIME:0936 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 64724 TRN:2019051600271915 SERVICE REF:005603 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2636 | CLR Admin (9185) | -26,700.00 | -188,900.00 |
| 05/23/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190523 TIME:0946 ET BNF:L3 CAPITAL MANAGEMENT ID:320013272 BNF BK:EMPI Other DISTRIBUTION TRN:2019052300265821 SERVICE REF:005458 RE STATE BANK ID:021913862 PMT DET:AP8WR5ZEY | CLR Admin (9185) | -12,000.00 | -200,900.00 |
| 05/28/2019 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:190528 TIME:1013 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 81364 TRN:2019052800518187 SERVICE REF:008776 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2645 | CLR Admin (9185) | -20,000.00 | -220,900.00 |
| 06/04/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190604 TIME:1118 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 36790 TRN:2019060400295285 SERVICE REF:005917 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2654 | CLR Admin (9185) | -12,600.00 | -233,500.00 |
| 06/11/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190611 TIME:1606 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 86420 TRN:2019061100404834 SERVICE REF:011305 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2660 | CLR Admin (9185) | -10,500.00 | -244,000.00 |
| 06/18/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190618 TIME:1138 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 55084 TRN:2019061800304139 SERVICE REF:006325 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2666 | CLR Admin (9185) | -7,000.00 | -251,000.00 |
| 06/25/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190625 TIME:0934 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 23854 TRN:2019062500277411 SERVICE REF:004560 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2672 | CLR Admin (9185) | -6,600.00 | -257,600.00 |
| 07/01/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1401732438 | CLR Admin (9185) | -14,600.00 | -272,200.00 |
| 07/01/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1401789281 | CLR Admin (9185) | -3,000.00 | -275,200.00 |
| 07/09/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190709 TIME:0951 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 39564 TRN:2019070900264540 SERVICE REF:004771 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2686 | CLR Admin (9185) | -17,000.00 | -292,200.00 |
| 07/16/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190716 TIME:0927 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 64846 TRN:2019071600261760 SERVICE REF:004350 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2692 | CLR Admin (9185) | -14,150.00 | -306,350.00 |
| 07/22/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0282609022 | CLR Admin (9185) | -13,400.00 | -319,750.00 |
| 07/29/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0243312543 | CLR Admin (9185) | -17,600.00 | -337,350.00 |
| 08/05/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1403789189 | CLR Admin (9185) | -15,200.00 | -352,550.00 |
| 08/12/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1762426123 | CLR Admin (9185) | -17,600.00 | -370,150.00 |
| 08/19/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1722710659 | CLR Admin (9185) | -18,800.00 | -388,950.00 |
| 08/26/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0283262865 | CLR Admin (9185) | -12,800.00 | -401,750.00 |
| 09/09/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0205205475 | CLR Admin (9185) | -17,500.00 | -419,250.00 |
| 09/16/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0265391125 | CLR Admin (9185) | -18,800.00 | -438,050.00 |
| 09/24/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:190924 TIME:0949 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 57928 TRN:2019092400275954 SERVICE REF:004416 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2756 | CLR Admin (9185) | -12,200.00 | -450,250.00 |
| 09/30/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 4286501616 | CLR Admin (9185) | -17,600.00 | -467,850.00 |
| 10/08/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:191008 TIME:0521 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 15156 TRN:2019100700484162 SERVICE REF:002413 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2771 | CLR Admin (9185) | -12,500.00 | -480,350.00 |
| 10/15/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1313857239 | CLR Admin (9185) | -17,600.00 | -497,950.00 |
| 10/22/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:191022 TIME:1214 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 53106 TRN:2019102200352099 SERVICE REF:007118 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2783 | CLR Admin (9185) | -10,250.00 | -508,200.00 |
| 10/28/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1428324920 | CLR Admin (9185) | -17,150.00 | -525,350.00 |
| 11/06/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:191106 TIME:0949 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 95182 TRN:2019110600277458 SERVICE REF:005005 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2798 | CLR Admin (9185) | -12,500.00 | -537,850.00 |
| 11/12/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:191112 TIME:1052 ET BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 61864 TRN:2019111200564750 SERVICE REF:011106 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2803 | CLR Admin (9185) | -20,000.00 | -557,850.00 |
| 11/18/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0109543904 | CLR Admin (9185) | -11,000.00 | -568,850.00 |
| 11/25/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1669418315 | CLR Admin (9185) | -14,700.00 | -583,550.00 |
| 12/02/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0130286342 | CLR Admin (9185) | -11,600.00 | -595,150.00 |
| 12/09/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1691081469 | CLR Admin (9185) | -14,600.00 | -609,750.00 |
| 12/16/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1651226833 | CLR Admin (9185) | -11,600.00 | -621,350.00 |
| 12/23/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 4213000120 | CLR Admin (9185) | -44,600.00 | -665,950.00 |
| 12/31/2019 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:191231 TIME:1238 ET BNF:L3 CAPITAL MANAGEMENT ID:320013272 BNF BK:EMPI Other TRN:2019123100594198 SERVICE REF:023399 RE STATE BANK ID:021913862 PMT DET:RQUCFU7TZ | CLR Admin (9185) | -51,100.00 | -717,050.00 |
| **Total for Partner Capital Account - L3 Capital Management** | | | | | | | **-$ 717,050.00** | |
| **Partner Capital Account - Precise** | | | | | | | | |
| Beginning Balance | | | | | | | | -741,596.32 |
| 01/01/2019 | Journal Entry | CPA | No | | CPA | -Split- | 741,596.32 | 0.00 |
| 01/14/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190114 TIME:1031 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019011400323563 SERVICE REF:006262 IA BANK NA ID:063107513 PMT DET:252384050 | CLR Admin (9185) | -28,000.00 | -28,000.00 |
| 01/28/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190128 TIME:1130 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019012800354649 SERVICE REF:007254 IA BANK NA ID:063107513 PMT DET:253520530 | CLR Admin (9185) | -30,000.00 | -58,000.00 |
| 02/11/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190211 TIME:1008 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019021100294095 SERVICE REF:005177 IA BANK NA ID:063107513 PMT DET:254849782 | CLR Admin (9185) | -30,000.00 | -88,000.00 |
| 02/12/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190212 TIME:0516 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019021100468774 SERVICE REF:002448 IA BANK NA ID:063107513 PMT DET:254904008 | CLR Admin (9185) | -15,000.00 | -103,000.00 |
| 02/20/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190220 TIME:0520 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019021900736262 SERVICE REF:003463 IA BANK NA ID:063107513 PMT DET:255558496 | CLR Admin (9185) | -25,000.00 | -128,000.00 |
| 02/25/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190225 TIME:1128 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019022500368681 SERVICE REF:007575 IA BANK NA ID:063107513 PMT DET:255992970 | CLR Admin (9185) | -30,000.00 | -158,000.00 |
| 03/04/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190304 TIME:1111 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019030400356999 SERVICE REF:007278 IA BANK NA ID:063107513 PMT DET:256840824 | CLR Admin (9185) | -30,000.00 | -188,000.00 |
| 03/12/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019031100469004 SERVICE REF:002433 IA BANK NA ID:063107513 PMT DET:257499214 | CLR Admin (9185) | -10,000.00 | -198,000.00 |
| 03/18/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190318 TIME:1418 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019031800407109 SERVICE REF:009825 IA BANK NA ID:063107513 PMT DET:258080578 | CLR Admin (9185) | -15,000.00 | -213,000.00 |
| 03/25/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190325 TIME:1237 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019032500389322 SERVICE REF:008993 IA BANK NA ID:063107513 PMT DET:258649356 | CLR Admin (9185) | -10,000.00 | -223,000.00 |
| 04/01/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190401 TIME:1107 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019040100391406 SERVICE REF:009372 IA BANK NA ID:063107513 PMT DET:259421006 | CLR Admin (9185) | -10,000.00 | -233,000.00 |
| 04/08/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190408 TIME:1323 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019040800406238 SERVICE REF:009410 IA BANK NA ID:063107513 PMT DET:260114610 | CLR Admin (9185) | -19,000.00 | -252,000.00 |
| 04/15/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190415 TIME:1343 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019041500440428 SERVICE REF:011250 IA BANK NA ID:063107513 PMT DET:260738086 | CLR Admin (9185) | -16,800.00 | -268,800.00 |
| 04/22/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190422 TIME:1250 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019042200273147 SERVICE REF:006569 IA BANK NA ID:063107513 PMT DET:261288704 | CLR Admin (9185) | -23,000.00 | -291,800.00 |
| 04/29/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190429 TIME:1209 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019042900394229 SERVICE REF:009476 IA BANK NA ID:063107513 PMT DET:261930554 | CLR Admin (9185) | -21,000.00 | -312,800.00 |
| 05/06/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190506 TIME:1132 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019050600342221 SERVICE REF:006783 IA BANK NA ID:063107513 PMT DET:262735238 | CLR Admin (9185) | -20,000.00 | -332,800.00 |
| 05/13/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190513 TIME:1138 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019051300334022 SERVICE REF:006728 IA BANK NA ID:063107513 PMT DET:263338932 | CLR Admin (9185) | -30,000.00 | -362,800.00 |
| 05/20/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190520 TIME:1106 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019052000320509 SERVICE REF:006485 IA BANK NA ID:063107513 PMT DET:263944096 | CLR Admin (9185) | -15,000.00 | -377,800.00 |
| 05/28/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190528 TIME:1015 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019052800519005 SERVICE REF:008371 IA BANK NA ID:063107513 PMT DET:264582348 | CLR Admin (9185) | -20,000.00 | -397,800.00 |
| 06/04/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190604 TIME:1102 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019060400288215 SERVICE REF:005607 IA BANK NA ID:063107513 PMT DET:265434536 | CLR Admin (9185) | -15,000.00 | -412,800.00 |
| 06/11/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190611 TIME:0519 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019061000474449 SERVICE REF:002537 IA BANK NA ID:063107513 PMT DET:265982176 | CLR Admin (9185) | -15,000.00 | -427,800.00 |
| 06/17/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190617 TIME:1234 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019061700385370 SERVICE REF:008881 IA BANK NA ID:063107513 PMT DET:266550386 | CLR Admin (9185) | -10,000.00 | -437,800.00 |
| 06/24/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190624 TIME:1420 ET BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOV TRN:2019062400440743 SERVICE REF:011088 IA BANK NA ID:063107513 PMT DET:267131938 | CLR Admin (9185) | -12,000.00 | -449,800.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 07/01/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190701 TIME:1109 ET TRN:2019070100385964 SERVICE REF:009582 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:267922096 | CLR Admin (9185) | -20,000.00 | -469,800.00 |
| | 07/08/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190708 TIME:1209 ET TRN:2019070800385282 SERVICE REF:008173 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:268536946 | CLR Admin (9185) | -20,000.00 | -489,800.00 |
| | 07/15/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190715 TIME:1041 ET TRN:2019071500338419 SERVICE REF:007181 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:269151212 | CLR Admin (9185) | -20,000.00 | -509,800.00 |
| | 07/22/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190722 TIME:1050 ET TRN:2019072200354252 SERVICE REF:006782 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:269730124 | CLR Admin (9185) | -20,000.00 | -529,800.00 |
| | 07/29/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190729 TIME:1141 ET TRN:2019072900366313 SERVICE REF:008283 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:270368876 | CLR Admin (9185) | -20,000.00 | -549,800.00 |
| | 08/05/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:190805 TIME:1006 ET TRN:2019080500319025 SERVICE REF:005775 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:271152370 | CLR Admin (9185) | -20,000.00 | -569,800.00 |
| | 08/12/2019 | Check | | No | Precise Media, LLC. | Check 1535 | CLR Admin (9185) | -20,000.00 | -589,800.00 |
| | 08/23/2019 | Check | 1618 | No | Precise Media, LLC. | Check 1618 | CLR Admin (9185) | -20,000.00 | -609,800.00 |
| | 08/28/2019 | Check | 1669 | No | Precise Media, LLC. | Check 1669 | CLR Admin (9185) | -20,000.00 | -629,800.00 |
| | 09/10/2019 | Check | 1678 | No | Precise Media, LLC. | Check 1678 | CLR Admin (9185) | -25,000.00 | -654,800.00 |
| | 09/17/2019 | Check | 1707 | No | Precise Media, LLC. | Check 1707 | CLR Admin (9185) | -20,000.00 | -674,800.00 |
| | 09/27/2019 | Check | 1755 | No | Precise Media, LLC. | Check 1755 | CLR Admin (9185) | -20,000.00 | -694,800.00 |
| | 10/04/2019 | Check | 1768 | No | Precise Media, LLC. | Check 1768 | CLR Admin (9185) | -20,000.00 | -714,800.00 |
| | 10/11/2019 | Check | 1780 | No | Precise Media, LLC. | Check 1780 | CLR Admin (9185) | -20,000.00 | -734,800.00 |
| | 10/21/2019 | Check | 1867 | No | Precise Media, LLC. | Check 1867 | CLR Admin (9185) | -20,000.00 | -754,800.00 |
| | 10/25/2019 | Check | 1900 | No | Precise Media, LLC. | Check 1900 | CLR Admin (9185) | -20,000.00 | -774,800.00 |
| | 11/01/2019 | Check | 1935 | No | Precise Media, LLC. | Check 1935 : | CLR Admin (9185) | -20,000.00 | -794,800.00 |
| | 11/08/2019 | Check | 1965 | No | Precise Media, LLC. | Check 1965 : | CLR Admin (9185) | -20,000.00 | -814,800.00 |
| | 11/15/2019 | Check | 1998 | No | Precise Media, LLC. | Check 1998 : | CLR Admin (9185) | -20,000.00 | -834,800.00 |
| | 11/22/2019 | Check | 2026 | No | Precise Media, LLC. | Check 2026 : | CLR Admin (9185) | -20,000.00 | -854,800.00 |
| | 11/29/2019 | Check | 2059 | No | Precise Media, LLC. | Check 2059 : | CLR Admin (9185) | -20,000.00 | -874,800.00 |
| | 12/06/2019 | Check | 2086 | No | Precise Media, LLC. | Check 2086 : | CLR Admin (9185) | -20,000.00 | -894,800.00 |
| | 12/10/2019 | Check | 2090 | No | Precise Media, LLC. | Check 2090 : | CLR Admin (9185) | -20,000.00 | -914,800.00 |
| | 12/20/2019 | Check | 2092 | No | Precise Media, LLC. | Check 2092 : | CLR Admin (9185) | -20,000.00 | -934,800.00 |
| | 12/23/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:191223 TIME:1448 ET TRN:2019122300817249 SERVICE REF:015193 BNF:PRECISE MEDIA, LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:284224984 | CLR Admin (9185) | -50,000.00 | -984,800.00 |
| | 12/27/2019 | Check | 2181 | No | Precise Media, LLC. | Check 2181 : | CLR Admin (9185) | -50,000.00 | -1,034,800.00 |
| | 12/31/2019 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:191231 TIME:1253 ET TRN:2019123100606747 SERVICE REF:024340 BNF:PRECISE MEDIA LLC ID:8726107280 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:9U4CTNBXS Other | CLR Admin (9185) | -17,300.00 | -1,052,100.00 |
| **Total for Partner Capital Account - Precise** | | | | | | | | **-$ 310,503.68** | |
| **Partner Capital Account - SBAS** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -741,596.33 |
| | 01/01/2019 | Journal Entry | CPA | No | | CPA | -Split- | 741,596.33 | 0.00 |
| | 01/14/2019 | Check | 1385 | No | Strategic Business Advisory Services, LLC. | Check 1385 | CLR Admin (9185) | -28,000.00 | -28,000.00 |
| | 01/28/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | TRANSFER CLR ADMIN SERVICES L:Strategic Business A Confirmation# 0170367351 | CLR Admin (9185) | -30,000.00 | -58,000.00 |
| | 02/06/2019 | Check | 1386 | No | Strategic Business Advisory Services, LLC. | Check 1386 | CLR Admin (9185) | -30,000.00 | -88,000.00 |
| | 02/12/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190212 TIME:0516 ET TRN:2019021100469263 SERVICE REF:002388 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25490 4192 | CLR Admin (9185) | -15,000.00 | -103,000.00 |
| | 02/20/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190220 TIME:0520 ET TRN:2019021900736289 SERVICE REF:003542 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25555 8560 | CLR Admin (9185) | -25,000.00 | -128,000.00 |
| | 02/25/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190225 TIME:1129 ET TRN:2019022500369268 SERVICE REF:007774 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25599 3174 | CLR Admin (9185) | -30,000.00 | -158,000.00 |
| | 03/04/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190304 TIME:1112 ET TRN:2019030400357345 SERVICE REF:007299 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25684 0978 | CLR Admin (9185) | -30,000.00 | -188,000.00 |
| | 03/12/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190312 TIME:0518 ET TRN:2019031100469599 SERVICE REF:002435 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25749 9296 | CLR Admin (9185) | -10,000.00 | -198,000.00 |
| | 03/18/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190318 TIME:1419 ET TRN:2019031800407517 SERVICE REF:009881 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25808 0688 | CLR Admin (9185) | -15,000.00 | -213,000.00 |
| | 03/25/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190325 TIME:1238 ET TRN:2019032500389623 SERVICE REF:009308 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25864 9462 | CLR Admin (9185) | -10,000.00 | -223,000.00 |
| | 04/01/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190401 TIME:1108 ET TRN:2019040100392046 SERVICE REF:009103 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:25942 1234 | CLR Admin (9185) | -10,000.00 | -233,000.00 |
| | 04/08/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190408 TIME:1326 ET TRN:2019040800407422 SERVICE REF:009364 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26011 5032 | CLR Admin (9185) | -19,000.00 | -252,000.00 |
| | 04/15/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190415 TIME:1344 ET TRN:2019041500440700 SERVICE REF:011305 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26073 8212 | CLR Admin (9185) | -16,800.00 | -268,800.00 |
| | 04/22/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190422 TIME:1251 ET TRN:2019042200273427 SERVICE REF:006582 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26128 8804 | CLR Admin (9185) | -23,000.00 | -291,800.00 |
| | 04/29/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190429 TIME:1210 ET TRN:2019042900394580 SERVICE REF:009317 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26193 0730 | CLR Admin (9185) | -21,000.00 | -312,800.00 |
| | 05/06/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190506 TIME:1133 ET TRN:2019050600342558 SERVICE REF:006739 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26273 5430 | CLR Admin (9185) | -21,000.00 | -333,800.00 |
| | 05/13/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190513 TIME:1139 ET TRN:2019051300334322 SERVICE REF:007074 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26333 9026 | CLR Admin (9185) | -30,000.00 | -363,800.00 |
| | 05/20/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190520 TIME:1107 ET TRN:2019052000320994 SERVICE REF:006329 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26394 4214 | CLR Admin (9185) | -15,000.00 | -378,800.00 |
| | 05/28/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190528 TIME:1017 ET TRN:2019052800519792 SERVICE REF:008849 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26458 3466 | CLR Admin (9185) | -20,000.00 | -398,800.00 |
| | 06/04/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190604 TIME:1120 ET TRN:2019060400296187 SERVICE REF:006044 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26543 7144 | CLR Admin (9185) | -15,000.00 | -413,800.00 |
| | 06/11/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190611 TIME:0519 ET TRN:2019061000474605 SERVICE REF:002518 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26598 2270 | CLR Admin (9185) | -15,000.00 | -428,800.00 |
| | 06/17/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190617 TIME:1237 ET TRN:2019061700386351 SERVICE REF:009022 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26655 0644 | CLR Admin (9185) | -10,000.00 | -438,800.00 |
| | 06/24/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190624 TIME:1421 ET TRN:2019062400441024 SERVICE REF:010952 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26713 2040 | CLR Admin (9185) | -12,000.00 | -450,800.00 |
| | 07/01/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190701 TIME:1110 ET TRN:2019070100386306 SERVICE REF:009353 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26792 2232 | CLR Admin (9185) | -20,000.00 | -470,800.00 |
| | 07/08/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190708 TIME:1210 ET TRN:2019070800385699 SERVICE REF:008283 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26853 7110 | CLR Admin (9185) | -20,000.00 | -490,800.00 |
| | 07/15/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190715 TIME:1042 ET TRN:2019071500338914 SERVICE REF:007322 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26915 1358 | CLR Admin (9185) | -20,000.00 | -510,800.00 |
| | 07/22/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190722 TIME:1211 ET TRN:2019072200387129 SERVICE REF:008630 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:26973 9222 | CLR Admin (9185) | -20,000.00 | -530,800.00 |
| | 07/29/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190729 TIME:1142 ET TRN:2019072900366885 SERVICE REF:008209 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:27036 9108 | CLR Admin (9185) | -20,000.00 | -550,800.00 |
| | 08/05/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190805 TIME:1006 ET TRN:2019080500319397 SERVICE REF:005757 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:27115 2480 | CLR Admin (9185) | -20,000.00 | -570,800.00 |
| | 08/12/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190812 TIME:1350 ET TRN:2019081200355793 SERVICE REF:009472 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:27178 8840 | CLR Admin (9185) | -20,000.00 | -590,800.00 |
| | 08/22/2019 | Check | 1622 | No | Strategic Business Advisory Services, LLC. | Check 1622 | CLR Admin (9185) | -10,000.00 | -600,800.00 |
| | 08/22/2019 | Check | 1623 | No | Strategic Business Advisory Services, LLC. | Check 1623 | CLR Admin (9185) | -10,000.00 | -610,800.00 |
| | 08/29/2019 | Check | 1621 | No | Strategic Business Advisory Services, LLC. | Check 1621 | CLR Admin (9185) | -20,000.00 | -630,800.00 |
| | 09/10/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:190910 TIME:1411 ET TRN:2019091000370462 SERVICE REF:009101 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:27451 2802 | CLR Admin (9185) | -25,000.00 | -655,800.00 |
| | 09/18/2019 | Check | 1624 | No | Strategic Business Advisory Services, LLC. | Check 1624 | CLR Admin (9185) | -20,000.00 | -675,800.00 |
| | 09/26/2019 | Check | 1625 | No | Strategic Business Advisory Services, LLC. | Check 1625 | CLR Admin (9185) | -20,000.00 | -695,800.00 |
| | 10/04/2019 | Check | 1769 | No | Strategic Business Advisory Services, LLC. | Check 1769 | CLR Admin (9185) | -20,000.00 | -715,800.00 |
| | 10/11/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:191011 TIME:0952 ET TRN:2019101100278259 SERVICE REF:005756 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:27752 1268 | CLR Admin (9185) | -20,000.00 | -735,800.00 |
| | 10/18/2019 | Check | 1858 | No | Strategic Business Advisory Services, LLC. | Check 1858 | CLR Admin (9185) | -20,000.00 | -755,800.00 |
| | 10/25/2019 | Check | 1859 | No | Strategic Business Advisory Services, LLC. | Check 1859 | CLR Admin (9185) | -20,000.00 | -775,800.00 |
| | 11/04/2019 | Check | 1860 | No | Strategic Business Advisory Services, LLC. | Check 1860 : | CLR Admin (9185) | -20,000.00 | -795,800.00 |
| | 11/08/2019 | Check | 1861 | No | Strategic Business Advisory Services, LLC. | Check 1861 : | CLR Admin (9185) | -20,000.00 | -815,800.00 |
| | 11/15/2019 | Check | 1862 | No | Strategic Business Advisory Services, LLC. | Check 1862 : | CLR Admin (9185) | -20,000.00 | -835,800.00 |
| | 11/22/2019 | Check | 1863 | No | Strategic Business Advisory Services, LLC. | Check 1863 : | CLR Admin (9185) | -20,000.00 | -855,800.00 |
| | 11/29/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:191129 TIME:1253 ET TRN:2019112900895194 SERVICE REF:019321 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:28197 7834 | CLR Admin (9185) | -20,000.00 | -875,800.00 |
| | 12/06/2019 | Check | 2070 | No | Strategic Business Advisory Services, LLC. | Check 2070 : | CLR Admin (9185) | -20,000.00 | -895,800.00 |
| | 12/10/2019 | Check | 2071 | No | Strategic Business Advisory Services, LLC. | Check 2071 : | CLR Admin (9185) | -20,000.00 | -915,800.00 |
| | 12/20/2019 | Check | 2072 | No | Strategic Business Advisory Services, LLC. | Check 2072 : | CLR Admin (9185) | -20,000.00 | -935,800.00 |
| | 12/23/2019 | Check | 2073 | No | Strategic Business Advisory Services, LLC. | Check 2073 : | CLR Admin (9185) | -50,000.00 | -985,800.00 |
| | 12/26/2019 | Check | 2074 | No | Strategic Business Advisory Services, LLC. | Check 2074 : | CLR Admin (9185) | -50,000.00 | -1,035,800.00 |
| | 12/31/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:191231 TIME:1253 ET TRN:2019123100607011 SERVICE REF:023673 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:RS843 48WB Other DISTRIBUTION | CLR Admin (9185) | -16,300.00 | -1,052,100.00 |
| **Total for Partner Capital Account - SBAS** | | | | | | | | **-$ 310,503.67** | |
| **Retained Earnings** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 3,022,467.21 |
| | 01/01/2019 | Journal Entry | CPA | No | | CPA | -Split- | -2,966,385.29 | 56,081.92 |
| **Total for Retained Earnings** | | | | | | | | **-$ 2,966,385.29** | |
| **Treasury Stock** | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG NY K-1 | -Split- | -294,255.00 | -294,255.00 |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG FL K-1 | -Split- | -278,965.00 | -573,220.00 |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG STATEN ISLAND K-1 | -Split- | -748,808.00 | -1,322,028.00 |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG TX K-1 | -Split- | -826,615.00 | -2,148,643.00 |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG NJ K-1 | -Split- | -783,061.00 | -2,931,704.00 |
| **Total for Treasury Stock** | | | | | | | | **-$ 2,931,704.00** | |
| **Income/Sales** | | | | | | | | | |
| | 01/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,715.48 | 3,715.48 |
| | 01/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 601.30 | 4,316.78 |
| | 01/02/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 220,488.29 | 224,805.07 |
| | 01/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -82.50 | 224,722.57 |
| | 01/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,385.03 | 220,337.54 |
| | 01/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -217.50 | 220,120.04 |
| | 01/03/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 65,302.94 | 285,422.98 |
| | 01/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,248.61 | 286,671.59 |
| | 01/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -11,101.71 | 275,569.88 |
| | 01/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 7,133.20 | 282,703.08 |
| | 01/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -330.00 | 282,373.08 |
| | 01/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 178,854.40 | 461,227.48 |
| | 01/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -16,053.76 | 445,173.72 |
| | 01/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -187.50 | 444,986.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,845.58 | 449,831.80 |
| 01/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 298,751.03 | 748,582.83 |
| 01/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -9,252.64 | 739,330.19 |
| 01/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,515.47 | 743,845.66 |
| 01/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 276,646.93 | 1,020,492.59 |
| 01/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 654.69 | 1,021,147.28 |
| 01/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,572.99 | 1,016,574.29 |
| 01/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -105.00 | 1,016,469.29 |
| 01/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 8,645.02 | 1,025,114.31 |
| 01/09/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 123,892.52 | 1,149,006.83 |
| 01/09/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -13,251.11 | 1,135,755.72 |
| 01/09/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -232.50 | 1,135,523.22 |
| 01/10/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -9,602.65 | 1,125,920.57 |
| 01/10/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -202.50 | 1,125,718.07 |
| 01/10/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 114,262.19 | 1,239,980.26 |
| 01/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,109.90 | 1,242,090.16 |
| 01/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 333,780.66 | 1,575,870.82 |
| 01/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,337.38 | 1,578,208.20 |
| 01/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -2,213.43 | 1,575,994.77 |
| 01/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -37.50 | 1,575,957.27 |
| 01/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,579.78 | 1,572,377.49 |
| 01/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 52,933.65 | 1,625,311.14 |
| 01/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,286.69 | 1,627,597.83 |
| 01/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -75.00 | 1,627,522.83 |
| 01/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 59,294.51 | 1,686,817.34 |
| 01/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,787.25 | 1,682,030.09 |
| 01/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -127.50 | 1,681,902.59 |
| 01/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 398.17 | 1,682,300.76 |
| 01/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,113.00 | 1,685,413.76 |
| 01/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,440.67 | 1,687,854.43 |
| 01/16/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -127.50 | 1,687,726.93 |
| 01/16/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 113,705.96 | 1,801,432.89 |
| 01/16/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,109.72 | 1,795,323.17 |
| 01/17/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,770.26 | 1,786,552.91 |
| 01/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,596.51 | 1,791,149.42 |
| 01/17/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 78,270.35 | 1,869,419.77 |
| 01/17/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -187.50 | 1,869,232.27 |
| 01/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,727.00 | 1,871,959.27 |
| 01/18/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 181,572.41 | 2,053,531.68 |
| 01/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -292.50 | 2,053,239.18 |
| 01/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -15,361.15 | 2,037,878.03 |
| 01/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,624.21 | 2,033,253.82 |
| 01/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,347.66 | 2,034,601.48 |
| 01/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,923.62 | 2,036,525.10 |
| 01/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -90.00 | 2,036,435.10 |
| 01/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 413,487.56 | 2,449,922.66 |
| 01/23/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -172.50 | 2,449,750.16 |
| 01/23/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,216.58 | 2,441,533.58 |
| 01/23/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 130,813.43 | 2,572,347.01 |
| 01/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,856.77 | 2,576,203.78 |
| 01/24/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,008.67 | 2,568,195.11 |
| 01/24/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -172.50 | 2,568,022.61 |
| 01/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,543.19 | 2,570,565.80 |
| 01/24/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 84,404.30 | 2,654,970.10 |
| 01/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 113,020.10 | 2,767,990.20 |
| 01/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 452.18 | 2,768,442.38 |
| 01/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -352.50 | 2,768,089.88 |
| 01/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -19,856.09 | 2,748,233.79 |
| 01/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -105.00 | 2,748,128.79 |
| 01/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 449,707.21 | 3,197,836.00 |
| 01/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,750.71 | 3,192,085.29 |
| 01/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,069.96 | 3,194,155.25 |
| 01/29/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,853.63 | 3,197,008.88 |
| 01/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -120.00 | 3,196,888.88 |
| 01/29/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 87,752.32 | 3,284,641.20 |
| 01/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,456.00 | 3,279,185.20 |
| 01/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 845.31 | 3,280,030.51 |
| 01/30/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 60,114.82 | 3,340,145.33 |
| 01/30/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -12,823.91 | 3,327,321.42 |
| 01/30/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -255.00 | 3,327,066.42 |
| 01/31/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -210.00 | 3,326,856.42 |
| 01/31/2019 | Journal Entry | NOV 2018 - #9186 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 189,703.72 | 3,516,560.14 |
| 01/31/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -12,243.57 | 3,504,316.57 |
| 01/31/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 200,069.89 | 3,704,386.46 |
| 01/31/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,347.97 | 3,707,734.43 |
| 02/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,656.85 | 3,710,391.28 |
| 02/01/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 289,273.10 | 3,999,664.38 |
| 02/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -105.00 | 3,999,559.38 |
| 02/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,044.31 | 3,994,515.07 |
| 02/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 56,106.91 | 4,050,621.98 |
| 02/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,416.28 | 4,052,038.26 |
| 02/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -165.00 | 4,051,873.26 |
| 02/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,588.38 | 4,043,284.88 |
| 02/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -135.00 | 4,043,149.88 |
| 02/05/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 197,307.86 | 4,240,457.74 |
| 02/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 9,089.64 | 4,249,547.38 |
| 02/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,718.74 | 4,242,828.64 |
| 02/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,775.67 | 4,234,052.97 |
| 02/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -165.00 | 4,233,887.97 |
| 02/06/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 86,674.11 | 4,320,562.08 |
| 02/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 7,878.48 | 4,328,440.56 |
| 02/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -210.00 | 4,328,230.56 |
| 02/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -10,575.82 | 4,317,654.74 |
| 02/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 14,460.80 | 4,332,115.54 |
| 02/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 238,407.50 | 4,570,523.04 |
| 02/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 304,620.52 | 4,875,143.56 |
| 02/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -127.50 | 4,875,016.06 |
| 02/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,934.02 | 4,878,950.08 |
| 02/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,689.29 | 4,872,260.79 |
| 02/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,037.03 | 4,868,223.76 |
| 02/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 204,141.19 | 5,072,364.95 |
| 02/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -82.50 | 5,072,282.45 |
| 02/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,097.28 | 5,075,379.73 |
| 02/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -52.50 | 5,075,327.23 |
| 02/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -2,643.78 | 5,072,683.45 |
| 02/12/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 74,148.72 | 5,146,832.17 |
| 02/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,538.96 | 5,150,371.13 |
| 02/13/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 72,889.80 | 5,223,260.93 |
| 02/13/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -9,293.22 | 5,213,967.71 |
| 02/13/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -180.00 | 5,213,787.71 |
| 02/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,430.14 | 5,218,217.85 |
| 02/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 106,740.69 | 5,324,958.54 |
| 02/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,485.79 | 5,326,444.33 |
| 02/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -11,767.56 | 5,314,676.77 |
| 02/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | | CLR Admin (9185) | -500.00 | 5,314,176.77 |
| 02/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -217.50 | 5,313,959.27 |
| 02/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -52.50 | 5,313,906.77 |
| 02/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 220,971.23 | 5,534,878.00 |
| 02/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -1,906.75 | 5,532,971.25 |
| 02/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,678.04 | 5,534,649.29 |
| 02/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,169.61 | 5,531,479.68 |
| 02/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -60.00 | 5,531,419.68 |
| 02/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 340.38 | 5,531,760.06 |
| 02/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,681.04 | 5,536,441.10 |
| 02/19/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 47,537.48 | 5,583,978.58 |
| 02/20/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 43,849.12 | 5,627,827.70 |
| 02/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,360.36 | 5,631,188.06 |
| 02/20/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -172.50 | 5,631,015.56 |
| 02/20/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,118.92 | 5,622,896.64 |
| 02/21/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -17,900.02 | 5,604,996.62 |
| 02/21/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 71,248.95 | 5,676,245.57 |
| 02/21/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -390.00 | 5,675,855.57 |
| 02/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,334.04 | 5,677,189.61 |
| 02/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 505,573.20 | 6,182,762.81 |
| 02/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,439.09 | 6,187,201.90 |
| 02/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -13,116.58 | 6,174,085.32 |
| 02/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -262.50 | 6,173,822.82 |
| 02/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,471.32 | 6,165,351.50 |
| 02/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,663.79 | 6,167,015.29 |
| 02/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -142.50 | 6,166,872.79 |
| 02/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 366,300.20 | 6,533,172.99 |
| 02/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -165.00 | 6,533,007.99 |
| 02/26/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 196,368.86 | 6,729,376.85 |
| 02/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,339.19 | 6,730,716.04 |
| 02/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 66.91 | 6,730,782.95 |
| 02/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -10,324.53 | 6,720,458.42 |
| 02/27/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -180.00 | 6,720,278.42 |
| 02/27/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,157.35 | 6,725,435.77 |
| 02/27/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 128,440.44 | 6,853,876.21 |
| 02/27/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -10,088.01 | 6,843,788.20 |
| 02/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 720.43 | 6,844,508.63 |
| 02/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 156,346.70 | 7,000,855.33 |
| 02/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -307.50 | 7,000,547.83 |
| 02/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -18,224.84 | 6,982,322.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/28/2019 | Journal Entry | NOV 2018 - #9187 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 169,126.88 | 7,151,449.87 |
| 03/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,807.17 | 7,146,642.70 |
| 03/01/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 320,559.01 | 7,467,201.71 |
| 03/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,264.30 | 7,469,466.01 |
| 03/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -90.00 | 7,469,376.01 |
| 03/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,584.02 | 7,462,791.99 |
| 03/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -161.10 | 7,462,630.89 |
| 03/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,203.14 | 7,466,834.03 |
| 03/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 89,849.36 | 7,556,683.39 |
| 03/05/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 78,892.99 | 7,635,576.38 |
| 03/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -375.90 | 7,635,200.48 |
| 03/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -16,659.67 | 7,618,540.81 |
| 03/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 6,457.71 | 7,624,998.52 |
| 03/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -12,527.06 | 7,612,471.46 |
| 03/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -286.40 | 7,612,185.06 |
| 03/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,597.53 | 7,616,782.59 |
| 03/06/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 458,581.62 | 8,075,364.21 |
| 03/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -205.85 | 8,075,158.36 |
| 03/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,153.07 | 8,080,311.43 |
| 03/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 277,484.45 | 8,357,795.88 |
| 03/07/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,179.66 | 8,349,616.22 |
| 03/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 331,134.29 | 8,680,750.51 |
| 03/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,346.16 | 8,674,404.35 |
| 03/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -143.20 | 8,674,261.15 |
| 03/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 6,208.59 | 8,680,469.74 |
| 03/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -125.30 | 8,680,344.44 |
| 03/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,582.90 | 8,674,761.54 |
| 03/11/2019 | Deposit | | No | Helbing Law Group | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,445.91 | 8,677,207.45 |
| 03/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 218,683.63 | 8,895,891.08 |
| 03/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -125.30 | 8,895,765.78 |
| 03/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,728.06 | 8,890,037.72 |
| 03/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,105.11 | 8,892,142.83 |
| 03/12/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 78,514.78 | 8,970,657.61 |
| 03/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 336.57 | 8,970,994.18 |
| 03/13/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -107.40 | 8,970,886.78 |
| 03/13/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,605.84 | 8,966,280.94 |
| 03/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,560.40 | 8,968,841.34 |
| 03/13/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 91,146.88 | 9,059,988.22 |
| 03/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,305.38 | 9,061,293.60 |
| 03/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,719.79 | 9,052,573.81 |
| 03/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 118,752.24 | 9,171,326.05 |
| 03/14/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -196.90 | 9,171,129.15 |
| 03/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 228,336.42 | 9,399,465.57 |
| 03/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -89.50 | 9,399,376.07 |
| 03/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,578.12 | 9,395,797.95 |
| 03/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -62.65 | 9,395,735.30 |
| 03/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,110.04 | 9,392,625.26 |
| 03/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 850.80 | 9,393,476.06 |
| 03/18/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 49,382.16 | 9,442,858.22 |
| 03/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,247.65 | 9,446,105.87 |
| 03/19/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 45,243.48 | 9,491,349.35 |
| 03/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,042.93 | 9,485,306.42 |
| 03/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -134.25 | 9,485,172.17 |
| 03/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,641.30 | 9,487,813.47 |
| 03/20/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 71,820.03 | 9,559,633.50 |
| 03/20/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -13,133.22 | 9,546,500.28 |
| 03/20/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -322.20 | 9,546,178.08 |
| 03/21/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 502,971.13 | 10,049,149.21 |
| 03/21/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -11,858.90 | 10,037,290.31 |
| 03/21/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -277.45 | 10,037,012.86 |
| 03/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 763.30 | 10,037,776.16 |
| 03/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,579.83 | 10,032,196.33 |
| 03/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -107.40 | 10,032,088.93 |
| 03/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,744.82 | 10,034,833.75 |
| 03/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 296,056.80 | 10,330,890.55 |
| 03/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 70,684.60 | 10,401,575.15 |
| 03/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,558.96 | 10,403,134.11 |
| 03/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -80.55 | 10,403,053.56 |
| 03/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,054.60 | 10,398,998.96 |
| 03/26/2019 | Deposit | | No | Helbing Law Group | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,709.97 | 10,400,708.93 |
| 03/26/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 199,691.11 | 10,600,400.04 |
| 03/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -179.00 | 10,600,221.04 |
| 03/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,243.41 | 10,591,977.63 |
| 03/27/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,383.57 | 10,584,594.06 |
| 03/27/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 125,519.88 | 10,710,113.94 |
| 03/27/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -170.05 | 10,709,943.89 |
| 03/27/2019 | Deposit | | No | Helbing Law Group | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,638.58 | 10,712,582.47 |
| 03/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 428.72 | 10,713,011.19 |
| 03/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 164,983.84 | 10,877,995.03 |
| 03/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -349.05 | 10,877,645.98 |
| 03/28/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -16,166.68 | 10,861,479.30 |
| 03/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,819.78 | 10,856,659.52 |
| 03/29/2019 | Deposit | | No | Helbing Law Group | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,204.31 | 10,858,863.83 |
| 03/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -98.45 | 10,858,765.38 |
| 03/29/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 325,797.25 | 11,184,562.63 |
| 03/31/2019 | Journal Entry | NOV 2018 - #9188 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 167,399.31 | 11,351,961.94 |
| 04/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,002.38 | 11,347,959.56 |
| 04/01/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 93,882.25 | 11,441,841.81 |
| 04/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,710.76 | 11,443,552.57 |
| 04/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -89.50 | 11,443,463.07 |
| 04/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,657.88 | 11,436,805.19 |
| 04/02/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 77,251.47 | 11,514,056.66 |
| 04/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -134.25 | 11,513,922.41 |
| 04/03/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 183,392.37 | 11,697,314.78 |
| 04/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,756.99 | 11,688,557.79 |
| 04/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,678.73 | 11,693,236.52 |
| 04/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 648.68 | 11,693,885.20 |
| 04/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -196.90 | 11,693,688.30 |
| 04/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 960.69 | 11,694,648.99 |
| 04/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -375.90 | 11,694,273.09 |
| 04/04/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -16,336.49 | 11,677,936.60 |
| 04/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 95,863.67 | 11,773,800.27 |
| 04/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,160.43 | 11,777,960.70 |
| 04/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -143.20 | 11,777,817.50 |
| 04/05/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,213.62 | 11,771,603.88 |
| 04/05/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 485,670.77 | 12,257,274.65 |
| 04/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,878.88 | 12,260,153.53 |
| 04/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,165.99 | 12,254,987.54 |
| 04/08/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -134.25 | 12,254,853.29 |
| 04/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 110,215.83 | 12,365,069.12 |
| 04/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,305.50 | 12,369,374.62 |
| 04/09/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -71.60 | 12,369,303.02 |
| 04/09/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -2,607.61 | 12,366,695.41 |
| 04/09/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 132,471.83 | 12,499,167.24 |
| 04/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,790.96 | 12,504,958.20 |
| 04/10/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -161.10 | 12,504,797.10 |
| 04/10/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,895.86 | 12,498,901.24 |
| 04/10/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 106,680.12 | 12,605,581.36 |
| 04/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,040.08 | 12,607,621.44 |
| 04/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -170.05 | 12,607,451.39 |
| 04/11/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,724.24 | 12,600,727.15 |
| 04/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 261,483.24 | 12,862,210.39 |
| 04/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,818.76 | 12,866,029.15 |
| 04/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -62.65 | 12,865,966.50 |
| 04/12/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -1,116.29 | 12,864,850.21 |
| 04/12/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 265,582.10 | 13,130,432.31 |
| 04/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 344.41 | 13,130,776.72 |
| 04/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -53.70 | 13,130,723.02 |
| 04/15/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -2,144.91 | 13,128,578.11 |
| 04/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 55,611.25 | 13,184,189.36 |
| 04/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,213.41 | 13,185,402.77 |
| 04/16/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -62.65 | 13,185,340.12 |
| 04/16/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -1,343.73 | 13,183,996.39 |
| 04/16/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 129,435.47 | 13,313,431.86 |
| 04/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,157.44 | 13,318,589.30 |
| 04/17/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -179.00 | 13,318,410.30 |
| 04/17/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,398.33 | 13,311,011.97 |
| 04/17/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 51,996.66 | 13,363,008.63 |
| 04/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,530.48 | 13,366,539.11 |
| 04/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -393.80 | 13,366,145.31 |
| 04/18/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -16,172.96 | 13,349,972.35 |
| 04/18/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 93,987.65 | 13,443,960.00 |
| 04/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,342.98 | 13,447,302.98 |
| 04/19/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 609,808.76 | 14,057,111.74 |
| 04/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -80.55 | 14,057,031.19 |
| 04/19/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -2,391.18 | 14,054,640.01 |
| 04/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,807.67 | 14,050,832.34 |
| 04/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 127,720.08 | 14,178,552.42 |
| 04/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,731.06 | 14,182,283.48 |
| 04/22/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -98.45 | 14,182,185.03 |
| 04/23/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,789.09 | 14,178,395.94 |
| 04/23/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 83,073.94 | 14,261,469.88 |
| 04/23/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -98.45 | 14,261,371.43 |
| 04/24/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,357.26 | 14,255,014.17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/24/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 97,430.53 | 14,352,444.70 |
| 04/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,465.32 | 14,353,910.02 |
| 04/24/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -161.10 | 14,353,748.92 |
| 04/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -15,028.17 | 14,338,720.75 |
| 04/25/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -304.30 | 14,338,416.45 |
| 04/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 903.20 | 14,339,319.65 |
| 04/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,134.12 | 14,340,453.77 |
| 04/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 117,951.07 | 14,458,404.84 |
| 04/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -89.50 | 14,458,315.34 |
| 04/26/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 454,408.47 | 14,912,723.81 |
| 04/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,003.09 | 14,915,726.90 |
| 04/26/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,638.48 | 14,911,088.42 |
| 04/29/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 88,527.39 | 14,999,615.81 |
| 04/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -107.40 | 14,999,508.41 |
| 04/29/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,700.69 | 14,991,807.72 |
| 04/29/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,487.56 | 14,994,295.28 |
| 04/30/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,141.32 | 14,988,153.96 |
| 04/30/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -143.20 | 14,988,010.76 |
| 04/30/2019 | Journal Entry | NOV 2018 - #9189 | No | | TO RECLASS TO CORRECT EXP | -Split- | 143,702.64 | 15,131,713.40 |
| 04/30/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 61,209.41 | 15,192,922.81 |
| 04/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,183.87 | 15,195,106.68 |
| 05/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,741.07 | 15,198,847.75 |
| 05/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -143.20 | 15,198,704.55 |
| 05/01/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 183,256.68 | 15,381,961.23 |
| 05/01/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,518.34 | 15,375,442.89 |
| 05/02/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 139,332.25 | 15,514,775.14 |
| 05/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,024.70 | 15,517,799.84 |
| 05/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -10,237.62 | 15,507,562.22 |
| 05/02/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -250.60 | 15,507,311.62 |
| 05/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,618.80 | 15,509,930.42 |
| 05/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -420.65 | 15,509,509.77 |
| 05/03/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 321,102.98 | 15,830,612.75 |
| 05/03/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -13,814.72 | 15,816,798.03 |
| 05/06/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 280,169.06 | 16,096,967.09 |
| 05/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,169.71 | 16,099,136.80 |
| 05/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,905.67 | 16,093,231.13 |
| 05/06/2019 | Expense | | No | Consumer Law Relief, LLC. | CONSUMER LAW REL DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -152.15 | 16,093,078.98 |
| 05/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 251,326.26 | 16,344,405.24 |
| 05/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,225.56 | 16,348,630.80 |
| 05/08/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 117,794.67 | 16,466,425.47 |
| 05/08/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,097.48 | 16,471,522.95 |
| 05/09/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 181,555.44 | 16,653,078.39 |
| 05/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,011.49 | 16,657,089.88 |
| 05/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,569.00 | 16,660,658.88 |
| 05/10/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 430,116.77 | 17,090,775.65 |
| 05/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,491.49 | 17,094,267.14 |
| 05/13/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 83,356.77 | 17,177,623.91 |
| 05/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,372.24 | 17,179,996.15 |
| 05/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 88,065.01 | 17,268,061.16 |
| 05/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 329.53 | 17,268,390.69 |
| 05/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,346.42 | 17,269,737.11 |
| 05/15/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 75,581.87 | 17,345,318.98 |
| 05/16/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 209,439.20 | 17,554,758.18 |
| 05/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,608.18 | 17,557,366.36 |
| 05/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,313.80 | 17,559,680.16 |
| 05/17/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 152,015.52 | 17,711,695.68 |
| 05/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,007.27 | 17,714,702.95 |
| 05/20/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 65,858.76 | 17,780,561.71 |
| 05/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,640.36 | 17,783,202.07 |
| 05/21/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 511,938.29 | 18,295,140.36 |
| 05/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,489.16 | 18,297,629.52 |
| 05/22/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 134,460.42 | 18,432,089.94 |
| 05/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,845.76 | 18,435,935.70 |
| 05/23/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 144,090.67 | 18,580,026.37 |
| 05/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,425.32 | 18,581,451.69 |
| 05/24/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 385,410.33 | 18,966,862.02 |
| 05/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,305.66 | 18,968,167.68 |
| 05/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 832.39 | 18,969,000.07 |
| 05/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 107,858.02 | 19,076,858.09 |
| 05/29/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 130,153.62 | 19,207,011.71 |
| 05/30/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 96,419.98 | 19,303,431.69 |
| 05/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,634.16 | 19,305,065.85 |
| 05/31/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 111,391.63 | 19,416,457.48 |
| 05/31/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,238.85 | 19,417,696.33 |
| 05/31/2019 | Journal Entry | NOV 2018 - #9190 | No | | TO RECLASS TO CORRECT EXP | -Split- | 37,442.95 | 19,455,139.28 |
| 06/03/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 534,610.15 | 19,989,749.43 |
| 06/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,815.09 | 19,991,564.52 |
| 06/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,279.69 | 19,996,844.21 |
| 06/04/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 2,272.74 | 19,999,116.95 |
| 06/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 633.38 | 19,999,750.33 |
| 06/05/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 274,020.53 | 20,273,770.86 |
| 06/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,072.19 | 20,274,843.05 |
| 06/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,976.30 | 20,279,819.35 |
| 06/06/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 137,296.86 | 20,417,116.21 |
| 06/07/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,788.04 | 20,420,904.25 |
| 06/07/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 510,514.32 | 20,931,418.57 |
| 06/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,376.13 | 20,932,794.70 |
| 06/10/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 112,643.54 | 21,045,438.24 |
| 06/11/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 244,810.55 | 21,290,248.79 |
| 06/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,612.13 | 21,292,860.92 |
| 06/12/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 93,361.22 | 21,386,222.14 |
| 06/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,995.78 | 21,389,217.92 |
| 06/12/2019 | Deposit | | No | | BKOFAMERICA MOBILE 06/12 3684321415 DEPOSIT *MOBILE FL | CLR Admin (9185) | 5,000.00 | 21,394,217.92 |
| 06/13/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 126,845.70 | 21,521,063.62 |
| 06/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,511.87 | 21,524,575.49 |
| 06/14/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 293,582.90 | 21,818,158.39 |
| 06/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,411.39 | 21,819,569.78 |
| 06/17/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 49,490.56 | 21,869,060.34 |
| 06/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,157.68 | 21,870,218.02 |
| 06/18/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 68,418.39 | 21,938,636.41 |
| 06/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,177.81 | 21,943,814.22 |
| 06/19/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 48,872.48 | 21,992,686.70 |
| 06/20/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 119,611.65 | 22,112,298.35 |
| 06/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 53.30 | 22,112,351.65 |
| 06/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,112.14 | 22,114,463.79 |
| 06/21/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 748,248.48 | 22,862,712.27 |
| 06/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,533.72 | 22,868,245.99 |
| 06/24/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 92,415.18 | 22,960,661.17 |
| 06/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,528.99 | 22,962,190.16 |
| 06/25/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 85,102.90 | 23,047,293.06 |
| 06/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 384.66 | 23,047,677.72 |
| 06/26/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 212,230.14 | 23,259,907.86 |
| 06/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,220.61 | 23,263,128.47 |
| 06/27/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 177,349.23 | 23,440,477.70 |
| 06/27/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 958.56 | 23,441,436.26 |
| 06/28/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,262.21 | 23,443,698.47 |
| 06/28/2019 | Deposit | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 299,371.78 | 23,743,070.25 |
| 07/01/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 666.00 | 23,743,736.25 |
| 07/01/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 178,032.19 | 23,921,768.44 |
| 07/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,311.99 | 23,924,080.43 |
| 07/02/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 110,096.29 | 24,034,176.72 |
| 07/03/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 117,230.13 | 24,151,406.85 |
| 07/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 6,421.29 | 24,157,828.14 |
| 07/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,413.17 | 24,159,241.31 |
| 07/05/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 255,200.08 | 24,414,441.39 |
| 07/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,494.89 | 24,417,936.28 |
| 07/08/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 621,702.47 | 25,039,638.75 |
| 07/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 6,873.36 | 25,046,512.11 |
| 07/09/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 127,429.95 | 25,173,942.06 |
| 07/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,140.34 | 25,175,082.40 |
| 07/10/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 158,665.95 | 25,333,748.35 |
| 07/11/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 412,613.31 | 25,746,361.66 |
| 07/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 872.76 | 25,747,234.42 |
| 07/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,717.71 | 25,750,952.13 |
| 07/12/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 279,190.49 | 26,030,142.62 |
| 07/15/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 710.86 | 26,030,853.48 |
| 07/15/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 61,951.64 | 26,092,805.12 |
| 07/16/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 158,001.99 | 26,250,807.11 |
| 07/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,856.86 | 26,252,663.97 |
| 07/17/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 61,797.39 | 26,314,461.36 |
| 07/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,625.37 | 26,319,086.73 |
| 07/18/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 120,555.93 | 26,439,642.66 |
| 07/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,855.58 | 26,441,498.24 |
| 07/19/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 668,803.01 | 27,110,301.25 |
| 07/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,373.78 | 27,112,675.03 |
| 07/22/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A PPD | CLR Admin (9175) | 136,701.76 | 27,249,376.79 |
| 07/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 368.02 | 27,249,744.81 |
| 07/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 435.43 | 27,250,180.24 |
| 07/23/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 96,362.10 | 27,346,542.34 |
| 07/24/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 98,299.26 | 27,444,841.60 |
| 07/24/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,325.54 | 27,447,167.14 |
| 07/25/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 150,468.02 | 27,597,635.16 |
| 07/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,155.64 | 27,598,790.80 |
| 07/26/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 473,813.39 | 28,072,604.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/26/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 341.03 | 28,072,945.22 |
| 07/29/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,178.43 | 28,075,123.65 |
| 07/29/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 104,352.23 | 28,179,475.88 |
| 07/30/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 107,248.83 | 28,286,724.71 |
| 07/30/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 712.12 | 28,287,436.83 |
| 07/30/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 981.07 | 28,288,417.90 |
| 07/31/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,279.80 | 28,290,697.70 |
| 07/31/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 190,943.01 | 28,481,640.71 |
| 08/01/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 210,327.84 | 28,691,968.55 |
| 08/01/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 594.50 | 28,692,563.05 |
| 08/02/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 359,755.29 | 29,052,318.34 |
| 08/02/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,965.68 | 29,054,284.02 |
| 08/05/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 229,291.37 | 29,283,575.39 |
| 08/05/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,797.11 | 29,286,372.50 |
| 08/06/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 88,250.45 | 29,374,622.95 |
| 08/06/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 860.13 | 29,375,483.08 |
| 08/07/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 287,778.74 | 29,663,261.82 |
| 08/07/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,123.79 | 29,667,385.61 |
| 08/08/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 9,117.38 | 29,676,502.99 |
| 08/08/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 180,409.20 | 29,856,912.19 |
| 08/09/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 534,568.00 | 30,391,480.19 |
| 08/09/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,168.57 | 30,392,648.76 |
| 08/12/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 87,817.90 | 30,480,466.66 |
| 08/12/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,476.93 | 30,481,943.59 |
| 08/13/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 94,139.99 | 30,576,083.58 |
| 08/13/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,277.65 | 30,581,361.23 |
| 08/14/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 93,652.00 | 30,675,013.23 |
| 08/14/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,403.25 | 30,677,416.48 |
| 08/15/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 119,901.27 | 30,797,317.75 |
| 08/15/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,532.87 | 30,799,850.62 |
| 08/16/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 291,169.88 | 31,091,020.50 |
| 08/16/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,507.28 | 31,093,527.78 |
| 08/19/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,603.54 | 31,095,131.32 |
| 08/19/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 43,331.14 | 31,138,462.46 |
| 08/20/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,722.27 | 31,141,184.73 |
| 08/20/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 82,675.82 | 31,223,860.55 |
| 08/21/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,648.32 | 31,227,508.87 |
| 08/21/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 556,239.81 | 31,783,748.68 |
| 08/22/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 215,789.24 | 31,999,537.92 |
| 08/22/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,977.82 | 32,002,515.74 |
| 08/23/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,247.64 | 32,006,763.38 |
| 08/23/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 316,924.43 | 32,323,687.81 |
| 08/26/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,194.56 | 32,327,882.37 |
| 08/26/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 220,491.14 | 32,548,373.51 |
| 08/27/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,809.77 | 32,551,183.28 |
| 08/27/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 130,266.22 | 32,681,449.50 |
| 08/28/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,858.68 | 32,685,308.18 |
| 08/28/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 143,149.63 | 32,828,457.81 |
| 08/29/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 177,825.41 | 33,006,283.22 |
| 08/29/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 369.21 | 33,006,652.43 |
| 08/30/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,791.77 | 33,009,444.20 |
| 08/30/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 428,121.20 | 33,437,565.40 |
| 09/03/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 325.31 | 33,437,890.71 |
| 09/03/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,676.29 | 33,443,567.00 |
| 09/03/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 83,945.60 | 33,527,512.60 |
| 09/04/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 198,626.54 | 33,726,139.14 |
| 09/05/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 80,633.14 | 33,806,772.28 |
| 09/05/2019 | Expense | No | Consumer Law Relief, LLC. | TRANSFER CLR ADMIN SERVICES L:Consumer Law Relief, | Confirmation# 1471195352 | CLR Admin (9185) | -600.00 | 33,806,172.28 |
| 09/06/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 10,047.27 | 33,816,219.55 |
| 09/06/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 299,190.90 | 34,115,410.45 |
| 09/09/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 7,323.70 | 34,122,734.15 |
| 09/09/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 679,289.65 | 34,802,023.80 |
| 09/10/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,988.31 | 34,806,012.11 |
| 09/10/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 108,631.88 | 34,914,643.99 |
| 09/11/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 295,061.52 | 35,209,705.51 |
| 09/11/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,546.81 | 35,214,252.32 |
| 09/12/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 160,016.91 | 35,374,269.23 |
| 09/12/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,851.75 | 35,376,120.98 |
| 09/13/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 818.03 | 35,376,939.01 |
| 09/13/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 259,323.20 | 35,636,262.21 |
| 09/16/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 761.76 | 35,637,023.97 |
| 09/16/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 159,556.45 | 35,796,580.42 |
| 09/17/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,748.61 | 35,798,329.03 |
| 09/17/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 72,322.08 | 35,870,651.11 |
| 09/17/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 430.31 | 35,871,081.42 |
| 09/18/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,227.82 | 35,876,309.24 |
| 09/18/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 98,772.68 | 35,975,081.92 |
| 09/19/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 98,536.41 | 36,073,618.33 |
| 09/20/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 789,900.88 | 36,863,519.21 |
| 09/20/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 80.70 | 36,863,599.91 |
| 09/23/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 98,267.07 | 36,961,866.98 |
| 09/23/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,741.11 | 36,966,608.09 |
| 09/24/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,464.60 | 36,972,072.69 |
| 09/24/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 99,297.84 | 37,071,370.53 |
| 09/25/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,158.54 | 37,074,529.07 |
| 09/25/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 116,275.67 | 37,190,804.74 |
| 09/26/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,635.24 | 37,193,439.98 |
| 09/26/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 315,305.60 | 37,508,745.58 |
| 09/26/2019 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:WIRE OUT DATE:190926 TIME:1546 ET BNF:CONSUMER LAW RELIEF, LLC ID:5006663558 BNF BK: DET:27594 0398 | TRN:2019092600477394 SERVICE REF:014140 FIRST KEYSTONE COMMUNIT ID:031307125 PMT | CLR Admin (9185) | -500.00 | 37,508,245.58 |
| 09/27/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,708.95 | 37,509,954.53 |
| 09/27/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 380,327.13 | 37,890,281.66 |
| 09/30/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 93,192.68 | 37,983,474.34 |
| 09/30/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,015.38 | 37,987,489.72 |
| 10/01/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 203,551.21 | 38,191,040.93 |
| 10/01/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,669.69 | 38,194,710.62 |
| 10/02/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 150,585.97 | 38,345,296.59 |
| 10/02/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,942.93 | 38,351,239.52 |
| 10/03/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 159,829.98 | 38,511,069.50 |
| 10/03/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,093.53 | 38,515,163.03 |
| 10/04/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 656,664.15 | 39,171,827.18 |
| 10/04/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,859.33 | 39,175,686.51 |
| 10/07/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 290,998.61 | 39,466,685.12 |
| 10/07/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,752.45 | 39,470,437.57 |
| 10/08/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 160,030.23 | 39,630,467.80 |
| 10/08/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 10,095.78 | 39,640,563.58 |
| 10/09/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 179,258.67 | 39,819,822.25 |
| 10/09/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,666.97 | 39,825,489.22 |
| 10/10/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 8,712.73 | 39,834,201.95 |
| 10/10/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 185,704.55 | 40,019,906.50 |
| 10/11/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 487,069.93 | 40,506,976.43 |
| 10/11/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 12,038.69 | 40,519,015.12 |
| 10/15/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 110,276.98 | 40,629,292.10 |
| 10/15/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,171.06 | 40,631,463.16 |
| 10/15/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,753.28 | 40,636,216.44 |
| 10/16/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,251.91 | 40,641,468.35 |
| 10/16/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 92,830.94 | 40,734,299.29 |
| 10/17/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,187.33 | 40,738,486.62 |
| 10/17/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 168,937.13 | 40,907,423.75 |
| 10/18/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,039.59 | 40,909,463.34 |
| 10/18/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 112,512.12 | 41,021,975.46 |
| 10/21/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 784,820.05 | 41,806,795.51 |
| 10/21/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,579.53 | 41,808,375.04 |
| 10/22/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 170,664.16 | 41,979,039.20 |
| 10/22/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,626.58 | 41,981,665.78 |
| 10/23/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 7,175.16 | 41,988,840.94 |
| 10/23/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 110,390.61 | 42,099,231.55 |
| 10/24/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 166,070.91 | 42,265,302.46 |
| 10/24/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,492.66 | 42,267,795.12 |
| 10/25/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 479,394.81 | 42,747,189.93 |
| 10/25/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,006.01 | 42,749,195.94 |
| 10/28/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 144,122.84 | 42,893,318.78 |
| 10/28/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,178.66 | 42,894,497.44 |
| 10/29/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 499.52 | 42,894,996.96 |
| 10/29/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 116,622.16 | 43,011,619.12 |
| 10/29/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,947.89 | 43,013,567.01 |
| 10/30/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,420.29 | 43,016,987.30 |
| 10/30/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 106,930.53 | 43,123,917.83 |
| 10/31/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 873.67 | 43,124,791.50 |
| 10/31/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 271,871.19 | 43,396,662.69 |
| 11/01/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 880.98 | 43,397,543.67 |
| 11/01/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 446,252.41 | 43,843,796.08 |
| 11/04/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 67,937.79 | 43,911,733.87 |
| 11/04/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,125.12 | 43,912,858.99 |
| 11/05/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 317,772.72 | 44,230,631.71 |
| 11/05/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,398.66 | 44,236,030.37 |
| 11/06/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 126,223.23 | 44,362,253.60 |
| 11/06/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,839.91 | 44,367,093.51 |
| 11/07/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 370,648.74 | 44,737,742.25 |
| 11/07/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,863.67 | 44,742,605.92 |
| 11/08/2019 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 467,705.90 | 45,210,311.82 |
| 11/08/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,376.88 | 45,214,688.70 |
| 11/12/2019 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,418.83 | 45,216,107.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 284,691.45 | 45,500,798.98 |
| | 11/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,112.46 | 45,501,911.44 |
| | 11/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 366.36 | 45,502,277.80 |
| | 11/13/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,170.49 | 45,504,448.29 |
| | 11/13/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 120,754.89 | 45,625,203.18 |
| | 11/14/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 95,662.81 | 45,720,865.99 |
| | 11/14/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 872.94 | 45,721,738.93 |
| | 11/15/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 150,643.47 | 45,872,382.40 |
| | 11/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 503.01 | 45,872,885.41 |
| | 11/18/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 399,505.99 | 46,272,391.40 |
| | 11/18/2019 | Expense | | No | Consumer Law Relief, LLC. | WIRE TYPE:WIRE OUT DATE:191118 TIME:1448 ET BNF:CONSUMER LAW RELIEF, LLC ID:5000663558 BNF BK: DET:28090 6086 | TRN:2019111800466253 SERVICE REF:011245 FIRST KEYSTONE COMMUNIT ID:031307125 PMT | CLR Admin (9185) | -500.00 | 46,271,891.40 |
| | 11/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,995.08 | 46,274,886.48 |
| | 11/19/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 82,764.28 | 46,357,650.76 |
| | 11/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 871.94 | 46,358,522.70 |
| | 11/20/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 102,378.42 | 46,460,901.12 |
| | 11/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,520.79 | 46,465,421.91 |
| | 11/21/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 641,794.57 | 47,107,216.48 |
| | 11/21/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,205.28 | 47,109,421.76 |
| | 11/22/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 377,382.14 | 47,486,803.90 |
| | 11/22/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,192.65 | 47,490,996.55 |
| | 11/25/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,820.07 | 47,492,816.62 |
| | 11/25/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 107,906.84 | 47,600,723.46 |
| | 11/26/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 268,839.60 | 47,869,563.06 |
| | 11/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 7,439.73 | 47,877,002.79 |
| | 11/27/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,192.61 | 47,879,195.40 |
| | 11/27/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 139,814.22 | 48,019,009.62 |
| | 11/29/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 564.77 | 48,019,574.39 |
| | 11/29/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 209,049.03 | 48,228,623.42 |
| | 12/02/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 432,039.29 | 48,660,662.71 |
| | 12/02/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,719.14 | 48,663,381.85 |
| | 12/03/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 137,002.74 | 48,800,384.59 |
| | 12/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 506.82 | 48,800,891.41 |
| | 12/03/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,073.83 | 48,801,965.24 |
| | 12/04/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,582.38 | 48,807,547.62 |
| | 12/04/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 112,703.37 | 48,920,250.99 |
| | 12/05/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 354,222.96 | 49,274,473.95 |
| | 12/05/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,594.11 | 49,279,068.06 |
| | 12/06/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,829.27 | 49,282,897.33 |
| | 12/06/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 826,700.71 | 50,109,598.04 |
| | 12/09/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,237.27 | 50,113,835.31 |
| | 12/09/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 177,020.25 | 50,290,855.56 |
| | 12/10/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 145,799.76 | 50,436,655.32 |
| | 12/10/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 423.64 | 50,437,078.96 |
| | 12/11/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,763.14 | 50,439,842.10 |
| | 12/11/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 304,047.39 | 50,743,889.49 |
| | 12/12/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,796.83 | 50,747,686.32 |
| | 12/12/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 176,563.41 | 50,924,249.73 |
| | 12/13/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 271,792.68 | 51,196,042.41 |
| | 12/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 678.52 | 51,196,720.93 |
| | 12/16/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 660.27 | 51,197,381.20 |
| | 12/16/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 172,145.88 | 51,369,527.08 |
| | 12/17/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,570.31 | 51,374,097.39 |
| | 12/17/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 76,938.04 | 51,451,035.43 |
| | 12/18/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,825.32 | 51,452,860.75 |
| | 12/18/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 93,710.72 | 51,546,571.47 |
| | 12/19/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 839.96 | 51,547,411.43 |
| | 12/19/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 129,087.54 | 51,676,498.97 |
| | 12/20/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 834,892.49 | 52,511,391.46 |
| | 12/20/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 447.41 | 52,511,838.87 |
| | 12/23/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 255.38 | 52,512,094.25 |
| | 12/23/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 107,034.25 | 52,619,128.50 |
| | 12/24/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 110,357.74 | 52,729,486.24 |
| | 12/26/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,301.84 | 52,732,788.08 |
| | 12/26/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 97,962.22 | 52,830,750.30 |
| | 12/27/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 858.63 | 52,831,608.93 |
| | 12/27/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 314,390.42 | 53,145,999.35 |
| | 12/30/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 396,465.91 | 53,542,465.26 |
| | 12/30/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,197.99 | 53,543,663.25 |
| | 12/31/2019 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,809.99 | 53,545,473.24 |
| | 12/31/2019 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 85,604.31 | 53,631,077.55 |
| **Total for Income/Sales** | | | | | | | | | **$ 53,631,077.55** | |
| **IOLTA Account Transfers** | | | | | | | | | | |
| | 01/03/2019 | Check | 100404 | No | Consumer Law Relief IOLTA | Check 100404 | | CLR Admin (9175) | -24,000.00 | -24,000.00 |
| | 01/03/2019 | Check | 100405 | No | Consumer Law Relief IOLTA | Check 100405 | | CLR Admin (9175) | -24,000.00 | -48,000.00 |
| | 01/03/2019 | Check | 100406 | No | Consumer Law Relief IOLTA | Check 100406 | | CLR Admin (9175) | -20,045.08 | -68,045.08 |
| | 01/04/2019 | Check | 100407 | No | Consumer Law Relief IOLTA | Check 100407 | | CLR Admin (9175) | -21,962.06 | -90,007.14 |
| | 01/07/2019 | Check | 100408 | No | Consumer Law Relief IOLTA | Check 100408 | | CLR Admin (9175) | -24,000.00 | -114,007.14 |
| | 01/07/2019 | Check | 100409 | No | Consumer Law Relief IOLTA | Check 100409 | | CLR Admin (9175) | -24,000.00 | -138,007.14 |
| | 01/07/2019 | Check | 100410 | No | Consumer Law Relief IOLTA | Check 100410 | | CLR Admin (9175) | -11,639.25 | -149,646.39 |
| | 01/08/2019 | Check | 100411 | No | Consumer Law Relief IOLTA | Check 100411 | | CLR Admin (9175) | -24,000.00 | -173,646.39 |
| | 01/08/2019 | Check | 100412 | No | Consumer Law Relief IOLTA | Check 100412 | | CLR Admin (9175) | -24,000.00 | -197,646.39 |
| | 01/08/2019 | Check | 100413 | No | Consumer Law Relief IOLTA | Check 100413 | | CLR Admin (9175) | -24,000.00 | -221,646.39 |
| | 01/08/2019 | Check | 100414 | No | Consumer Law Relief IOLTA | Check 100414 | | CLR Admin (9175) | -12,224.83 | -233,871.22 |
| | 01/09/2019 | Check | 100415 | No | Consumer Law Relief IOLTA | Check 100415 | | CLR Admin (9175) | -24,000.00 | -257,871.22 |
| | 01/09/2019 | Check | 100416 | No | Consumer Law Relief IOLTA | Check 100416 | | CLR Admin (9175) | -24,000.00 | -281,871.22 |
| | 01/09/2019 | Check | 100418 | No | Consumer Law Relief IOLTA | Check 100418 | | CLR Admin (9175) | -18,512.46 | -300,383.68 |
| | 01/09/2019 | Check | 100417 | No | Consumer Law Relief IOLTA | Check 100417 | | CLR Admin (9175) | -24,000.00 | -324,383.68 |
| | 01/10/2019 | Check | 100419 | No | Consumer Law Relief IOLTA | Check 100419 | | CLR Admin (9175) | -24,000.00 | -348,383.68 |
| | 01/10/2019 | Check | 100420 | No | Consumer Law Relief IOLTA | Check 100420 | | CLR Admin (9175) | -14,049.36 | -362,433.04 |
| | 01/11/2019 | Check | 100422 | No | Consumer Law Relief IOLTA | Check 100422 | | CLR Admin (9175) | -24,000.00 | -386,433.04 |
| | 01/11/2019 | Check | 100423 | No | Consumer Law Relief IOLTA | Check 100423 | | CLR Admin (9175) | -7,776.14 | -394,209.18 |
| | 01/14/2019 | Check | 100424 | No | Consumer Law Relief IOLTA | Check 100424 | | CLR Admin (9175) | -24,000.00 | -418,209.18 |
| | 01/14/2019 | Check | 100425 | No | Consumer Law Relief IOLTA | Check 100425 | | CLR Admin (9175) | -24,000.00 | -442,209.18 |
| | 01/14/2019 | Check | 100426 | No | Consumer Law Relief IOLTA | Check 100426 | | CLR Admin (9175) | -24,000.00 | -466,209.18 |
| | 01/14/2019 | Check | 100428 | No | Consumer Law Relief IOLTA | Check 100428 | | CLR Admin (9175) | -6,095.01 | -472,304.19 |
| | 01/14/2019 | Check | 100427 | No | Consumer Law Relief IOLTA | Check 100427 | | CLR Admin (9175) | -24,000.00 | -496,304.19 |
| | 01/15/2019 | Check | 100429 | No | Consumer Law Relief IOLTA | Check 100429 | | CLR Admin (9175) | -17,615.83 | -513,920.02 |
| | 01/16/2019 | Check | 100430 | No | Consumer Law Relief IOLTA | Check 100430 | | CLR Admin (9175) | -18,672.84 | -532,592.86 |
| | 01/17/2019 | Check | 100432 | No | Consumer Law Relief IOLTA | Check 100432 | | CLR Admin (9175) | -10,422.78 | -543,015.64 |
| | 01/17/2019 | Check | 100431 | No | Consumer Law Relief IOLTA | Check 100431 | | CLR Admin (9175) | -24,000.00 | -567,015.64 |
| | 01/18/2019 | Check | 100434 | No | Consumer Law Relief IOLTA | Check 100434 | | CLR Admin (9175) | -2,970.26 | -569,985.90 |
| | 01/18/2019 | Check | 100433 | No | Consumer Law Relief IOLTA | Check 100433 | | CLR Admin (9175) | -24,000.00 | -593,985.90 |
| | 01/22/2019 | Check | 100435 | No | Consumer Law Relief IOLTA | Check 100435 | | CLR Admin (9175) | -24,000.00 | -617,985.90 |
| | 01/22/2019 | Check | 100436 | No | Consumer Law Relief IOLTA | Check 100436 | | CLR Admin (9175) | -24,000.00 | -641,985.90 |
| | 01/22/2019 | Check | 100437 | No | Consumer Law Relief IOLTA | Check 100437 | | CLR Admin (9175) | -21,224.00 | -663,209.90 |
| | 01/23/2019 | Check | 100442 | No | Consumer Law Relief IOLTA | Check 100442 | | CLR Admin (9175) | -24,000.00 | -687,209.90 |
| | 01/23/2019 | Check | 100441 | No | Consumer Law Relief IOLTA | Check 100441 | | CLR Admin (9175) | -24,000.00 | -711,209.90 |
| | 01/23/2019 | Check | 100440 | No | Consumer Law Relief IOLTA | Check 100440 | | CLR Admin (9175) | -24,000.00 | -735,209.90 |
| | 01/23/2019 | Check | 100439 | No | Consumer Law Relief IOLTA | Check 100439 | | CLR Admin (9175) | -24,000.00 | -759,209.90 |
| | 01/23/2019 | Check | 100438 | No | Consumer Law Relief IOLTA | Check 100438 | | CLR Admin (9175) | -24,000.00 | -783,209.90 |
| | 01/23/2019 | Check | 100443 | No | Consumer Law Relief IOLTA | Check 100443 | | CLR Admin (9175) | -10,602.37 | -793,812.27 |
| | 01/24/2019 | Check | 100444 | No | Consumer Law Relief IOLTA | Check 100444 | | CLR Admin (9175) | -24,000.00 | -817,812.27 |
| | 01/24/2019 | Check | 100445 | No | Consumer Law Relief IOLTA | Check 100445 | | CLR Admin (9175) | -19,306.99 | -837,119.26 |
| | 01/25/2019 | Check | 100446 | No | Consumer Law Relief IOLTA | Check 100446 | | CLR Admin (9175) | -24,000.00 | -861,119.26 |
| | 01/25/2019 | Check | 100447 | No | Consumer Law Relief IOLTA | Check 100447 | | CLR Admin (9175) | -1,210.92 | -862,330.18 |
| | 01/28/2019 | Check | 100448 | No | Consumer Law Relief IOLTA | Check 100448 | | CLR Admin (9175) | -24,000.00 | -886,330.18 |
| | 01/28/2019 | Check | 100449 | No | Consumer Law Relief IOLTA | Check 100449 | | CLR Admin (9175) | -7,616.86 | -893,947.04 |
| | 01/29/2019 | Check | 100455 | No | Consumer Law Relief IOLTA | Check 100455 | | CLR Admin (9175) | -24,976.90 | -918,923.94 |
| | 01/29/2019 | Check | 100450 | No | Consumer Law Relief IOLTA | Check 100450 | | CLR Admin (9175) | -24,000.00 | -942,923.94 |
| | 01/29/2019 | Check | 100451 | No | Consumer Law Relief IOLTA | Check 100451 | | CLR Admin (9175) | -24,000.00 | -966,923.94 |
| | 01/29/2019 | Check | 100452 | No | Consumer Law Relief IOLTA | Check 100452 | | CLR Admin (9175) | -24,000.00 | -990,923.94 |
| | 01/29/2019 | Check | 100453 | No | Consumer Law Relief IOLTA | Check 100453 | | CLR Admin (9175) | -24,000.00 | -1,014,923.94 |
| | 01/29/2019 | Check | 100454 | No | Consumer Law Relief IOLTA | Check 100454 | | CLR Admin (9175) | -24,000.00 | -1,038,923.94 |
| | 01/30/2019 | Check | 100457 | No | Consumer Law Relief IOLTA | Check 100457 | | CLR Admin (9175) | -5,403.93 | -1,044,327.87 |
| | 01/30/2019 | Check | 100456 | No | Consumer Law Relief IOLTA | Check 100456 | | CLR Admin (9175) | -24,000.00 | -1,068,327.87 |
| | 01/31/2019 | Check | 100458 | No | Consumer Law Relief IOLTA | Check 100458 | | CLR Admin (9175) | -18,805.12 | -1,087,132.99 |
| | 02/01/2019 | Check | 100460 | No | Consumer Law Relief IOLTA | Check 100460 | | CLR Admin (9175) | -24,000.00 | -1,111,132.99 |
| | 02/01/2019 | Check | 100459 | No | Consumer Law Relief IOLTA | Check 100459 | | CLR Admin (9175) | -24,000.00 | -1,135,132.99 |
| | 02/01/2019 | Check | 100461 | No | Consumer Law Relief IOLTA | Check 100461 | | CLR Admin (9175) | -21,083.88 | -1,156,216.87 |
| | 02/05/2019 | Check | 100467 | No | Consumer Law Relief IOLTA | Check 100467 | | CLR Admin (9175) | -17,252.44 | -1,173,469.31 |
| | 02/05/2019 | Check | 100465 | No | Consumer Law Relief IOLTA | Check 100465 | | CLR Admin (9175) | -24,000.00 | -1,197,469.31 |
| | 02/05/2019 | Check | 100466 | No | Consumer Law Relief IOLTA | Check 100466 | | CLR Admin (9175) | -1,858.84 | -1,199,328.15 |
| | 02/06/2019 | Check | 100462 | No | Consumer Law Relief IOLTA | Check 100462 | | CLR Admin (9175) | -24,000.00 | -1,223,328.15 |
| | 02/06/2019 | Check | 100463 | No | Consumer Law Relief IOLTA | Check 100463 | | CLR Admin (9175) | -24,000.00 | -1,247,328.15 |
| | 02/06/2019 | Check | 100464 | No | Consumer Law Relief IOLTA | Check 100464 | | CLR Admin (9175) | -24,000.00 | -1,271,328.15 |
| | 02/06/2019 | Check | 100468 | No | Consumer Law Relief IOLTA | Check 100468 | | CLR Admin (9175) | -24,000.00 | -1,295,328.15 |
| | 02/06/2019 | Check | 100469 | No | Consumer Law Relief IOLTA | Check 100469 | | CLR Admin (9175) | -24,000.00 | -1,319,328.15 |
| | 02/06/2019 | Check | 100470 | No | Consumer Law Relief IOLTA | Check 100470 | | CLR Admin (9175) | -18,754.12 | -1,338,082.27 |
| | 02/07/2019 | Check | 100471 | No | Consumer Law Relief IOLTA | Check 100471 | | CLR Admin (9175) | -24,000.00 | -1,362,082.27 |
| | 02/07/2019 | Check | 100472 | No | Consumer Law Relief IOLTA | Check 100472 | | CLR Admin (9175) | -4,449.14 | -1,366,531.41 |
| | 02/08/2019 | Check | 100474 | No | Consumer Law Relief IOLTA | Check 100474 | | CLR Admin (9175) | -24,000.00 | -1,390,531.41 |
| | 02/08/2019 | Check | 100475 | No | Consumer Law Relief IOLTA | Check 100475 | | CLR Admin (9175) | -24,000.00 | -1,414,531.41 |
| | 02/08/2019 | Check | 100476 | No | Consumer Law Relief IOLTA | Check 100476 | | CLR Admin (9175) | -24,000.00 | -1,438,531.41 |
| | 02/08/2019 | Check | 100477 | No | Consumer Law Relief IOLTA | Check 100477 | | CLR Admin (9175) | -12,312.18 | -1,450,843.59 |
| | 02/11/2019 | Check | 100478 | No | Consumer Law Relief IOLTA | Check 100478 | | CLR Admin (9175) | -24,000.00 | -1,474,843.59 |
| | 02/11/2019 | Check | 100479 | No | Consumer Law Relief IOLTA | Check 100479 | | CLR Admin (9175) | -24,000.00 | -1,498,843.59 |
| | 02/11/2019 | Check | 100482 | No | Consumer Law Relief IOLTA | Check 100482 | | CLR Admin (9175) | -6,123.70 | -1,504,967.29 |
| | 02/11/2019 | Check | 100481 | No | Consumer Law Relief IOLTA | Check 100481 | | CLR Admin (9175) | -24,000.00 | -1,528,967.29 |
| | 02/11/2019 | Check | 100480 | No | Consumer Law Relief IOLTA | Check 100480 | | CLR Admin (9175) | -24,000.00 | -1,552,967.29 |
| | 02/12/2019 | Check | 100483 | No | Consumer Law Relief IOLTA | Check 100483 | | CLR Admin (9175) | -24,000.00 | -1,576,967.29 |
| | 02/12/2019 | Check | 100484 | No | Consumer Law Relief IOLTA | Check 100484 | | CLR Admin (9175) | -24,000.00 | -1,600,967.29 |
| | 02/12/2019 | Check | 100485 | No | Consumer Law Relief IOLTA | Check 100485 | | CLR Admin (9175) | -16,854.45 | -1,617,821.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/14/2019 | Check | 100486 | No | Consumer Law Relief IOLTA | Check 100486 | CLR Admin (9175) | -24,000.00 | -1,641,821.74 |
| 02/14/2019 | Check | 100488 | No | Consumer Law Relief IOLTA | Check 100488 | CLR Admin (9175) | -18,944.70 | -1,660,766.44 |
| 02/14/2019 | Check | 100487 | No | Consumer Law Relief IOLTA | Check 100487 | CLR Admin (9175) | -1,823.08 | -1,662,589.52 |
| 02/15/2019 | Check | 100490 | No | Consumer Law Relief IOLTA | Check 100490 | CLR Admin (9175) | -10,352.63 | -1,672,942.15 |
| 02/15/2019 | Check | 100489 | No | Consumer Law Relief IOLTA | Check 100489 | CLR Admin (9175) | -24,000.00 | -1,696,942.15 |
| 02/19/2019 | Check | 100493 | No | Consumer Law Relief IOLTA | Check 100493 | CLR Admin (9175) | -18,321.28 | -1,715,263.43 |
| 02/19/2019 | Check | 100492 | No | Consumer Law Relief IOLTA | Check 100492 | CLR Admin (9175) | -24,000.00 | -1,739,263.43 |
| 02/19/2019 | Check | 100491 | No | Consumer Law Relief IOLTA | Check 100491 | CLR Admin (9175) | -24,000.00 | -1,763,263.43 |
| 02/20/2019 | Check | 100494 | No | Consumer Law Relief IOLTA | Check 100494 | CLR Admin (9175) | -14,269.61 | -1,777,533.04 |
| 02/22/2019 | Check | 100495 | No | Consumer Law Relief IOLTA | Check 100495 | CLR Admin (9175) | -16,557.96 | -1,794,091.00 |
| 02/25/2019 | Check | 100500 | No | Consumer Law Relief IOLTA | Check 100500 | CLR Admin (9175) | -24,000.00 | -1,818,091.00 |
| 02/25/2019 | Check | 100499 | No | Consumer Law Relief IOLTA | Check 100499 | CLR Admin (9175) | -24,000.00 | -1,842,091.00 |
| 02/25/2019 | Check | 100498 | No | Consumer Law Relief IOLTA | Check 100498 | CLR Admin (9175) | -24,000.00 | -1,866,091.00 |
| 02/25/2019 | Check | 100497 | No | Consumer Law Relief IOLTA | Check 100497 | CLR Admin (9175) | -24,000.00 | -1,890,091.00 |
| 02/25/2019 | Check | 100496 | No | Consumer Law Relief IOLTA | Check 100496 | CLR Admin (9175) | -24,000.00 | -1,914,091.00 |
| 02/25/2019 | Check | 100501 | No | Consumer Law Relief IOLTA | Check 100501 | CLR Admin (9175) | -24,000.00 | -1,938,091.00 |
| 02/25/2019 | Check | 100503 | No | Consumer Law Relief IOLTA | Check 100503 | CLR Admin (9175) | -12,325.66 | -1,950,416.66 |
| 02/25/2019 | Check | 100502 | No | Consumer Law Relief IOLTA | Check 100502 | CLR Admin (9175) | -24,000.00 | -1,974,416.66 |
| 02/26/2019 | Check | 100504 | No | Consumer Law Relief IOLTA | Check 100504 | CLR Admin (9175) | -24,000.00 | -1,998,416.66 |
| 02/26/2019 | Check | 100505 | No | Consumer Law Relief IOLTA | Check 100505 | CLR Admin (9175) | -24,000.00 | -2,022,416.66 |
| 02/26/2019 | Check | 100506 | No | Consumer Law Relief IOLTA | Check 100506 | CLR Admin (9175) | -24,000.00 | -2,046,416.66 |
| 02/26/2019 | Check | 100507 | No | Consumer Law Relief IOLTA | Check 100507 | CLR Admin (9175) | -24,000.00 | -2,070,416.66 |
| 02/26/2019 | Check | 100508 | No | Consumer Law Relief IOLTA | Check 100508 | CLR Admin (9175) | -24,000.00 | -2,094,416.66 |
| 02/26/2019 | Check | 100509 | No | Consumer Law Relief IOLTA | Check 100509 | CLR Admin (9175) | -2,563.89 | -2,096,980.55 |
| 02/28/2019 | Check | 100510 | No | Consumer Law Relief IOLTA | Check 100510 | CLR Admin (9175) | -24,000.00 | -2,120,980.55 |
| 02/28/2019 | Check | 100511 | No | Consumer Law Relief IOLTA | Check 100511 | CLR Admin (9175) | -24,000.00 | -2,144,980.55 |
| 02/28/2019 | Check | 100512 | No | Consumer Law Relief IOLTA | Check 100512 | CLR Admin (9175) | -17,004.26 | -2,161,984.81 |
| 02/28/2019 | Check | 100513 | No | Consumer Law Relief IOLTA | Check 100513 | CLR Admin (9175) | -24,000.00 | -2,185,984.81 |
| 02/28/2019 | Check | 100514 | No | Consumer Law Relief IOLTA | Check 100514 | CLR Admin (9175) | -16,642.81 | -2,202,627.62 |
| 03/01/2019 | Check | 100515 | No | Consumer Law Relief IOLTA | Check 100515 | CLR Admin (9175) | -24,000.00 | -2,226,627.62 |
| 03/01/2019 | Check | 100516 | No | Consumer Law Relief IOLTA | Check 100516 | CLR Admin (9175) | -19,160.96 | -2,245,788.58 |
| 03/04/2019 | Check | 100517 | No | Consumer Law Relief IOLTA | Check 100517 | CLR Admin (9175) | -24,000.00 | -2,269,788.58 |
| 03/04/2019 | Check | 100520 | No | Consumer Law Relief IOLTA | Check 100520 | CLR Admin (9175) | -24,000.00 | -2,293,788.58 |
| 03/04/2019 | Check | 100521 | No | Consumer Law Relief IOLTA | Check 100521 | CLR Admin (9175) | -9,224.12 | -2,303,012.70 |
| 03/04/2019 | Check | 100519 | No | Consumer Law Relief IOLTA | Check 100519 | CLR Admin (9175) | -24,000.00 | -2,327,012.70 |
| 03/04/2019 | Check | 100518 | No | Consumer Law Relief IOLTA | Check 100518 | CLR Admin (9175) | -24,000.00 | -2,351,012.70 |
| 03/05/2019 | Check | 100522 | No | Consumer Law Relief IOLTA | Check 100522 | CLR Admin (9175) | -24,000.00 | -2,375,012.70 |
| 03/05/2019 | Check | 100523 | No | Consumer Law Relief IOLTA | Check 100523 | CLR Admin (9175) | -6,392.38 | -2,381,405.08 |
| 03/06/2019 | Check | 100524 | No | Consumer Law Relief IOLTA | Check 100524 | CLR Admin (9175) | -24,338.67 | -2,405,743.75 |
| 03/08/2019 | Check | 100526 | No | Consumer Law Relief IOLTA | Check 100526 | CLR Admin (9175) | -24,000.00 | -2,429,743.75 |
| 03/08/2019 | Check | 100527 | No | Consumer Law Relief IOLTA | Check 100527 | CLR Admin (9175) | -24,000.00 | -2,453,743.75 |
| 03/08/2019 | Check | 100528 | No | Consumer Law Relief IOLTA | Check 100528 | CLR Admin (9175) | -24,000.00 | -2,477,743.75 |
| 03/08/2019 | Check | 100529 | No | Consumer Law Relief IOLTA | Check 100529 | CLR Admin (9175) | -24,000.00 | -2,501,743.75 |
| 03/08/2019 | Check | 100530 | No | Consumer Law Relief IOLTA | Check 100530 | CLR Admin (9175) | -24,000.00 | -2,525,743.75 |
| 03/08/2019 | Check | 100531 | No | Consumer Law Relief IOLTA | Check 100531 | CLR Admin (9175) | -24,000.00 | -2,549,743.75 |
| 03/08/2019 | Check | 100525 | No | Consumer Law Relief IOLTA | Check 100525 | CLR Admin (9175) | -24.00 | -2,549,767.75 |
| 03/08/2019 | Check | 100532 | No | Consumer Law Relief IOLTA | Check 100532 | CLR Admin (9175) | -12,896.88 | -2,562,664.63 |
| 03/11/2019 | Check | 100541 | No | Consumer Law Relief IOLTA | Check 100541 | CLR Admin (9175) | -13,501.92 | -2,576,166.55 |
| 03/11/2019 | Check | 100536 | No | Consumer Law Relief IOLTA | Check 100536 | CLR Admin (9175) | -11,487.66 | -2,587,654.21 |
| 03/11/2019 | Check | 100540 | No | Consumer Law Relief IOLTA | Check 100540 | CLR Admin (9175) | -24,000.00 | -2,611,654.21 |
| 03/11/2019 | Check | 100539 | No | Consumer Law Relief IOLTA | Check 100539 | CLR Admin (9175) | -24,000.00 | -2,635,654.21 |
| 03/11/2019 | Check | 100538 | No | Consumer Law Relief IOLTA | Check 100538 | CLR Admin (9175) | -24,000.00 | -2,659,654.21 |
| 03/11/2019 | Check | 100537 | No | Consumer Law Relief IOLTA | Check 100537 | CLR Admin (9175) | -24,000.00 | -2,683,654.21 |
| 03/11/2019 | Check | 100535 | No | Consumer Law Relief IOLTA | Check 100535 | CLR Admin (9175) | -24,000.00 | -2,707,654.21 |
| 03/11/2019 | Check | 100534 | No | Consumer Law Relief IOLTA | Check 100534 | CLR Admin (9175) | -24,000.00 | -2,731,654.21 |
| 03/11/2019 | Check | 100533 | No | Consumer Law Relief IOLTA | Check 100533 | CLR Admin (9175) | -24,000.00 | -2,755,654.21 |
| 03/13/2019 | Check | 100546 | No | Consumer Law Relief IOLTA | Check 100546 | CLR Admin (9175) | -1,772.62 | -2,757,426.83 |
| 03/13/2019 | Check | 100545 | No | Consumer Law Relief IOLTA | Check 100545 | CLR Admin (9175) | -24,000.00 | -2,781,426.83 |
| 03/13/2019 | Check | 100543 | No | Consumer Law Relief IOLTA | Check 100543 | CLR Admin (9175) | -24,000.00 | -2,805,426.83 |
| 03/13/2019 | Check | 100542 | No | Consumer Law Relief IOLTA | Check 100542 | CLR Admin (9175) | -24,000.00 | -2,829,426.83 |
| 03/13/2019 | Check | 100544 | No | Consumer Law Relief IOLTA | Check 100544 | CLR Admin (9175) | -23,327.44 | -2,852,754.27 |
| 03/14/2019 | Check | 100548 | No | Consumer Law Relief IOLTA | Check 100548 | CLR Admin (9175) | -2,688.35 | -2,855,442.62 |
| 03/14/2019 | Check | 100547 | No | Consumer Law Relief IOLTA | Check 100547 | CLR Admin (9175) | -24,000.00 | -2,879,442.62 |
| 03/18/2019 | Check | 100550 | No | Consumer Law Relief IOLTA | Check 100550 | CLR Admin (9175) | -4,774.39 | -2,884,217.01 |
| 03/18/2019 | Check | 100549 | No | Consumer Law Relief IOLTA | Check 100549 | CLR Admin (9175) | -24,000.00 | -2,908,217.01 |
| 03/19/2019 | Check | 100552 | No | Consumer Law Relief IOLTA | Check 100552 | CLR Admin (9175) | -24,000.00 | -2,932,217.01 |
| 03/19/2019 | Check | 100554 | No | Consumer Law Relief IOLTA | Check 100554 | CLR Admin (9175) | -16,788.15 | -2,949,005.16 |
| 03/19/2019 | Check | 100551 | No | Consumer Law Relief IOLTA | Check 100551 | CLR Admin (9175) | -24,000.00 | -2,973,005.16 |
| 03/19/2019 | Check | 100553 | No | Consumer Law Relief IOLTA | Check 100553 | CLR Admin (9175) | -24,935.25 | -2,997,940.41 |
| 03/20/2019 | Check | 100555 | No | Consumer Law Relief IOLTA | Check 100555 | CLR Admin (9175) | -17,398.92 | -3,015,339.33 |
| 03/22/2019 | Check | 100557 | No | Consumer Law Relief IOLTA | Check 100557 | CLR Admin (9175) | -24,000.00 | -3,039,339.33 |
| 03/22/2019 | Check | 100561 | No | Consumer Law Relief IOLTA | Check 100561 | CLR Admin (9175) | -24,000.00 | -3,063,339.33 |
| 03/22/2019 | Check | 100560 | No | Consumer Law Relief IOLTA | Check 100560 | CLR Admin (9175) | -24,000.00 | -3,087,339.33 |
| 03/22/2019 | Check | 100563 | No | Consumer Law Relief IOLTA | Check 100563 | CLR Admin (9175) | -14,776.51 | -3,102,115.84 |
| 03/22/2019 | Check | 100559 | No | Consumer Law Relief IOLTA | Check 100559 | CLR Admin (9175) | -24,000.00 | -3,126,115.84 |
| 03/22/2019 | Check | 100562 | No | Consumer Law Relief IOLTA | Check 100562 | CLR Admin (9175) | -24,000.00 | -3,150,115.84 |
| 03/22/2019 | Check | 100556 | No | Consumer Law Relief IOLTA | Check 100556 | CLR Admin (9175) | -23,990.57 | -3,174,106.41 |
| 03/22/2019 | Check | 100558 | No | Consumer Law Relief IOLTA | Check 100558 | CLR Admin (9175) | -24,000.00 | -3,198,106.41 |
| 03/25/2019 | Check | 100568 | No | Consumer Law Relief IOLTA | Check 100568 | CLR Admin (9175) | -3,837.38 | -3,201,943.79 |
| 03/25/2019 | Check | 100567 | No | Consumer Law Relief IOLTA | Check 100567 | CLR Admin (9175) | -24,000.00 | -3,225,943.79 |
| 03/25/2019 | Check | 100565 | No | Consumer Law Relief IOLTA | Check 100565 | CLR Admin (9175) | -24,000.00 | -3,249,943.79 |
| 03/25/2019 | Check | 100566 | No | Consumer Law Relief IOLTA | Check 100566 | CLR Admin (9175) | -24,000.00 | -3,273,943.79 |
| 03/25/2019 | Check | 100564 | No | Consumer Law Relief IOLTA | Check 100564 | CLR Admin (9175) | -24,000.00 | -3,297,943.79 |
| 03/26/2019 | Check | 100569 | No | Consumer Law Relief IOLTA | Check 100569 | CLR Admin (9175) | -24,000.00 | -3,321,943.79 |
| 03/26/2019 | Check | 100570 | No | Consumer Law Relief IOLTA | Check 100570 | CLR Admin (9175) | -1,224.61 | -3,323,168.40 |
| 03/27/2019 | Check | 100573 | No | Consumer Law Relief IOLTA | Check 100573 | CLR Admin (9175) | -24,000.00 | -3,347,168.40 |
| 03/27/2019 | Check | 100574 | No | Consumer Law Relief IOLTA | Check 100574 | CLR Admin (9175) | -4,951.31 | -3,352,119.71 |
| 03/27/2019 | Check | 100572 | No | Consumer Law Relief IOLTA | Check 100572 | CLR Admin (9175) | -24,000.00 | -3,376,119.71 |
| 03/27/2019 | Check | 100571 | No | Consumer Law Relief IOLTA | Check 100571 | CLR Admin (9175) | -24,000.00 | -3,400,119.71 |
| 03/28/2019 | Check | 100575 | No | Consumer Law Relief IOLTA | Check 100575 | CLR Admin (9175) | -24,000.00 | -3,424,119.71 |
| 03/28/2019 | Check | 100576 | No | Consumer Law Relief IOLTA | Check 100576 | CLR Admin (9175) | -18,849.72 | -3,442,969.43 |
| 03/29/2019 | Check | 100577 | No | Consumer Law Relief IOLTA | Check 100577 | CLR Admin (9175) | -24,000.00 | -3,466,969.43 |
| 03/29/2019 | Check | 100578 | No | Consumer Law Relief IOLTA | Check 100578 | CLR Admin (9175) | -22,151.73 | -3,489,121.16 |
| 04/02/2019 | Check | 100580 | No | Consumer Law Relief IOLTA | Check 100580 | CLR Admin (9175) | -24,000.00 | -3,513,121.16 |
| 04/02/2019 | Check | 100579 | No | Consumer Law Relief IOLTA | Check 100579 | CLR Admin (9175) | -24,000.00 | -3,537,121.16 |
| 04/02/2019 | Check | 100581 | No | Consumer Law Relief IOLTA | Check 100581 | CLR Admin (9175) | -24,000.00 | -3,561,121.16 |
| 04/02/2019 | Check | 100582 | No | Consumer Law Relief IOLTA | Check 100582 | CLR Admin (9175) | -24,000.00 | -3,585,121.16 |
| 04/02/2019 | Check | 100584 | No | Consumer Law Relief IOLTA | Check 100584 | CLR Admin (9175) | -24,000.00 | -3,609,121.16 |
| 04/02/2019 | Check | 100585 | No | Consumer Law Relief IOLTA | Check 100585 | CLR Admin (9175) | -6,275.47 | -3,615,396.63 |
| 04/02/2019 | Check | 100583 | No | Consumer Law Relief IOLTA | Check 100583 | CLR Admin (9175) | -18,827.84 | -3,634,224.47 |
| 04/03/2019 | Check | 100586 | No | Consumer Law Relief IOLTA | Check 100586 | CLR Admin (9175) | -24,000.00 | -3,658,224.47 |
| 04/03/2019 | Check | 100587 | No | Consumer Law Relief IOLTA | Check 100587 | CLR Admin (9175) | -1,407.12 | -3,659,631.59 |
| 04/04/2019 | Check | 100589 | No | Consumer Law Relief IOLTA | Check 100589 | CLR Admin (9175) | -24,000.00 | -3,683,631.59 |
| 04/04/2019 | Check | 100588 | No | Consumer Law Relief IOLTA | Check 100588 | CLR Admin (9175) | -24,000.00 | -3,707,631.59 |
| 04/04/2019 | Check | 100590 | No | Consumer Law Relief IOLTA | Check 100590 | CLR Admin (9175) | -10,987.85 | -3,718,619.44 |
| 04/05/2019 | Check | 100593 | No | Consumer Law Relief IOLTA | Check 100593 | CLR Admin (9175) | -8,676.04 | -3,727,295.48 |
| 04/05/2019 | Check | 100592 | No | Consumer Law Relief IOLTA | Check 100592 | CLR Admin (9175) | -24,000.00 | -3,751,295.48 |
| 04/05/2019 | Check | 100591 | No | Consumer Law Relief IOLTA | Check 100591 | CLR Admin (9175) | -33.50 | -3,751,328.98 |
| 04/08/2019 | Check | 100595 | No | Consumer Law Relief IOLTA | Check 100595 | CLR Admin (9175) | -24,000.00 | -3,775,328.98 |
| 04/08/2019 | Check | 100594 | No | Consumer Law Relief IOLTA | Check 100594 | CLR Admin (9175) | -24,000.00 | -3,799,328.98 |
| 04/08/2019 | Check | 100596 | No | Consumer Law Relief IOLTA | Check 100596 | CLR Admin (9175) | -24,000.00 | -3,823,328.98 |
| 04/08/2019 | Check | 100600 | No | Consumer Law Relief IOLTA | Check 100600 | CLR Admin (9175) | -14,121.33 | -3,837,450.31 |
| 04/08/2019 | Check | 100597 | No | Consumer Law Relief IOLTA | Check 100597 | CLR Admin (9175) | -24,000.00 | -3,861,450.31 |
| 04/08/2019 | Check | 100598 | No | Consumer Law Relief IOLTA | Check 100598 | CLR Admin (9175) | -24,000.00 | -3,885,450.31 |
| 04/08/2019 | Check | 100599 | No | Consumer Law Relief IOLTA | Check 100599 | CLR Admin (9175) | -24,000.00 | -3,909,450.31 |
| 04/09/2019 | Check | 100601 | No | Consumer Law Relief IOLTA | Check 100601 | CLR Admin (9175) | -24,000.00 | -3,933,450.31 |
| 04/09/2019 | Check | 100602 | No | Consumer Law Relief IOLTA | Check 100602 | CLR Admin (9175) | -14,164.71 | -3,947,615.02 |
| 04/10/2019 | Check | 100603 | No | Consumer Law Relief IOLTA | Check 100603 | CLR Admin (9175) | -24,000.00 | -3,971,615.02 |
| 04/10/2019 | Check | 100604 | No | Consumer Law Relief IOLTA | Check 100604 | CLR Admin (9175) | -21,000.36 | -3,992,615.38 |
| 04/11/2019 | Check | 100606 | No | Consumer Law Relief IOLTA | Check 100606 | CLR Admin (9175) | -9,645.85 | -4,002,261.23 |
| 04/11/2019 | Check | 100605 | No | Consumer Law Relief IOLTA | Check 100605 | CLR Admin (9175) | -24,000.00 | -4,026,261.23 |
| 04/12/2019 | Check | 100608 | No | Consumer Law Relief IOLTA | Check 100608 | CLR Admin (9175) | -24,000.00 | -4,050,261.23 |
| 04/12/2019 | Check | 100607 | No | Consumer Law Relief IOLTA | Check 100607 | CLR Admin (9175) | -24,000.00 | -4,074,261.23 |
| 04/12/2019 | Check | 100609 | No | Consumer Law Relief IOLTA | Check 100609 | CLR Admin (9175) | -24,000.00 | -4,098,261.23 |
| 04/12/2019 | Check | 100610 | No | Consumer Law Relief IOLTA | Check 100610 | CLR Admin (9175) | -11,967.66 | -4,110,228.89 |
| 04/15/2019 | Check | 100611 | No | Consumer Law Relief IOLTA | Check 100611 | CLR Admin (9175) | -24,000.00 | -4,134,228.89 |
| 04/15/2019 | Check | 100612 | No | Consumer Law Relief IOLTA | Check 100612 | CLR Admin (9175) | -24,000.00 | -4,158,228.89 |
| 04/15/2019 | Check | 100614 | No | Consumer Law Relief IOLTA | Check 100614 | CLR Admin (9175) | -16,583.54 | -4,174,812.43 |
| 04/15/2019 | Check | 100613 | No | Consumer Law Relief IOLTA | Check 100613 | CLR Admin (9175) | -24,000.00 | -4,198,812.43 |
| 04/16/2019 | Check | 100615 | No | Consumer Law Relief IOLTA | Check 100615 | CLR Admin (9175) | -21,924.53 | -4,220,736.96 |
| 04/17/2019 | Check | 100616 | No | Consumer Law Relief IOLTA | Check 100616 | CLR Admin (9175) | -24,000.00 | -4,244,736.96 |
| 04/17/2019 | Check | 100617 | No | Consumer Law Relief IOLTA | Check 100617 | CLR Admin (9175) | -18,592.69 | -4,263,329.65 |
| 04/18/2019 | Check | 100618 | No | Consumer Law Relief IOLTA | Check 100618 | CLR Admin (9175) | -19,531.71 | -4,282,861.36 |
| 04/19/2019 | Check | 100619 | No | Consumer Law Relief IOLTA | Check 100619 | CLR Admin (9175) | -24,000.00 | -4,306,861.36 |
| 04/19/2019 | Check | 100620 | No | Consumer Law Relief IOLTA | Check 100620 | CLR Admin (9175) | -8,042.14 | -4,314,903.50 |
| 04/22/2019 | Check | 100624 | No | Consumer Law Relief IOLTA | Check 100624 | CLR Admin (9175) | -24,000.00 | -4,338,903.50 |
| 04/22/2019 | Check | 100623 | No | Consumer Law Relief IOLTA | Check 100623 | CLR Admin (9175) | -24,000.00 | -4,362,903.50 |
| 04/22/2019 | Check | 100622 | No | Consumer Law Relief IOLTA | Check 100622 | CLR Admin (9175) | -24,000.00 | -4,386,903.50 |
| 04/22/2019 | Check | 100621 | No | Consumer Law Relief IOLTA | Check 100621 | CLR Admin (9175) | -24,000.00 | -4,410,903.50 |
| 04/22/2019 | Check | 100625 | No | Consumer Law Relief IOLTA | Check 100625 | CLR Admin (9175) | -24,000.00 | -4,434,903.50 |
| 04/22/2019 | Check | 100629 | No | Consumer Law Relief IOLTA | Check 100629 | CLR Admin (9175) | -14,159.46 | -4,449,062.96 |
| 04/22/2019 | Check | 100628 | No | Consumer Law Relief IOLTA | Check 100628 | CLR Admin (9175) | -24,000.00 | -4,473,062.96 |
| 04/22/2019 | Check | 100627 | No | Consumer Law Relief IOLTA | Check 100627 | CLR Admin (9175) | -24,000.00 | -4,497,062.96 |
| 04/22/2019 | Check | 100626 | No | Consumer Law Relief IOLTA | Check 100626 | CLR Admin (9175) | -24,000.00 | -4,521,062.96 |
| 04/24/2019 | Check | 100631 | No | Consumer Law Relief IOLTA | Check 100631 | CLR Admin (9175) | -24,743.40 | -4,545,806.36 |
| 04/24/2019 | Check | 100630 | No | Consumer Law Relief IOLTA | Check 100630 | CLR Admin (9175) | -24,000.00 | -4,569,806.36 |
| 04/24/2019 | Check | 100632 | No | Consumer Law Relief IOLTA | Check 100632 | CLR Admin (9175) | -24,000.00 | -4,593,806.36 |
| 04/24/2019 | Check | 100633 | No | Consumer Law Relief IOLTA | Check 100633 | CLR Admin (9175) | -6,967.25 | -4,600,773.61 |
| 04/26/2019 | Check | 100634 | No | Consumer Law Relief IOLTA | Check 100634 | CLR Admin (9175) | -24,000.00 | -4,624,773.61 |
| 04/26/2019 | Check | 100636 | No | Consumer Law Relief IOLTA | Check 100636 | CLR Admin (9175) | -24,000.00 | -4,648,773.61 |
| 04/26/2019 | Check | 100637 | No | Consumer Law Relief IOLTA | Check 100637 | CLR Admin (9175) | -14,808.78 | -4,663,582.39 |
| 04/26/2019 | Check | 100635 | No | Consumer Law Relief IOLTA | Check 100635 | CLR Admin (9175) | -9,374.00 | -4,672,956.39 |
| 04/29/2019 | Check | 100638 | No | Consumer Law Relief IOLTA | Check 100638 | CLR Admin (9175) | -24,000.00 | -4,696,956.39 |
| 04/29/2019 | Check | 100642 | No | Consumer Law Relief IOLTA | Check 100642 | CLR Admin (9175) | -24,000.00 | -4,720,956.39 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2019 | Check | 100639 | No | Consumer Law Relief IOLTA | Check 100639 | | CLR Admin (9175) | -24,000.00 | -4,744,956.39 |
| 04/29/2019 | Check | 100640 | No | Consumer Law Relief IOLTA | Check 100640 | | CLR Admin (9175) | -24,000.00 | -4,768,956.39 |
| 04/29/2019 | Check | 100641 | No | Consumer Law Relief IOLTA | Check 100641 | | CLR Admin (9175) | -24,000.00 | -4,792,956.39 |
| 04/29/2019 | Check | 100644 | No | Consumer Law Relief IOLTA | Check 100644 | | CLR Admin (9175) | -14,469.47 | -4,807,425.86 |
| 04/29/2019 | Check | 100643 | No | Consumer Law Relief IOLTA | Check 100643 | | CLR Admin (9175) | -24,000.00 | -4,831,425.86 |
| 04/30/2019 | Check | 100645 | No | Consumer Law Relief IOLTA | Check 100645 | | CLR Admin (9175) | -24,000.00 | -4,855,425.86 |
| 04/30/2019 | Check | 100646 | No | Consumer Law Relief IOLTA | Check 100646 | | CLR Admin (9175) | -8,933.98 | -4,864,359.84 |
| 05/01/2019 | Check | 100647 | No | Consumer Law Relief IOLTA | Check 100647 | | CLR Admin (9175) | -21,795.27 | -4,886,155.11 |
| 05/02/2019 | Check | 100650 | No | Consumer Law Relief IOLTA | Check 100650 | | CLR Admin (9175) | -17,436.69 | -4,903,591.80 |
| 05/02/2019 | Check | 100649 | No | Consumer Law Relief IOLTA | Check 100649 | | CLR Admin (9175) | -24,000.00 | -4,927,591.80 |
| 05/02/2019 | Check | 100648 | No | Consumer Law Relief IOLTA | Check 100648 | | CLR Admin (9175) | -24,000.00 | -4,951,591.80 |
| 05/03/2019 | Check | 100652 | No | Consumer Law Relief IOLTA | Check 100652 | | CLR Admin (9175) | -24,000.00 | -4,975,591.80 |
| 05/03/2019 | Check | 100651 | No | Consumer Law Relief IOLTA | Check 100651 | | CLR Admin (9175) | -32.50 | -4,975,624.30 |
| 05/03/2019 | Check | 100653 | No | Consumer Law Relief IOLTA | Check 100653 | | CLR Admin (9175) | -21,468.60 | -4,997,092.90 |
| 05/06/2019 | Check | 100654 | No | Consumer Law Relief IOLTA | Check 100654 | | CLR Admin (9175) | -24,000.00 | -5,021,092.90 |
| 05/06/2019 | Check | 100655 | No | Consumer Law Relief IOLTA | Check 100655 | | CLR Admin (9175) | -24,000.00 | -5,045,092.90 |
| 05/06/2019 | Check | 100658 | No | Consumer Law Relief IOLTA | Check 100658 | | CLR Admin (9175) | -22,471.05 | -5,067,563.95 |
| 05/06/2019 | Check | 100657 | No | Consumer Law Relief IOLTA | Check 100657 | | CLR Admin (9175) | -24,000.00 | -5,091,563.95 |
| 05/06/2019 | Check | 100656 | No | Consumer Law Relief IOLTA | Check 100656 | | CLR Admin (9175) | -24,000.00 | -5,115,563.95 |
| 05/07/2019 | Check | 100659 | No | Consumer Law Relief IOLTA | Check 100659 | | CLR Admin (9175) | -24,000.00 | -5,139,563.95 |
| 05/07/2019 | Check | 100660 | No | Consumer Law Relief IOLTA | Check 100660 | | CLR Admin (9175) | -24,000.00 | -5,163,563.95 |
| 05/07/2019 | Check | 100661 | No | Consumer Law Relief IOLTA | Check 100661 | | CLR Admin (9175) | -24,000.00 | -5,187,563.95 |
| 05/07/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,389.94 | -5,192,953.89 |
| 05/07/2019 | Check | 100663 | No | Consumer Law Relief IOLTA | Check 100663 | | CLR Admin (9175) | -3,627.39 | -5,196,581.28 |
| 05/07/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -143.20 | -5,196,724.48 |
| 05/07/2019 | Check | 100662 | No | Consumer Law Relief IOLTA | Check 100662 | | CLR Admin (9175) | -24,000.00 | -5,220,724.48 |
| 05/08/2019 | Check | 100664 | No | Consumer Law Relief IOLTA | Check 100664 | | CLR Admin (9175) | -24,000.00 | -5,244,724.48 |
| 05/08/2019 | Check | 100665 | No | Consumer Law Relief IOLTA | Check 100665 | | CLR Admin (9175) | -24,000.00 | -5,268,724.48 |
| 05/08/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -214.80 | -5,268,939.28 |
| 05/08/2019 | Check | 100667 | No | Consumer Law Relief IOLTA | Check 100667 | | CLR Admin (9175) | -12,971.30 | -5,281,910.58 |
| 05/08/2019 | Expense | | No | Consumer Law Relief IOLTA | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,941.08 | -5,290,851.66 |
| 05/08/2019 | Check | 100666 | No | Consumer Law Relief IOLTA | Check 100666 | | CLR Admin (9175) | -24,000.00 | -5,314,851.66 |
| 05/09/2019 | Check | 100669 | No | Consumer Law Relief IOLTA | Check 100669 | | CLR Admin (9175) | -24,056.99 | -5,338,908.65 |
| 05/09/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -304.30 | -5,339,212.95 |
| 05/09/2019 | Expense | | No | Consumer Law Relief IOLTA | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -12,527.40 | -5,351,740.35 |
| 05/09/2019 | Check | 100668 | No | Consumer Law Relief IOLTA | Check 100668 | | CLR Admin (9175) | -24,000.00 | -5,375,740.35 |
| 05/10/2019 | Check | 100670 | No | Consumer Law Relief IOLTA | Check 100670 | | CLR Admin (9175) | -24,000.00 | -5,399,740.35 |
| 05/10/2019 | Check | 100671 | No | Consumer Law Relief IOLTA | Check 100671 | | CLR Admin (9175) | -24,000.00 | -5,423,740.35 |
| 05/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -89.50 | -5,423,829.85 |
| 05/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,281.03 | -5,427,110.88 |
| 05/10/2019 | Check | 100672 | No | Consumer Law Relief IOLTA | Check 100672 | | CLR Admin (9175) | -15,370.62 | -5,442,481.50 |
| 05/13/2019 | Check | 100673 | No | Consumer Law Relief IOLTA | Check 100673 | | CLR Admin (9175) | -24,000.00 | -5,466,481.50 |
| 05/13/2019 | Check | 100674 | No | Consumer Law Relief IOLTA | Check 100674 | | CLR Admin (9175) | -24,000.00 | -5,490,481.50 |
| 05/13/2019 | Check | 100675 | No | Consumer Law Relief IOLTA | Check 100675 | | CLR Admin (9175) | -24,000.00 | -5,514,481.50 |
| 05/13/2019 | Check | 100676 | No | Consumer Law Relief IOLTA | Check 100676 | | CLR Admin (9175) | -24,000.00 | -5,538,481.50 |
| 05/13/2019 | Check | 100679 | No | Consumer Law Relief IOLTA | Check 100679 | | CLR Admin (9175) | -4,367.80 | -5,542,849.30 |
| 05/13/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,787.03 | -5,548,636.33 |
| 05/13/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -143.20 | -5,548,779.53 |
| 05/13/2019 | Check | 100678 | No | Consumer Law Relief IOLTA | Check 100678 | | CLR Admin (9175) | -24,000.00 | -5,572,779.53 |
| 05/13/2019 | Check | 100677 | No | Consumer Law Relief IOLTA | Check 100677 | | CLR Admin (9175) | -24,000.00 | -5,596,779.53 |
| 05/14/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,987.53 | -5,601,767.06 |
| 05/14/2019 | Check | 100681 | No | Consumer Law Relief IOLTA | Check 100681 | | CLR Admin (9175) | -5,342.56 | -5,607,109.62 |
| 05/14/2019 | Check | 100680 | No | Consumer Law Relief IOLTA | Check 100680 | | CLR Admin (9175) | -24,000.00 | -5,631,109.62 |
| 05/14/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -89.50 | -5,631,199.12 |
| 05/15/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,000.44 | -5,638,199.56 |
| 05/15/2019 | Check | 100683 | No | Consumer Law Relief IOLTA | Check 100683 | | CLR Admin (9175) | -1,406.68 | -5,639,606.24 |
| 05/15/2019 | Check | 100682 | No | Consumer Law Relief IOLTA | Check 100682 | | CLR Admin (9175) | -24,000.00 | -5,663,606.24 |
| 05/15/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -187.95 | -5,663,794.19 |
| 05/16/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -143.20 | -5,663,937.39 |
| 05/16/2019 | Check | 100685 | No | Consumer Law Relief IOLTA | Check 100685 | | CLR Admin (9175) | -8,711.81 | -5,672,649.20 |
| 05/16/2019 | Check | 100684 | No | Consumer Law Relief IOLTA | Check 100684 | | CLR Admin (9175) | -24,000.00 | -5,696,649.20 |
| 05/16/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,898.75 | -5,701,547.95 |
| 05/17/2019 | Check | 100689 | No | Consumer Law Relief IOLTA | Check 100689 | | CLR Admin (9175) | -6,099.55 | -5,707,647.50 |
| 05/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,053.98 | -5,714,701.48 |
| 05/17/2019 | Check | 100688 | No | Consumer Law Relief IOLTA | Check 100688 | | CLR Admin (9175) | -24,000.00 | -5,738,701.48 |
| 05/17/2019 | Check | 100686 | No | Consumer Law Relief IOLTA | Check 100686 | | CLR Admin (9175) | -24,000.00 | -5,762,701.48 |
| 05/17/2019 | Check | 100687 | No | Consumer Law Relief IOLTA | Check 100687 | | CLR Admin (9175) | -24,000.00 | -5,786,701.48 |
| 05/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -179.00 | -5,786,880.48 |
| 05/20/2019 | Check | 100690 | No | Consumer Law Relief IOLTA | Check 100690 | | CLR Admin (9175) | -24,000.00 | -5,810,880.48 |
| 05/20/2019 | Check | 100691 | No | Consumer Law Relief IOLTA | Check 100691 | | CLR Admin (9175) | -24,000.00 | -5,834,880.48 |
| 05/20/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -366.95 | -5,835,247.43 |
| 05/20/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -14,701.94 | -5,849,949.37 |
| 05/20/2019 | Check | 100692 | No | Consumer Law Relief IOLTA | Check 100692 | | CLR Admin (9175) | -5,008.49 | -5,854,957.86 |
| 05/21/2019 | Check | 100693 | No | Consumer Law Relief IOLTA | Check 100693 | | CLR Admin (9175) | -24,182.73 | -5,879,140.59 |
| 05/21/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -98.45 | -5,879,239.04 |
| 05/21/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,298.94 | -5,882,537.98 |
| 05/22/2019 | Check | 100694 | No | Consumer Law Relief IOLTA | Check 100694 | | CLR Admin (9175) | -24,000.00 | -5,906,537.98 |
| 05/22/2019 | Check | 100695 | No | Consumer Law Relief IOLTA | Check 100695 | | CLR Admin (9175) | -24,000.00 | -5,930,537.98 |
| 05/22/2019 | Check | 100696 | No | Consumer Law Relief IOLTA | Check 100696 | | CLR Admin (9175) | -24,000.00 | -5,954,537.98 |
| 05/22/2019 | Check | 100697 | No | Consumer Law Relief IOLTA | Check 100697 | | CLR Admin (9175) | -24,000.00 | -5,978,537.98 |
| 05/22/2019 | Check | 100701 | No | Consumer Law Relief IOLTA | Check 100701 | | CLR Admin (9175) | -11,584.36 | -5,990,122.34 |
| 05/22/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,269.80 | -5,996,392.14 |
| 05/22/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -170.05 | -5,996,562.19 |
| 05/22/2019 | Check | 100699 | No | Consumer Law Relief IOLTA | Check 100699 | | CLR Admin (9175) | -24,000.00 | -6,020,562.19 |
| 05/22/2019 | Check | 100700 | No | Consumer Law Relief IOLTA | Check 100700 | | CLR Admin (9175) | -24,000.00 | -6,044,562.19 |
| 05/22/2019 | Check | 100698 | No | Consumer Law Relief IOLTA | Check 100698 | | CLR Admin (9175) | -24,000.00 | -6,068,562.19 |
| 05/23/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -15,720.43 | -6,084,282.62 |
| 05/23/2019 | Check | 100703 | No | Consumer Law Relief IOLTA | Check 100703 | | CLR Admin (9175) | -32,519.48 | -6,116,802.10 |
| 05/23/2019 | Check | 100702 | No | Consumer Law Relief IOLTA | Check 100702 | | CLR Admin (9175) | -24,000.00 | -6,140,802.10 |
| 05/23/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -340.10 | -6,141,142.20 |
| 05/24/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,831.45 | -6,146,973.65 |
| 05/24/2019 | Check | 100704 | No | Consumer Law Relief IOLTA | Check 100704 | | CLR Admin (9175) | -24,000.00 | -6,170,973.65 |
| 05/24/2019 | Check | 100705 | No | Consumer Law Relief IOLTA | Check 100705 | | CLR Admin (9175) | -26,488.91 | -6,197,462.56 |
| 05/24/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -89.50 | -6,197,552.06 |
| 05/28/2019 | Check | 100710 | No | Consumer Law Relief IOLTA | Check 100710 | | CLR Admin (9175) | -24,000.00 | -6,221,552.06 |
| 05/28/2019 | Check | 100711 | No | Consumer Law Relief IOLTA | Check 100711 | | CLR Admin (9175) | -18,036.52 | -6,239,588.58 |
| 05/28/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,950.35 | -6,247,538.93 |
| 05/28/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -161.10 | -6,247,700.03 |
| 05/28/2019 | Check | 100706 | No | Consumer Law Relief IOLTA | Check 100706 | | CLR Admin (9175) | -24,000.00 | -6,271,700.03 |
| 05/28/2019 | Check | 100707 | No | Consumer Law Relief IOLTA | Check 100707 | | CLR Admin (9175) | -24,000.00 | -6,295,700.03 |
| 05/28/2019 | Check | 100708 | No | Consumer Law Relief IOLTA | Check 100708 | | CLR Admin (9175) | -24,000.00 | -6,319,700.03 |
| 05/28/2019 | Check | 100709 | No | Consumer Law Relief IOLTA | Check 100709 | | CLR Admin (9175) | -24,000.00 | -6,343,700.03 |
| 05/29/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -71.60 | -6,343,771.63 |
| 05/29/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,269.01 | -6,350,040.64 |
| 05/30/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,164.08 | -6,358,204.72 |
| 05/30/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -223.75 | -6,358,428.47 |
| 05/30/2019 | Check | 100714 | No | Consumer Law Relief IOLTA | Check 100714 | | CLR Admin (9175) | -15,957.72 | -6,374,386.19 |
| 05/30/2019 | Check | 100713 | No | Consumer Law Relief IOLTA | Check 100713 | | CLR Admin (9175) | -25,000.00 | -6,399,386.19 |
| 05/30/2019 | Check | 100712 | No | Consumer Law Relief IOLTA | Check 100712 | | CLR Admin (9175) | -39,263.95 | -6,438,650.14 |
| 05/31/2019 | Journal Entry | NOV 2018 - #9190 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 145,491.28 | -6,293,158.86 |
| 05/31/2019 | Check | 100716 | No | Consumer Law Relief IOLTA | Check 100716 | | CLR Admin (9175) | -13,071.31 | -6,306,230.17 |
| 05/31/2019 | Check | 100715 | No | Consumer Law Relief IOLTA | Check 100715 | | CLR Admin (9175) | -25,000.00 | -6,331,230.17 |
| 05/31/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -366.95 | -6,331,597.12 |
| 05/31/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -14,035.00 | -6,345,632.12 |
| 06/03/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,303.60 | -6,351,935.72 |
| 06/03/2019 | Check | 100718 | No | Consumer Law Relief IOLTA | Check 100718 | | CLR Admin (9175) | -9,359.34 | -6,361,295.06 |
| 06/03/2019 | Check | 100717 | No | Consumer Law Relief IOLTA | Check 100717 | | CLR Admin (9175) | -25,000.00 | -6,386,295.06 |
| 06/03/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -161.10 | -6,386,456.16 |
| 06/04/2019 | Check | 100723 | No | Consumer Law Relief IOLTA | Check 100723 | | CLR Admin (9175) | -25,000.00 | -6,411,456.16 |
| 06/04/2019 | Check | 100724 | No | Consumer Law Relief IOLTA | Check 100724 | | CLR Admin (9175) | -25,000.00 | -6,436,456.16 |
| 06/04/2019 | Check | 100725 | No | Consumer Law Relief IOLTA | Check 100725 | | CLR Admin (9175) | -25,000.00 | -6,461,456.16 |
| 06/04/2019 | Check | 100726 | No | Consumer Law Relief IOLTA | Check 100726 | | CLR Admin (9175) | -21,401.33 | -6,482,857.49 |
| 06/04/2019 | Check | 100722 | No | Consumer Law Relief IOLTA | Check 100722 | | CLR Admin (9175) | -25,000.00 | -6,507,857.49 |
| 06/04/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -358.00 | -6,508,215.49 |
| 06/04/2019 | Check | 100719 | No | Consumer Law Relief IOLTA | Check 100719 | | CLR Admin (9175) | -25,000.00 | -6,533,215.49 |
| 06/04/2019 | Check | 100720 | No | Consumer Law Relief IOLTA | Check 100720 | | CLR Admin (9175) | -25,000.00 | -6,558,215.49 |
| 06/04/2019 | Check | 100721 | No | Consumer Law Relief IOLTA | Check 100721 | | CLR Admin (9175) | -25,000.00 | -6,583,215.49 |
| 06/04/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -14,776.95 | -6,597,992.44 |
| 06/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -196.90 | -6,598,189.34 |
| 06/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,593.13 | -6,603,782.47 |
| 06/06/2019 | Check | 100727 | No | Consumer Law Relief IOLTA | Check 100727 | | CLR Admin (9175) | -25,000.00 | -6,628,782.47 |
| 06/06/2019 | Check | 100728 | No | Consumer Law Relief IOLTA | Check 100728 | | CLR Admin (9175) | -25,000.00 | -6,653,782.47 |
| 06/06/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -331.15 | -6,654,113.62 |
| 06/06/2019 | Check | 100730 | No | Consumer Law Relief IOLTA | Check 100730 | | CLR Admin (9175) | -19,600.63 | -6,673,714.25 |
| 06/06/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -13,365.08 | -6,687,079.33 |
| 06/06/2019 | Check | 100729 | No | Consumer Law Relief IOLTA | Check 100729 | | CLR Admin (9175) | -25,000.00 | -6,712,079.33 |
| 06/07/2019 | Check | 100731 | No | Consumer Law Relief IOLTA | Check 100731 | | CLR Admin (9175) | -37.00 | -6,712,116.33 |
| 06/07/2019 | Check | 100732 | No | Consumer Law Relief IOLTA | Check 100732 | | CLR Admin (9175) | -25,000.00 | -6,737,116.33 |
| 06/07/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -170.05 | -6,737,286.38 |
| 06/07/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,476.86 | -6,744,763.24 |
| 06/07/2019 | Check | 100733 | No | Consumer Law Relief IOLTA | Check 100733 | | CLR Admin (9175) | -17,840.61 | -6,762,603.85 |
| 06/10/2019 | Check | 100734 | No | Consumer Law Relief IOLTA | Check 100734 | | CLR Admin (9175) | -25,000.00 | -6,787,603.85 |
| 06/10/2019 | Check | 100735 | No | Consumer Law Relief IOLTA | Check 100735 | | CLR Admin (9175) | -25,000.00 | -6,812,603.85 |
| 06/10/2019 | Check | 100736 | No | Consumer Law Relief IOLTA | Check 100736 | | CLR Admin (9175) | -25,000.00 | -6,837,603.85 |
| 06/10/2019 | Check | 100737 | No | Consumer Law Relief IOLTA | Check 100737 | | CLR Admin (9175) | -25,000.00 | -6,862,603.85 |
| 06/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -107.40 | -6,862,711.25 |
| 06/10/2019 | Check | 100739 | No | Consumer Law Relief IOLTA | Check 100739 | | CLR Admin (9175) | -25,000.00 | -6,887,711.25 |
| 06/10/2019 | Check | 100740 | No | Consumer Law Relief IOLTA | Check 100740 | | CLR Admin (9175) | -25,000.00 | -6,912,711.25 |
| 06/10/2019 | Check | 100741 | No | Consumer Law Relief IOLTA | Check 100741 | | CLR Admin (9175) | -10,454.97 | -6,923,166.22 |
| 06/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,768.12 | -6,927,934.34 |
| 06/10/2019 | Check | 100738 | No | Consumer Law Relief IOLTA | Check 100738 | | CLR Admin (9175) | -25,000.00 | -6,952,934.34 |
| 06/11/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -116.35 | -6,953,050.69 |
| 06/11/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,408.23 | -6,958,458.92 |
| 06/12/2019 | Check | 100742 | No | Consumer Law Relief IOLTA | Check 100742 | | CLR Admin (9175) | -25,000.00 | -6,983,458.92 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/12/2019 | Check | 100743 | No | Consumer Law Relief IOLTA | Check 100743 | | CLR Admin (9175) | -17,741.92 | -7,001,200.84 |
| 06/12/2019 | Check | 100744 | No | Consumer Law Relief IOLTA | Check 100744 | | CLR Admin (9175) | -25,000.00 | -7,026,200.84 |
| 06/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -241.65 | -7,026,442.49 |
| 06/12/2019 | Check | 100746 | No | Consumer Law Relief IOLTA | Check 100746 | | CLR Admin (9175) | -25,000.00 | -7,051,442.49 |
| 06/12/2019 | Check | 100747 | No | Consumer Law Relief IOLTA | Check 100747 | | CLR Admin (9175) | -13,359.58 | -7,064,802.07 |
| 06/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -9,246.24 | -7,074,048.31 |
| 06/12/2019 | Check | 100745 | No | Consumer Law Relief IOLTA | Check 100745 | | CLR Admin (9175) | -25,000.00 | -7,099,048.31 |
| 06/13/2019 | Check | 100748 | No | Consumer Law Relief IOLTA | Check 100748 | | CLR Admin (9175) | -25,000.00 | -7,124,048.31 |
| 06/13/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -214.80 | -7,124,263.11 |
| 06/13/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,699.56 | -7,132,962.67 |
| 06/13/2019 | Check | 100749 | No | Consumer Law Relief IOLTA | Check 100749 | | CLR Admin (9175) | -7,379.64 | -7,140,342.31 |
| 06/14/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -116.35 | -7,140,458.66 |
| 06/14/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,258.55 | -7,144,717.21 |
| 06/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -2,196.07 | -7,146,913.28 |
| 06/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -53.70 | -7,146,966.98 |
| 06/17/2019 | Check | 100754 | No | Consumer Law Relief IOLTA | Check 100754 | | CLR Admin (9175) | -25,000.00 | -7,171,966.98 |
| 06/17/2019 | Check | 100753 | No | Consumer Law Relief IOLTA | Check 100753 | | CLR Admin (9175) | -25,000.00 | -7,196,966.98 |
| 06/17/2019 | Check | 100750 | No | Consumer Law Relief IOLTA | Check 100750 | | CLR Admin (9175) | -25,000.00 | -7,221,966.98 |
| 06/17/2019 | Check | 100751 | No | Consumer Law Relief IOLTA | Check 100751 | | CLR Admin (9175) | -14,090.60 | -7,236,057.58 |
| 06/17/2019 | Check | 100752 | No | Consumer Law Relief IOLTA | Check 100752 | | CLR Admin (9175) | -25,000.00 | -7,261,057.58 |
| 06/17/2019 | Check | 100755 | No | Consumer Law Relief IOLTA | Check 100755 | | CLR Admin (9175) | -21,927.78 | -7,282,985.36 |
| 06/18/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -71.60 | -7,283,056.96 |
| 06/18/2019 | Check | 100757 | No | Consumer Law Relief IOLTA | Check 100757 | | CLR Admin (9175) | -3,722.96 | -7,286,779.92 |
| 06/18/2019 | Check | 100756 | No | Consumer Law Relief IOLTA | Check 100756 | | CLR Admin (9175) | -25,000.00 | -7,311,779.92 |
| 06/18/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,968.79 | -7,315,748.71 |
| 06/19/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -250.60 | -7,315,999.31 |
| 06/19/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,846.22 | -7,323,845.53 |
| 06/20/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -20,437.85 | -7,344,283.38 |
| 06/20/2019 | Check | 100759 | No | Consumer Law Relief IOLTA | Check 100759 | | CLR Admin (9175) | -17,406.69 | -7,361,690.07 |
| 06/20/2019 | Check | 100758 | No | Consumer Law Relief IOLTA | Check 100758 | | CLR Admin (9175) | -18,380.67 | -7,380,070.74 |
| 06/20/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -465.40 | -7,380,536.14 |
| 06/21/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,084.51 | -7,384,620.65 |
| 06/21/2019 | Check | 100761 | No | Consumer Law Relief IOLTA | Check 100761 | | CLR Admin (9175) | -14,099.36 | -7,398,720.01 |
| 06/21/2019 | Check | 100760 | No | Consumer Law Relief IOLTA | Check 100760 | | CLR Admin (9175) | -25,000.00 | -7,423,720.01 |
| 06/21/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -116.35 | -7,423,836.36 |
| 06/24/2019 | Check | 100767 | No | Consumer Law Relief IOLTA | Check 100767 | | CLR Admin (9175) | -25,000.00 | -7,448,836.36 |
| 06/24/2019 | Check | 100768 | No | Consumer Law Relief IOLTA | Check 100768 | | CLR Admin (9175) | -25,000.00 | -7,473,836.36 |
| 06/24/2019 | Check | 100769 | No | Consumer Law Relief IOLTA | Check 100769 | | CLR Admin (9175) | -25,000.00 | -7,498,836.36 |
| 06/24/2019 | Check | 100770 | No | Consumer Law Relief IOLTA | Check 100770 | | CLR Admin (9175) | -25,000.00 | -7,523,836.36 |
| 06/24/2019 | Check | 100771 | No | Consumer Law Relief IOLTA | Check 100771 | | CLR Admin (9175) | -25,000.00 | -7,548,836.36 |
| 06/24/2019 | Check | 100772 | No | Consumer Law Relief IOLTA | Check 100772 | | CLR Admin (9175) | -21,739.99 | -7,570,576.35 |
| 06/24/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,827.58 | -7,576,403.93 |
| 06/24/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -134.25 | -7,576,538.18 |
| 06/24/2019 | Check | 100762 | No | Consumer Law Relief IOLTA | Check 100762 | | CLR Admin (9175) | -25,000.00 | -7,601,538.18 |
| 06/24/2019 | Check | 100763 | No | Consumer Law Relief IOLTA | Check 100763 | | CLR Admin (9175) | -25,000.00 | -7,626,538.18 |
| 06/24/2019 | Check | 100764 | No | Consumer Law Relief IOLTA | Check 100764 | | CLR Admin (9175) | -25,000.00 | -7,651,538.18 |
| 06/24/2019 | Check | 100765 | No | Consumer Law Relief IOLTA | Check 100765 | | CLR Admin (9175) | -25,000.00 | -7,676,538.18 |
| 06/24/2019 | Check | 100766 | No | Consumer Law Relief IOLTA | Check 100766 | | CLR Admin (9175) | -25,000.00 | -7,701,538.18 |
| 06/25/2019 | Check | 100773 | No | Consumer Law Relief IOLTA | Check 100773 | | CLR Admin (9175) | -25,000.00 | -7,726,538.18 |
| 06/25/2019 | Check | 100774 | No | Consumer Law Relief IOLTA | Check 100774 | | CLR Admin (9175) | -12,748.31 | -7,739,286.49 |
| 06/25/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -152.15 | -7,739,438.64 |
| 06/25/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,411.48 | -7,745,850.12 |
| 06/26/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -8,256.77 | -7,754,106.89 |
| 06/26/2019 | Check | 100775 | No | Consumer Law Relief IOLTA | Check 100775 | | CLR Admin (9175) | -25,000.00 | -7,779,106.89 |
| 06/26/2019 | Check | 100776 | No | Consumer Law Relief IOLTA | Check 100776 | | CLR Admin (9175) | -2,737.60 | -7,781,844.49 |
| 06/26/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -179.00 | -7,782,023.49 |
| 06/27/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -17,902.53 | -7,799,926.02 |
| 06/27/2019 | Check | 100778 | No | Consumer Law Relief IOLTA | Check 100778 | | CLR Admin (9175) | -25,000.00 | -7,824,926.02 |
| 06/27/2019 | Check | 100779 | No | Consumer Law Relief IOLTA | Check 100779 | | CLR Admin (9175) | -25,000.00 | -7,849,926.02 |
| 06/27/2019 | Check | 100780 | No | Consumer Law Relief IOLTA | Check 100780 | | CLR Admin (9175) | -7,614.05 | -7,857,540.07 |
| 06/27/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -384.85 | -7,857,924.92 |
| 06/27/2019 | Check | 100777 | No | Consumer Law Relief IOLTA | Check 100777 | | CLR Admin (9175) | -25,000.00 | -7,882,924.92 |
| 06/28/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,097.87 | -7,887,022.79 |
| 06/28/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -125.30 | -7,887,148.09 |
| 06/28/2019 | Check | 100781 | No | Consumer Law Relief IOLTA | Check 100781 | | CLR Admin (9175) | -25,000.00 | -7,912,148.09 |
| 06/28/2019 | Check | 100782 | No | Consumer Law Relief IOLTA | Check 100782 | | CLR Admin (9175) | -25,000.00 | -7,937,148.09 |
| 06/28/2019 | Check | 100783 | No | Consumer Law Relief IOLTA | Check 100783 | | CLR Admin (9175) | -14,261.64 | -7,951,409.73 |
| 06/30/2019 | Journal Entry | NOV 2018 - #9191 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 164,872.94 | -7,786,536.79 |
| 07/01/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,236.41 | -7,791,773.20 |
| 07/01/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -116.35 | -7,791,889.55 |
| 07/02/2019 | Check | 100784 | No | Consumer Law Relief IOLTA | Check 100784 | | CLR Admin (9175) | -25,000.00 | -7,816,889.55 |
| 07/02/2019 | Check | 100791 | No | Consumer Law Relief IOLTA | Check 100791 | | CLR Admin (9175) | -15,846.82 | -7,832,736.37 |
| 07/02/2019 | Check | 100786 | No | Consumer Law Relief IOLTA | Check 100786 | | CLR Admin (9175) | -25,000.00 | -7,857,736.37 |
| 07/02/2019 | Check | 100787 | No | Consumer Law Relief IOLTA | Check 100787 | | CLR Admin (9175) | -25,000.00 | -7,882,736.37 |
| 07/02/2019 | Check | 100788 | No | Consumer Law Relief IOLTA | Check 100788 | | CLR Admin (9175) | -3,422.67 | -7,886,159.04 |
| 07/02/2019 | Check | 100789 | No | Consumer Law Relief IOLTA | Check 100789 | | CLR Admin (9175) | -25,000.00 | -7,911,159.04 |
| 07/02/2019 | Check | 100790 | No | Consumer Law Relief IOLTA | Check 100790 | | CLR Admin (9175) | -25,000.00 | -7,936,159.04 |
| 07/02/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -125.30 | -7,936,284.34 |
| 07/02/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -4,978.44 | -7,941,262.78 |
| 07/02/2019 | Check | 100785 | No | Consumer Law Relief IOLTA | Check 100785 | | CLR Admin (9175) | -25,000.00 | -7,966,262.78 |
| 07/03/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -11,625.11 | -7,977,887.89 |
| 07/03/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -322.20 | -7,978,210.09 |
| 07/03/2019 | Check | 100792 | No | Consumer Law Relief IOLTA | Check 100792 | | CLR Admin (9175) | -25,000.00 | -8,003,210.09 |
| 07/03/2019 | Check | 100793 | No | Consumer Law Relief IOLTA | Check 100793 | | CLR Admin (9175) | -10,727.03 | -8,013,937.12 |
| 07/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -438.55 | -8,014,375.67 |
| 07/05/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -22,187.26 | -8,036,562.93 |
| 07/05/2019 | Check | 100796 | No | Consumer Law Relief IOLTA | Check 100796 | | CLR Admin (9175) | -24,854.04 | -8,061,416.97 |
| 07/05/2019 | Check | 100795 | No | Consumer Law Relief IOLTA | Check 100795 | | CLR Admin (9175) | -25,000.00 | -8,086,416.97 |
| 07/08/2019 | Check | 100800 | No | Consumer Law Relief IOLTA | Check 100800 | | CLR Admin (9175) | -13,989.98 | -8,100,406.95 |
| 07/08/2019 | Check | 100799 | No | Consumer Law Relief IOLTA | Check 100799 | | CLR Admin (9175) | -25,000.00 | -8,125,406.95 |
| 07/08/2019 | Check | 100798 | No | Consumer Law Relief IOLTA | Check 100798 | | CLR Admin (9175) | -25,000.00 | -8,150,406.95 |
| 07/08/2019 | Check | 100797 | No | Consumer Law Relief IOLTA | Check 100797 | | CLR Admin (9175) | -25,000.00 | -8,175,406.95 |
| 07/08/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -80.55 | -8,175,487.50 |
| 07/08/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,799.57 | -8,179,287.07 |
| 07/09/2019 | Check | 100805 | No | Consumer Law Relief IOLTA | Check 100805 | | CLR Admin (9175) | -25,000.00 | -8,204,287.07 |
| 07/09/2019 | Check | 100809 | No | Consumer Law Relief IOLTA | Check 100809 | | CLR Admin (9175) | -19,687.30 | -8,223,974.37 |
| 07/09/2019 | Check | 100808 | No | Consumer Law Relief IOLTA | Check 100808 | | CLR Admin (9175) | -25,000.00 | -8,248,974.37 |
| 07/09/2019 | Check | 100807 | No | Consumer Law Relief IOLTA | Check 100807 | | CLR Admin (9175) | -25,000.00 | -8,273,974.37 |
| 07/09/2019 | Check | 100806 | No | Consumer Law Relief IOLTA | Check 100806 | | CLR Admin (9175) | -25,000.00 | -8,298,974.37 |
| 07/09/2019 | Check | 100803 | No | Consumer Law Relief IOLTA | Check 100803 | | CLR Admin (9175) | -25,000.00 | -8,323,974.37 |
| 07/09/2019 | Check | 100801 | No | Consumer Law Relief IOLTA | Check 100801 | | CLR Admin (9175) | -25,000.00 | -8,348,974.37 |
| 07/09/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -161.10 | -8,349,135.47 |
| 07/09/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -5,842.96 | -8,354,978.43 |
| 07/09/2019 | Check | 100804 | No | Consumer Law Relief IOLTA | Check 100804 | | CLR Admin (9175) | -25,000.00 | -8,379,978.43 |
| 07/09/2019 | Check | 100802 | No | Consumer Law Relief IOLTA | Check 100802 | | CLR Admin (9175) | -25,000.00 | -8,404,978.43 |
| 07/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -11,545.79 | -8,416,524.22 |
| 07/10/2019 | Check | 100811 | No | Consumer Law Relief IOLTA | Check 100811 | | CLR Admin (9175) | -23,435.09 | -8,439,959.31 |
| 07/10/2019 | Check | 100810 | No | Consumer Law Relief IOLTA | Check 100810 | | CLR Admin (9175) | -25,000.00 | -8,464,959.31 |
| 07/10/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -268.50 | -8,465,227.81 |
| 07/11/2019 | Check | 100812 | No | Consumer Law Relief IOLTA | Check 100812 | | CLR Admin (9175) | -25,000.00 | -8,490,227.81 |
| 07/11/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -9,697.52 | -8,499,925.33 |
| 07/11/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -250.60 | -8,500,175.93 |
| 07/11/2019 | Check | 100814 | No | Consumer Law Relief IOLTA | Check 100814 | | CLR Admin (9175) | -6,480.63 | -8,506,656.56 |
| 07/11/2019 | Check | 100813 | No | Consumer Law Relief IOLTA | Check 100813 | | CLR Admin (9175) | -25,000.00 | -8,531,656.56 |
| 07/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -2,747.68 | -8,534,404.24 |
| 07/12/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -107.40 | -8,534,511.64 |
| 07/12/2019 | Check | 100821 | No | Consumer Law Relief IOLTA | Check 100821 | | CLR Admin (9175) | -1,161.27 | -8,535,672.91 |
| 07/12/2019 | Check | 100820 | No | Consumer Law Relief IOLTA | Check 100820 | | CLR Admin (9175) | -25,000.00 | -8,560,672.91 |
| 07/12/2019 | Check | 100819 | No | Consumer Law Relief IOLTA | Check 100819 | | CLR Admin (9175) | -25,000.00 | -8,585,672.91 |
| 07/12/2019 | Check | 100818 | No | Consumer Law Relief IOLTA | Check 100818 | | CLR Admin (9175) | -25,000.00 | -8,610,672.91 |
| 07/12/2019 | Check | 100817 | No | Consumer Law Relief IOLTA | Check 100817 | | CLR Admin (9175) | -25,000.00 | -8,635,672.91 |
| 07/12/2019 | Check | 100816 | No | Consumer Law Relief IOLTA | Check 100816 | | CLR Admin (9175) | -25,000.00 | -8,660,672.91 |
| 07/12/2019 | Check | 100815 | No | Consumer Law Relief IOLTA | Check 100815 | | CLR Admin (9175) | -25,000.00 | -8,685,672.91 |
| 07/15/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -6,736.48 | -8,692,409.39 |
| 07/15/2019 | Check | 100823 | No | Consumer Law Relief IOLTA | Check 100823 | | CLR Admin (9175) | -25,000.00 | -8,717,409.39 |
| 07/15/2019 | Check | 100822 | No | Consumer Law Relief IOLTA | Check 100822 | | CLR Admin (9175) | -25,000.00 | -8,742,409.39 |
| 07/15/2019 | Check | 100826 | No | Consumer Law Relief IOLTA | Check 100826 | | CLR Admin (9175) | -2,505.82 | -8,744,915.21 |
| 07/15/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -161.10 | -8,745,076.31 |
| 07/15/2019 | Check | 100824 | No | Consumer Law Relief IOLTA | Check 100824 | | CLR Admin (9175) | -25,000.00 | -8,770,076.31 |
| 07/15/2019 | Check | 100825 | No | Consumer Law Relief IOLTA | Check 100825 | | CLR Admin (9175) | -25,000.00 | -8,795,076.31 |
| 07/16/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -89.50 | -8,795,165.81 |
| 07/16/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -2,373.48 | -8,797,539.29 |
| 07/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -277.45 | -8,797,816.74 |
| 07/17/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -11,632.32 | -8,809,449.06 |
| 07/17/2019 | Check | 100830 | No | Consumer Law Relief IOLTA | Check 100830 | | CLR Admin (9175) | -25,000.00 | -8,834,449.06 |
| 07/17/2019 | Check | 100829 | No | Consumer Law Relief IOLTA | Check 100829 | | CLR Admin (9175) | -25,000.00 | -8,859,449.06 |
| 07/17/2019 | Check | 100828 | No | Consumer Law Relief IOLTA | Check 100828 | | CLR Admin (9175) | -2,219.67 | -8,861,668.73 |
| 07/17/2019 | Check | 100827 | No | Consumer Law Relief IOLTA | Check 100827 | | CLR Admin (9175) | -25,000.00 | -8,886,668.73 |
| 07/17/2019 | Check | 100831 | No | Consumer Law Relief IOLTA | Check 100831 | | CLR Admin (9175) | -6,481.78 | -8,893,150.51 |
| 07/18/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -456.45 | -8,893,606.96 |
| 07/18/2019 | Check | 100832 | No | Consumer Law Relief IOLTA | Check 100832 | | CLR Admin (9175) | -18,886.24 | -8,912,493.20 |
| 07/18/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -22,145.52 | -8,934,638.72 |
| 07/19/2019 | Check | 100833 | No | Consumer Law Relief IOLTA | Check 100833 | | CLR Admin (9175) | -25,000.00 | -8,959,638.72 |
| 07/19/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -7,134.22 | -8,966,772.94 |
| 07/19/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -170.05 | -8,966,942.99 |
| 07/19/2019 | Check | 100834 | No | Consumer Law Relief IOLTA | Check 100834 | | CLR Admin (9175) | -9,872.95 | -8,976,815.94 |
| 07/22/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | -3,813.12 | -8,980,629.06 |
| 07/22/2019 | Expense | | No | | CONSUMER LAW REL DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | -80.55 | -8,980,709.61 |
| 07/23/2019 | Check | 100843 | No | Consumer Law Relief IOLTA | Check 100843 | | CLR Admin (9175) | -25,000.00 | -9,005,709.61 |
| 07/23/2019 | Check | 100844 | No | Consumer Law Relief IOLTA | Check 100844 | | CLR Admin (9175) | -11,401.21 | -9,017,110.82 |
| 07/23/2019 | Check | 100845 | No | Consumer Law Relief IOLTA | Check 100845 | | CLR Admin (9175) | -25,000.00 | -9,042,110.82 |
| 07/23/2019 | Check | 100846 | No | Consumer Law Relief IOLTA | Check 100846 | | CLR Admin (9175) | -25,000.00 | -9,067,110.82 |
| 07/23/2019 | Check | 100847 | No | Consumer Law Relief IOLTA | Check 100847 | | CLR Admin (9175) | -6,442.86 | -9,073,553.68 |
| 07/23/2019 | Check | 100835 | No | Consumer Law Relief IOLTA | Check 100835 | | CLR Admin (9175) | -25,000.00 | -9,098,553.68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/23/2019 | Check | 100836 | No | Consumer Law Relief IOLTA | Check 100836 | CLR Admin (9175) | -25,000.00 | -9,123,553.68 |
| 07/23/2019 | Check | 100837 | No | Consumer Law Relief IOLTA | Check 100837 | CLR Admin (9175) | -25,000.00 | -9,148,553.68 |
| 07/23/2019 | Check | 100838 | No | Consumer Law Relief IOLTA | Check 100838 | CLR Admin (9175) | -25,000.00 | -9,173,553.68 |
| 07/23/2019 | Check | 100839 | No | Consumer Law Relief IOLTA | Check 100839 | CLR Admin (9175) | -25,000.00 | -9,198,553.68 |
| 07/23/2019 | Check | 100840 | No | Consumer Law Relief IOLTA | Check 100840 | CLR Admin (9175) | -25,000.00 | -9,223,553.68 |
| 07/23/2019 | Check | 100841 | No | Consumer Law Relief IOLTA | Check 100841 | CLR Admin (9175) | -25,000.00 | -9,248,553.68 |
| 07/23/2019 | Check | 100842 | No | Consumer Law Relief IOLTA | Check 100842 | CLR Admin (9175) | -25,000.00 | -9,273,553.68 |
| 07/24/2019 | Check | 100848 | No | Consumer Law Relief IOLTA | Check 100848 | CLR Admin (9175) | -25,000.00 | -9,298,553.68 |
| 07/24/2019 | Check | 100849 | No | Consumer Law Relief IOLTA | Check 100849 | CLR Admin (9175) | -9,523.64 | -9,308,077.32 |
| 07/25/2019 | Check | 100850 | No | Consumer Law Relief IOLTA | Check 100850 | CLR Admin (9175) | -25,000.00 | -9,333,077.32 |
| 07/25/2019 | Check | 100851 | No | Consumer Law Relief IOLTA | Check 100851 | CLR Admin (9175) | -15,774.92 | -9,348,852.24 |
| 07/26/2019 | Check | 100852 | No | Consumer Law Relief IOLTA | Check 100852 | CLR Admin (9175) | -25,000.00 | -9,373,852.24 |
| 07/26/2019 | Check | 100853 | No | Consumer Law Relief IOLTA | Check 100853 | CLR Admin (9175) | -25,000.00 | -9,398,852.24 |
| 07/26/2019 | Check | 100854 | No | Consumer Law Relief IOLTA | Check 100854 | CLR Admin (9175) | -951.24 | -9,399,803.48 |
| 07/29/2019 | Check | 100855 | No | Consumer Law Relief IOLTA | Check 100855 | CLR Admin (9175) | -25,000.00 | -9,424,803.48 |
| 07/29/2019 | Check | 100856 | No | Consumer Law Relief IOLTA | Check 100856 | CLR Admin (9175) | -25,000.00 | -9,449,803.48 |
| 07/29/2019 | Check | 100861 | No | Consumer Law Relief IOLTA | Check 100861 | CLR Admin (9175) | -25,395.53 | -9,475,199.01 |
| 07/29/2019 | Check | 100860 | No | Consumer Law Relief IOLTA | Check 100860 | CLR Admin (9175) | -25,000.00 | -9,500,199.01 |
| 07/29/2019 | Check | 100857 | No | Consumer Law Relief IOLTA | Check 100857 | CLR Admin (9175) | -25,000.00 | -9,525,199.01 |
| 07/29/2019 | Check | 100858 | No | Consumer Law Relief IOLTA | Check 100858 | CLR Admin (9175) | -25,000.00 | -9,550,199.01 |
| 07/29/2019 | Check | 100859 | No | Consumer Law Relief IOLTA | Check 100859 | CLR Admin (9175) | -25,000.00 | -9,575,199.01 |
| 07/30/2019 | Check | 100862 | No | Consumer Law Relief IOLTA | Check 100862 | CLR Admin (9175) | -25,000.00 | -9,600,199.01 |
| 07/30/2019 | Check | 100863 | No | Consumer Law Relief IOLTA | Check 100863 | CLR Admin (9175) | -23,768.81 | -9,623,967.82 |
| 07/31/2019 | Journal Entry | NOV 2018 - #9192 | No | | TO RECLASS TO CORRECT EXP | -Split- | 134,601.53 | -9,489,366.29 |
| 08/01/2019 | Check | 100864 | No | Consumer Law Relief IOLTA | Check 100864 | CLR Admin (9175) | -25,000.00 | -9,514,366.29 |
| 08/01/2019 | Check | 100865 | No | Consumer Law Relief IOLTA | Check 100865 | CLR Admin (9175) | -14,324.69 | -9,528,690.98 |
| 08/01/2019 | Check | 100866 | No | Consumer Law Relief IOLTA | Check 100866 | CLR Admin (9175) | -25,000.00 | -9,553,690.98 |
| 08/01/2019 | Check | 100867 | No | Consumer Law Relief IOLTA | Check 100867 | CLR Admin (9175) | -25,000.00 | -9,578,690.98 |
| 08/01/2019 | Check | 100868 | No | Consumer Law Relief IOLTA | Check 100868 | CLR Admin (9175) | -21,611.62 | -9,600,302.60 |
| 08/02/2019 | Check | 100869 | No | Consumer Law Relief IOLTA | Check 100869 | CLR Admin (9175) | -24,000.00 | -9,624,302.60 |
| 08/02/2019 | Check | 100870 | No | Consumer Law Relief IOLTA | Check 100870 | CLR Admin (9175) | -24,000.00 | -9,648,302.60 |
| 08/02/2019 | Check | 100871 | No | Consumer Law Relief IOLTA | Check 100871 | CLR Admin (9175) | -24,000.00 | -9,672,302.60 |
| 08/02/2019 | Check | 100872 | No | Consumer Law Relief IOLTA | Check 100872 | CLR Admin (9175) | -3,079.85 | -9,675,382.45 |
| 08/05/2019 | Check | 100873 | No | Consumer Law Relief IOLTA | Check 100873 | CLR Admin (9175) | -24,000.00 | -9,699,382.45 |
| 08/05/2019 | Check | 100874 | No | Consumer Law Relief IOLTA | Check 100874 | CLR Admin (9175) | -24,000.00 | -9,723,382.45 |
| 08/05/2019 | Check | 100878 | No | Consumer Law Relief IOLTA | Check 100878 | CLR Admin (9175) | -9,562.44 | -9,732,944.89 |
| 08/05/2019 | Check | 100877 | No | Consumer Law Relief IOLTA | Check 100877 | CLR Admin (9175) | -24,000.00 | -9,756,944.89 |
| 08/05/2019 | Check | 100876 | No | Consumer Law Relief IOLTA | Check 100876 | CLR Admin (9175) | -24,000.00 | -9,780,944.89 |
| 08/05/2019 | Check | 100875 | No | Consumer Law Relief IOLTA | Check 100875 | CLR Admin (9175) | -24,000.00 | -9,804,944.89 |
| 08/06/2019 | Check | 100879 | No | Consumer Law Relief IOLTA | Check 100879 | CLR Admin (9175) | -24,000.00 | -9,828,944.89 |
| 08/06/2019 | Check | 100882 | No | Consumer Law Relief IOLTA | Check 100882 | CLR Admin (9175) | -6,775.17 | -9,835,720.06 |
| 08/06/2019 | Check | 100881 | No | Consumer Law Relief IOLTA | Check 100881 | CLR Admin (9175) | -24,000.00 | -9,859,720.06 |
| 08/06/2019 | Check | 100880 | No | Consumer Law Relief IOLTA | Check 100880 | CLR Admin (9175) | -24,000.00 | -9,883,720.06 |
| 08/07/2019 | Check | 100883 | No | Consumer Law Relief IOLTA | Check 100883 | CLR Admin (9175) | -24,000.00 | -9,907,720.06 |
| 08/07/2019 | Check | 100884 | No | Consumer Law Relief IOLTA | Check 100884 | CLR Admin (9175) | -6,547.92 | -9,914,267.98 |
| 08/08/2019 | Check | 100886 | No | Consumer Law Relief IOLTA | Check 100886 | CLR Admin (9175) | -24,000.00 | -9,938,267.98 |
| 08/08/2019 | Check | 100887 | No | Consumer Law Relief IOLTA | Check 100887 | CLR Admin (9175) | -24,000.00 | -9,962,267.98 |
| 08/08/2019 | Check | 100888 | No | Consumer Law Relief IOLTA | Check 100888 | CLR Admin (9175) | -24,000.00 | -9,986,267.98 |
| 08/08/2019 | Check | 100889 | No | Consumer Law Relief IOLTA | Check 100889 | CLR Admin (9175) | -10,132.51 | -9,996,400.49 |
| 08/08/2019 | Check | 100885 | No | Consumer Law Relief IOLTA | Check 100885 | CLR Admin (9175) | -24,000.00 | -10,020,400.49 |
| 08/09/2019 | Check | 100891 | No | Consumer Law Relief IOLTA | Check 100891 | CLR Admin (9175) | -24,000.00 | -10,044,400.49 |
| 08/09/2019 | Check | 100893 | No | Consumer Law Relief IOLTA | Check 100893 | CLR Admin (9175) | -14,112.74 | -10,058,513.23 |
| 08/09/2019 | Check | 100892 | No | Consumer Law Relief IOLTA | Check 100892 | CLR Admin (9175) | -24,000.00 | -10,082,513.23 |
| 08/12/2019 | Check | 100897 | No | Consumer Law Relief IOLTA | Check 100897 | CLR Admin (9175) | -24,000.00 | -10,106,513.23 |
| 08/12/2019 | Check | 100896 | No | Consumer Law Relief IOLTA | Check 100896 | CLR Admin (9175) | -24,000.00 | -10,130,513.23 |
| 08/12/2019 | Check | 100895 | No | Consumer Law Relief IOLTA | Check 100895 | CLR Admin (9175) | -24,000.00 | -10,154,513.23 |
| 08/12/2019 | Check | 100894 | No | Consumer Law Relief IOLTA | Check 100894 | CLR Admin (9175) | -24,000.00 | -10,178,513.23 |
| 08/12/2019 | Check | 100898 | No | Consumer Law Relief IOLTA | Check 100898 | CLR Admin (9175) | -24,000.00 | -10,202,513.23 |
| 08/12/2019 | Check | 100902 | No | Consumer Law Relief IOLTA | Check 100902 | CLR Admin (9175) | -7,699.95 | -10,210,213.18 |
| 08/12/2019 | Check | 100901 | No | Consumer Law Relief IOLTA | Check 100901 | CLR Admin (9175) | -24,000.00 | -10,234,213.18 |
| 08/12/2019 | Check | 100900 | No | Consumer Law Relief IOLTA | Check 100900 | CLR Admin (9175) | -24,000.00 | -10,258,213.18 |
| 08/12/2019 | Check | 100899 | No | Consumer Law Relief IOLTA | Check 100899 | CLR Admin (9175) | -24,000.00 | -10,282,213.18 |
| 08/13/2019 | Check | 100904 | No | Consumer Law Relief IOLTA | Check 100904 | CLR Admin (9175) | -9,584.25 | -10,291,797.43 |
| 08/13/2019 | Check | 100903 | No | Consumer Law Relief IOLTA | Check 100903 | CLR Admin (9175) | -24,000.00 | -10,315,797.43 |
| 08/14/2019 | Check | 100905 | No | Consumer Law Relief IOLTA | Check 100905 | CLR Admin (9175) | -24,000.00 | -10,339,797.43 |
| 08/14/2019 | Check | 100906 | No | Consumer Law Relief IOLTA | Check 100906 | CLR Admin (9175) | -8,207.62 | -10,348,005.05 |
| 08/15/2019 | Check | 100908 | No | Consumer Law Relief IOLTA | Check 100908 | CLR Admin (9175) | -10,702.74 | -10,358,707.79 |
| 08/15/2019 | Check | 100907 | No | Consumer Law Relief IOLTA | Check 100907 | CLR Admin (9175) | -24,000.00 | -10,382,707.79 |
| 08/16/2019 | Check | 100910 | No | Consumer Law Relief IOLTA | Check 100910 | CLR Admin (9175) | -17,044.95 | -10,399,752.74 |
| 08/16/2019 | Check | 100909 | No | Consumer Law Relief IOLTA | Check 100909 | CLR Admin (9175) | -24,000.00 | -10,423,752.74 |
| 08/19/2019 | Check | 100914 | No | Consumer Law Relief IOLTA | Check 100914 | CLR Admin (9175) | -23,084.23 | -10,446,836.97 |
| 08/19/2019 | Check | 100913 | No | Consumer Law Relief IOLTA | Check 100913 | CLR Admin (9175) | -24,000.00 | -10,470,836.97 |
| 08/19/2019 | Check | 100912 | No | Consumer Law Relief IOLTA | Check 100912 | CLR Admin (9175) | -24,000.00 | -10,494,836.97 |
| 08/19/2019 | Check | 100911 | No | Consumer Law Relief IOLTA | Check 100911 | CLR Admin (9175) | -24,000.00 | -10,518,836.97 |
| 08/20/2019 | Check | 100916 | No | Consumer Law Relief IOLTA | Check 100916 | CLR Admin (9175) | -22,636.19 | -10,541,473.16 |
| 08/20/2019 | Check | 100915 | No | Consumer Law Relief IOLTA | Check 100915 | CLR Admin (9175) | -24,000.00 | -10,565,473.16 |
| 08/22/2019 | Check | 100923 | No | Consumer Law Relief IOLTA | Check 100923 | CLR Admin (9175) | -24,000.00 | -10,589,473.16 |
| 08/22/2019 | Check | 100925 | No | Consumer Law Relief IOLTA | Check 100925 | CLR Admin (9175) | -20,237.23 | -10,609,710.39 |
| 08/22/2019 | Check | 100924 | No | Consumer Law Relief IOLTA | Check 100924 | CLR Admin (9175) | -24,000.00 | -10,633,710.39 |
| 08/22/2019 | Check | 100922 | No | Consumer Law Relief IOLTA | Check 100922 | CLR Admin (9175) | -24,000.00 | -10,657,710.39 |
| 08/22/2019 | Check | 100921 | No | Consumer Law Relief IOLTA | Check 100921 | CLR Admin (9175) | -24,000.00 | -10,681,710.39 |
| 08/22/2019 | Check | 100920 | No | Consumer Law Relief IOLTA | Check 100920 | CLR Admin (9175) | -24,000.00 | -10,705,710.39 |
| 08/22/2019 | Check | 100919 | No | Consumer Law Relief IOLTA | Check 100919 | CLR Admin (9175) | -24,000.00 | -10,729,710.39 |
| 08/22/2019 | Check | 100918 | No | Consumer Law Relief IOLTA | Check 100918 | CLR Admin (9175) | -24,000.00 | -10,753,710.39 |
| 08/22/2019 | Check | 100917 | No | Consumer Law Relief IOLTA | Check 100917 | CLR Admin (9175) | -24,000.00 | -10,777,710.39 |
| 08/23/2019 | Check | 100927 | No | Consumer Law Relief IOLTA | Check 100927 | CLR Admin (9175) | -24,000.00 | -10,801,710.39 |
| 08/23/2019 | Check | 100926 | No | Consumer Law Relief IOLTA | Check 100926 | CLR Admin (9175) | -24,000.00 | -10,825,710.39 |
| 08/23/2019 | Check | 100929 | No | Consumer Law Relief IOLTA | Check 100929 | CLR Admin (9175) | -24,000.00 | -10,849,710.39 |
| 08/23/2019 | Check | 100928 | No | Consumer Law Relief IOLTA | Check 100928 | CLR Admin (9175) | -24,000.00 | -10,873,710.39 |
| 08/26/2019 | Check | 100934 | No | Consumer Law Relief IOLTA | Check 100934 | CLR Admin (9175) | -11,053.71 | -10,884,764.10 |
| 08/26/2019 | Check | 100932 | No | Consumer Law Relief IOLTA | Check 100932 | CLR Admin (9175) | -24,000.00 | -10,908,764.10 |
| 08/26/2019 | Check | 100931 | No | Consumer Law Relief IOLTA | Check 100931 | CLR Admin (9175) | -24,000.00 | -10,932,764.10 |
| 08/26/2019 | Check | 100933 | No | Consumer Law Relief IOLTA | Check 100933 | CLR Admin (9175) | -24,000.00 | -10,956,764.10 |
| 08/26/2019 | Check | 100930 | No | Consumer Law Relief IOLTA | Check 100930 | CLR Admin (9175) | -24,000.00 | -10,980,764.10 |
| 08/27/2019 | Check | 100938 | No | Consumer Law Relief IOLTA | Check 100938 | CLR Admin (9175) | -14,520.18 | -10,995,284.28 |
| 08/27/2019 | Check | 100937 | No | Consumer Law Relief IOLTA | Check 100937 | CLR Admin (9175) | -24,000.00 | -11,019,284.28 |
| 08/27/2019 | Check | 100935 | No | Consumer Law Relief IOLTA | Check 100935 | CLR Admin (9175) | -24,000.00 | -11,043,284.28 |
| 08/27/2019 | Check | 100936 | No | Consumer Law Relief IOLTA | Check 100936 | CLR Admin (9175) | -24,000.00 | -11,067,284.28 |
| 08/28/2019 | Check | 100941 | No | Consumer Law Relief IOLTA | Check 100941 | CLR Admin (9175) | -4,087.99 | -11,071,372.27 |
| 08/28/2019 | Check | 100939 | No | Consumer Law Relief IOLTA | Check 100939 | CLR Admin (9175) | -24,000.00 | -11,095,372.27 |
| 08/28/2019 | Check | 100940 | No | Consumer Law Relief IOLTA | Check 100940 | CLR Admin (9175) | -24,000.00 | -11,119,372.27 |
| 08/29/2019 | Check | 100944 | No | Consumer Law Relief IOLTA | Check 100944 | CLR Admin (9175) | -4,407.48 | -11,123,779.75 |
| 08/29/2019 | Check | 100942 | No | Consumer Law Relief IOLTA | Check 100942 | CLR Admin (9175) | -24,000.00 | -11,147,779.75 |
| 08/29/2019 | Check | 100943 | No | Consumer Law Relief IOLTA | Check 100943 | CLR Admin (9175) | -24,000.00 | -11,171,779.75 |
| 08/30/2019 | Check | 100946 | No | Consumer Law Relief IOLTA | Check 100946 | CLR Admin (9175) | -24,000.00 | -11,195,779.75 |
| 08/30/2019 | Check | 100945 | No | Consumer Law Relief IOLTA | Check 100945 | CLR Admin (9175) | -24,000.00 | -11,219,779.75 |
| 08/30/2019 | Check | 100947 | No | Consumer Law Relief IOLTA | Check 100947 | CLR Admin (9175) | -16,090.71 | -11,235,870.46 |
| 09/03/2019 | Check | 100948 | No | Consumer Law Relief IOLTA | Check 100948 | CLR Admin (9175) | -24,000.00 | -11,259,870.46 |
| 09/03/2019 | Check | 100949 | No | Consumer Law Relief IOLTA | Check 100949 | CLR Admin (9175) | -24,000.00 | -11,283,870.46 |
| 09/03/2019 | Check | 100950 | No | Consumer Law Relief IOLTA | Check 100950 | CLR Admin (9175) | -24,000.00 | -11,307,870.46 |
| 09/03/2019 | Check | 100954 | No | Consumer Law Relief IOLTA | Check 100954 | CLR Admin (9175) | -11,469.33 | -11,319,339.79 |
| 09/03/2019 | Check | 100952 | No | Consumer Law Relief IOLTA | Check 100952 | CLR Admin (9175) | -24,000.00 | -11,343,339.79 |
| 09/03/2019 | Check | 100953 | No | Consumer Law Relief IOLTA | Check 100953 | CLR Admin (9175) | -24,000.00 | -11,367,339.79 |
| 09/03/2019 | Check | 100951 | No | Consumer Law Relief IOLTA | Check 100951 | CLR Admin (9175) | -24,000.00 | -11,391,339.79 |
| 09/04/2019 | Check | 100956 | No | Consumer Law Relief IOLTA | Check 100956 | CLR Admin (9175) | -9,419.10 | -11,400,758.89 |
| 09/04/2019 | Check | 100955 | No | Consumer Law Relief IOLTA | Check 100955 | CLR Admin (9175) | -24,000.00 | -11,424,758.89 |
| 09/05/2019 | Check | 100957 | No | Consumer Law Relief IOLTA | Check 100957 | CLR Admin (9175) | -24,000.00 | -11,448,758.89 |
| 09/05/2019 | Check | 100960 | No | Consumer Law Relief IOLTA | Check 100960 | CLR Admin (9175) | -6,326.04 | -11,455,084.93 |
| 09/05/2019 | Check | 100959 | No | Consumer Law Relief IOLTA | Check 100959 | CLR Admin (9175) | -24,000.00 | -11,479,084.93 |
| 09/05/2019 | Check | 100958 | No | Consumer Law Relief IOLTA | Check 100958 | CLR Admin (9175) | -24,000.00 | -11,503,084.93 |
| 09/06/2019 | Check | 100961 | No | Consumer Law Relief IOLTA | Check 100961 | CLR Admin (9175) | -39.50 | -11,503,124.43 |
| 09/06/2019 | Check | 100963 | No | Consumer Law Relief IOLTA | Check 100963 | CLR Admin (9175) | -10,816.39 | -11,513,940.82 |
| 09/06/2019 | Check | 100962 | No | Consumer Law Relief IOLTA | Check 100962 | CLR Admin (9175) | -24,000.00 | -11,537,940.82 |
| 09/09/2019 | Check | 100964 | No | Consumer Law Relief IOLTA | Check 100964 | CLR Admin (9175) | -24,000.00 | -11,561,940.82 |
| 09/09/2019 | Check | 100965 | No | Consumer Law Relief IOLTA | Check 100965 | CLR Admin (9175) | -24,000.00 | -11,585,940.82 |
| 09/09/2019 | Check | 100968 | No | Consumer Law Relief IOLTA | Check 100968 | CLR Admin (9175) | -8,170.79 | -11,594,111.61 |
| 09/09/2019 | Check | 100967 | No | Consumer Law Relief IOLTA | Check 100967 | CLR Admin (9175) | -24,000.00 | -11,618,111.61 |
| 09/09/2019 | Check | 100966 | No | Consumer Law Relief IOLTA | Check 100966 | CLR Admin (9175) | -24,000.00 | -11,642,111.61 |
| 09/10/2019 | Check | 100969 | No | Consumer Law Relief IOLTA | Check 100969 | CLR Admin (9175) | -24,000.00 | -11,666,111.61 |
| 09/10/2019 | Check | 100970 | No | Consumer Law Relief IOLTA | Check 100970 | CLR Admin (9175) | -24,000.00 | -11,690,111.61 |
| 09/10/2019 | Check | 100971 | No | Consumer Law Relief IOLTA | Check 100971 | CLR Admin (9175) | -24,000.00 | -11,714,111.61 |
| 09/10/2019 | Check | 100972 | No | Consumer Law Relief IOLTA | Check 100972 | CLR Admin (9175) | -24,000.00 | -11,738,111.61 |
| 09/10/2019 | Check | 100973 | No | Consumer Law Relief IOLTA | Check 100973 | CLR Admin (9175) | -24,000.00 | -11,762,111.61 |
| 09/10/2019 | Check | 100979 | No | Consumer Law Relief IOLTA | Check 100979 | CLR Admin (9175) | -15,417.44 | -11,777,529.05 |
| 09/10/2019 | Check | 100975 | No | Consumer Law Relief IOLTA | Check 100975 | CLR Admin (9175) | -24,000.00 | -11,801,529.05 |
| 09/10/2019 | Check | 100976 | No | Consumer Law Relief IOLTA | Check 100976 | CLR Admin (9175) | -24,000.00 | -11,825,529.05 |
| 09/10/2019 | Check | 100977 | No | Consumer Law Relief IOLTA | Check 100977 | CLR Admin (9175) | -24,000.00 | -11,849,529.05 |
| 09/10/2019 | Check | 100978 | No | Consumer Law Relief IOLTA | Check 100978 | CLR Admin (9175) | -24,000.00 | -11,873,529.05 |
| 09/10/2019 | Check | 100974 | No | Consumer Law Relief IOLTA | Check 100974 | CLR Admin (9175) | -24,000.00 | -11,897,529.05 |
| 09/11/2019 | Check | 100981 | No | Consumer Law Relief IOLTA | Check 100981 | CLR Admin (9175) | -17,695.21 | -11,915,224.26 |
| 09/11/2019 | Check | 100980 | No | Consumer Law Relief IOLTA | Check 100980 | CLR Admin (9175) | -24,000.00 | -11,939,224.26 |
| 09/12/2019 | Check | 100982 | No | Consumer Law Relief IOLTA | Check 100982 | CLR Admin (9175) | -24,000.00 | -11,963,224.26 |
| 09/12/2019 | Check | 100983 | No | Consumer Law Relief IOLTA | Check 100983 | CLR Admin (9175) | -24,000.00 | -11,987,224.26 |
| 09/12/2019 | Check | 100986 | No | Consumer Law Relief IOLTA | Check 100986 | CLR Admin (9175) | -18,746.12 | -12,005,970.38 |
| 09/12/2019 | Check | 100985 | No | Consumer Law Relief IOLTA | Check 100985 | CLR Admin (9175) | -24,000.00 | -12,029,970.38 |
| 09/12/2019 | Check | 100984 | No | Consumer Law Relief IOLTA | Check 100984 | CLR Admin (9175) | -24,000.00 | -12,053,970.38 |
| 09/13/2019 | Check | 100987 | No | Consumer Law Relief IOLTA | Check 100987 | CLR Admin (9175) | -24,000.00 | -12,077,970.38 |
| 09/13/2019 | Check | 100989 | No | Consumer Law Relief IOLTA | Check 100989 | CLR Admin (9175) | -9,755.57 | -12,087,725.95 |
| 09/13/2019 | Check | 100988 | No | Consumer Law Relief IOLTA | Check 100988 | CLR Admin (9175) | -24,000.00 | -12,111,725.95 |
| 09/16/2019 | Check | 100990 | No | Consumer Law Relief IOLTA | Check 100990 | CLR Admin (9175) | -24,000.00 | -12,135,725.95 |
| 09/16/2019 | Check | 100991 | No | Consumer Law Relief IOLTA | Check 100991 | CLR Admin (9175) | -24,000.00 | -12,159,725.95 |
| 09/16/2019 | Check | 100994 | No | Consumer Law Relief IOLTA | Check 100994 | CLR Admin (9175) | -2,395.18 | -12,162,121.13 |
| 09/16/2019 | Check | 100993 | No | Consumer Law Relief IOLTA | Check 100993 | CLR Admin (9175) | -24,000.00 | -12,186,121.13 |
| 09/16/2019 | Check | 100992 | No | Consumer Law Relief IOLTA | Check 100992 | CLR Admin (9175) | -24,000.00 | -12,210,121.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/17/2019 | Check | 100996 | No | Consumer Law Relief IOLTA | Check 100996 | CLR Admin (9175) | -24,000.00 | -12,234,121.13 |
| 09/17/2019 | Check | 100997 | No | Consumer Law Relief IOLTA | Check 100997 | CLR Admin (9175) | -10,131.33 | -12,244,252.46 |
| 09/17/2019 | Check | 100995 | No | Consumer Law Relief IOLTA | Check 100995 | CLR Admin (9175) | -24,000.00 | -12,268,252.46 |
| 09/17/2019 | Check | 100999 | No | Consumer Law Relief IOLTA | Check 100999 | CLR Admin (9175) | -6,278.74 | -12,274,531.20 |
| 09/17/2019 | Check | 100998 | No | Consumer Law Relief IOLTA | Check 100998 | CLR Admin (9175) | -24,000.00 | -12,298,531.20 |
| 09/19/2019 | Check | 101001 | No | Consumer Law Relief IOLTA | Check 101001 | CLR Admin (9175) | -3,567.88 | -12,302,099.08 |
| 09/19/2019 | Check | 101000 | No | Consumer Law Relief IOLTA | Check 101000 | CLR Admin (9175) | -24,000.00 | -12,326,099.08 |
| 09/20/2019 | Check | 101003 | No | Consumer Law Relief IOLTA | Check 101003 | CLR Admin (9175) | -11,215.69 | -12,337,314.77 |
| 09/20/2019 | Check | 101002 | No | Consumer Law Relief IOLTA | Check 101002 | CLR Admin (9175) | -24,000.00 | -12,361,314.77 |
| 09/23/2019 | Check | 101004 | No | Consumer Law Relief IOLTA | Check 101004 | CLR Admin (9175) | -24,000.00 | -12,385,314.77 |
| 09/23/2019 | Check | 101005 | No | Consumer Law Relief IOLTA | Check 101005 | CLR Admin (9175) | -24,000.00 | -12,409,314.77 |
| 09/23/2019 | Check | 101006 | No | Consumer Law Relief IOLTA | Check 101006 | CLR Admin (9175) | -24,000.00 | -12,433,314.77 |
| 09/23/2019 | Check | 101011 | No | Consumer Law Relief IOLTA | Check 101011 | CLR Admin (9175) | -24,000.00 | -12,457,314.77 |
| 09/23/2019 | Check | 101012 | No | Consumer Law Relief IOLTA | Check 101012 | CLR Admin (9175) | -24,000.00 | -12,481,314.77 |
| 09/23/2019 | Check | 101013 | No | Consumer Law Relief IOLTA | Check 101013 | CLR Admin (9175) | -24,000.00 | -12,505,314.77 |
| 09/23/2019 | Check | 101010 | No | Consumer Law Relief IOLTA | Check 101010 | CLR Admin (9175) | -24,000.00 | -12,529,314.77 |
| 09/23/2019 | Check | 101015 | No | Consumer Law Relief IOLTA | Check 101015 | CLR Admin (9175) | -24,000.00 | -12,553,314.77 |
| 09/23/2019 | Check | 101016 | No | Consumer Law Relief IOLTA | Check 101016 | CLR Admin (9175) | -24,000.00 | -12,577,314.77 |
| 09/23/2019 | Check | 101017 | No | Consumer Law Relief IOLTA | Check 101017 | CLR Admin (9175) | -3,697.35 | -12,581,012.12 |
| 09/23/2019 | Check | 101007 | No | Consumer Law Relief IOLTA | Check 101007 | CLR Admin (9175) | -24,000.00 | -12,605,012.12 |
| 09/23/2019 | Check | 101008 | No | Consumer Law Relief IOLTA | Check 101008 | CLR Admin (9175) | -24,000.00 | -12,629,012.12 |
| 09/23/2019 | Check | 101009 | No | Consumer Law Relief IOLTA | Check 101009 | CLR Admin (9175) | -24,000.00 | -12,653,012.12 |
| 09/23/2019 | Check | 101014 | No | Consumer Law Relief IOLTA | Check 101014 | CLR Admin (9175) | -24,000.00 | -12,677,012.12 |
| 09/24/2019 | Check | 101019 | No | Consumer Law Relief IOLTA | Check 101019 | CLR Admin (9175) | -16,071.60 | -12,693,083.72 |
| 09/24/2019 | Check | 101018 | No | Consumer Law Relief IOLTA | Check 101018 | CLR Admin (9175) | -24,000.00 | -12,717,083.72 |
| 09/25/2019 | Check | 101021 | No | Consumer Law Relief IOLTA | Check 101021 | CLR Admin (9175) | -19,024.12 | -12,736,107.84 |
| 09/25/2019 | Check | 101020 | No | Consumer Law Relief IOLTA | Check 101020 | CLR Admin (9175) | -24,000.00 | -12,760,107.84 |
| 09/26/2019 | Check | 101023 | No | Consumer Law Relief IOLTA | Check 101023 | CLR Admin (9175) | -17,408.49 | -12,777,516.33 |
| 09/26/2019 | Check | 101022 | No | Consumer Law Relief IOLTA | Check 101022 | CLR Admin (9175) | -24,000.00 | -12,801,516.33 |
| 09/27/2019 | Check | 101024 | No | Consumer Law Relief IOLTA | Check 101024 | CLR Admin (9175) | -24,000.00 | -12,825,516.33 |
| 09/27/2019 | Check | 101025 | No | Consumer Law Relief IOLTA | Check 101025 | CLR Admin (9175) | -24,000.00 | -12,849,516.33 |
| 09/27/2019 | Check | 101029 | No | Consumer Law Relief IOLTA | Check 101029 | CLR Admin (9175) | -2,047.29 | -12,851,563.62 |
| 09/27/2019 | Check | 101027 | No | Consumer Law Relief IOLTA | Check 101027 | CLR Admin (9175) | -24,000.00 | -12,875,563.62 |
| 09/27/2019 | Check | 101028 | No | Consumer Law Relief IOLTA | Check 101028 | CLR Admin (9175) | -24,000.00 | -12,899,563.62 |
| 09/27/2019 | Check | 101026 | No | Consumer Law Relief IOLTA | Check 101026 | CLR Admin (9175) | -24,000.00 | -12,923,563.62 |
| 09/30/2019 | Check | 101030 | No | Consumer Law Relief IOLTA | Check 101030 | CLR Admin (9175) | -24,000.00 | -12,947,563.62 |
| 09/30/2019 | Check | 101031 | No | Consumer Law Relief IOLTA | Check 101031 | CLR Admin (9175) | -24,000.00 | -12,971,563.62 |
| 09/30/2019 | Check | 101035 | No | Consumer Law Relief IOLTA | Check 101035 | CLR Admin (9175) | -21,614.70 | -12,993,178.32 |
| 09/30/2019 | Check | 101034 | No | Consumer Law Relief IOLTA | Check 101034 | CLR Admin (9175) | -24,000.00 | -13,017,178.32 |
| 09/30/2019 | Check | 101033 | No | Consumer Law Relief IOLTA | Check 101033 | CLR Admin (9175) | -24,000.00 | -13,041,178.32 |
| 09/30/2019 | Check | 101032 | No | Consumer Law Relief IOLTA | Check 101032 | CLR Admin (9175) | -24,000.00 | -13,065,178.32 |
| 10/01/2019 | Check | 101036 | No | Consumer Law Relief IOLTA | Check 101036 | CLR Admin (9175) | -24,000.00 | -13,089,178.32 |
| 10/01/2019 | Check | 101037 | No | Consumer Law Relief IOLTA | Check 101037 | CLR Admin (9175) | -9,374.30 | -13,098,552.62 |
| 10/02/2019 | Check | 101041 | No | Consumer Law Relief IOLTA | Check 101041 | CLR Admin (9175) | -5,127.06 | -13,103,679.68 |
| 10/02/2019 | Check | 101039 | No | Consumer Law Relief IOLTA | Check 101039 | CLR Admin (9175) | -24,000.00 | -13,127,679.68 |
| 10/02/2019 | Check | 101040 | No | Consumer Law Relief IOLTA | Check 101040 | CLR Admin (9175) | -24,000.00 | -13,151,679.68 |
| 10/02/2019 | Check | 101038 | No | Consumer Law Relief IOLTA | Check 101038 | CLR Admin (9175) | -24,000.00 | -13,175,679.68 |
| 10/03/2019 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:191003 TIME:1048 ET TRN:2019100300298185 SERVICE REF:006950 BNF:CONSUMER LAW RELIEF, LLC ID:5000663558 BNF BK: FIRST KEYSTONE COMMUNIT ID:031307125 PMT DET:27675 2648 | CLR Admin (9185) | -400.00 | -13,176,079.68 |
| 10/03/2019 | Check | 101044 | No | Consumer Law Relief IOLTA | Check 101044 | CLR Admin (9175) | -1,323.88 | -13,177,403.56 |
| 10/03/2019 | Check | 101043 | No | Consumer Law Relief IOLTA | Check 101043 | CLR Admin (9175) | -24,000.00 | -13,201,403.56 |
| 10/03/2019 | Check | 101042 | No | Consumer Law Relief IOLTA | Check 101042 | CLR Admin (9175) | -24,000.00 | -13,225,403.56 |
| 10/04/2019 | Check | 101048 | No | Consumer Law Relief IOLTA | Check 101048 | CLR Admin (9175) | -15,960.71 | -13,241,364.27 |
| 10/04/2019 | Check | 101047 | No | Consumer Law Relief IOLTA | Check 101047 | CLR Admin (9175) | -24,000.00 | -13,265,364.27 |
| 10/04/2019 | Check | 101046 | No | Consumer Law Relief IOLTA | Check 101046 | CLR Admin (9175) | -24,000.00 | -13,289,364.27 |
| 10/04/2019 | Check | 101045 | No | Consumer Law Relief IOLTA | Check 101045 | CLR Admin (9175) | -43.50 | -13,289,407.77 |
| 10/07/2019 | Check | 101054 | No | Consumer Law Relief IOLTA | Check 101054 | CLR Admin (9175) | -24,000.00 | -13,313,407.77 |
| 10/07/2019 | Check | 101055 | No | Consumer Law Relief IOLTA | Check 101055 | CLR Admin (9175) | -24,000.00 | -13,337,407.77 |
| 10/07/2019 | Check | 101056 | No | Consumer Law Relief IOLTA | Check 101056 | CLR Admin (9175) | -24,000.00 | -13,361,407.77 |
| 10/07/2019 | Check | 101057 | No | Consumer Law Relief IOLTA | Check 101057 | CLR Admin (9175) | -24,000.00 | -13,385,407.77 |
| 10/07/2019 | Check | 101058 | No | Consumer Law Relief IOLTA | Check 101058 | CLR Admin (9175) | -24,000.00 | -13,409,407.77 |
| 10/07/2019 | Check | 101053 | No | Consumer Law Relief IOLTA | Check 101053 | CLR Admin (9175) | -24,000.00 | -13,433,407.77 |
| 10/07/2019 | Check | 101052 | No | Consumer Law Relief IOLTA | Check 101052 | CLR Admin (9175) | -24,000.00 | -13,457,407.77 |
| 10/07/2019 | Check | 101051 | No | Consumer Law Relief IOLTA | Check 101051 | CLR Admin (9175) | -24,000.00 | -13,481,407.77 |
| 10/07/2019 | Check | 101049 | No | Consumer Law Relief IOLTA | Check 101049 | CLR Admin (9175) | -24,000.00 | -13,505,407.77 |
| 10/07/2019 | Check | 101050 | No | Consumer Law Relief IOLTA | Check 101050 | CLR Admin (9175) | -24,000.00 | -13,529,407.77 |
| 10/07/2019 | Check | 101059 | No | Consumer Law Relief IOLTA | Check 101059 | CLR Admin (9175) | -9,207.75 | -13,538,615.52 |
| 10/08/2019 | Check | 101062 | No | Consumer Law Relief IOLTA | Check 101062 | CLR Admin (9175) | -24,000.00 | -13,562,615.52 |
| 10/08/2019 | Check | 101061 | No | Consumer Law Relief IOLTA | Check 101061 | CLR Admin (9175) | -24,000.00 | -13,586,615.52 |
| 10/08/2019 | Check | 101060 | No | Consumer Law Relief IOLTA | Check 101060 | CLR Admin (9175) | -24,000.00 | -13,610,615.52 |
| 10/08/2019 | Check | 101064 | No | Consumer Law Relief IOLTA | Check 101064 | CLR Admin (9175) | -17,302.01 | -13,627,917.53 |
| 10/08/2019 | Check | 101063 | No | Consumer Law Relief IOLTA | Check 101063 | CLR Admin (9175) | -24,000.00 | -13,651,917.53 |
| 10/09/2019 | Check | 101065 | No | Consumer Law Relief IOLTA | Check 101065 | CLR Admin (9175) | -24,000.00 | -13,675,917.53 |
| 10/09/2019 | Check | 101067 | No | Consumer Law Relief IOLTA | Check 101067 | CLR Admin (9175) | -11,892.99 | -13,687,810.52 |
| 10/09/2019 | Check | 101066 | No | Consumer Law Relief IOLTA | Check 101066 | CLR Admin (9175) | -24,000.00 | -13,711,810.52 |
| 10/10/2019 | Check | 101070 | No | Consumer Law Relief IOLTA | Check 101070 | CLR Admin (9175) | -24,000.00 | -13,735,810.52 |
| 10/10/2019 | Check | 101069 | No | Consumer Law Relief IOLTA | Check 101069 | CLR Admin (9175) | -24,000.00 | -13,759,810.52 |
| 10/10/2019 | Check | 101071 | No | Consumer Law Relief IOLTA | Check 101071 | CLR Admin (9175) | -2,240.12 | -13,762,050.64 |
| 10/10/2019 | Check | 101068 | No | Consumer Law Relief IOLTA | Check 101068 | CLR Admin (9175) | -24,000.00 | -13,786,050.64 |
| 10/11/2019 | Check | 101075 | No | Consumer Law Relief IOLTA | Check 101075 | CLR Admin (9175) | -8,317.44 | -13,794,368.08 |
| 10/11/2019 | Check | 101074 | No | Consumer Law Relief IOLTA | Check 101074 | CLR Admin (9175) | -24,000.00 | -13,818,368.08 |
| 10/11/2019 | Check | 101073 | No | Consumer Law Relief IOLTA | Check 101073 | CLR Admin (9175) | -24,000.00 | -13,842,368.08 |
| 10/11/2019 | Check | 101072 | No | Consumer Law Relief IOLTA | Check 101072 | CLR Admin (9175) | -24,000.00 | -13,866,368.08 |
| 10/15/2019 | Check | 101076 | No | Consumer Law Relief IOLTA | Check 101076 | CLR Admin (9175) | -24,000.00 | -13,890,368.08 |
| 10/15/2019 | Check | 101078 | No | Consumer Law Relief IOLTA | Check 101078 | CLR Admin (9175) | -24,000.00 | -13,914,368.08 |
| 10/15/2019 | Check | 101077 | No | Consumer Law Relief IOLTA | Check 101077 | CLR Admin (9175) | -24,000.00 | -13,938,368.08 |
| 10/15/2019 | Check | 101079 | No | Consumer Law Relief IOLTA | Check 101079 | CLR Admin (9175) | -24,000.00 | -13,962,368.08 |
| 10/15/2019 | Check | 101084 | No | Consumer Law Relief IOLTA | Check 101084 | CLR Admin (9175) | -4,508.70 | -13,966,876.78 |
| 10/15/2019 | Check | 101081 | No | Consumer Law Relief IOLTA | Check 101081 | CLR Admin (9175) | -24,000.00 | -13,990,876.78 |
| 10/15/2019 | Check | 101082 | No | Consumer Law Relief IOLTA | Check 101082 | CLR Admin (9175) | -24,000.00 | -14,014,876.78 |
| 10/15/2019 | Check | 101083 | No | Consumer Law Relief IOLTA | Check 101083 | CLR Admin (9175) | -24,000.00 | -14,038,876.78 |
| 10/15/2019 | Check | 101080 | No | Consumer Law Relief IOLTA | Check 101080 | CLR Admin (9175) | -24,000.00 | -14,062,876.78 |
| 10/16/2019 | Check | 101085 | No | Consumer Law Relief IOLTA | Check 101085 | CLR Admin (9175) | -24,000.00 | -14,086,876.78 |
| 10/16/2019 | Check | 101087 | No | Consumer Law Relief IOLTA | Check 101087 | CLR Admin (9175) | -6,806.39 | -14,093,683.17 |
| 10/16/2019 | Check | 101086 | No | Consumer Law Relief IOLTA | Check 101086 | CLR Admin (9175) | -24,000.00 | -14,117,683.17 |
| 10/17/2019 | Check | 101088 | No | Consumer Law Relief IOLTA | Check 101088 | CLR Admin (9175) | -24,000.00 | -14,141,683.17 |
| 10/17/2019 | Check | 101089 | No | Consumer Law Relief IOLTA | Check 101089 | CLR Admin (9175) | -16,161.52 | -14,157,844.69 |
| 10/18/2019 | Check | 101090 | No | Consumer Law Relief IOLTA | Check 101090 | CLR Admin (9175) | -24,000.00 | -14,181,844.69 |
| 10/18/2019 | Check | 101091 | No | Consumer Law Relief IOLTA | Check 101091 | CLR Admin (9175) | -24,000.00 | -14,205,844.69 |
| 10/18/2019 | Check | 101092 | No | Consumer Law Relief IOLTA | Check 101092 | CLR Admin (9175) | -18,942.94 | -14,224,787.63 |
| 10/21/2019 | Check | 101093 | No | Consumer Law Relief IOLTA | Check 101093 | CLR Admin (9175) | -24,000.00 | -14,248,787.63 |
| 10/21/2019 | Check | 101094 | No | Consumer Law Relief IOLTA | Check 101094 | CLR Admin (9175) | -18,627.91 | -14,267,415.54 |
| 10/22/2019 | Check | 101107 | No | Consumer Law Relief IOLTA | Check 101107 | CLR Admin (9175) | -18,748.87 | -14,286,164.41 |
| 10/22/2019 | Check | 101095 | No | Consumer Law Relief IOLTA | Check 101095 | CLR Admin (9175) | -24,000.00 | -14,310,164.41 |
| 10/22/2019 | Check | 101096 | No | Consumer Law Relief IOLTA | Check 101096 | CLR Admin (9175) | -24,000.00 | -14,334,164.41 |
| 10/22/2019 | Check | 101097 | No | Consumer Law Relief IOLTA | Check 101097 | CLR Admin (9175) | -24,000.00 | -14,358,164.41 |
| 10/22/2019 | Check | 101098 | No | Consumer Law Relief IOLTA | Check 101098 | CLR Admin (9175) | -24,000.00 | -14,382,164.41 |
| 10/22/2019 | Check | 101099 | No | Consumer Law Relief IOLTA | Check 101099 | CLR Admin (9175) | -24,000.00 | -14,406,164.41 |
| 10/22/2019 | Check | 101100 | No | Consumer Law Relief IOLTA | Check 101100 | CLR Admin (9175) | -24,000.00 | -14,430,164.41 |
| 10/22/2019 | Check | 101101 | No | Consumer Law Relief IOLTA | Check 101101 | CLR Admin (9175) | -24,000.00 | -14,454,164.41 |
| 10/22/2019 | Check | 101102 | No | Consumer Law Relief IOLTA | Check 101102 | CLR Admin (9175) | -24,000.00 | -14,478,164.41 |
| 10/22/2019 | Check | 101103 | No | Consumer Law Relief IOLTA | Check 101103 | CLR Admin (9175) | -24,000.00 | -14,502,164.41 |
| 10/22/2019 | Check | 101104 | No | Consumer Law Relief IOLTA | Check 101104 | CLR Admin (9175) | -24,000.00 | -14,526,164.41 |
| 10/22/2019 | Check | 101105 | No | Consumer Law Relief IOLTA | Check 101105 | CLR Admin (9175) | -24,000.00 | -14,550,164.41 |
| 10/22/2019 | Check | 101106 | No | Consumer Law Relief IOLTA | Check 101106 | CLR Admin (9175) | -24,000.00 | -14,574,164.41 |
| 10/23/2019 | Check | 101108 | No | Consumer Law Relief IOLTA | Check 101108 | CLR Admin (9175) | -24,000.00 | -14,598,164.41 |
| 10/23/2019 | Check | 101109 | No | Consumer Law Relief IOLTA | Check 101109 | CLR Admin (9175) | -24,000.00 | -14,622,164.41 |
| 10/23/2019 | Check | 101110 | No | Consumer Law Relief IOLTA | Check 101110 | CLR Admin (9175) | -22,431.34 | -14,644,595.75 |
| 10/23/2019 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:191023 TIME:1620 ET TRN:2019102300434700 SERVICE REF:012538 BNF:CONSUMER LAW RELIEF, LLC ID:5000663558 BNF BK: FIRST KEYSTONE COMMUNIT ID:031307125 PMT DET:27847 7546 | CLR Admin (9185) | -500.00 | -14,645,095.75 |
| 10/24/2019 | Check | 101112 | No | Consumer Law Relief IOLTA | Check 101112 | CLR Admin (9175) | -18,386.12 | -14,663,481.87 |
| 10/24/2019 | Check | 101111 | No | Consumer Law Relief IOLTA | Check 101111 | CLR Admin (9175) | -24,000.00 | -14,687,481.87 |
| 10/25/2019 | Check | 101115 | No | Consumer Law Relief IOLTA | Check 101115 | CLR Admin (9175) | -13,778.39 | -14,701,260.26 |
| 10/25/2019 | Check | 101114 | No | Consumer Law Relief IOLTA | Check 101114 | CLR Admin (9175) | -24,000.00 | -14,725,260.26 |
| 10/25/2019 | Check | 101113 | No | Consumer Law Relief IOLTA | Check 101113 | CLR Admin (9175) | -24,000.00 | -14,749,260.26 |
| 10/28/2019 | Check | 101123 | No | Consumer Law Relief IOLTA | Check 101123 : | CLR Admin (9175) | -21,623.86 | -14,770,884.12 |
| 10/28/2019 | Check | 101122 | No | Consumer Law Relief IOLTA | Check 101122 : | CLR Admin (9175) | -24,000.00 | -14,794,884.12 |
| 10/28/2019 | Check | 101121 | No | Consumer Law Relief IOLTA | Check 101121 : | CLR Admin (9175) | -24,000.00 | -14,818,884.12 |
| 10/28/2019 | Check | 101119 | No | Consumer Law Relief IOLTA | Check 101119 : | CLR Admin (9175) | -24,000.00 | -14,842,884.12 |
| 10/28/2019 | Check | 101120 | No | Consumer Law Relief IOLTA | Check 101120 : | CLR Admin (9175) | -24,000.00 | -14,866,884.12 |
| 10/28/2019 | Check | 101118 | No | Consumer Law Relief IOLTA | Check 101118 : | CLR Admin (9175) | -24,000.00 | -14,890,884.12 |
| 10/28/2019 | Check | 101117 | No | Consumer Law Relief IOLTA | Check 101117 : | CLR Admin (9175) | -24,000.00 | -14,914,884.12 |
| 10/28/2019 | Check | 101116 | No | Consumer Law Relief IOLTA | Check 101116 : | CLR Admin (9175) | -24,000.00 | -14,938,884.12 |
| 10/29/2019 | Check | 101126 | No | Consumer Law Relief IOLTA | Check 101126 : | CLR Admin (9175) | -10,532.46 | -14,949,416.58 |
| 10/29/2019 | Check | 101125 | No | Consumer Law Relief IOLTA | Check 101125 : | CLR Admin (9175) | -24,000.00 | -14,973,416.58 |
| 10/29/2019 | Check | 101124 | No | Consumer Law Relief IOLTA | Check 101124 : | CLR Admin (9175) | -24,000.00 | -14,997,416.58 |
| 10/30/2019 | Check | 101127 | No | Consumer Law Relief IOLTA | Check 101127 : | CLR Admin (9175) | -24,000.00 | -15,021,416.58 |
| 10/30/2019 | Check | 101128 | No | Consumer Law Relief IOLTA | Check 101128 : | CLR Admin (9175) | -17,653.48 | -15,039,070.06 |
| 10/31/2019 | Check | 101129 | No | Consumer Law Relief IOLTA | Check 101129 : | CLR Admin (9175) | -24,000.00 | -15,063,070.06 |
| 10/31/2019 | Check | 101130 | No | Consumer Law Relief IOLTA | Check 101130 : | CLR Admin (9175) | -16,756.53 | -15,079,826.59 |
| 11/01/2019 | Check | 101131 | No | Consumer Law Relief IOLTA | Check 101131 : | CLR Admin (9175) | -24,000.00 | -15,103,826.59 |
| 11/01/2019 | Check | 101132 | No | Consumer Law Relief IOLTA | Check 101132 : | CLR Admin (9175) | -24,000.00 | -15,127,826.59 |
| 11/01/2019 | Check | 101135 | No | Consumer Law Relief IOLTA | Check 101135 : | CLR Admin (9175) | -7,613.49 | -15,135,440.08 |
| 11/01/2019 | Check | 101134 | No | Consumer Law Relief IOLTA | Check 101134 : | CLR Admin (9175) | -24,000.00 | -15,159,440.08 |
| 11/01/2019 | Check | 101133 | No | Consumer Law Relief IOLTA | Check 101133 : | CLR Admin (9175) | -24,000.00 | -15,183,440.08 |
| 11/04/2019 | Check | 101138 | No | Consumer Law Relief IOLTA | Check 101138 : | CLR Admin (9175) | -24,000.00 | -15,207,440.08 |
| 11/04/2019 | Check | 101139 | No | Consumer Law Relief IOLTA | Check 101139 : | CLR Admin (9175) | -24,000.00 | -15,231,440.08 |
| 11/04/2019 | Check | 101140 | No | Consumer Law Relief IOLTA | Check 101140 : | CLR Admin (9175) | -24,000.00 | -15,255,440.08 |
| 11/04/2019 | Check | 101141 | No | Consumer Law Relief IOLTA | Check 101141 : | CLR Admin (9175) | -24,000.00 | -15,279,440.08 |
| 11/04/2019 | Check | 101142 | No | Consumer Law Relief IOLTA | Check 101142 : | CLR Admin (9175) | -24,000.00 | -15,303,440.08 |
| 11/04/2019 | Check | 101143 | No | Consumer Law Relief IOLTA | Check 101143 : | CLR Admin (9175) | -6,813.85 | -15,310,253.93 |
| 11/04/2019 | Check | 101136 | No | Consumer Law Relief IOLTA | Check 101136 : | CLR Admin (9175) | -24,000.00 | -15,334,253.93 |
| 11/04/2019 | Check | 101137 | No | Consumer Law Relief IOLTA | Check 101137 : | CLR Admin (9175) | -24,000.00 | -15,358,253.93 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/05/2019 | Check | 101145 | No | Consumer Law Relief IOLTA | Check 101145 : | CLR Admin (9175) | -7,397.48 | -15,365,651.41 |
| 11/05/2019 | Check | 101144 | No | Consumer Law Relief IOLTA | Check 101144 : | CLR Admin (9175) | -24,000.00 | -15,389,651.41 |
| 11/06/2019 | Check | 101146 | No | Consumer Law Relief IOLTA | Check 101146 : | CLR Admin (9175) | -24,000.00 | -15,413,651.41 |
| 11/06/2019 | Check | 101147 | No | Consumer Law Relief IOLTA | Check 101147 : | CLR Admin (9175) | -24,000.00 | -15,437,651.41 |
| 11/06/2019 | Check | 101151 | No | Consumer Law Relief IOLTA | Check 101151 : | CLR Admin (9175) | -9,411.96 | -15,447,063.37 |
| 11/06/2019 | Check | 101149 | No | Consumer Law Relief IOLTA | Check 101149 : | CLR Admin (9175) | -24,000.00 | -15,471,063.37 |
| 11/06/2019 | Check | 101150 | No | Consumer Law Relief IOLTA | Check 101150 : | CLR Admin (9175) | -24,000.00 | -15,495,063.37 |
| 11/06/2019 | Check | 101148 | No | Consumer Law Relief IOLTA | Check 101148 : | CLR Admin (9175) | -24,000.00 | -15,519,063.37 |
| 11/08/2019 | Check | 101155 | No | Consumer Law Relief IOLTA | Check 101155 : | CLR Admin (9175) | -47.00 | -15,519,110.37 |
| 11/12/2019 | Check | 101152 | No | Consumer Law Relief IOLTA | Check 101152 : | CLR Admin (9175) | -24,000.00 | -15,543,110.37 |
| 11/12/2019 | Check | 101164 | No | Consumer Law Relief IOLTA | Check 101164 : | CLR Admin (9175) | -24,000.00 | -15,567,110.37 |
| 11/12/2019 | Check | 101154 | No | Consumer Law Relief IOLTA | Check 101154 : | CLR Admin (9175) | -9,062.04 | -15,576,172.41 |
| 11/12/2019 | Check | 101156 | No | Consumer Law Relief IOLTA | Check 101156 : | CLR Admin (9175) | -24,000.00 | -15,600,172.41 |
| 11/12/2019 | Check | 101157 | No | Consumer Law Relief IOLTA | Check 101157 : | CLR Admin (9175) | -24,000.00 | -15,624,172.41 |
| 11/12/2019 | Check | 101158 | No | Consumer Law Relief IOLTA | Check 101158 : | CLR Admin (9175) | -24,000.00 | -15,648,172.41 |
| 11/12/2019 | Check | 101159 | No | Consumer Law Relief IOLTA | Check 101159 : | CLR Admin (9175) | -24,000.00 | -15,672,172.41 |
| 11/12/2019 | Check | 101160 | No | Consumer Law Relief IOLTA | Check 101160 : | CLR Admin (9175) | -24,000.00 | -15,696,172.41 |
| 11/12/2019 | Check | 101161 | No | Consumer Law Relief IOLTA | Check 101161 : | CLR Admin (9175) | -22,853.66 | -15,719,026.07 |
| 11/12/2019 | Check | 101165 | No | Consumer Law Relief IOLTA | Check 101165 : | CLR Admin (9175) | -24,000.00 | -15,743,026.07 |
| 11/12/2019 | Check | 101166 | No | Consumer Law Relief IOLTA | Check 101166 : | CLR Admin (9175) | -24,000.00 | -15,767,026.07 |
| 11/12/2019 | Check | 101167 | No | Consumer Law Relief IOLTA | Check 101167 : | CLR Admin (9175) | -24,000.00 | -15,791,026.07 |
| 11/12/2019 | Check | 101168 | No | Consumer Law Relief IOLTA | Check 101168 : | CLR Admin (9175) | -24,000.00 | -15,815,026.07 |
| 11/12/2019 | Check | 101169 | No | Consumer Law Relief IOLTA | Check 101169 : | CLR Admin (9175) | -24,000.00 | -15,839,026.07 |
| 11/12/2019 | Check | 101170 | No | Consumer Law Relief IOLTA | Check 101170 : | CLR Admin (9175) | -5,955.38 | -15,844,981.45 |
| 11/12/2019 | Check | 101162 | No | Consumer Law Relief IOLTA | Check 101162 : | CLR Admin (9175) | -24,000.00 | -15,868,981.45 |
| 11/12/2019 | Check | 101163 | No | Consumer Law Relief IOLTA | Check 101163 : | CLR Admin (9175) | -24,000.00 | -15,892,981.45 |
| 11/12/2019 | Check | 101153 | No | Consumer Law Relief IOLTA | Check 101153 : | CLR Admin (9175) | -24,000.00 | -15,916,981.45 |
| 11/13/2019 | Check | 101171 | No | Consumer Law Relief IOLTA | Check 101171 : | CLR Admin (9175) | -24,000.00 | -15,940,981.45 |
| 11/13/2019 | Check | 101172 | No | Consumer Law Relief IOLTA | Check 101172 : | CLR Admin (9175) | -24,000.00 | -15,964,981.45 |
| 11/13/2019 | Check | 101174 | No | Consumer Law Relief IOLTA | Check 101174 : | CLR Admin (9175) | -24,000.00 | -15,988,981.45 |
| 11/13/2019 | Check | 101175 | No | Consumer Law Relief IOLTA | Check 101175 : | CLR Admin (9175) | -22,378.21 | -16,011,359.66 |
| 11/13/2019 | Check | 101173 | No | Consumer Law Relief IOLTA | Check 101173 : | CLR Admin (9175) | -24,000.00 | -16,035,359.66 |
| 11/14/2019 | Check | 101177 | No | Consumer Law Relief IOLTA | Check 101177 : | CLR Admin (9175) | -23,287.72 | -16,058,647.38 |
| 11/14/2019 | Check | 101176 | No | Consumer Law Relief IOLTA | Check 101176 : | CLR Admin (9175) | -24,000.00 | -16,082,647.38 |
| 11/15/2019 | Check | 101179 | No | Consumer Law Relief IOLTA | Check 101179 : | CLR Admin (9175) | -7,726.17 | -16,090,373.55 |
| 11/15/2019 | Check | 101178 | No | Consumer Law Relief IOLTA | Check 101178 : | CLR Admin (9175) | -24,000.00 | -16,114,373.55 |
| 11/18/2019 | Check | 101180 | No | Consumer Law Relief IOLTA | Check 101180 : | CLR Admin (9175) | -24,000.00 | -16,138,373.55 |
| 11/18/2019 | Check | 101182 | No | Consumer Law Relief IOLTA | Check 101182 : | CLR Admin (9175) | -3,947.45 | -16,142,321.00 |
| 11/18/2019 | Check | 101181 | No | Consumer Law Relief IOLTA | Check 101181 : | CLR Admin (9175) | -24,000.00 | -16,166,321.00 |
| 11/19/2019 | Check | 101183 | No | Consumer Law Relief IOLTA | Check 101183 : | CLR Admin (9175) | -24,000.00 | -16,190,321.00 |
| 11/19/2019 | Check | 101184 | No | Consumer Law Relief IOLTA | Check 101184 : | CLR Admin (9175) | -24,000.00 | -16,214,321.00 |
| 11/19/2019 | Check | 101185 | No | Consumer Law Relief IOLTA | Check 101185 : | CLR Admin (9175) | -24,000.00 | -16,238,321.00 |
| 11/19/2019 | Check | 101189 | No | Consumer Law Relief IOLTA | Check 101189 : | CLR Admin (9175) | -13,212.90 | -16,251,533.90 |
| 11/19/2019 | Check | 101187 | No | Consumer Law Relief IOLTA | Check 101187 : | CLR Admin (9175) | -24,000.00 | -16,275,533.90 |
| 11/19/2019 | Check | 101188 | No | Consumer Law Relief IOLTA | Check 101188 : | CLR Admin (9175) | -24,000.00 | -16,299,533.90 |
| 11/19/2019 | Check | 101186 | No | Consumer Law Relief IOLTA | Check 101186 : | CLR Admin (9175) | -24,000.00 | -16,323,533.90 |
| 11/20/2019 | Check | 101191 | No | Consumer Law Relief IOLTA | Check 101191 : | CLR Admin (9175) | -9,459.94 | -16,332,993.84 |
| 11/20/2019 | Check | 101190 | No | Consumer Law Relief IOLTA | Check 101190 : | CLR Admin (9175) | -24,000.00 | -16,356,993.84 |
| 11/21/2019 | Check | 101193 | No | Consumer Law Relief IOLTA | Check 101193 : | CLR Admin (9175) | -10,789.31 | -16,367,783.15 |
| 11/21/2019 | Check | 101192 | No | Consumer Law Relief IOLTA | Check 101192 : | CLR Admin (9175) | -24,000.00 | -16,391,783.15 |
| 11/22/2019 | Check | 101194 | No | Consumer Law Relief IOLTA | Check 101194 : | CLR Admin (9175) | -24,000.00 | -16,415,783.15 |
| 11/22/2019 | Check | 101195 | No | Consumer Law Relief IOLTA | Check 101195 : | CLR Admin (9175) | -24,000.00 | -16,439,783.15 |
| 11/22/2019 | Check | 101196 | No | Consumer Law Relief IOLTA | Check 101196 : | CLR Admin (9175) | -24,000.00 | -16,463,783.15 |
| 11/22/2019 | Check | 101197 | No | Consumer Law Relief IOLTA | Check 101197 : | CLR Admin (9175) | -24,000.00 | -16,487,783.15 |
| 11/22/2019 | Check | 101198 | No | Consumer Law Relief IOLTA | Check 101198 : | CLR Admin (9175) | -24,000.00 | -16,511,783.15 |
| 11/22/2019 | Check | 101204 | No | Consumer Law Relief IOLTA | Check 101204 : | CLR Admin (9175) | -21,382.37 | -16,533,165.52 |
| 11/22/2019 | Check | 101200 | No | Consumer Law Relief IOLTA | Check 101200 : | CLR Admin (9175) | -24,000.00 | -16,557,165.52 |
| 11/22/2019 | Check | 101201 | No | Consumer Law Relief IOLTA | Check 101201 : | CLR Admin (9175) | -24,000.00 | -16,581,165.52 |
| 11/22/2019 | Check | 101202 | No | Consumer Law Relief IOLTA | Check 101202 : | CLR Admin (9175) | -24,000.00 | -16,605,165.52 |
| 11/22/2019 | Check | 101203 | No | Consumer Law Relief IOLTA | Check 101203 : | CLR Admin (9175) | -24,000.00 | -16,629,165.52 |
| 11/22/2019 | Check | 101199 | No | Consumer Law Relief IOLTA | Check 101199 : | CLR Admin (9175) | -24,000.00 | -16,653,165.52 |
| 11/25/2019 | Check | 101205 | No | Consumer Law Relief IOLTA | Check 101205 : | CLR Admin (9175) | -24,000.00 | -16,677,165.52 |
| 11/25/2019 | Check | 101206 | No | Consumer Law Relief IOLTA | Check 101206 : | CLR Admin (9175) | -24,000.00 | -16,701,165.52 |
| 11/25/2019 | Check | 101207 | No | Consumer Law Relief IOLTA | Check 101207 : | CLR Admin (9175) | -24,000.00 | -16,725,165.52 |
| 11/25/2019 | Check | 101211 | No | Consumer Law Relief IOLTA | Check 101211 : | CLR Admin (9175) | -5,889.11 | -16,731,054.63 |
| 11/25/2019 | Check | 101209 | No | Consumer Law Relief IOLTA | Check 101209 : | CLR Admin (9175) | -24,000.00 | -16,755,054.63 |
| 11/25/2019 | Check | 101210 | No | Consumer Law Relief IOLTA | Check 101210 : | CLR Admin (9175) | -24,000.00 | -16,779,054.63 |
| 11/25/2019 | Check | 101208 | No | Consumer Law Relief IOLTA | Check 101208 : | CLR Admin (9175) | -24,000.00 | -16,803,054.63 |
| 11/26/2019 | Check | 101212 | No | Consumer Law Relief IOLTA | Check 101212 : | CLR Admin (9175) | -24,000.00 | -16,827,054.63 |
| 11/26/2019 | Check | 101214 | No | Consumer Law Relief IOLTA | Check 101214 : | CLR Admin (9175) | -1,565.61 | -16,828,620.24 |
| 11/26/2019 | Check | 101213 | No | Consumer Law Relief IOLTA | Check 101213 : | CLR Admin (9175) | -24,000.00 | -16,852,620.24 |
| 11/27/2019 | Check | 101215 | No | Consumer Law Relief IOLTA | Check 101215 : | CLR Admin (9175) | -24,000.00 | -16,876,620.24 |
| 11/27/2019 | Check | 101216 | No | Consumer Law Relief IOLTA | Check 101216 : | CLR Admin (9175) | -24,000.00 | -16,900,620.24 |
| 11/27/2019 | Check | 101219 | No | Consumer Law Relief IOLTA | Check 101219 : | CLR Admin (9175) | -9,686.98 | -16,910,307.22 |
| 11/27/2019 | Check | 101218 | No | Consumer Law Relief IOLTA | Check 101218 : | CLR Admin (9175) | -24,000.00 | -16,934,307.22 |
| 11/27/2019 | Check | 101217 | No | Consumer Law Relief IOLTA | Check 101217 : | CLR Admin (9175) | -24,000.00 | -16,958,307.22 |
| 11/29/2019 | Check | 101220 | No | Consumer Law Relief IOLTA | Check 101220 : | CLR Admin (9175) | -24,000.00 | -16,982,307.22 |
| 11/29/2019 | Check | 101222 | No | Consumer Law Relief IOLTA | Check 101222 : | CLR Admin (9175) | -11,322.92 | -16,993,630.14 |
| 11/29/2019 | Check | 101221 | No | Consumer Law Relief IOLTA | Check 101221 : | CLR Admin (9175) | -24,000.00 | -17,017,630.14 |
| 12/02/2019 | Check | 101226 | No | Consumer Law Relief IOLTA | Check 101226 : | CLR Admin (9175) | -6,867.07 | -17,024,497.21 |
| 12/02/2019 | Check | 101225 | No | Consumer Law Relief IOLTA | Check 101225 : | CLR Admin (9175) | -24,000.00 | -17,048,497.21 |
| 12/02/2019 | Check | 101224 | No | Consumer Law Relief IOLTA | Check 101224 : | CLR Admin (9175) | -24,000.00 | -17,072,497.21 |
| 12/02/2019 | Check | 101223 | No | Consumer Law Relief IOLTA | Check 101223 : | CLR Admin (9175) | -24,000.00 | -17,096,497.21 |
| 12/03/2019 | Check | 101232 | No | Consumer Law Relief IOLTA | Check 101232 : | CLR Admin (9175) | -24,000.00 | -17,120,497.21 |
| 12/03/2019 | Check | 101233 | No | Consumer Law Relief IOLTA | Check 101233 : | CLR Admin (9175) | -24,000.00 | -17,144,497.21 |
| 12/03/2019 | Check | 101234 | No | Consumer Law Relief IOLTA | Check 101234 : | CLR Admin (9175) | -4,084.77 | -17,148,581.98 |
| 12/03/2019 | Check | 101231 | No | Consumer Law Relief IOLTA | Check 101231 : | CLR Admin (9175) | -24,000.00 | -17,172,581.98 |
| 12/03/2019 | Check | 101227 | No | Consumer Law Relief IOLTA | Check 101227 : | CLR Admin (9175) | -24,000.00 | -17,196,581.98 |
| 12/03/2019 | Check | 101228 | No | Consumer Law Relief IOLTA | Check 101228 : | CLR Admin (9175) | -24,000.00 | -17,220,581.98 |
| 12/03/2019 | Check | 101230 | No | Consumer Law Relief IOLTA | Check 101230 : | CLR Admin (9175) | -24,000.00 | -17,244,581.98 |
| 12/03/2019 | Check | 101229 | No | Consumer Law Relief IOLTA | Check 101229 : | CLR Admin (9175) | -24,000.00 | -17,268,581.98 |
| 12/04/2019 | Check | 101237 | No | Consumer Law Relief IOLTA | Check 101237 : | CLR Admin (9175) | -9,473.01 | -17,278,054.99 |
| 12/04/2019 | Check | 101236 | No | Consumer Law Relief IOLTA | Check 101236 : | CLR Admin (9175) | -24,000.00 | -17,302,054.99 |
| 12/04/2019 | Check | 101235 | No | Consumer Law Relief IOLTA | Check 101235 : | CLR Admin (9175) | -24,000.00 | -17,326,054.99 |
| 12/05/2019 | Check | 101238 | No | Consumer Law Relief IOLTA | Check 101238 : | CLR Admin (9175) | -24,000.00 | -17,350,054.99 |
| 12/05/2019 | Check | 101239 | No | Consumer Law Relief IOLTA | Check 101239 : | CLR Admin (9175) | -9,852.67 | -17,359,907.66 |
| 12/09/2019 | Check | 101256 | No | Consumer Law Relief IOLTA | Check 101256 : | CLR Admin (9175) | -24,000.00 | -17,383,907.66 |
| 12/09/2019 | Check | 101247 | No | Consumer Law Relief IOLTA | Check 101247 : | CLR Admin (9175) | -7,634.73 | -17,391,542.39 |
| 12/09/2019 | Check | 101262 | No | Consumer Law Relief IOLTA | Check 101262 : | CLR Admin (9175) | -11,807.42 | -17,403,349.81 |
| 12/09/2019 | Check | 101261 | No | Consumer Law Relief IOLTA | Check 101261 : | CLR Admin (9175) | -24,000.00 | -17,427,349.81 |
| 12/09/2019 | Check | 101257 | No | Consumer Law Relief IOLTA | Check 101257 : | CLR Admin (9175) | -24,000.00 | -17,451,349.81 |
| 12/09/2019 | Check | 101255 | No | Consumer Law Relief IOLTA | Check 101255 : | CLR Admin (9175) | -24,000.00 | -17,475,349.81 |
| 12/09/2019 | Check | 101254 | No | Consumer Law Relief IOLTA | Check 101254 : | CLR Admin (9175) | -24,000.00 | -17,499,349.81 |
| 12/09/2019 | Check | 101253 | No | Consumer Law Relief IOLTA | Check 101253 : | CLR Admin (9175) | -24,000.00 | -17,523,349.81 |
| 12/09/2019 | Check | 101252 | No | Consumer Law Relief IOLTA | Check 101252 : | CLR Admin (9175) | -24,000.00 | -17,547,349.81 |
| 12/09/2019 | Check | 101251 | No | Consumer Law Relief IOLTA | Check 101251 : | CLR Admin (9175) | -24,000.00 | -17,571,349.81 |
| 12/09/2019 | Check | 101250 | No | Consumer Law Relief IOLTA | Check 101250 : | CLR Admin (9175) | -24,000.00 | -17,595,349.81 |
| 12/09/2019 | Check | 101249 | No | Consumer Law Relief IOLTA | Check 101249 : | CLR Admin (9175) | -24,000.00 | -17,619,349.81 |
| 12/09/2019 | Check | 101248 | No | Consumer Law Relief IOLTA | Check 101248 : | CLR Admin (9175) | -24,000.00 | -17,643,349.81 |
| 12/09/2019 | Check | 101246 | No | Consumer Law Relief IOLTA | Check 101246 : | CLR Admin (9175) | -24,000.00 | -17,667,349.81 |
| 12/09/2019 | Check | 101245 | No | Consumer Law Relief IOLTA | Check 101245 : | CLR Admin (9175) | -24,000.00 | -17,691,349.81 |
| 12/09/2019 | Check | 101244 | No | Consumer Law Relief IOLTA | Check 101244 : | CLR Admin (9175) | -24,000.00 | -17,715,349.81 |
| 12/09/2019 | Check | 101243 | No | Consumer Law Relief IOLTA | Check 101243 : | CLR Admin (9175) | -24,000.00 | -17,739,349.81 |
| 12/09/2019 | Check | 101242 | No | Consumer Law Relief IOLTA | Check 101242 : | CLR Admin (9175) | -24,000.00 | -17,763,349.81 |
| 12/09/2019 | Check | 101241 | No | Consumer Law Relief IOLTA | Check 101241 : | CLR Admin (9175) | -24,000.00 | -17,787,349.81 |
| 12/09/2019 | Check | 101258 | No | Consumer Law Relief IOLTA | Check 101258 : | CLR Admin (9175) | -24,000.00 | -17,811,349.81 |
| 12/09/2019 | Check | 101259 | No | Consumer Law Relief IOLTA | Check 101259 : | CLR Admin (9175) | -24,000.00 | -17,835,349.81 |
| 12/09/2019 | Check | 101260 | No | Consumer Law Relief IOLTA | Check 101260 : | CLR Admin (9175) | -24,000.00 | -17,859,349.81 |
| 12/10/2019 | Check | 101266 | No | Consumer Law Relief IOLTA | Check 101266 : | CLR Admin (9175) | -4,044.86 | -17,863,394.67 |
| 12/10/2019 | Check | 101263 | No | Consumer Law Relief IOLTA | Check 101263 : | CLR Admin (9175) | -24,000.00 | -17,887,394.67 |
| 12/10/2019 | Check | 101264 | No | Consumer Law Relief IOLTA | Check 101264 : | CLR Admin (9175) | -24,000.00 | -17,911,394.67 |
| 12/10/2019 | Check | 101265 | No | Consumer Law Relief IOLTA | Check 101265 : | CLR Admin (9175) | -24,000.00 | -17,935,394.67 |
| 12/11/2019 | Check | 101269 | No | Consumer Law Relief IOLTA | Check 101269 : | CLR Admin (9175) | -1,840.98 | -17,937,235.65 |
| 12/11/2019 | Check | 101268 | No | Consumer Law Relief IOLTA | Check 101268 : | CLR Admin (9175) | -24,000.00 | -17,961,235.65 |
| 12/11/2019 | Check | 101267 | No | Consumer Law Relief IOLTA | Check 101267 : | CLR Admin (9175) | -24,000.00 | -17,985,235.65 |
| 12/12/2019 | Check | 101271 | No | Consumer Law Relief IOLTA | Check 101271 : | CLR Admin (9175) | -24,000.00 | -18,009,235.65 |
| 12/12/2019 | Check | 101270 | No | Consumer Law Relief IOLTA | Check 101270 : | CLR Admin (9175) | -24,000.00 | -18,033,235.65 |
| 12/12/2019 | Check | 101272 | No | Consumer Law Relief IOLTA | Check 101272 : | CLR Admin (9175) | -24,000.00 | -18,057,235.65 |
| 12/12/2019 | Check | 101273 | No | Consumer Law Relief IOLTA | Check 101273 : | CLR Admin (9175) | -24,000.00 | -18,081,235.65 |
| 12/12/2019 | Check | 101274 | No | Consumer Law Relief IOLTA | Check 101274 : | CLR Admin (9175) | -24,000.00 | -18,105,235.65 |
| 12/12/2019 | Check | 101275 | No | Consumer Law Relief IOLTA | Check 101275 : | CLR Admin (9175) | -11,812.84 | -18,117,048.49 |
| 12/13/2019 | Check | 101277 | No | Consumer Law Relief IOLTA | Check 101277 : | CLR Admin (9175) | -24,000.00 | -18,141,048.49 |
| 12/13/2019 | Check | 101276 | No | Consumer Law Relief IOLTA | Check 101276 : | CLR Admin (9175) | -24,000.00 | -18,165,048.49 |
| 12/13/2019 | Check | 101278 | No | Consumer Law Relief IOLTA | Check 101278 : | CLR Admin (9175) | -24,000.00 | -18,189,048.49 |
| 12/13/2019 | Check | 101279 | No | Consumer Law Relief IOLTA | Check 101279 : | CLR Admin (9175) | -12,544.98 | -18,201,593.47 |
| 12/16/2019 | Check | 101280 | No | Consumer Law Relief IOLTA | Check 101280 : | CLR Admin (9175) | -24,000.00 | -18,225,593.47 |
| 12/16/2019 | Check | 101281 | No | Consumer Law Relief IOLTA | Check 101281 : | CLR Admin (9175) | -24,000.00 | -18,249,593.47 |
| 12/16/2019 | Check | 101282 | No | Consumer Law Relief IOLTA | Check 101282 : | CLR Admin (9175) | -24,000.00 | -18,273,593.47 |
| 12/16/2019 | Check | 101283 | No | Consumer Law Relief IOLTA | Check 101283 : | CLR Admin (9175) | -24,000.00 | -18,297,593.47 |
| 12/16/2019 | Check | 101284 | No | Consumer Law Relief IOLTA | Check 101284 : | CLR Admin (9175) | -17,681.71 | -18,315,275.18 |
| 12/17/2019 | Check | 101287 | No | Consumer Law Relief IOLTA | Check 101287 : | CLR Admin (9175) | -24,634.76 | -18,339,909.94 |
| 12/17/2019 | Check | 101285 | No | Consumer Law Relief IOLTA | Check 101285 : | CLR Admin (9175) | -24,000.00 | -18,363,909.94 |
| 12/17/2019 | Check | 101286 | No | Consumer Law Relief IOLTA | Check 101286 : | CLR Admin (9175) | -24,000.00 | -18,387,909.94 |
| 12/18/2019 | Check | 101288 | No | Consumer Law Relief IOLTA | Check 101288 : | CLR Admin (9175) | -21,179.85 | -18,409,089.79 |
| 12/19/2019 | Check | 101290 | No | Consumer Law Relief IOLTA | Check 101290 : | CLR Admin (9175) | -12,616.51 | -18,421,706.30 |
| 12/19/2019 | Check | 101289 | No | Consumer Law Relief IOLTA | Check 101289 : | CLR Admin (9175) | -24,000.00 | -18,445,706.30 |
| 12/20/2019 | Check | 101291 | No | Consumer Law Relief IOLTA | Check 101291 : | CLR Admin (9175) | -24,000.00 | -18,469,706.30 |
| 12/20/2019 | Check | 101293 | No | Consumer Law Relief IOLTA | Check 101293 : | CLR Admin (9175) | -2,835.01 | -18,472,541.31 |
| 12/20/2019 | Check | 101292 | No | Consumer Law Relief IOLTA | Check 101292 : | CLR Admin (9175) | -24,000.00 | -18,496,541.31 |
| 12/23/2019 | Check | 101304 | No | Consumer Law Relief IOLTA | Check 101304 : | CLR Admin (9175) | -24,000.00 | -18,520,541.31 |
| 12/23/2019 | Check | 101303 | No | Consumer Law Relief IOLTA | Check 101303 : | CLR Admin (9175) | -24,000.00 | -18,544,541.31 |
| 12/23/2019 | Check | 101302 | No | Consumer Law Relief IOLTA | Check 101302 : | CLR Admin (9175) | -24,000.00 | -18,568,541.31 |
| 12/23/2019 | Check | 101305 | No | Consumer Law Relief IOLTA | Check 101305 : | CLR Admin (9175) | -24,000.00 | -18,592,541.31 |
| 12/23/2019 | Check | 101306 | No | Consumer Law Relief IOLTA | Check 101306 : | CLR Admin (9175) | -24,000.00 | -18,616,541.31 |

| | Date | Type | Num | Adj | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 12/23/2019 | Check | 101307 | No | Consumer Law Relief IOLTA | Check 101307 : | CLR Admin (9175) | -24,000.00 | -18,640,541.31 |
| | 12/23/2019 | Check | 101308 | No | Consumer Law Relief IOLTA | Check 101308 : | CLR Admin (9175) | -18,458.59 | -18,658,999.90 |
| | 12/23/2019 | Check | 101301 | No | Consumer Law Relief IOLTA | Check 101301 : | CLR Admin (9175) | -24,000.00 | -18,682,999.90 |
| | 12/23/2019 | Check | 101299 | No | Consumer Law Relief IOLTA | Check 101299 : | CLR Admin (9175) | -24,000.00 | -18,706,999.90 |
| | 12/23/2019 | Check | 101300 | No | Consumer Law Relief IOLTA | Check 101300 : | CLR Admin (9175) | -24,000.00 | -18,730,999.90 |
| | 12/23/2019 | Check | 101294 | No | Consumer Law Relief IOLTA | Check 101294 : | CLR Admin (9175) | -24,000.00 | -18,754,999.90 |
| | 12/23/2019 | Check | 101295 | No | Consumer Law Relief IOLTA | Check 101295 : | CLR Admin (9175) | -24,000.00 | -18,778,999.90 |
| | 12/23/2019 | Check | 101296 | No | Consumer Law Relief IOLTA | Check 101296 : | CLR Admin (9175) | -24,000.00 | -18,802,999.90 |
| | 12/23/2019 | Check | 101297 | No | Consumer Law Relief IOLTA | Check 101297 : | CLR Admin (9175) | -24,000.00 | -18,826,999.90 |
| | 12/23/2019 | Check | 101298 | No | Consumer Law Relief IOLTA | Check 101298 : | CLR Admin (9175) | -24,000.00 | -18,850,999.90 |
| | 12/24/2019 | Check | 101309 | No | Consumer Law Relief IOLTA | Check 101309 : | CLR Admin (9175) | -24,000.00 | -18,874,999.90 |
| | 12/24/2019 | Check | 101310 | No | Consumer Law Relief IOLTA | Check 101310 : | CLR Admin (9175) | -24,646.77 | -18,899,646.67 |
| | 12/26/2019 | Check | 101312 | No | Consumer Law Relief IOLTA | Check 101312 : | CLR Admin (9175) | -21,160.27 | -18,920,806.94 |
| | 12/26/2019 | Expense | | No | Consumer Law Relief, LLC. | WIRE TYPE:WIRE OUT DATE:191226 TIME:1423 ET TRN:2019122600458972 SERVICE REF:008712 BNF:CONSUMER LAW RELIEF, LLC ID:5000663558 BNF BK: FIRST KEYSTONE COMMUNIT ID:031307125 PMT DET:28447 2852 | CLR Admin (9185) | -500.00 | -18,921,306.94 |
| | 12/26/2019 | Check | 101311 | No | Consumer Law Relief IOLTA | Check 101311 : | CLR Admin (9175) | -24,000.00 | -18,945,306.94 |
| | 12/27/2019 | Check | 101314 | No | Consumer Law Relief IOLTA | Check 101314 : | CLR Admin (9175) | -20,696.20 | -18,966,003.14 |
| | 12/27/2019 | Check | 101313 | No | Consumer Law Relief IOLTA | Check 101313 : | CLR Admin (9175) | -24,000.00 | -18,990,003.14 |
| | 12/30/2019 | Check | 101316 | No | Consumer Law Relief IOLTA | Check 101316 : | CLR Admin (9175) | -24,000.00 | -19,014,003.14 |
| | 12/30/2019 | Check | 101315 | No | Consumer Law Relief IOLTA | Check 101315 : | CLR Admin (9175) | -24,000.00 | -19,038,003.14 |
| | 12/30/2019 | Check | 101320 | No | Consumer Law Relief IOLTA | Check 101320 : | CLR Admin (9175) | -11,389.20 | -19,049,392.34 |
| | 12/30/2019 | Check | 101319 | No | Consumer Law Relief IOLTA | Check 101319 : | CLR Admin (9175) | -24,000.00 | -19,073,392.34 |
| | 12/30/2019 | Check | 101317 | No | Consumer Law Relief IOLTA | Check 101317 : | CLR Admin (9175) | -24,000.00 | -19,097,392.34 |
| | 12/30/2019 | Check | 101318 | No | Consumer Law Relief IOLTA | Check 101318 : | CLR Admin (9175) | -24,000.00 | -19,121,392.34 |
| | 12/31/2019 | Expense | | No | Consumer Law Relief, LLC. | WIRE TYPE:WIRE OUT DATE:191231 TIME:1306 ET TRN:2019123100616989 SERVICE REF:024844 BNF:CONSUMER LAW RELIEF LLC ID:5000918641 BNF BK:F IRST KEYSTONE COMMUNIT ID:031307125 PMT DET:MBK2EU YRK Other | CLR Admin (9175) | -173,000.00 | -19,294,392.34 |
| **Total for IOLTA Account Transfers** | | | | | | | | **-$ 19,294,392.34** | |
| **Total for Income/Sales with sub-accounts** | | | | | | | | **$ 34,336,685.21** | |
| **K-1 Income - DCG FL** | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG FL K-1 | -Split- | 867.00 | 867.00 |
| **Total for K-1 Income - DCG FL** | | | | | | | | **$ 867.00** | |
| **K-1 Income - DCG NJ** | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG NJ K-1 | -Split- | 1,013.00 | 1,013.00 |
| **Total for K-1 Income - DCG NJ** | | | | | | | | **$ 1,013.00** | |
| **K-1 Income - DCG NY** | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG NY K-1 | -Split- | 764.00 | 764.00 |
| **Total for K-1 Income - DCG NY** | | | | | | | | **$ 764.00** | |
| **K-1 Income - DCG Staten Island** | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG STATEN ISLAND K-1 | -Split- | 213.00 | 213.00 |
| **Total for K-1 Income - DCG Staten Island** | | | | | | | | **$ 213.00** | |
| **K-1 Income - DCG TX** | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA | No | | TO RECORD DCG TX K-1 | -Split- | 988.00 | 988.00 |
| **Total for K-1 Income - DCG TX** | | | | | | | | **$ 988.00** | |
| **COGS - Legal & Professional Services** | | | | | | | | | |
| | 01/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337009001471301646666 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 203.98 |
| | 01/02/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337009001471301646641 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 3.98 |
| | 01/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337009001471301646740 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 157.96 |
| | 01/03/2019 | Expense | | No | Mariner Finance LLC | $3,000 was withdrawn to create an official bank check to send to a lawyer representing a creditor for a client Anthony Ford. - due 7th - ADMIN CHECK payable to Mariner Finance LLC, mail to Lee Petersen, Esq. PO BOX 13118, Akron, OH 44334 ref: Anthony Ford Sr. Case No 2018CVF0474 | CLR Admin (9185) | 3,000.00 | 3,157.96 |
| | 01/03/2019 | Deposit | | No | Lajuanda Griffin Esq | REVERSAL CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 0451881356 | CLR Admin (9185) | -600.00 | 2,557.96 |
| | 01/04/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0463753331 | CLR Admin (9185) | 510.00 | 3,067.96 |
| | 01/04/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0463815079 | CLR Admin (9185) | 500.00 | 3,567.96 |
| | 01/04/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1463772492 | CLR Admin (9185) | 400.00 | 3,967.96 |
| | 01/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890446 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 3,767.96 |
| | 01/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 3107309760 CA 75337008361471601431914 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 3,921.94 |
| | 01/04/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0463795412 | CLR Admin (9185) | 150.00 | 4,071.94 |
| | 01/04/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1463778450 | CLR Admin (9185) | 150.00 | 4,221.94 |
| | 01/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890792 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 4,325.92 |
| | 01/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 3107309760 CA 75337008361471601431906 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 1,303.98 | 5,629.90 |
| | 01/04/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1463784102 | CLR Admin (9185) | 254.00 | 5,883.90 |
| | 01/04/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190104 TIME:1629 ET TRN:2019010400417718 RELATED REF:251706984 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 430.00 | 6,313.90 |
| | 01/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890529 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -125.00 | 6,188.90 |
| | 01/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890511 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -150.00 | 6,038.90 |
| | 01/04/2019 | Expense | | No | Robinson Law Firm | TRANSFER CLR ADMIN SERVICES L:Robinson Law Firm, P Confirmation# 1463789547 | CLR Admin (9185) | 550.00 | 6,588.90 |
| | 01/04/2019 | Expense | | No | Roger Law Firm | TRANSFER CLR ADMIN SERVICES L:Rogers Law Confirmation# 0463802909 | CLR Admin (9185) | 700.00 | 7,288.90 |
| | 01/04/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0463767776 | CLR Admin (9185) | 725.00 | 8,013.90 |
| | 01/04/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190104 TIME:1641 ET TRN:2019010400422908 RELATED REF:251708386 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,000.00 | 9,013.90 |
| | 01/04/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0463723859 | CLR Admin (9185) | 6,910.82 | 15,924.72 |
| | 01/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 3107309760 CA 75337008361471601431948 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 16,128.70 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 ATTORNEYS IN MOTI 3107309760 CA 75337009005478902037183 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 16,282.68 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0103 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249004980001249786 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 125.00 | 16,407.68 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902569 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 16,511.66 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902619 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 16,611.66 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 ATTORNEYS IN MOTI 3107309760 CA 75337009005478902037266 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.00 | 16,691.66 |
| | 01/07/2019 | Check | 8251 | No | Robert Newark Esq | Bill Pay Check 8251 | CLR Admin (9185) | 150.00 | 16,841.66 |
| | 01/07/2019 | Check | 8253 | No | Robert Newark Esq | Bill Pay Check 8253 | CLR Admin (9185) | 7,500.00 | 24,341.66 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0103 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249004980001249745 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 225.00 | 24,566.66 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 ATTORNEYS IN MOTI 3107309760 CA 75337009005478902037522 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 24,770.64 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 3107309760 CA 75337008362473701732067 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 24,974.62 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 3107309760 CA 75337008362473701732257 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 25,178.60 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 3107309760 CA 75337008362473701732273 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 25,382.58 |
| | 01/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902361 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 25,536.56 |
| | 01/08/2019 | Check | 8256 | No | Andrew Gray, Esq. | Bill Pay Check 8256 | CLR Admin (9185) | 2,500.00 | 28,036.56 |
| | 01/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0104 ATTORNEYS IN MOTI 3107309760 CA 75337009007144300011224 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 27,836.56 |
| | 01/08/2019 | Check | 8252 | No | Caitlan Smith, Esq. | Bill Pay Check 8252 | CLR Admin (9185) | 700.00 | 28,536.56 |
| | 01/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0107 ATTORNEYS IN MOTI 3107309760 CA 75337009008146100009075 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -153.98 | 28,382.58 |
| | 01/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0107 ATTORNEYS IN MOTI 3107309760 CA 75337009008146100009091 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -150.00 | 28,232.58 |
| | 01/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009476601666167 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 28,636.56 |
| | 01/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009476601665417 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 28,790.54 |
| | 01/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009476601665649 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 28,825.54 |
| | 01/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009148100008437 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -400.00 | 28,425.54 |
| | 01/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009148100008395 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 28,325.54 |
| | 01/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009148100008387 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 28,125.54 |
| | 01/10/2019 | Check | 8257 | No | Erika Frank Esq | Bill Pay Check 8257 | CLR Admin (9185) | 1,000.00 | 29,125.54 |
| | 01/11/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1622059549 | CLR Admin (9185) | 2,120.11 | 31,245.65 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703393 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 31,290.65 |
| | 01/11/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0421962999 | CLR Admin (9185) | 1,075.00 | 32,365.65 |
| | 01/11/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0421931168 | CLR Admin (9185) | 1,050.00 | 33,415.65 |
| | 01/11/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1621924696 | CLR Admin (9185) | 1,013.10 | 34,428.75 |
| | 01/11/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1621862427 | CLR Admin (9185) | 800.00 | 35,228.75 |
| | 01/11/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0421882910 | CLR Admin (9185) | 669.70 | 35,898.45 |
| | 01/11/2019 | Check | 8260 | No | Andrew Gray, Esq. | Bill Pay Check 8260 | CLR Admin (9185) | 450.00 | 36,348.45 |
| | 01/11/2019 | Check | 8261 | No | Robert Newark Esq | Bill Pay Check 8261 | CLR Admin (9185) | 150.00 | 36,498.45 |
| | 01/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010149900009556 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -125.00 | 36,373.45 |
| | 01/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010149900009549 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 36,173.45 |
| | 01/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010149900009598 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 35,973.45 |
| | 01/11/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1621956752 | CLR Admin (9185) | 600.01 | 36,573.46 |
| | 01/11/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1621950125 | CLR Admin (9185) | 600.00 | 37,173.46 |
| | 01/11/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1622004177 | CLR Admin (9185) | 600.00 | 37,773.46 |
| | 01/11/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1621915287 | CLR Admin (9185) | 600.00 | 38,373.46 |
| | 01/11/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190111 TIME:1026 ET TRN:2019011100283196 RELATED REF:252239936 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 500.00 | 38,873.46 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703419 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 39,277.44 |
| | 01/11/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0421836939 | CLR Admin (9185) | 400.00 | 39,677.44 |
| | 01/11/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190111 TIME:1033 ET TRN:2019011100285573 RELATED REF:252240624 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 250.00 | 39,927.44 |
| | 01/11/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1622085448 | CLR Admin (9185) | 225.70 | 40,153.14 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601704136 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 40,357.12 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601704219 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 40,511.10 |
| | 01/11/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1621988018 | CLR Admin (9185) | 150.00 | 40,661.10 |
| | 01/11/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0422040980 | CLR Admin (9185) | 150.00 | 40,811.10 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703476 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 40,940.08 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890396 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 41,044.06 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890586 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 41,148.04 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337009003475301890594 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 41,252.02 |
| | 01/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703849 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 41,317.02 |
| | 01/11/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0422050608 | CLR Admin (9185) | 1,238.65 | 42,555.67 |
| | 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0110 ATTORNEYS IN MOTI 3107309760 CA 75337009011470701837675 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 42,759.65 |
| | 01/14/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0110 ATTORNEYS IN MOTI 3107309760 CA 75337009011470701837709 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 42,559.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201903021 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 42,713.63 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000503 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 42,867.61 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0110 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249011980001249720 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 43,017.61 |
| 01/14/2019 | Expense | | No | | CHECKCARD 0111 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249013980001249751 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 43,167.61 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902288 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 43,271.59 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0110 ATTORNEYS IN MOTI 3107309760 CA 75337009011470701837683 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 43,375.57 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000446 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 43,479.55 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902676 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 43,579.55 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201902734 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 43,679.55 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337009004477201903047 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 43,779.55 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000867 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.00 | 43,839.55 |
| 01/14/2019 | Check | 8262 | No | Erika Frank Esq | Bill Pay Check 8262 | CLR Admin (9185) | 350.00 | 44,189.55 |
| 01/14/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0110 ATTORNEYS IN MOTI 3107309760 CA 75337009011470701837303 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -125.00 | 44,064.55 |
| 01/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000305 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 44,268.53 |
| 01/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0114 ATTORNEYS IN MOTI 3107309760 CA 75337009015478201622261 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 44,672.51 |
| 01/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0114 ATTORNEYS IN MOTI 3107309760 CA 75337009015478201622204 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 44,697.51 |
| 01/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0114 ATTORNEYS IN MOTI 3107309760 CA 75337009015478201622345 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 44,851.49 |
| 01/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0114 ATTORNEYS IN MOTI 3107309760 CA 75337009015478201622469 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 45,055.47 |
| 01/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0115 ATTORNEYS IN MOTI 3107309760 CA 75337009016470201920703 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 45,155.47 |
| 01/17/2019 | Expense | | No | ErIK Helbing | WIRE TYPE:WIRE OUT DATE:190117 TIME:0805 ET TRN:2019011700224335 SERVICE REF:003723 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:252690346 | CLR Admin (9175) | 19,738.78 | 64,894.25 |
| 01/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0115 ATTORNEYS IN MOTI 3107309760 CA 75337009016470201920679 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 65,048.23 |
| 01/17/2019 | Expense | | No | | CHECKCARD 0115 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249016980001249725 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 350.00 | 65,398.23 |
| 01/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 ATTORNEYS IN MOTI 3107309760 CA 75337009009476601666159 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 65,802.21 |
| 01/18/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0485445136 | CLR Admin (9185) | 5,700.00 | 71,502.21 |
| 01/18/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901717091 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -400.00 | 71,102.21 |
| 01/18/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0485438651 | CLR Admin (9185) | 4,300.00 | 75,402.21 |
| 01/18/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0485483105 | CLR Admin (9185) | 3,600.00 | 79,002.21 |
| 01/18/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0485347939 | CLR Admin (9185) | 3,300.00 | 82,302.21 |
| 01/18/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1685421480 | CLR Admin (9185) | 3,100.00 | 85,402.21 |
| 01/18/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1684913826 | CLR Admin (9185) | 2,219.96 | 87,622.17 |
| 01/18/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1685478333 | CLR Admin (9185) | 2,000.00 | 89,622.17 |
| 01/18/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0485491443 | CLR Admin (9185) | 1,800.00 | 91,422.17 |
| 01/18/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1685285514 | CLR Admin (9185) | 1,700.00 | 93,122.17 |
| 01/18/2019 | Expense | | No | Lajuanda Griffin Esq | TRANSFER CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 1685357116 | CLR Admin (9185) | 1,700.00 | 94,822.17 |
| 01/18/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1685352673 | CLR Admin (9185) | 1,600.00 | 96,422.17 |
| 01/18/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0485184403 | CLR Admin (9185) | 1,505.00 | 97,927.17 |
| 01/18/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0485487270 | CLR Admin (9185) | 1,500.00 | 99,427.17 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716721 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 99,556.15 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716655 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.00 | 99,636.15 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901717026 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 99,686.15 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716838 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 99,701.15 |
| 01/18/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1685060023 | CLR Admin (9185) | 1,472.81 | 101,173.96 |
| 01/18/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1685331664 | CLR Admin (9185) | 1,200.00 | 102,373.96 |
| 01/18/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0485017436 | CLR Admin (9185) | 1,200.00 | 103,573.96 |
| 01/18/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0484974227 | CLR Admin (9185) | 1,050.00 | 104,623.96 |
| 01/18/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0485427317 | CLR Admin (9185) | 1,000.00 | 105,623.96 |
| 01/18/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0485315876 | CLR Admin (9185) | 1,000.00 | 106,623.96 |
| 01/18/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0485151077 | CLR Admin (9185) | 1,000.00 | 107,623.96 |
| 01/18/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0485172750 | CLR Admin (9185) | 1,000.00 | 108,623.96 |
| 01/18/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0485050768 | CLR Admin (9185) | 1,000.00 | 109,623.96 |
| 01/18/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0485289959 | CLR Admin (9185) | 900.00 | 110,523.96 |
| 01/18/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0485308479 | CLR Admin (9185) | 900.00 | 111,423.96 |
| 01/18/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1685294212 | CLR Admin (9185) | 900.00 | 112,323.96 |
| 01/18/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0485278128 | CLR Admin (9185) | 800.00 | 113,123.96 |
| 01/18/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0485257287 | CLR Admin (9185) | 731.80 | 113,855.76 |
| 01/18/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0485266400 | CLR Admin (9185) | 700.00 | 114,555.76 |
| 01/18/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0485369819 | CLR Admin (9185) | 700.00 | 115,255.76 |
| 01/18/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1685417249 | CLR Admin (9185) | 700.00 | 115,955.76 |
| 01/18/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1685114964 | CLR Admin (9185) | 650.00 | 116,605.76 |
| 01/18/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0485271216 | CLR Admin (9185) | 600.00 | 117,205.76 |
| 01/18/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0485469336 | CLR Admin (9185) | 600.00 | 117,805.76 |
| 01/18/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1685208086 | CLR Admin (9185) | 600.00 | 118,405.76 |
| 01/18/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0485433972 | CLR Admin (9185) | 600.00 | 119,005.76 |
| 01/18/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0485402316 | CLR Admin (9185) | 600.00 | 119,605.76 |
| 01/18/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1685146757 | CLR Admin (9185) | 475.00 | 120,080.76 |
| 01/18/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0485245060 | CLR Admin (9185) | 454.50 | 120,535.26 |
| 01/18/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1685101152 | CLR Admin (9185) | 450.00 | 120,985.26 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601704151 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 121,389.24 |
| 01/18/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1685105667 | CLR Admin (9185) | 400.00 | 121,789.24 |
| 01/18/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0485376089 | CLR Admin (9185) | 300.00 | 122,089.24 |
| 01/18/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1685218288 | CLR Admin (9185) | 300.00 | 122,389.24 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703872 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 122,593.22 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703880 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 122,797.20 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716549 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 123,001.18 |
| 01/18/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1685029713 | CLR Admin (9185) | 175.00 | 123,176.18 |
| 01/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 ATTORNEYS IN MOTI 3107309760 CA 75337009010478601703757 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 123,330.16 |
| 01/18/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1685096129 | CLR Admin (9185) | 152.00 | 123,482.16 |
| 01/18/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0485189831 | CLR Admin (9185) | 150.00 | 123,632.16 |
| 01/18/2019 | Check | 8264 | No | Andrew Gray, Esq. | Bill Pay Check 8264 | CLR Admin (9185) | 450.00 | 124,082.16 |
| 01/18/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1685325758 | CLR Admin (9185) | 5,100.00 | 129,182.16 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000347 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 129,386.14 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0117 ATTORNEYS IN MOTI 3107309760 CA 75337009018474001743396 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 129,540.12 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0117 ATTORNEYS IN MOTI 3107309760 CA 75337009018474001742935 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 129,644.10 |
| 01/22/2019 | Expense | | No | | CHECKCARD 0117 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249018980001249764 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 400.00 | 130,044.10 |
| 01/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0117 ATTORNEYS IN MOTI 3107309760 CA 75337009018474001743412 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 129,944.10 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402000388 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.00 | 130,004.10 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0117 ATTORNEYS IN MOTI 3107309760 CA 75337009018474001742745 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 130,039.10 |
| 01/22/2019 | Check | 8263 | No | Erika Frank Esq | Bill Pay Check 8263 | CLR Admin (9185) | 550.00 | 130,589.10 |
| 01/22/2019 | Check | 8265 | No | Robert Newark Esq | Bill Pay Check 8265 | CLR Admin (9185) | 300.00 | 130,889.10 |
| 01/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0111 ATTORNEYS IN MOTI 3107309760 CA 75337009012472402001048 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 131,093.08 |
| 01/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0121 ATTORNEYS IN MOTI 3107309760 CA 75337009022471601488723 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 131,247.06 |
| 01/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596802 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 131,451.04 |
| 01/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596711 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 131,555.02 |
| 01/24/2019 | Deposit | | No | Lajuanda Griffin Esq | REVERSAL CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 1633287744 | CLR Admin (9185) | -1,700.00 | 129,855.02 |
| 01/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596794 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 130,009.00 |
| 01/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0115 ATTORNEYS IN MOTI 3107309760 CA 75337009016470201920547 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 130,162.98 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654513 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 130,366.96 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716713 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 130,570.94 |
| 01/25/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 1645107628 | CLR Admin (9185) | 170.00 | 130,740.94 |
| 01/25/2019 | Expense | | No | | CHECKCARD 0123 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249024980001249758 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 130,890.94 |
| 01/25/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1645139848 | CLR Admin (9185) | 150.00 | 131,040.94 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654364 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 131,144.92 |
| 01/25/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0145098977 | CLR Admin (9185) | 1,300.00 | 132,444.92 |
| 01/25/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0145123971 | CLR Admin (9185) | 1,150.00 | 133,594.92 |
| 01/25/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0145113459 | CLR Admin (9185) | 1,007.25 | 134,602.17 |
| 01/25/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0145077002 | CLR Admin (9185) | 770.05 | 135,372.22 |
| 01/25/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1645150364 | CLR Admin (9185) | 750.00 | 136,122.22 |
| 01/25/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1645146038 | CLR Admin (9185) | 600.00 | 136,722.22 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654265 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 137,126.20 |
| 01/25/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0145054355 | CLR Admin (9185) | 400.00 | 137,526.20 |
| 01/25/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0145159130 | CLR Admin (9185) | 250.00 | 137,776.20 |
| 01/25/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190125 TIME:1611 ET TRN:2019012500433418 RELATED REF:253388610 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 250.00 | 138,026.20 |
| 01/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0116 ATTORNEYS IN MOTI 3107309760 CA 75337009017471901716531 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 138,230.18 |
| 01/25/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0145135003 | CLR Admin (9185) | 200.00 | 138,430.18 |
| 01/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0124 ATTORNEYS IN MOTI 3107309760 CA 75337009025477301673636 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 138,584.16 |
| 01/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0125 ATTORNEYS IN MOTI 3107309760 CA 75337009026479302018398 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 138,688.14 |
| 01/28/2019 | Check | 8258 | No | Andrew Bakaj, Esq. | Bill Pay Check 8258 | CLR Admin (9185) | 300.00 | 138,988.14 |
| 01/28/2019 | Check | 8271 | No | Robert Newark Esq | Bill Pay Check 8271 | CLR Admin (9185) | 4,500.00 | 143,488.14 |
| 01/28/2019 | Check | 8268 | No | Robert Newark Esq | Bill Pay Check 8268 | CLR Admin (9185) | 450.00 | 143,938.14 |
| 01/30/2019 | Expense | | No | | CHECKCARD 0128 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249029980001249779 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 125.00 | 144,063.14 |
| 01/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650479 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 144,163.14 |
| 01/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650370 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 144,213.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650560 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 144,258.14 |
| 01/30/2019 | Deposit | | No | Lukins & Annis, P.S. | RETURNED BILL PAYMENT FROM Lukins & Annis, P.S. ISSUE DATE 10-31-18. | CLR Admin (9185) | -100.00 | 144,158.14 |
| 01/30/2019 | Check | 8266 | No | Andrew Gray, Esq. | Bill Pay Check 8266 | CLR Admin (9185) | 150.00 | 144,308.14 |
| 01/30/2019 | Check | 8267 | No | Andrew Gray, Esq. | Bill Pay Check 8267 | CLR Admin (9185) | 150.01 | 144,458.15 |
| 01/30/2019 | Check | 8269 | No | Andrew Gray, Esq. | Bill Pay Check 8269 | CLR Admin (9185) | 1,600.00 | 146,058.15 |
| 01/30/2019 | Deposit | | No | Michael Parousis, Esq. | RETURNED BILL PAYMENT FROM Michael Parousis, Esq. ISSUE DATE 10-31-18. | CLR Admin (9185) | -200.00 | 145,858.15 |
| 01/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650016 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 145,878.15 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602580 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 146,032.13 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596372 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 146,136.11 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596414 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 146,240.09 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596422 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 146,344.07 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596737 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 146,448.05 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596752 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 146,552.03 |
| 01/31/2019 | Check | 8273 | No | Robert Newark Esq | Bill Pay Check 8273 | CLR Admin (9185) | 300.00 | 146,852.03 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602861 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 146,952.03 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602937 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.00 | 147,032.03 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602317 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 147,082.03 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602184 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 147,112.03 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 ATTORNEYS IN MOTI 3107309760 CA 75337009030477101602309 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 147,137.03 |
| 01/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 ATTORNEYS IN MOTI 3107309760 CA 75337009023473501596810 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 147,241.01 |
| 02/01/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0105739156 | CLR Admin (9185) | 863.35 | 148,104.36 |
| 02/01/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1605910645 | CLR Admin (9185) | 1,250.00 | 149,354.36 |
| 02/01/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0105776140 | CLR Admin (9185) | 750.00 | 150,104.36 |
| 02/01/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1605792714 | CLR Admin (9185) | 702.00 | 150,806.36 |
| 02/01/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1605731112 | CLR Admin (9185) | 700.00 | 151,506.36 |
| 02/01/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1605814125 | CLR Admin (9185) | 393.00 | 151,899.36 |
| 02/01/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0105884808 | CLR Admin (9185) | 300.00 | 152,199.36 |
| 02/01/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0105880107 | CLR Admin (9185) | 250.00 | 152,449.36 |
| 02/01/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0105766053 | CLR Admin (9185) | 175.00 | 152,624.36 |
| 02/01/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1605822452 | CLR Admin (9185) | 168.00 | 152,792.36 |
| 02/01/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1605977689 | CLR Admin (9185) | 150.00 | 152,942.36 |
| 02/01/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1605805910 | CLR Admin (9185) | 150.00 | 153,092.36 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654042 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 153,196.34 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654091 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 153,300.32 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654109 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 153,404.30 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 ATTORNEYS IN MOTI 3107309760 CA 75337009031478901553717 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 153,508.28 |
| 02/01/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0105957278 | CLR Admin (9185) | 400.00 | 153,908.28 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654497 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 154,112.26 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 ATTORNEYS IN MOTI 3107309760 CA 75337009031478901553477 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 154,266.24 |
| 02/01/2019 | Expense | | No | | CHECKCARD 0130 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249031980001249783 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 154,416.24 |
| 02/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 ATTORNEYS IN MOTI 3107309760 CA 75337009024475601654034 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 154,520.22 |
| 02/01/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190201 TIME:1645 ET TRN:2019020100481942 RELATED REF:254141226 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 3,247.62 | 157,767.84 |
| 02/01/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0105889728 | CLR Admin (9185) | 1,750.00 | 159,517.84 |
| 02/01/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0105925858 | CLR Admin (9185) | 1,513.28 | 161,031.12 |
| 02/01/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0105917559 | CLR Admin (9185) | 1,300.00 | 162,331.12 |
| 02/01/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0105899792 | CLR Admin (9185) | 782.20 | 163,113.32 |
| 02/04/2019 | Check | 8274 | No | Andrew Gray, Esq. | Bill Pay Check 8274 | CLR Admin (9185) | 150.00 | 163,263.32 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901715692 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 163,417.30 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802599810 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 163,571.28 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802600196 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 163,601.28 |
| 02/04/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190204 TIME:0533 ET TRN:2019020100495002 RELATED REF:254145098 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,300.00 | 164,901.28 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0124 ATTORNEYS IN MOTI 3107309760 CA 75337009025477301673644 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 165,055.26 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0131 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249032980001249725 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 165,205.26 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802599703 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 165,309.24 |
| 02/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901715593 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 165,513.22 |
| 02/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 ATTORNEYS IN MOTI 3107309760 CA 75337009035476501467011 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 165,717.20 |
| 02/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 ATTORNEYS IN MOTI 3107309760 CA 75337009036478401686723 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 165,871.18 |
| 02/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 ATTORNEYS IN MOTI 3107309760 CA 75337009036478401686996 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 165,975.16 |
| 02/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0204 ATTORNEYS IN MOTI 3107309760 CA 75337009036140100007912 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 165,775.16 |
| 02/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650537 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 165,875.16 |
| 02/06/2019 | Deposit | | No | Andrew Bakaj, Esq. | RETURNED BILL PAYMENT FROM Andrew Bakaj, ESQ. ISSUE DATE 11-07-18. | CLR Admin (9185) | -100.00 | 165,775.16 |
| 02/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 ATTORNEYS IN MOTI 3107309760 CA 75337009029475101650271 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 165,875.16 |
| 02/07/2019 | Expense | | No | | CHECKCARD 0205 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249037980001249787 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 125.00 | 166,000.16 |
| 02/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797517 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 166,404.14 |
| 02/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797392 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 166,608.12 |
| 02/07/2019 | Deposit | | No | Drew Clark, PLLC | REVERSAL CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1654357210 | CLR Admin (9185) | -400.00 | 166,208.12 |
| 02/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797640 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 166,362.10 |
| 02/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797384 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 166,491.08 |
| 02/07/2019 | Expense | | No | | CHECKCARD 0205 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249037980001249738 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 175.00 | 166,666.08 |
| 02/08/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190208 TIME:1511 ET TRN:2019020800338760 RELATED REF:254737958 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 3,799.05 | 170,465.13 |
| 02/08/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0165841401 | CLR Admin (9185) | 3,207.57 | 173,672.70 |
| 02/08/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0165818446 | CLR Admin (9185) | 1,883.00 | 175,555.70 |
| 02/08/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1665790809 | CLR Admin (9185) | 1,650.00 | 177,205.70 |
| 02/08/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0165855800 | CLR Admin (9185) | 1,500.00 | 178,705.70 |
| 02/08/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0165903746 | CLR Admin (9185) | 1,488.00 | 180,193.70 |
| 02/08/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1665739626 | CLR Admin (9185) | 1,200.00 | 181,393.70 |
| 02/08/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0165691474 | CLR Admin (9185) | 1,000.00 | 182,393.70 |
| 02/08/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1666021797 | CLR Admin (9185) | 976.00 | 183,369.70 |
| 02/08/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0165761424 | CLR Admin (9185) | 907.50 | 184,277.20 |
| 02/08/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1666010096 | CLR Admin (9185) | 900.00 | 185,177.20 |
| 02/08/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1666034496 | CLR Admin (9185) | 777.40 | 185,954.60 |
| 02/08/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0165984719 | CLR Admin (9185) | 575.00 | 186,529.60 |
| 02/08/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1666015952 | CLR Admin (9185) | 500.00 | 187,029.60 |
| 02/08/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0166039619 | CLR Admin (9185) | 475.00 | 187,504.60 |
| 02/08/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0166001823 | CLR Admin (9185) | 300.00 | 187,804.60 |
| 02/08/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0165993909 | CLR Admin (9185) | 263.35 | 188,067.95 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701929 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 188,271.93 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701713 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 188,425.91 |
| 02/08/2019 | Expense | | No | | CHECKCARD 0206 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249038980001249729 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 188,575.91 |
| 02/08/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1666045129 | CLR Admin (9185) | 150.00 | 188,725.91 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701705 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 188,854.89 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701861 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 188,958.87 |
| 02/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701622 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 188,993.87 |
| 02/08/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0165643691 | CLR Admin (9185) | 7,197.12 | 196,190.99 |
| 02/08/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190208 TIME:1545 ET TRN:2019020800353994 RELATED REF:254741446 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 2,350.00 | 198,540.99 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759097 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 198,944.97 |
| 02/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0208 ATTORNEYS IN MOTI 3107309760 CA 75337009040476401987673 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 198,744.97 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901715684 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 198,948.95 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901716153 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 199,152.93 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759600 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 199,356.91 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 ATTORNEYS IN MOTI 3107309760 CA 75337009032470901715916 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 199,510.89 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759618 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 199,664.87 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0208 ATTORNEYS IN MOTI 3107309760 CA 75337009040476401987509 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 199,818.85 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0207 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249039980001249777 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 199,968.85 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802599877 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 200,072.83 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 ATTORNEYS IN MOTI 3107309760 CA 75337009033472802599927 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 200,176.81 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759394 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 200,280.79 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759584 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 200,310.79 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759576 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 200,335.79 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759238 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 200,355.79 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759667 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 200,370.79 |
| 02/11/2019 | Expense | | No | Andrew Gray, Esq. | Bill Pay Check | CLR Admin (9185) | 150.00 | 200,520.79 |
| 02/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039145800007366 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 200,320.79 |
| 02/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039145800007424 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 200,120.79 |
| 02/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0208 ATTORNEYS IN MOTI 3107309760 CA 75337009040476401987798 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 253.98 | 200,374.77 |
| 02/13/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0110006189 | CLR Admin (9185) | 700.00 | 201,074.77 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201660898 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 201,478.75 |
| 02/13/2019 | Deposit | | No | Drew Clark, PLLC | REVERSAL CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0106196205 | CLR Admin (9185) | -300.00 | 201,178.75 |
| 02/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201660906 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 201,282.73 |
| 02/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 ATTORNEYS IN MOTI 3107309760 CA 75337009036478401686632 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 201,436.71 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797061 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 201,640.69 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797343 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 201,844.67 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0212 ATTORNEYS IN MOTI 3107309760 CA 75337009044473801556329 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 201,859.67 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797129 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 202,013.65 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0212 ATTORNEYS IN MOTI 3107309760 CA 75337009044473801555735 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 202,117.63 |
| 02/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 ATTORNEYS IN MOTI 3107309760 CA 75337009037470501797376 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 202,321.61 |
| 02/15/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190215 TIME:1632 ET TRN:2019021500458210 RELATED REF:255338536 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 800.00 | 203,121.61 |
| 02/15/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0126640447 | CLR Admin (9185) | 700.00 | 203,821.61 |
| 02/15/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1526617104 | CLR Admin (9185) | 600.00 | 204,421.61 |
| 02/15/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0126810406 | CLR Admin (9185) | 600.00 | 205,021.61 |
| 02/15/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0126491459 | CLR Admin (9185) | 513.55 | 205,535.16 |
| 02/15/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1526762516 | CLR Admin (9185) | 500.00 | 206,035.16 |
| 02/15/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0126644892 | CLR Admin (9185) | 500.00 | 206,535.16 |
| 02/15/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0126483392 | CLR Admin (9185) | 500.00 | 207,035.16 |
| 02/15/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0126733469 | CLR Admin (9185) | 500.00 | 207,535.16 |
| 02/15/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190215 TIME:1657 ET TRN:2019021500468535 RELATED REF:255341520 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 6,100.00 | 213,635.16 |
| 02/15/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0126772335 | CLR Admin (9185) | 3,800.00 | 217,435.16 |
| 02/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1526659129 | CLR Admin (9185) | 3,400.00 | 220,835.16 |
| 02/15/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0126798975 | CLR Admin (9185) | 3,300.00 | 224,135.16 |
| 02/15/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0126674941 | CLR Admin (9185) | 2,600.00 | 226,735.16 |
| 02/15/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190215 TIME:1604 ET TRN:2019021500444892 RELATED REF:255334972 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 2,520.54 | 229,255.70 |
| 02/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1526416516 | CLR Admin (9185) | 1,700.00 | 230,955.70 |
| 02/15/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0126756149 | CLR Admin (9185) | 1,600.00 | 232,555.70 |
| 02/15/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1526668348 | CLR Admin (9185) | 1,500.00 | 234,055.70 |
| 02/15/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0126625366 | CLR Admin (9185) | 1,300.00 | 235,355.70 |
| 02/15/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0126790450 | CLR Admin (9185) | 1,200.00 | 236,555.70 |
| 02/15/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0126679500 | CLR Admin (9185) | 1,100.00 | 237,655.70 |
| 02/15/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1526828305 | CLR Admin (9185) | 1,100.00 | 238,755.70 |
| 02/15/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0126408013 | CLR Admin (9185) | 1,050.00 | 239,805.70 |
| 02/15/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1526768159 | CLR Admin (9185) | 1,000.00 | 240,805.70 |
| 02/15/2019 | Expense | | No | DeVVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0126777753 | CLR Admin (9185) | 900.00 | 241,705.70 |
| 02/15/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0126630886 | CLR Admin (9185) | 900.00 | 242,605.70 |
| 02/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0126611809 | CLR Admin (9185) | 2,900.00 | 245,505.70 |
| 02/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1526505880 | CLR Admin (9185) | 1,233.22 | 246,738.92 |
| 02/15/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0126597363 | CLR Admin (9185) | 800.00 | 247,538.92 |
| 02/15/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1526602640 | CLR Admin (9185) | 800.00 | 248,338.92 |
| 02/15/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 3726700472 | CLR Admin (9185) | 800.00 | 249,138.92 |
| 02/15/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0126715593 | CLR Admin (9185) | 400.00 | 249,538.92 |
| 02/15/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0126744413 | CLR Admin (9185) | 400.00 | 249,938.92 |
| 02/15/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0126476095 | CLR Admin (9185) | 375.00 | 250,313.92 |
| 02/15/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0126568378 | CLR Admin (9185) | 350.00 | 250,663.92 |
| 02/15/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0126441442 | CLR Admin (9185) | 300.00 | 250,963.92 |
| 02/15/2019 | Expense | | No | Lajuanda Griffin Esq | TRANSFER CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 1526691303 | CLR Admin (9185) | 300.00 | 251,263.92 |
| 02/15/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1526577202 | CLR Admin (9185) | 250.00 | 251,513.92 |
| 02/15/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1526537077 | CLR Admin (9185) | 223.00 | 251,736.92 |
| 02/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701184 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 251,940.90 |
| 02/15/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1526530131 | CLR Admin (9185) | 175.00 | 252,115.90 |
| 02/15/2019 | Expense | | No | | CHECKCARD 0213 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249045980001249779 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 252,265.90 |
| 02/15/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0126541424 | CLR Admin (9185) | 150.00 | 252,415.90 |
| 02/15/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0126585251 | CLR Admin (9185) | 150.00 | 252,565.90 |
| 02/15/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0126331659 | CLR Admin (9185) | 150.00 | 252,715.90 |
| 02/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 ATTORNEYS IN MOTI 3107309760 CA 75337009038472401701200 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 252,819.88 |
| 02/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0213 ATTORNEYS IN MOTI 3107309760 CA 75337009045475801747922 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 252,923.86 |
| 02/15/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0126654351 | CLR Admin (9185) | 700.00 | 253,623.86 |
| 02/15/2019 | Expense | | No | ErIK Helbing | WIRE TYPE:WIRE OUT DATE:190215 TIME:1534 ET TRN:2019021500430998 SERVICE REF:014256 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:255331478 | CLR Admin (9175) | 20,309.00 | 273,932.86 |
| 02/15/2019 | Check | 8278 | No | Robert Newark Esq | Bill Pay Check 8278 | CLR Admin (9185) | 300.00 | 274,232.86 |
| 02/15/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0213 ATTORNEYS IN MOTI 3107309760 CA 75337009045147400011915 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 274,132.86 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894838 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 274,182.86 |
| 02/19/2019 | Check | 8277 | No | Andrew Gray, Esq. | Bill Pay Check 8277 | CLR Admin (9185) | 600.00 | 274,782.86 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894259 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 274,812.86 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759212 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 274,832.86 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759071 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 275,236.84 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0215 ATTORNEYS IN MOTI 3107309760 CA 75337009047479502292319 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 275,640.82 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249048980001249719 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 400.00 | 276,040.82 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0214 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249046980001249703 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 350.00 | 276,390.82 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759196 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 276,594.80 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759295 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 276,798.78 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894606 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 160.00 | 276,958.78 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301759626 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 277,112.76 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601895017 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 277,266.74 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0215 ATTORNEYS IN MOTI 3107309760 CA 75337009047479502292483 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 277,420.72 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0207 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249039980001249777 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 277,570.72 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0217 ATTORNEYS IN MOTI 3107309760 CA 75337009049473601061913 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 110.00 | 277,680.72 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 ATTORNEYS IN MOTI 3107309760 CA 75337009039474301760061 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 277,784.70 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894333 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 277,888.68 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0215 ATTORNEYS IN MOTI 3107309760 CA 75337009047479502292376 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 277,992.66 |
| 02/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0214 ATTORNEYS IN MOTI 3107309760 CA 75337009046477601894283 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 90.00 | 278,082.66 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249048980001249792 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 278,132.66 |
| 02/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201661144 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 278,536.64 |
| 02/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201661177 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 278,640.62 |
| 02/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0218 ATTORNEYS IN MOTI 3107309760 CA 75337009050146900005262 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 278,440.62 |
| 02/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0218 ATTORNEYS IN MOTI 3107309760 CA 75337009050475501551931 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 278,544.60 |
| 02/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 ATTORNEYS IN MOTI 3107309760 CA 75337009043472201661219 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 278,648.58 |
| 02/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0219 ATTORNEYS IN MOTI 3107309760 CA 75337009051477201643850 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 278,852.56 |
| 02/21/2019 | Deposit | | No | Drew Clark, PLLC | REVERSAL CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1775315480 | CLR Admin (9185) | -500.00 | 278,352.56 |
| 02/21/2019 | Deposit | | No | Lajuanda Griffin Esq | REVERSAL CLR ADMIN SERVICES L:Lajuanda Griffin Esq Confirmation# 0675331025 | CLR Admin (9185) | -300.00 | 278,052.56 |
| 02/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0219 ATTORNEYS IN MOTI 3107309760 CA 75337009051477201643892 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 278,156.54 |
| 02/22/2019 | Expense | | No | | CHECKCARD 0220 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249052980001249761 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 250.00 | 278,406.54 |
| 02/22/2019 | Deposit | | No | Thomas Sundvold Esq. | RETURNED BILL PAYMENT FROM Thomas Sundvold Esq. ISSUE DATE 11-23-18. | CLR Admin (9185) | -200.00 | 278,206.54 |
| 02/22/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0686759809 | CLR Admin (9185) | 150.00 | 278,356.54 |
| 02/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987559 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 278,460.52 |
| 02/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987203 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.00 | 278,500.52 |
| 02/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987443 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 278,535.52 |
| 02/22/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0686556346 | CLR Admin (9185) | 1,825.00 | 280,360.52 |
| 02/22/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0686659837 | CLR Admin (9185) | 1,600.00 | 281,960.52 |
| 02/22/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190222 TIME:1544 ET TRN:2019022200410899 RELATED REF:255855726 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,525.00 | 283,485.52 |
| 02/22/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0686787666 | CLR Admin (9185) | 1,250.00 | 284,735.52 |
| 02/22/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190222 TIME:1531 ET TRN:2019022200404478 RELATED REF:255854212 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 1,150.00 | 285,885.52 |
| 02/22/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1786531280 | CLR Admin (9185) | 800.00 | 286,685.52 |
| 02/22/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0686869551 | CLR Admin (9185) | 775.00 | 287,460.52 |
| 02/22/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1786928563 | CLR Admin (9185) | 450.00 | 287,910.52 |
| 02/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987120 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 400.00 | 288,310.52 |
| 02/22/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0686944296 | CLR Admin (9185) | 400.00 | 288,710.52 |
| 02/22/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1786684954 | CLR Admin (9185) | 362.70 | 289,073.22 |
| 02/22/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0686918321 | CLR Admin (9185) | 350.00 | 289,423.22 |
| 02/22/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0686547651 | CLR Admin (9185) | 263.35 | 289,686.57 |
| 02/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052140800007443 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 289,486.57 |
| 02/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052140800007435 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 289,286.57 |
| 02/22/2019 | Deposit | | No | Michael Parousis, Esq. | RETURNED BILL PAYMENT FROM Michael Parousis, Esq. ISSUE DATE 11-23-18. | CLR Admin (9185) | -300.00 | 288,986.57 |
| 02/22/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0686895086 | CLR Admin (9185) | 250.00 | 289,236.57 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023933 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 289,640.55 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023537 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 253.98 | 289,894.53 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023883 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 290,098.51 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0223 ATTORNEYS IN MOTI 3107309760 CA 75337009055475001600167 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 290,302.49 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715932 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 290,456.47 |
| 02/25/2019 | Check | 8280 | No | Andrew Gray, Esq. | Bill Pay Check 8280 | CLR Admin (9185) | 400.00 | 290,856.47 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101716047 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 290,960.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302024139 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 291,064.43 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0223 ATTORNEYS IN MOTI 3107309760 CA 75337009055475001600159 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 291,168.41 |
| 02/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101716104 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 291,198.41 |
| 02/25/2019 | Check | 8283 | No | Robert Newark Esq | Bill Pay Check 8283 | CLR Admin (9185) | 4,800.00 | 295,998.41 |
| 02/25/2019 | Expense | | No | | CHECKCARD 0221 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249053980001249745 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 296,148.41 |
| 02/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0218 ATTORNEYS IN MOTI 3107309760 CA 75337009050475501551741 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 296,252.39 |
| 02/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057478901714128 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 296,356.37 |
| 02/27/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057140500006559 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 296,156.37 |
| 02/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057478901713815 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 85.00 | 296,241.37 |
| 02/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057478901714300 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 296,341.37 |
| 02/28/2019 | Expense | | No | | CHECKCARD 0226 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249058980001249708 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 300.00 | 296,641.37 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901683717 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 296,795.35 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901684087 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 296,845.35 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901684277 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 296,949.33 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901683352 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 297,049.33 |
| 02/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901683634 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 297,178.31 |
| 03/01/2019 | Check | 8250 | No | Lukins & Annis, P.S. | Bill Pay Check 8250 | CLR Admin (9185) | 150.00 | 297,328.31 |
| 03/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059472601747510 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 297,428.31 |
| 03/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059144200006578 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -150.00 | 297,278.31 |
| 03/01/2019 | Deposit | | No | Lukins & Annis, P.S. | RETURNED BILL PAYMENT FROM Lukins & Annis, P.S. ISSUE DATE 11-30-18. | CLR Admin (9185) | -150.00 | 297,128.31 |
| 03/01/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0647696251 | CLR Admin (9185) | 4,675.00 | 301,803.31 |
| 03/01/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1747735705 | CLR Admin (9185) | 2,034.10 | 303,837.41 |
| 03/01/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1747789185 | CLR Admin (9185) | 2,000.00 | 305,837.41 |
| 03/01/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1747851608 | CLR Admin (9185) | 1,775.00 | 307,612.41 |
| 03/01/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0647754768 | CLR Admin (9185) | 1,250.00 | 308,862.41 |
| 03/01/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 2847809213 | CLR Admin (9185) | 1,108.10 | 309,970.51 |
| 03/01/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190301 TIME:1641 ET TRN:2019030100496129 RELATED REF:256592518 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,025.00 | 310,995.51 |
| 03/01/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1747634671 | CLR Admin (9185) | 1,000.00 | 311,995.51 |
| 03/01/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1747720605 | CLR Admin (9185) | 925.00 | 312,920.51 |
| 03/01/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1747576120 | CLR Admin (9185) | 900.00 | 313,820.51 |
| 03/01/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1747662253 | CLR Admin (9185) | 899.00 | 314,719.51 |
| 03/01/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0647592404 | CLR Admin (9185) | 793.85 | 315,513.36 |
| 03/01/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0647710599 | CLR Admin (9185) | 450.00 | 315,963.36 |
| 03/01/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1747837635 | CLR Admin (9185) | 350.00 | 316,313.36 |
| 03/01/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0647871199 | CLR Admin (9185) | 325.00 | 316,638.36 |
| 03/01/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1747671285 | CLR Admin (9185) | 300.00 | 316,938.36 |
| 03/01/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0647613818 | CLR Admin (9185) | 175.00 | 317,113.36 |
| 03/01/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1747864552 | CLR Admin (9185) | 175.00 | 317,288.36 |
| 03/01/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 2847766407 | CLR Admin (9185) | 150.00 | 317,438.36 |
| 03/01/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0647626157 | CLR Admin (9185) | 150.00 | 317,588.36 |
| 03/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0220 ATTORNEYS IN MOTI 3107309760 CA 75337009052479201987252 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 317,692.34 |
| 03/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059472601747726 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 317,796.32 |
| 03/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059144200006560 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -150.00 | 317,646.32 |
| 03/04/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190304 TIME:0532 ET TRN:2019030100514695 RELATED REF:256637668 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 8,391.78 | 326,038.10 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249062980001249777 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 326,088.10 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023495 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 326,292.08 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023578 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 326,496.06 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023784 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 326,700.04 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023875 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 326,904.02 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302024048 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 327,108.00 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0223 ATTORNEYS IN MOTI 3107309760 CA 75337009055475001600142 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 327,311.98 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0301 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249062980001249769 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 175.00 | 327,486.98 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756831 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 327,640.96 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0221 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249053980001249745 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 327,790.96 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116179 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 110.00 | 327,900.96 |
| 03/04/2019 | Check | 8284 | No | Andrew Gray, Esq. | Bill Pay Check 8284 | CLR Admin (9185) | 150.00 | 328,050.96 |
| 03/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756617 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 327,950.96 |
| 03/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756492 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -150.00 | 327,800.96 |
| 03/04/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756658 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 327,600.96 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715296 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 327,704.94 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715353 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 327,808.92 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715676 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 327,912.90 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0221 ATTORNEYS IN MOTI 3107309760 CA 75337009053471101715692 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 328,016.88 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116716 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 328,120.86 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0301 ATTORNEYS IN MOTI 3107309760 CA 75337009061476502756799 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 328,224.84 |
| 03/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0222 ATTORNEYS IN MOTI 3107309760 CA 75337009054473302023610 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 328,628.82 |
| 03/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0225 ATTORNEYS IN MOTI 3107309760 CA 75337009057478901714268 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 328,732.80 |
| 03/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0304 ATTORNEYS IN MOTI 3107309760 CA 75337009064472401779385 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 328,632.80 |
| 03/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0304 ATTORNEYS IN MOTI 3107309760 CA 75337009064472401779278 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 328,532.80 |
| 03/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0304 ATTORNEYS IN MOTI 3107309760 CA 75337009064472401779708 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 328,636.78 |
| 03/07/2019 | Expense | | No | | CHECKCARD 0305 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249065980001249782 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 300.00 | 328,936.78 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853004 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 329,140.76 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901683568 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 329,190.76 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0226 ATTORNEYS IN MOTI 3107309760 CA 75337009058470901684251 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 329,294.74 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853426 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 329,398.72 |
| 03/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853947 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 329,527.70 |
| 03/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301787164 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 329,677.70 |
| 03/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301786877 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 329,831.68 |
| 03/08/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 3808008320 | CLR Admin (9185) | 132.00 | 329,963.68 |
| 03/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0227 ATTORNEYS IN MOTI 3107309760 CA 75337009059472601747155 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 330,067.66 |
| 03/08/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0607957277 | CLR Admin (9185) | 100.00 | 330,167.66 |
| 03/08/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190308 TIME:1627 ET TRN:2019030800418431 RELATED REF:257342090 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 3,770.57 | 333,938.23 |
| 03/08/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 1708473551 | CLR Admin (9185) | 3,500.00 | 337,438.23 |
| 03/08/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0607826715 | CLR Admin (9185) | 2,647.41 | 340,085.64 |
| 03/08/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0607964755 | CLR Admin (9185) | 2,125.00 | 342,210.64 |
| 03/08/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190308 TIME:1544 ET TRN:2019030800400068 RELATED REF:257337242 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,875.00 | 344,085.64 |
| 03/08/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0607722861 | CLR Admin (9185) | 1,000.00 | 345,085.64 |
| 03/08/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1707808469 | CLR Admin (9185) | 950.00 | 346,035.64 |
| 03/08/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1707754457 | CLR Admin (9185) | 750.00 | 346,785.64 |
| 03/08/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0607735480 | CLR Admin (9185) | 625.00 | 347,410.64 |
| 03/08/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0608070830 | CLR Admin (9185) | 483.40 | 347,894.04 |
| 03/08/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0607698266 | CLR Admin (9185) | 400.00 | 348,294.04 |
| 03/08/2019 | Expense | | No | Humphrey & Associate | TRANSFER CLR ADMIN SERVICES L:Humphrey & Associate Confirmation# 1708189431 | CLR Admin (9185) | 400.00 | 348,694.04 |
| 03/08/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1707876392 | CLR Admin (9185) | 400.00 | 349,094.04 |
| 03/08/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0607888810 | CLR Admin (9185) | 325.00 | 349,419.04 |
| 03/08/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0607998305 | CLR Admin (9185) | 325.00 | 349,744.04 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0306 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249066980001249757 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 300.00 | 350,044.04 |
| 03/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301786612 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 350,248.02 |
| 03/08/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1707848775 | CLR Admin (9185) | 150.00 | 350,398.02 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0307 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249067980001249764 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 300.00 | 350,698.02 |
| 03/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063807 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 350,498.02 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0308 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249069980001249762 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 350,648.02 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802115858 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 350,752.00 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063609 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 350,955.98 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901814506 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 163.98 | 351,119.96 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802115940 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 351,223.94 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116369 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 351,327.92 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116443 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 351,431.90 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0228 ATTORNEYS IN MOTI 3107309760 CA 75337009060474802116781 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 351,535.88 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901814779 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 351,639.86 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063666 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 351,743.84 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063682 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 351,843.84 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063724 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 55.00 | 351,898.84 |
| 03/11/2019 | Check | 8286 | No | Robert Newark Esq | Bill Pay Check 8286 | CLR Admin (9185) | 1,350.00 | 353,248.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901815164 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -150.00 | 353,098.84 |
| 03/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901814639 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 352,998.84 |
| 03/11/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068141600003261 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 352,798.84 |
| 03/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0307 ATTORNEYS IN MOTI 3107309760 CA 75337009067477901814886 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 353,002.82 |
| 03/12/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190312 TIME:1534 ET TRN:2019031200380223 SERVICE REF:010194<br>BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:257604040 | CLR Admin (9175) | 21,546.14 | 374,548.96 |
| 03/13/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0648412181 | CLR Admin (9185) | 950.00 | 375,498.96 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0311 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249071980001249776<br>CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 250.00 | 375,748.96 |
| 03/13/2019 | Deposit | | No | Drew Clark, PLLC | REVERSAL CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1747754445 | CLR Admin (9185) | -950.00 | 374,798.96 |
| 03/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0304 ATTORNEYS IN MOTI 3107309760 CA 75337009064472401779419 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 374,902.94 |
| 03/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0311 ATTORNEYS IN MOTI 3107309760 CA 75337009071475901692041 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 375,006.92 |
| 03/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0311 ATTORNEYS IN MOTI 3107309760 CA 75337009071475901691795 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 375,210.90 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0312 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249072980001249742<br>CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 350.00 | 375,560.90 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853285 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 375,689.88 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501753578 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.00 | 375,729.88 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853277 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 375,933.86 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0305 ATTORNEYS IN MOTI 3107309760 CA 75337009065474301853780 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 376,137.84 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501754055 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 376,241.82 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501754279 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 376,345.80 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501754592 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 376,449.78 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501753891 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 376,499.78 |
| 03/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0312 ATTORNEYS IN MOTI 3107309760 CA 75337009072477501753560 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 376,544.78 |
| 03/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0668378096 | CLR Admin (9185) | 3,873.94 | 380,418.72 |
| 03/15/2019 | Check | 8287 | No | Lukins & Annis, P.S. | Bill Pay Check 8287 | CLR Admin (9185) | 150.00 | 380,568.72 |
| 03/15/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0668527925 | CLR Admin (9185) | 1,675.00 | 382,243.72 |
| 03/15/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1768107744 | CLR Admin (9185) | 1,096.00 | 383,339.72 |
| 03/15/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1768233506 | CLR Admin (9185) | 1,000.00 | 384,339.72 |
| 03/15/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0668394332 | CLR Admin (9185) | 975.00 | 385,314.72 |
| 03/15/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0668442884 | CLR Admin (9185) | 900.00 | 386,214.72 |
| 03/15/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 4168346462 | CLR Admin (9185) | 895.20 | 387,109.92 |
| 03/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0668090024 | CLR Admin (9185) | 800.00 | 387,909.92 |
| 03/15/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0668434071 | CLR Admin (9185) | 600.00 | 388,509.92 |
| 03/15/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0668422938 | CLR Admin (9185) | 550.00 | 389,059.92 |
| 03/15/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0668388909 | CLR Admin (9185) | 500.00 | 389,559.92 |
| 03/15/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1768098913 | CLR Admin (9185) | 425.00 | 389,984.92 |
| 03/15/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1768403005 | CLR Admin (9185) | 350.90 | 390,335.82 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729202 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 390,539.80 |
| 03/15/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 4168517211 | CLR Admin (9185) | 175.00 | 390,714.80 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301786406 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 390,868.78 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0306 ATTORNEYS IN MOTI 3107309760 CA 75337009066476301786869 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 391,022.76 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401728592 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 391,176.74 |
| 03/15/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1768354113 | CLR Admin (9185) | 150.00 | 391,326.74 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729046 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 391,455.72 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401728634 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 85.00 | 391,540.72 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729038 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.00 | 391,600.72 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401728667 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 391,645.72 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401728691 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 391,675.72 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729244 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 391,705.72 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729061 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 391,730.72 |
| 03/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0313 ATTORNEYS IN MOTI 3107309760 CA 75337009073479401729079 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 391,755.72 |
| 03/15/2019 | Check | 8289 | No | Robert Newark Esq | Bill Pay Check 8289 | CLR Admin (9185) | 625.00 | 392,380.72 |
| 03/15/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190315 TIME:1643 ET TRN:2019031500471734 RELATED REF:257946148<br>BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 2,250.00 | 394,630.72 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0308 ATTORNEYS IN MOTI 3107309760 CA 75337009068470202063674 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 394,834.70 |
| 03/18/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0315 ATTORNEYS IN MOTI 3107309760 CA 75337009075473502333541 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -250.00 | 394,584.70 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601818827 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 394,788.68 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601818835 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 394,992.66 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0315 ATTORNEYS IN MOTI 3107309760 CA 75337009075473502333467 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 395,096.64 |
| 03/18/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190318 TIME:0526 ET TRN:2019031500490250 RELATED REF:257950570<br>BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 3,911.04 | 399,007.68 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0315 ATTORNEYS IN MOTI 3107309760 CA 75337009075473502333772 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 399,411.66 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819007 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 399,615.64 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819023 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 399,819.62 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819031 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 400,023.60 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819049 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 400,227.58 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819064 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 400,431.56 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601819452 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 400,635.54 |
| 03/18/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601818751 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 400,435.54 |
| 03/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0314 ATTORNEYS IN MOTI 3107309760 CA 75337009074471601818819 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 400,639.52 |
| 03/19/2019 | Check | 8288 | No | Law Offices of Kamp | Bill Pay Check 8288 | CLR Admin (9185) | 750.00 | 401,389.52 |
| 03/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0317 ATTORNEYS IN MOTI 3107309760 CA 75337009077477101124159 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 401,593.50 |
| 03/20/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190320 TIME:1614 ET TRN:2019032000421413 RELATED REF:258298826<br>BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 7,100.00 | 408,693.50 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760963 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 408,797.48 |
| 03/20/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0610951277 | CLR Admin (9185) | 4,000.00 | 412,797.48 |
| 03/20/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0611220331 | CLR Admin (9185) | 3,000.00 | 415,797.48 |
| 03/20/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1711183144 | CLR Admin (9185) | 2,900.00 | 418,697.48 |
| 03/20/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1711105855 | CLR Admin (9185) | 2,800.00 | 421,497.48 |
| 03/20/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 1710990247 | CLR Admin (9185) | 2,200.00 | 423,697.48 |
| 03/20/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0610866312 | CLR Admin (9185) | 1,500.00 | 425,197.48 |
| 03/20/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0611078587 | CLR Admin (9185) | 1,400.00 | 426,597.48 |
| 03/20/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0611100848 | CLR Admin (9185) | 1,400.00 | 427,997.48 |
| 03/20/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190320 TIME:1537 ET TRN:2019032000405981 RELATED REF:258295266<br>BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,200.00 | 429,197.48 |
| 03/20/2019 | Expense | | No | Randall Khan Associates Inc | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1711169000 | CLR Admin (9185) | 1,100.00 | 430,297.48 |
| 03/20/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1711161108 | CLR Admin (9185) | 1,100.00 | 431,397.48 |
| 03/20/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0610943897 | CLR Admin (9185) | 1,000.00 | 432,397.48 |
| 03/20/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1711228796 | CLR Admin (9185) | 1,000.00 | 433,397.48 |
| 03/20/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1711110683 | CLR Admin (9185) | 900.00 | 434,297.48 |
| 03/20/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0611214565 | CLR Admin (9185) | 900.00 | 435,197.48 |
| 03/20/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1711175495 | CLR Admin (9185) | 800.00 | 435,997.48 |
| 03/20/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1710971965 | CLR Admin (9185) | 700.00 | 436,697.48 |
| 03/20/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1711189453 | CLR Admin (9185) | 700.00 | 437,397.48 |
| 03/20/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 1710981224 | CLR Admin (9185) | 600.00 | 437,997.48 |
| 03/20/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1711089977 | CLR Admin (9185) | 600.00 | 438,597.48 |
| 03/20/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0611147108 | CLR Admin (9185) | 600.00 | 439,197.48 |
| 03/20/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1711235567 | CLR Admin (9185) | 600.00 | 439,797.48 |
| 03/20/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0611155394 | CLR Admin (9185) | 500.00 | 440,297.48 |
| 03/20/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0611124790 | CLR Admin (9185) | 400.00 | 440,697.48 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760971 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 440,801.46 |
| 03/20/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1711084417 | CLR Admin (9185) | 100.00 | 440,901.46 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0311 ATTORNEYS IN MOTI 3107309760 CA 75337009071475901692033 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 441,105.44 |
| 03/20/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0611119541 | CLR Admin (9185) | 400.00 | 441,505.44 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760823 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 441,659.42 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760633 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 441,788.40 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760476 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 441,892.38 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760500 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 441,996.36 |
| 03/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0318 ATTORNEYS IN MOTI 3107309760 CA 75337009078479301760864 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 442,100.34 |
| 03/20/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0611095000 | CLR Admin (9185) | 4,900.00 | 447,000.34 |
| 03/21/2019 | Expense | | No | | CHECKCARD 0319 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249079980001249760<br>CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 175.00 | 447,175.34 |
| 03/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0319 ATTORNEYS IN MOTI 3107309760 CA 75337009079471301744567 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 447,279.32 |
| 03/21/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0319 ATTORNEYS IN MOTI 3107309760 CA 75337009079471301744989 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 447,179.32 |
| 03/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0319 ATTORNEYS IN MOTI 3107309760 CA 75337009079471301744492 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 447,383.30 |
| 03/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0319 ATTORNEYS IN MOTI 3107309760 CA 75337009079471301744724 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 447,487.28 |
| 03/22/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190322 TIME:1642 ET TRN:2019032200437030 RELATED REF:258517198<br>BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 5,288.43 | 452,775.71 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208303 CKCD<br>8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 452,805.71 |
| 03/22/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1728648477 | CLR Admin (9185) | 2,428.69 | 455,234.40 |
| 03/22/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1728620245 | CLR Admin (9185) | 2,000.00 | 457,234.40 |
| 03/22/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0628577442 | CLR Admin (9185) | 1,553.80 | 458,788.20 |
| 03/22/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190322 TIME:1624 ET TRN:2019032200429673 RELATED REF:258515402<br>BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,025.00 | 459,813.20 |
| 03/22/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0628663442 | CLR Admin (9185) | 831.35 | 460,644.55 |
| 03/22/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0628523855 | CLR Admin (9185) | 764.77 | 461,409.32 |
| 03/22/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0628595293 | CLR Admin (9185) | 743.00 | 462,152.32 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/22/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 2528674844 | | CLR Admin (9185) | 600.00 | 462,752.32 |
| 03/22/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0628601834 | | CLR Admin (9185) | 300.00 | 463,052.32 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208378 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 153.98 | 463,206.30 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208683 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 153.98 | 463,360.28 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002209111 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 153.98 | 463,514.26 |
| 03/22/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0628641763 | | CLR Admin (9185) | 150.00 | 463,664.26 |
| 03/22/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0628658530 | | CLR Admin (9185) | 150.00 | 463,814.26 |
| 03/22/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0628680950 | | CLR Admin (9185) | 150.00 | 463,964.26 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208147 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 50.00 | 464,014.26 |
| 03/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0320 ATTORNEYS IN MOTI 3107309760 CA 75337009080473002208279 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 35.00 | 464,049.26 |
| 03/22/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1728690554 | | CLR Admin (9185) | 2,900.00 | 466,949.26 |
| 03/25/2019 | Expense | | No | | CHECKCARD 0322 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249083980001249715 CKCD 8111 XXXXXXXXXXXX0803 | | CLR Admin (9185) | 175.00 | 467,124.26 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001807695 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 128.98 | 467,253.24 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001808065 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 467,357.22 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0322 ATTORNEYS IN MOTI 3107309760 CA 75337009082476902016195 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 467,461.20 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0322 ATTORNEYS IN MOTI 3107309760 CA 75337009082476902016864 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 467,565.18 |
| 03/25/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0322 ATTORNEYS IN MOTI 3107309760 CA 75337009082476902016468 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | -200.00 | 467,365.18 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001807703 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 467,569.16 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001807901 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 467,773.14 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0321 ATTORNEYS IN MOTI 3107309760 CA 75337009081475001808107 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 467,977.12 |
| 03/25/2019 | Check | 8291 | No | Robert Newark Esq | Bill Pay Check 8291 | | CLR Admin (9185) | 150.00 | 468,127.12 |
| 03/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0322 ATTORNEYS IN MOTI 3107309760 CA 75337009082476902016336 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 20.00 | 468,147.12 |
| 03/26/2019 | Check | 8290 | No | Andrew Gray, Esq. | Bill Pay Check 8290 | | CLR Admin (9185) | 475.00 | 468,622.12 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736105 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 200.00 | 468,822.12 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736444 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 153.98 | 468,976.10 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0325 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249085980001249788 CKCD 8111 XXXXXXXXXXXX0803 | | CLR Admin (9185) | 150.00 | 469,126.10 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736451 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 125.00 | 469,251.10 |
| 03/27/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736261 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | -100.00 | 469,151.10 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736386 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 469,255.08 |
| 03/27/2019 | Expense | | No | | CHECKCARD 0325 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249085980001249747 CKCD 8111 XXXXXXXXXXXX0803 | | CLR Admin (9185) | 300.00 | 469,555.08 |
| 03/27/2019 | Check | 8293 | No | Law Office of Andrew Gray | Bill Pay Check 8293 | | CLR Admin (9185) | 700.00 | 470,255.08 |
| 03/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0325 ATTORNEYS IN MOTI 3107309760 CA 75337009085472801736196 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 470,359.06 |
| 03/28/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0680621780 | | CLR Admin (9185) | 9,924.83 | 480,283.89 |
| 03/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0326 ATTORNEYS IN MOTI 3107309760 CA 75337009086474501739651 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 20.00 | 480,303.89 |
| 03/28/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0680708812 | | CLR Admin (9185) | 1,550.00 | 481,853.89 |
| 03/28/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1780640651 | | CLR Admin (9185) | 1,200.00 | 483,053.89 |
| 03/28/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0680721166 | | CLR Admin (9185) | 950.00 | 484,003.89 |
| 03/28/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190328 TIME:1652 ET TRN:2019032800484574 RELATED REF:259041944 BNF:THOMAS D SANDS ID:005407370922 | | CLR Admin (9185) | 932.33 | 484,936.22 |
| 03/28/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1780569435 | | CLR Admin (9185) | 803.00 | 485,739.22 |
| 03/28/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0680697147 | | CLR Admin (9185) | 800.00 | 486,539.22 |
| 03/28/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1780540645 | | CLR Admin (9185) | 600.00 | 487,139.22 |
| 03/28/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1780585408 | | CLR Admin (9185) | 500.00 | 487,639.22 |
| 03/28/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0680647613 | | CLR Admin (9185) | 450.00 | 488,089.22 |
| 03/28/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1780661476 | | CLR Admin (9185) | 325.00 | 488,414.22 |
| 03/28/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 2580549418 | | CLR Admin (9185) | 263.35 | 488,677.57 |
| 03/28/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0680654946 | | CLR Admin (9185) | 250.00 | 488,927.57 |
| 03/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0326 ATTORNEYS IN MOTI 3107309760 CA 75337009086474501739248 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 489,131.55 |
| 03/28/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1780687705 | | CLR Admin (9185) | 150.00 | 489,281.55 |
| 03/28/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0680732472 | | CLR Admin (9185) | 150.00 | 489,431.55 |
| 03/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0326 ATTORNEYS IN MOTI 3107309760 CA 75337009086474501739578 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 30.00 | 489,461.55 |
| 03/28/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0680471765 | | CLR Admin (9185) | 4,000.00 | 493,461.55 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754373 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 25.00 | 493,486.55 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501753946 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 493,590.53 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754134 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 493,694.51 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754209 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 493,798.49 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754217 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 493,902.47 |
| 03/29/2019 | Check | 8297 | No | Andrew Gray, Esq. | Bill Pay Check 8297 | | CLR Admin (9185) | 150.00 | 494,052.47 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754431 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 494,156.45 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754498 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 45.00 | 494,201.45 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754506 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 45.00 | 494,246.45 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754753 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 45.00 | 494,291.45 |
| 03/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0327 ATTORNEYS IN MOTI 3107309760 CA 75337009087476501754316 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 494,395.43 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049223 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 494,599.41 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202048902 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 494,803.39 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202048910 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 495,007.37 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049058 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 495,211.35 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049066 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 495,415.33 |
| 04/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049082 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | -100.00 | 495,315.33 |
| 04/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049074 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | -200.00 | 495,115.33 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0328 ATTORNEYS IN MOTI 3107309760 CA 75337009088478301840310 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 153.98 | 495,269.31 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202048779 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 128.98 | 495,398.29 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0330 ATTORNEYS IN MOTI 3107309760 CA 75337009090472101646189 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 128.98 | 495,527.27 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202048787 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 495,631.25 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0329 ATTORNEYS IN MOTI 3107309760 CA 75337009089470202049090 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 495,735.23 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0330 ATTORNEYS IN MOTI 3107309760 CA 75337009090472101646205 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 495,839.21 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0330 ATTORNEYS IN MOTI 3107309760 CA 75337009090472101646213 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 495,943.19 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0328 ATTORNEYS IN MOTI 3107309760 CA 75337009088478301840377 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 75.00 | 496,018.19 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0328 ATTORNEYS IN MOTI 3107309760 CA 75337009088478301840070 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 65.00 | 496,083.19 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0328 ATTORNEYS IN MOTI 3107309760 CA 75337009088478301840286 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 496,287.17 |
| 04/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0330 ATTORNEYS IN MOTI 3107309760 CA 75337009090472101646114 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 496,491.15 |
| 04/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0331 ATTORNEYS IN MOTI 3107309760 CA 75337009091474101072845 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 496,695.13 |
| 04/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269584 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | -100.00 | 496,595.13 |
| 04/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269238 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | -200.00 | 496,395.13 |
| 04/03/2019 | Expense | | No | | CHECKCARD 0401 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249092980001249730 CKCD 8111 XXXXXXXXXXXX0803 | | CLR Admin (9185) | 300.00 | 496,695.13 |
| 04/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269212 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 496,799.11 |
| 04/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269105 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 153.98 | 496,953.09 |
| 04/03/2019 | Expense | | No | | CHECKCARD 0401 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249092980001249797 CKCD 8111 XXXXXXXXXXXX0803 | | CLR Admin (9185) | 150.00 | 497,103.09 |
| 04/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0401 ATTORNEYS IN MOTI 3107309760 CA 75337009092476102269055 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 128.98 | 497,232.07 |
| 04/03/2019 | Expense | | No | | CHECKCARD 0401 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249092980001249755 CKCD 8111 XXXXXXXXXXXX0803 | | CLR Admin (9185) | 175.00 | 497,407.07 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864930 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 403.98 | 497,811.05 |
| 04/04/2019 | Expense | | No | | CHECKCARD 0402 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249093980001249713 CKCD 8111 XXXXXXXXXXXX0803 | | CLR Admin (9185) | 250.00 | 498,061.05 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864476 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 498,265.03 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864906 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 498,469.01 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864864 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 498,572.99 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864997 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 498,776.97 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864963 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 128.98 | 498,905.95 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864856 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 499,009.93 |
| 04/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0402 ATTORNEYS IN MOTI 3107309760 CA 75337009093477801864971 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 203.98 | 499,213.91 |
| 04/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873513 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 103.98 | 499,317.89 |
| 04/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873851 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | -200.00 | 499,117.89 |
| 04/05/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1749442573 | | CLR Admin (9185) | 2,302.00 | 501,419.89 |
| 04/05/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0649606363 | | CLR Admin (9185) | 2,250.00 | 503,669.89 |
| 04/05/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1749455710 | | CLR Admin (9185) | 2,241.55 | 505,911.44 |
| 04/05/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1749565527 | | CLR Admin (9185) | 1,583.65 | 507,495.09 |
| 04/05/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1749551693 | | CLR Admin (9185) | 1,200.00 | 508,695.09 |
| 04/05/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0649627490 | | CLR Admin (9185) | 1,050.00 | 509,745.09 |
| 04/05/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1749487127 | | CLR Admin (9185) | 1,000.00 | 510,745.09 |
| 04/05/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1749577044 | | CLR Admin (9185) | 750.00 | 511,495.09 |
| 04/05/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1749471325 | | CLR Admin (9185) | 601.85 | 512,096.94 |
| 04/05/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0649619562 | | CLR Admin (9185) | 325.00 | 512,421.94 |
| 04/05/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1749590139 | | CLR Admin (9185) | 300.00 | 512,721.94 |
| 04/05/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0649515454 | | CLR Admin (9185) | 168.00 | 512,889.94 |
| 04/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873273 8111 XXXXXXXXXXXX0803 | CKCD | CLR Admin (9185) | 153.98 | 513,043.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873752 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 513,197.90 |
| 04/05/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0649538790 | CLR Admin (9185) | 150.00 | 513,347.90 |
| 04/05/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1749545295 | CLR Admin (9185) | 150.00 | 513,497.90 |
| 04/05/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0649477865 | CLR Admin (9185) | 150.00 | 513,647.90 |
| 04/05/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190405 TIME:1641 ET TRN:2019040500414889 RELATED REF:259981722 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,255.42 | 517,903.32 |
| 04/05/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1749527959 | CLR Admin (9185) | 3,956.51 | 521,859.83 |
| 04/05/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190405 TIME:1611 ET TRN:2019040500399711 RELATED REF:259977860 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 3,275.00 | 525,134.83 |
| 04/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094141400006314 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 524,934.83 |
| 04/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094141400006322 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 524,734.83 |
| 04/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873364 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 524,534.83 |
| 04/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0403 ATTORNEYS IN MOTI 3107309760 CA 75337009094479901873026 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 524,584.83 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0406 ATTORNEYS IN MOTI 3107309760 CA 75337009097475501662329 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 524,988.81 |
| 04/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114307 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 524,788.81 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114380 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 524,992.79 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114422 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 525,196.77 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114612 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 525,400.75 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0404 ATTORNEYS IN MOTI 3107309760 CA 75337009095471801849239 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 525,554.73 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114729 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 525,683.71 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114778 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 525,812.69 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0404 ATTORNEYS IN MOTI 3107309760 CA 75337009095471801848835 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 525,916.67 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114232 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,020.65 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114273 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,124.63 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114281 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,228.61 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114299 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,332.59 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114604 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,436.57 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114638 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,540.55 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114679 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,644.53 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114687 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,748.51 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114760 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,852.49 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114992 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 526,956.47 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802115007 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 527,060.45 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802115072 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 527,164.43 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114786 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 527,264.43 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114893 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 527,364.43 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802115106 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 75.00 | 527,439.43 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802114802 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 527,464.43 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0405 ATTORNEYS IN MOTI 3107309760 CA 75337009096473802115130 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 527,489.43 |
| 04/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0404 ATTORNEYS IN MOTI 3107309760 CA 75337009095471801848751 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -150.00 | 527,339.43 |
| 04/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0404 ATTORNEYS IN MOTI 3107309760 CA 75337009095471801849122 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 527,139.43 |
| 04/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0406 ATTORNEYS IN MOTI 3107309760 CA 75337009097475501662352 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 527,543.41 |
| 04/09/2019 | Check | 1500 | No | Intermantain Law PC | Check 1500 | CLR Admin (9185) | 132.00 | 527,675.41 |
| 04/09/2019 | Check | 8298 | No | Andrew Gray, Esq. | Bill Pay Check 8298 | CLR Admin (9185) | 300.00 | 527,975.41 |
| 04/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0408 ATTORNEYS IN MOTI 3107309760 CA 75337009099479501702414 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 528,179.39 |
| 04/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0408 ATTORNEYS IN MOTI 3107309760 CA 75337009099479501702661 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 528,383.37 |
| 04/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0408 ATTORNEYS IN MOTI 3107309760 CA 75337009099479501702919 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 528,283.37 |
| 04/10/2019 | Check | 8281 | No | Lukins & Annis, P.S. | Bill Pay Check 8281 | CLR Admin (9185) | 1,000.00 | 529,283.37 |
| 04/10/2019 | Check | 8294 | No | Lukins & Annis, P.S. | Bill Pay Check 8294 | CLR Admin (9185) | 100.00 | 529,383.37 |
| 04/10/2019 | Expense | | No | | CHECKCARD 0408 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249099980001249766 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 529,533.37 |
| 04/11/2019 | Expense | | No | Dennis Rodriguez Berkeley | WIRE TYPE:WIRE OUT DATE:190411 TIME:1448 ET TRN:2019041100391149 SERVICE REF:011847 BNF:DENNIS RODRIGUEZ BERKELEY ID:1052003083 BNF BK:U.S. CENTURY BANK ID:067015397 PMT DET:2604 50164 | CLR Admin (9185) | 22,345.80 | 551,879.17 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705529 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 552,083.15 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401706154 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 552,287.13 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705230 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 552,441.11 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705420 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 552,545.09 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705537 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 552,649.07 |
| 04/11/2019 | Check | 8270 | No | Lukins & Annis, P.S. | Bill Pay Check 8270 | CLR Admin (9185) | 200.00 | 552,849.07 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705941 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 552,953.05 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705966 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 553,057.03 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705925 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 553,107.03 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705644 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 553,132.03 |
| 04/11/2019 | Check | 8254 | No | Lukins & Annis, P.S. | Bill Pay Check 8254 | CLR Admin (9185) | 500.00 | 553,632.03 |
| 04/11/2019 | Check | 8302 | No | Andrew Gray, Esq. | Bill Pay Check 8302 | CLR Admin (9185) | 450.00 | 554,082.03 |
| 04/11/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0409 ATTORNEYS IN MOTI 3107309760 CA 75337009100471401705768 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 554,186.01 |
| 04/12/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1710100439 | CLR Admin (9185) | 1,367.81 | 555,553.82 |
| 04/12/2019 | Check | | No | Lyons Doughty PC | Check 1487 | CLR Admin (9185) | 140.00 | 555,693.82 |
| 04/12/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0510123606 | CLR Admin (9185) | 800.00 | 556,493.82 |
| 04/12/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1710092105 | CLR Admin (9185) | 681.60 | 557,175.42 |
| 04/12/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1710107471 | CLR Admin (9185) | 625.00 | 557,800.42 |
| 04/12/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1710029071 | CLR Admin (9185) | 618.85 | 558,419.27 |
| 04/12/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1710060504 | CLR Admin (9185) | 456.30 | 558,875.57 |
| 04/12/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1710043991 | CLR Admin (9185) | 385.00 | 559,260.57 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777481 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 559,464.55 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777549 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 559,668.53 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777556 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 559,872.51 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401778166 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 560,076.49 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401778174 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 560,280.47 |
| 04/12/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190412 TIME:1628 ET TRN:2019041200449357 RELATED REF:260586334 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 175.00 | 560,455.47 |
| 04/12/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1710133448 | CLR Admin (9185) | 169.55 | 560,625.02 |
| 04/12/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 2910148142 | CLR Admin (9185) | 150.00 | 560,775.02 |
| 04/12/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0510200728 | CLR Admin (9185) | 150.00 | 560,925.02 |
| 04/12/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1710205085 | CLR Admin (9185) | 150.00 | 561,075.02 |
| 04/12/2019 | Expense | | No | ErIK Helbing | WIRE TYPE:WIRE OUT DATE:190412 TIME:1233 ET TRN:2019041200344271 SERVICE REF:009656 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:260558886 | CLR Admin (9175) | 22,346.14 | 583,421.16 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777499 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 583,550.14 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777861 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 583,654.12 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777887 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 583,758.10 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777598 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 583,858.10 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777580 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 583,908.10 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777382 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 583,933.10 |
| 04/12/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0410 ATTORNEYS IN MOTI 3107309760 CA 75337009101473401777614 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 583,958.10 |
| 04/12/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190412 TIME:1653 ET TRN:2019041200461425 RELATED REF:260589444 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 3,852.49 | 587,810.59 |
| 04/12/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0510115911 | CLR Admin (9185) | 2,000.00 | 589,810.59 |
| 04/12/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 2910157847 | CLR Admin (9185) | 1,875.00 | 591,685.59 |
| 04/12/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1710138660 | CLR Admin (9185) | 1,800.00 | 593,485.59 |
| 04/12/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0510070300 | CLR Admin (9185) | 1,250.00 | 594,735.59 |
| 04/12/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1710215647 | CLR Admin (9185) | 1,200.00 | 595,935.59 |
| 04/12/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0509981320 | CLR Admin (9185) | 800.00 | 596,735.59 |
| 04/15/2019 | Expense | | No | | CHECKCARD 0411 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249102980001249787 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 300.00 | 597,035.59 |
| 04/15/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0412 ATTORNEYS IN MOTI 3107309760 CA 75337009103477002042045 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 596,835.59 |
| 04/15/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0535300124 | CLR Admin (9185) | 2,900.00 | 599,735.59 |
| 04/15/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1735363469 | CLR Admin (9185) | 2,900.00 | 602,635.59 |
| 04/15/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190415 TIME:1434 ET TRN:2019041500461528 RELATED REF:260745174 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,600.00 | 604,235.59 |
| 04/15/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 1735314062 | CLR Admin (9185) | 1,500.00 | 605,735.59 |
| 04/15/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0535378058 | CLR Admin (9185) | 1,500.00 | 607,235.59 |
| 04/15/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0535290240 | CLR Admin (9185) | 1,300.00 | 608,535.59 |
| 04/15/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0535320732 | CLR Admin (9185) | 1,300.00 | 609,835.59 |
| 04/15/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1735331699 | CLR Admin (9185) | 1,200.00 | 611,035.59 |
| 04/15/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1735281007 | CLR Admin (9185) | 700.00 | 611,735.59 |
| 04/15/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1735387726 | CLR Admin (9185) | 700.00 | 612,435.59 |
| 04/15/2019 | Expense | | No | Tom McActivity Esq | TRANSFER CLR ADMIN SERVICES L:Tom McAvity Esq. Confirmation# 0535422547 | CLR Admin (9185) | 700.00 | 613,135.59 |
| 04/15/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1735396665 | CLR Admin (9185) | 400.00 | 613,535.59 |
| 04/15/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0535358769 | CLR Admin (9185) | 300.00 | 613,835.59 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777240 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 614,039.57 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777505 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 614,243.55 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0413 ATTORNEYS IN MOTI 3107309760 CA 75337009104479001661519 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 614,447.53 |
| 04/15/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 2935307263 | CLR Admin (9185) | 200.00 | 614,647.53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/15/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1735340173 | CLR Admin (9185) | 200.00 | 614,847.53 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777919 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 614,976.51 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777141 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 615,076.51 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777158 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 615,176.51 |
| 04/15/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0535345575 | CLR Admin (9185) | 100.00 | 615,276.51 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777836 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 95.00 | 615,371.51 |
| 04/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 ATTORNEYS IN MOTI 3107309760 CA 75337009102475001777810 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 615,421.51 |
| 04/15/2019 | Check | 1501 | No | Portfolio Recovery Associates | Check 1501 | CLR Admin (9185) | 965.76 | 616,387.27 |
| 04/15/2019 | Check | 1551 | No | The Reynolds Law Firm PC | Check 1551 | CLR Admin (9185) | 375.00 | 616,762.27 |
| 04/15/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0412 ATTORNEYS IN MOTI 3107309760 CA 75337009103148600003917 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 616,562.27 |
| 04/15/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1735352494 | CLR Admin (9185) | 4,800.00 | 621,362.27 |
| 04/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0415 ATTORNEYS IN MOTI 3107309760 CA 75337009106473001988038 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 621,566.25 |
| 04/17/2019 | Expense | | No | | CHECKCARD 0415 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249106980001249791 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 300.00 | 621,866.25 |
| 04/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0415 ATTORNEYS IN MOTI 3107309760 CA 75337009106473001988020 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 621,966.25 |
| 04/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0416 ATTORNEYS IN MOTI 3107309760 CA 75337009107474801782984 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 300.00 | 622,266.25 |
| 04/18/2019 | Check | 8303 | No | Andrew Gray, Esq. | Bill Pay Check 8303 | CLR Admin (9185) | 750.00 | 623,016.25 |
| 04/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0416 ATTORNEYS IN MOTI 3107309760 CA 75337009107474801783032 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 623,120.23 |
| 04/19/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0570741824 | CLR Admin (9185) | 1,600.00 | 624,720.23 |
| 04/19/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1770721550 | CLR Admin (9185) | 1,850.00 | 626,570.23 |
| 04/19/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1770704075 | CLR Admin (9185) | 1,350.00 | 627,920.23 |
| 04/19/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 3770517499 | CLR Admin (9185) | 1,200.00 | 629,120.23 |
| 04/19/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0570582053 | CLR Admin (9185) | 1,200.00 | 630,320.23 |
| 04/19/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0570589240 | CLR Admin (9185) | 1,100.00 | 631,420.23 |
| 04/19/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1770604524 | CLR Admin (9185) | 1,096.70 | 632,516.93 |
| 04/19/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1770669827 | CLR Admin (9185) | 900.00 | 633,416.93 |
| 04/19/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0570658059 | CLR Admin (9185) | 750.00 | 634,166.93 |
| 04/19/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0570689190 | CLR Admin (9185) | 400.00 | 634,566.93 |
| 04/19/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1770650319 | CLR Admin (9185) | 300.00 | 634,866.93 |
| 04/19/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1770631543 | CLR Admin (9185) | 300.00 | 635,166.93 |
| 04/19/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1770664649 | CLR Admin (9185) | 300.00 | 635,466.93 |
| 04/19/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0570636177 | CLR Admin (9185) | 150.00 | 635,616.93 |
| 04/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0417 ATTORNEYS IN MOTI 3107309760 CA 75337009108476701809659 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 635,720.91 |
| 04/19/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190419 TIME:1656 ET TRN:2019041900256696 RELATED REF:261179656 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 10,485.39 | 646,206.30 |
| 04/19/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0570696402 | CLR Admin (9185) | 6,175.00 | 652,381.30 |
| 04/19/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0570684258 | CLR Admin (9185) | 5,814.40 | 658,195.70 |
| 04/19/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1770644394 | CLR Admin (9185) | 3,562.15 | 661,757.85 |
| 04/19/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1770620020 | CLR Admin (9185) | 3,200.00 | 664,957.85 |
| 04/19/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0570711046 | CLR Admin (9185) | 3,125.00 | 668,082.85 |
| 04/19/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0570727514 | CLR Admin (9185) | 2,675.00 | 670,757.85 |
| 04/19/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0570613979 | CLR Admin (9185) | 1,398.00 | 672,155.85 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905816 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 672,359.83 |
| 04/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110143200003707 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -400.00 | 671,959.83 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905097 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,063.81 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905113 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,167.79 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905196 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,271.77 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905253 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,375.75 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905766 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,479.73 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906269 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,583.71 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906491 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,687.69 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110471702060721 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,791.67 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110471702061208 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 672,895.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905238 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 672,995.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905576 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 673,095.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906152 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 673,195.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0420 ATTORNEYS IN MOTI 3107309760 CA 75337009111473602105670 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 673,295.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906251 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 673,360.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905360 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 673,410.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905568 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 673,460.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906244 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 673,510.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601906343 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 673,560.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905204 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 673,605.65 |
| 04/22/2019 | Expense | | No | | CHECKCARD 0418 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249109980001249772 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 673,755.65 |
| 04/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110143200003699 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 673,555.65 |
| 04/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0419 ATTORNEYS IN MOTI 3107309760 CA 75337009110471702060937 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 673,355.65 |
| 04/22/2019 | Deposit | | No | | CHECKCARD 0418 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249109980001249707 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -300.00 | 673,055.65 |
| 04/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 ATTORNEYS IN MOTI 3107309760 CA 75337009109479601905808 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 673,184.63 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660724 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 673,388.61 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660732 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 673,592.59 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660674 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 673,746.57 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660633 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 673,875.55 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660666 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 674,004.53 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601661011 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 674,029.53 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660617 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 674,133.51 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660625 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 674,237.49 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601661003 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 674,287.49 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660971 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 674,312.49 |
| 04/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 ATTORNEYS IN MOTI 3107309760 CA 75337009113477601660542 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 674,416.47 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401735713 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 674,820.45 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401736257 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 674,974.43 |
| 04/25/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401736158 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -125.00 | 674,849.43 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401735689 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 674,953.41 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401736117 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 674,998.41 |
| 04/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 ATTORNEYS IN MOTI 3107309760 CA 75337009114479401736265 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 675,152.39 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770338 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 115.00 | 675,267.39 |
| 04/26/2019 | Check | 8292 | No | Andrew Bakaj, Esq. | Bill Pay Check 8292 | CLR Admin (9185) | 200.00 | 675,467.39 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770593 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 675,671.37 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770197 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 75.00 | 675,746.37 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770148 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 675,766.37 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770189 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 675,786.37 |
| 04/26/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190426 TIME:1628 ET TRN:2019042600469738 RELATED REF:261795108 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 4,050.00 | 679,836.37 |
| 04/26/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1731189993 | CLR Admin (9185) | 1,925.00 | 681,761.37 |
| 04/26/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1731118912 | CLR Admin (9185) | 3,979.50 | 685,740.87 |
| 04/26/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0431069206 | CLR Admin (9185) | 1,800.00 | 687,540.87 |
| 04/26/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1731060941 | CLR Admin (9185) | 1,733.17 | 689,274.04 |
| 04/26/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0431139044 | CLR Admin (9185) | 1,650.00 | 690,924.04 |
| 04/26/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0430989859 | CLR Admin (9185) | 1,600.00 | 692,524.04 |
| 04/26/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0430995549 | CLR Admin (9185) | 1,500.00 | 694,024.04 |
| 04/26/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1731027287 | CLR Admin (9185) | 1,500.00 | 695,524.04 |
| 04/26/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190426 TIME:1654 ET TRN:2019042600482693 RELATED REF:261798212 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 1,495.00 | 697,019.04 |
| 04/26/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0430913689 | CLR Admin (9185) | 1,200.00 | 698,219.04 |
| 04/26/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0431021257 | CLR Admin (9185) | 1,004.05 | 699,223.09 |
| 04/26/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0431197785 | CLR Admin (9185) | 975.00 | 700,198.09 |
| 04/26/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1731079699 | CLR Admin (9185) | 900.00 | 701,098.09 |
| 04/26/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1731004230 | CLR Admin (9185) | 644.50 | 701,742.59 |
| 04/26/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1731104780 | CLR Admin (9185) | 575.00 | 702,317.59 |
| 04/26/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0431184045 | CLR Admin (9185) | 325.00 | 702,642.59 |
| 04/26/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0431086423 | CLR Admin (9185) | 300.00 | 702,942.59 |
| 04/26/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1731096572 | CLR Admin (9185) | 250.00 | 703,192.59 |
| 04/26/2019 | Expense | | No | Mark E Macy IOLTA | TRANSFER CLR ADMIN SERVICES L:Mark E. Macy IOLTA Confirmation# 1731133551 | CLR Admin (9185) | 250.00 | 703,442.59 |
| 04/26/2019 | Expense | | No | Humphrey & Associate | TRANSFER CLR ADMIN SERVICES L:Humphrey & Associate Confirmation# 0431035218 | CLR Admin (9185) | 150.00 | 703,592.59 |
| 04/26/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0431172875 | CLR Admin (9185) | 400.00 | 703,992.59 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770080 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 704,396.57 |
| 04/26/2019 | Check | 8305 | No | Andrew Bakaj, Esq. | Bill Pay Check 8305 | CLR Admin (9185) | 2,100.00 | 706,496.57 |
| 04/26/2019 | Check | 8301 | No | Andrew Bakaj, Esq. | Bill Pay Check 8301 | CLR Admin (9185) | 350.00 | 706,846.57 |
| 04/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0424 ATTORNEYS IN MOTI 3107309760 CA 75337009115471201770429 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 706,950.55 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0426 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249118980001249755 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 707,100.55 |
| 04/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 3107309760 CA 75337009117146600003444 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 706,900.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019405 | CKCD | CLR Admin (9185) | 75.00 | 706,975.55 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019413 | CKCD | CLR Admin (9185) | 20.00 | 706,995.55 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019140 | CKCD | CLR Admin (9185) | 403.98 | 707,399.53 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009116473101874979 | CKCD | CLR Admin (9185) | 203.98 | 707,603.51 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009116473101875232 | CKCD | CLR Admin (9185) | 203.98 | 707,807.49 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019280 | CKCD | CLR Admin (9185) | 203.98 | 708,011.47 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009116473101874995 | CKCD | CLR Admin (9185) | 153.98 | 708,165.45 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009116473101875471 | CKCD | CLR Admin (9185) | 103.98 | 708,269.43 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009116473101875489 | CKCD | CLR Admin (9185) | 103.98 | 708,373.41 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0425 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009116473101875505 | CKCD | CLR Admin (9185) | 103.98 | 708,477.39 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019231 | CKCD | CLR Admin (9185) | 103.98 | 708,581.37 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019249 | CKCD | CLR Admin (9185) | 103.98 | 708,685.35 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019348 | CKCD | CLR Admin (9185) | 103.98 | 708,789.33 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019710 | CKCD | CLR Admin (9185) | 103.98 | 708,893.31 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019652 | CKCD | CLR Admin (9185) | 50.00 | 708,943.31 |
| 04/29/2019 | Expense | | No | | CHECKCARD 0426 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249118980001249714 | | CLR Admin (9185) | 300.00 | 709,243.31 |
| 04/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019439 | CKCD | CLR Admin (9185) | -200.00 | 709,043.31 |
| 04/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117146600003451 | CKCD | CLR Admin (9185) | -400.00 | 708,643.31 |
| 04/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117146600003436 | CKCD | CLR Admin (9185) | -200.00 | 708,443.31 |
| 04/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009117475002019397 | CKCD | CLR Admin (9185) | 100.00 | 708,543.31 |
| 05/01/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009120471101625007 | CKCD | CLR Admin (9185) | -200.00 | 708,343.31 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009120471101624968 | CKCD | CLR Admin (9185) | 403.98 | 708,747.29 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009120471101624984 | CKCD | CLR Admin (9185) | 103.98 | 708,851.27 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009120471101624794 | CKCD | CLR Admin (9185) | 128.98 | 708,980.25 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009120471101625049 | CKCD | CLR Admin (9185) | 128.98 | 709,109.23 |
| 05/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009120471101625056 | CKCD | CLR Admin (9185) | 203.98 | 709,313.21 |
| 05/02/2019 | Check | | No | Justin Mertins | Check 1490 - Deposit | | | CLR Admin (9185) | 3,000.00 | 712,313.21 |
| 05/02/2019 | Check | 8306 | No | Lukins & Annis, P.S. | Bill Pay Check 8306 | | | CLR Admin (9185) | 200.00 | 712,513.21 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009121472901803447 | CKCD | CLR Admin (9185) | 103.98 | 712,617.19 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009121472901803975 | CKCD | CLR Admin (9185) | 103.98 | 712,721.17 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009121472901803678 | CKCD | CLR Admin (9185) | 65.00 | 712,786.17 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009121472901804080 | CKCD | CLR Admin (9185) | 103.98 | 712,890.15 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009121472901803611 | CKCD | CLR Admin (9185) | 75.00 | 712,965.15 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009121472901803587 | CKCD | CLR Admin (9185) | 70.00 | 713,035.15 |
| 05/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0430 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009121472901804023 | CKCD | CLR Admin (9185) | 103.98 | 713,139.13 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009122474802347994 | CKCD | CLR Admin (9185) | 203.98 | 713,343.11 |
| 05/03/2019 | Expense | | No | Tucker Legal Clinic | TRANSFER CLR ADMIN SERVICES L:Tucker Legal Clinic | Confirmation# 1791400047 | | CLR Admin (9185) | 1,000.00 | 714,343.11 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009122474802348232 | CKCD | CLR Admin (9185) | 103.98 | 714,447.09 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009122474802348315 | CKCD | CLR Admin (9185) | 103.98 | 714,551.07 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009122474802348133 | CKCD | CLR Admin (9185) | 153.98 | 714,705.05 |
| 05/03/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190503 TIME:1614 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019050300398093 RELATED REF:262603736 | | CLR Admin (9185) | 5,083.55 | 719,788.60 |
| 05/03/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1791251570 | | CLR Admin (9185) | 3,871.05 | 723,659.65 |
| 05/03/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1791320902 | | CLR Admin (9185) | 2,100.00 | 725,759.65 |
| 05/03/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1791406249 | | CLR Admin (9185) | 1,500.00 | 727,259.65 |
| 05/03/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1791226663 | | CLR Admin (9185) | 1,250.00 | 728,509.65 |
| 05/03/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0491208032 | | CLR Admin (9185) | 965.05 | 729,474.70 |
| 05/03/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 0491346922 | | CLR Admin (9185) | 800.00 | 730,274.70 |
| 05/03/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0491219731 | | CLR Admin (9185) | 760.70 | 731,035.40 |
| 05/03/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1791354318 | | CLR Admin (9185) | 750.00 | 731,785.40 |
| 05/03/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1791194077 | | CLR Admin (9185) | 700.00 | 732,485.40 |
| 05/03/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1791304690 | | CLR Admin (9185) | 600.00 | 733,085.40 |
| 05/03/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0491327161 | | CLR Admin (9185) | 506.35 | 733,591.75 |
| 05/03/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC | Confirmation# 0491359061 | | CLR Admin (9185) | 500.00 | 734,091.75 |
| 05/03/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0491283251 | | CLR Admin (9185) | 450.00 | 734,541.75 |
| 05/03/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 0491241733 | | CLR Admin (9185) | 401.70 | 734,943.45 |
| 05/03/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL | Confirmation# 0491417516 | | CLR Admin (9185) | 350.00 | 735,293.45 |
| 05/03/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 1791199092 | | CLR Admin (9185) | 300.00 | 735,593.45 |
| 05/03/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0491233247 | | CLR Admin (9185) | 300.00 | 735,893.45 |
| 05/03/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 1791310403 | | CLR Admin (9185) | 250.00 | 736,143.45 |
| 05/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009122474802348422 | CKCD | CLR Admin (9185) | -200.00 | 735,943.45 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009122474802348455 | CKCD | CLR Admin (9185) | 203.98 | 736,147.43 |
| 05/03/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0491411330 | | CLR Admin (9185) | 175.00 | 736,322.43 |
| 05/03/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 0491278756 | | CLR Admin (9185) | 9,449.75 | 745,772.18 |
| 05/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009122474802348224 | CKCD | CLR Admin (9185) | 203.98 | 745,976.16 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919664 | CKCD | CLR Admin (9185) | 203.98 | 746,180.14 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198373 | CKCD | CLR Admin (9185) | 20.00 | 746,200.14 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197664 | CKCD | CLR Admin (9185) | 150.00 | 746,350.14 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197672 | CKCD | CLR Admin (9185) | 150.00 | 746,500.14 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197631 | CKCD | CLR Admin (9185) | 130.00 | 746,630.14 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919425 | CKCD | CLR Admin (9185) | 128.98 | 746,759.12 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919466 | CKCD | CLR Admin (9185) | 103.98 | 746,863.10 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919920 | CKCD | CLR Admin (9185) | 103.98 | 746,967.08 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197953 | CKCD | CLR Admin (9185) | 103.98 | 747,071.06 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198415 | CKCD | CLR Admin (9185) | 103.98 | 747,175.04 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198449 | CKCD | CLR Admin (9185) | 103.98 | 747,279.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197623 | CKCD | CLR Admin (9185) | 100.00 | 747,379.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198399 | CKCD | CLR Admin (9185) | 75.00 | 747,454.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198258 | CKCD | CLR Admin (9185) | 50.00 | 747,504.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198324 | CKCD | CLR Admin (9185) | 50.00 | 747,554.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198381 | CKCD | CLR Admin (9185) | 50.00 | 747,604.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919557 | CKCD | CLR Admin (9185) | 45.00 | 747,649.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919565 | CKCD | CLR Admin (9185) | 45.00 | 747,694.02 |
| 05/06/2019 | Expense | | No | | CHECKCARD 0503 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249125980001249749 | | CLR Admin (9185) | 300.00 | 747,994.02 |
| 05/06/2019 | Check | 8308 | No | Andrew Gray, Esq. | Bill Pay Check 8308 | | | CLR Admin (9185) | 900.00 | 748,894.02 |
| 05/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124140100003997 | CKCD | CLR Admin (9185) | -200.00 | 748,694.02 |
| 05/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124140100004003 | CKCD | CLR Admin (9185) | -200.00 | 748,494.02 |
| 05/06/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502197961 | CKCD | CLR Admin (9185) | -200.00 | 748,294.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198027 | CKCD | CLR Admin (9185) | 30.00 | 748,324.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919573 | CKCD | CLR Admin (9185) | 25.00 | 748,349.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0503 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009124478502198068 | CKCD | CLR Admin (9185) | 20.00 | 748,369.02 |
| 05/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009123476801919409 | CKCD | CLR Admin (9185) | 153.98 | 748,523.00 |
| 05/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758215 | CKCD | CLR Admin (9185) | -200.00 | 748,323.00 |
| 05/08/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758470 | CKCD | CLR Admin (9185) | -200.00 | 748,123.00 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758207 | CKCD | CLR Admin (9185) | 103.98 | 748,226.98 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758447 | CKCD | CLR Admin (9185) | 103.98 | 748,330.96 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758256 | CKCD | CLR Admin (9185) | 65.00 | 748,395.96 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758785 | CKCD | CLR Admin (9185) | 103.98 | 748,499.94 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758306 | CKCD | CLR Admin (9185) | 100.00 | 748,599.94 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758405 | CKCD | CLR Admin (9185) | 100.00 | 748,699.94 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758298 | CKCD | CLR Admin (9185) | 75.00 | 748,774.94 |
| 05/08/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0506 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009127474501758561 | CKCD | CLR Admin (9185) | 103.98 | 748,878.92 |
| 05/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009128476401745282 | CKCD | CLR Admin (9185) | 203.98 | 749,082.90 |
| 05/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009128476401745209 | CKCD | CLR Admin (9185) | 153.98 | 749,236.88 |
| 05/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009128147700009395 | CKCD | CLR Admin (9185) | -400.00 | 748,836.88 |
| 05/09/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009128476401745290 | CKCD | CLR Admin (9185) | -150.00 | 748,686.88 |
| 05/09/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0507 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009128476401744970 | CKCD | CLR Admin (9185) | 25.00 | 748,711.88 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009129478301761939 | CKCD | CLR Admin (9185) | 103.98 | 748,815.86 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009129478301761947 | CKCD | CLR Admin (9185) | 103.98 | 748,919.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761962 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 749,023.82 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761988 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 749,127.80 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301762093 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 749,231.78 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301762341 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 749,335.76 |
| 05/10/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190510 TIME:1445 ET TRN:2019051000386782 SERVICE REF:011796 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:263215226 | CLR Admin (9175) | 22,846.00 | 772,181.76 |
| 05/10/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190510 TIME:1555 ET TRN:2019051000418288 RELATED REF:263223730 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 6,002.95 | 778,184.71 |
| 05/10/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1451690996 | CLR Admin (9185) | 1,885.44 | 780,070.15 |
| 05/10/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190510 TIME:1533 ET TRN:2019051000408734 RELATED REF:263221030 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,875.00 | 781,945.15 |
| 05/10/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1451729497 | CLR Admin (9185) | 1,526.30 | 783,471.45 |
| 05/10/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0351759332 | CLR Admin (9185) | 1,500.00 | 784,971.45 |
| 05/10/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0351736136 | CLR Admin (9185) | 1,200.00 | 786,171.45 |
| 05/10/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0351748212 | CLR Admin (9185) | 900.00 | 787,071.45 |
| 05/10/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1451667790 | CLR Admin (9185) | 750.00 | 787,821.45 |
| 05/10/2019 | Expense | | No | Mark E Macy IOLTA | TRANSFER CLR ADMIN SERVICES L:Mark E. Macy IOLTA Confirmation# 0351742348 | CLR Admin (9185) | 662.50 | 788,483.95 |
| 05/10/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0351589872 | CLR Admin (9185) | 653.30 | 789,137.25 |
| 05/10/2019 | Expense | | No | Signature Law Firm | TRANSFER CLR ADMIN SERVICES L:Signature Law Firm, Confirmation# 1451773977 | CLR Admin (9185) | 631.00 | 789,768.25 |
| 05/10/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1451602792 | CLR Admin (9185) | 613.35 | 790,381.60 |
| 05/10/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1451707880 | CLR Admin (9185) | 501.77 | 790,883.37 |
| 05/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761970 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 790,783.37 |
| 05/10/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 2651582992 | CLR Admin (9185) | 400.00 | 791,183.37 |
| 05/10/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1451597352 | CLR Admin (9185) | 325.56 | 791,508.93 |
| 05/10/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1451753457 | CLR Admin (9185) | 300.00 | 791,808.93 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761772 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 792,012.91 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301762192 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 792,216.89 |
| 05/10/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1451659056 | CLR Admin (9185) | 175.00 | 792,391.89 |
| 05/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0508 ATTORNEYS IN MOTI 3107309760 CA 75337009129478301761889 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 792,545.87 |
| 05/10/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0351722391 | CLR Admin (9185) | 150.00 | 792,695.87 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827676 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 792,899.85 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827692 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 793,103.83 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827668 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 793,207.81 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827916 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 793,311.79 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827924 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 793,415.77 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827957 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 793,519.75 |
| 05/13/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0510 ATTORNEYS IN MOTI 3107309760 CA 75337009131472202109559 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 793,419.75 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0510 ATTORNEYS IN MOTI 3107309760 CA 75337009131472202109310 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 793,523.73 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0510 ATTORNEYS IN MOTI 3107309760 CA 75337009131472202109872 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 793,627.71 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301828203 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 793,672.71 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301828377 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 793,717.71 |
| 05/13/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0510 ATTORNEYS IN MOTI 3107309760 CA 75337009131472202109484 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 793,617.71 |
| 05/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0509 ATTORNEYS IN MOTI 3107309760 CA 75337009130470301827981 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 793,721.69 |
| 05/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0513 ATTORNEYS IN MOTI 3107309760 CA 75337009134477901612388 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 793,925.67 |
| 05/15/2019 | Check | | No | Michael W Carpenter | Check 1495 - Capital One Bank vs Timothy | CLR Admin (9185) | 100.00 | 794,025.67 |
| 05/15/2019 | Check | | No | Michael W Carpenter | Check 1494 - Discover vs Shelton | CLR Admin (9185) | 100.00 | 794,125.67 |
| 05/15/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0513 ATTORNEYS IN MOTI 3107309760 CA 75337009134477901612263 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 794,170.67 |
| 05/16/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0301755242 | CLR Admin (9185) | 600.00 | 794,770.67 |
| 05/16/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801695249 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 794,570.67 |
| 05/16/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0301977825 | CLR Admin (9185) | 500.00 | 795,070.67 |
| 05/16/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0301849462 | CLR Admin (9185) | 300.00 | 795,370.67 |
| 05/16/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0301731386 | CLR Admin (9185) | 300.00 | 795,670.67 |
| 05/16/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1401945959 | CLR Admin (9185) | 200.00 | 795,870.67 |
| 05/16/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1401702129 | CLR Admin (9185) | 200.00 | 796,070.67 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801695181 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 796,224.65 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694960 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 796,374.65 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801695272 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 796,478.63 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694929 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 796,578.63 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694945 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 796,678.63 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694952 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 796,778.63 |
| 05/16/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1401697216 | CLR Admin (9185) | 100.00 | 796,878.63 |
| 05/16/2019 | Expense | | No | | CHECKCARD 0514 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249135980001249770 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 797,028.63 |
| 05/16/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1401958604 | CLR Admin (9185) | 900.00 | 797,928.63 |
| 05/16/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1401498000 | CLR Admin (9185) | 800.00 | 798,728.63 |
| 05/16/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1401649644 | CLR Admin (9185) | 800.00 | 799,528.63 |
| 05/16/2019 | Expense | | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1401893574 | CLR Admin (9185) | 800.00 | 800,328.63 |
| 05/16/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0301907637 | CLR Admin (9185) | 700.00 | 801,028.63 |
| 05/16/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum Confirmation# 0301625702 | CLR Admin (9185) | 600.00 | 801,628.63 |
| 05/16/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0514 ATTORNEYS IN MOTI 3107309760 CA 75337009135479801694879 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.00 | 801,668.63 |
| 05/16/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190516 TIME:1112 ET TRN:2019051600311050 RELATED REF:263674128 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,900.00 | 806,568.63 |
| 05/16/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0301941379 | CLR Admin (9185) | 4,200.00 | 810,768.63 |
| 05/16/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1401871402 | CLR Admin (9185) | 3,600.00 | 814,368.63 |
| 05/16/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1401708059 | CLR Admin (9185) | 3,300.00 | 817,668.63 |
| 05/16/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0301932821 | CLR Admin (9185) | 2,200.00 | 819,868.63 |
| 05/16/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0301739100 | CLR Admin (9185) | 2,000.00 | 821,868.63 |
| 05/16/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 2801518341 | CLR Admin (9185) | 1,900.00 | 823,768.63 |
| 05/16/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1401900784 | CLR Admin (9185) | 1,700.00 | 825,468.63 |
| 05/16/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0301964678 | CLR Admin (9185) | 1,600.00 | 827,068.63 |
| 05/16/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1401746731 | CLR Admin (9185) | 1,500.00 | 828,568.63 |
| 05/16/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0301918175 | CLR Admin (9185) | 1,200.00 | 829,768.63 |
| 05/16/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190516 TIME:1019 ET TRN:2019051600289481 RELATED REF:263668674 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,200.00 | 830,968.63 |
| 05/16/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0301970403 | CLR Admin (9185) | 1,000.00 | 831,968.63 |
| 05/16/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0301570286 | CLR Admin (9185) | 900.00 | 832,868.63 |
| 05/16/2019 | Check | 8311 | No | Andrew Gray, Esq. | Bill Pay Check 8311 | CLR Admin (9185) | 450.00 | 833,318.63 |
| 05/16/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0301883293 | CLR Admin (9185) | 600.00 | 833,918.63 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996551 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 834,122.61 |
| 05/17/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0312294522 | CLR Admin (9185) | 600.00 | 834,722.61 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996783 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 834,926.59 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801997062 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 835,130.57 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996924 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 835,234.55 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801997120 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 835,338.53 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801997039 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 75.00 | 835,413.53 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996866 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 835,438.53 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801997260 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 835,448.53 |
| 05/17/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1412210178 | CLR Admin (9185) | 2,000.00 | 837,448.53 |
| 05/17/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 2812285538 | CLR Admin (9185) | 1,000.00 | 838,448.53 |
| 05/17/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0312214607 | CLR Admin (9185) | 400.00 | 838,848.53 |
| 05/17/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1412388821 | CLR Admin (9185) | 325.00 | 839,173.53 |
| 05/17/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1412279599 | CLR Admin (9185) | 300.00 | 839,473.53 |
| 05/17/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1412361086 | CLR Admin (9185) | 268.00 | 839,741.53 |
| 05/17/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0312336670 | CLR Admin (9185) | 250.00 | 839,991.53 |
| 05/17/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1412370840 | CLR Admin (9185) | 250.00 | 840,241.53 |
| 05/17/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 3812377880 | CLR Admin (9185) | 150.00 | 840,391.53 |
| 05/17/2019 | Expense | | No | Dennis Rodriguez Berkeley | WIRE TYPE:WIRE OUT DATE:190517 TIME:1551 ET TRN:2019051700416661 SERVICE REF:013443 BNF:DENNIS RODRIGUEZ BERKELEY ID:1052003083 BNF BK:U.S. CENTURY BANK ID:067015397 PMT DET:2638 32528 | CLR Admin (9185) | 2,207.50 | 842,599.03 |
| 05/17/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0312273736 | CLR Admin (9185) | 819.05 | 843,418.08 |
| 05/17/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0312198111 | CLR Admin (9185) | 702.00 | 844,120.08 |
| 05/17/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1412219537 | CLR Admin (9185) | 688.35 | 844,808.43 |
| 05/17/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0515 ATTORNEYS IN MOTI 3107309760 CA 75337009136471801996734 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 845,012.41 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701847214 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 845,166.39 |
| 05/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027142 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 844,966.39 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027167 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 845,120.37 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027423 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 845,270.37 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701846877 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 845,374.35 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701847248 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 845,478.33 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027415 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 845,582.31 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027746 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 845,686.29 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027787 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 845,786.29 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0518 ATTORNEYS IN MOTI 3107309760 CA 75337009139477501648688 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 845,886.29 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027761 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.00 | 845,956.29 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027233 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 846,001.29 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0518 ATTORNEYS IN MOTI 3107309760 CA 75337009139477501648746 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 846,031.29 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701846943 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 846,235.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701847230 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 846,439.25 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701846646 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 846,593.23 |
| 05/20/2019 | Check | 8304 | No | Andrew Bakaj, Esq. | Bill Pay Check 8304 | CLR Admin (9185) | 200.00 | 846,793.23 |
| 05/20/2019 | Check | 8313 | No | Andrew Gray, Esq. | Bill Pay Check 8313 | CLR Admin (9185) | 1,400.00 | 848,193.23 |
| 05/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0517 ATTORNEYS IN MOTI 3107309760 CA 75337009138475602027605 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 848,093.23 |
| 05/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0516 ATTORNEYS IN MOTI 3107309760 CA 75337009137473701847222 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 848,247.21 |
| 05/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0519 ATTORNEYS IN MOTI 3107309760 CA 75337009140479401086131 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 848,651.19 |
| 05/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0519 ATTORNEYS IN MOTI 3107309760 CA 75337009140479401086115 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 848,855.17 |
| 05/21/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190521 TIME:1113 ET TRN:2019052100307299 RELATED REF:264053156 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,666.72 | 853,521.89 |
| 05/21/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0245083696 | CLR Admin (9185) | 3,255.72 | 856,777.61 |
| 05/21/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0245152317 | CLR Admin (9185) | 175.00 | 856,952.61 |
| 05/21/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1445146325 | CLR Admin (9185) | 2,375.00 | 859,327.61 |
| 05/21/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1445130533 | CLR Admin (9185) | 1,001.80 | 860,329.41 |
| 05/21/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1445136995 | CLR Admin (9185) | 475.00 | 860,804.41 |
| 05/21/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190521 TIME:1055 ET TRN:2019052100299585 RELATED REF:264050964 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 2,575.00 | 863,379.41 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069322 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 863,583.39 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069496 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 863,737.37 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069728 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 863,841.35 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069546 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 863,945.33 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069553 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 864,049.31 |
| 05/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 ATTORNEYS IN MOTI 3107309760 CA 75337009141471402069488 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 864,153.29 |
| 05/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0521 ATTORNEYS IN MOTI 3107309760 CA 75337009142470001706267 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 864,257.27 |
| 05/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0521 ATTORNEYS IN MOTI 3107309760 CA 75337009142470001706101 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 864,307.27 |
| 05/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0521 ATTORNEYS IN MOTI 3107309760 CA 75337009142470001705947 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 55.00 | 864,362.27 |
| 05/24/2019 | Expense | | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0272203566 | CLR Admin (9185) | 150.00 | 864,512.27 |
| 05/24/2019 | Expense | | No | Thomas D Sands | Online Banking Transfer Conf# a6b4e69f1; Sands | CLR Admin (9185) | 4,367.70 | 868,879.97 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736693 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 869,008.95 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736149 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 869,112.93 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736156 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 869,216.91 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736461 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 869,320.89 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736297 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 869,385.89 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736339 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 869,430.89 |
| 05/24/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1472255449 | CLR Admin (9185) | 3,098.99 | 872,529.88 |
| 05/24/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1472379018 | CLR Admin (9185) | 2,025.00 | 874,554.88 |
| 05/24/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0272269930 | CLR Admin (9185) | 1,700.00 | 876,254.88 |
| 05/24/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0272294561 | CLR Admin (9185) | 1,350.00 | 877,604.88 |
| 05/24/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1472211668 | CLR Admin (9185) | 1,250.00 | 878,854.88 |
| 05/24/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0272281209 | CLR Admin (9185) | 1,169.05 | 880,023.93 |
| 05/24/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0272399393 | CLR Admin (9185) | 975.00 | 880,998.93 |
| 05/24/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1472179661 | CLR Admin (9185) | 800.00 | 881,798.93 |
| 05/24/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0272262768 | CLR Admin (9185) | 750.00 | 882,548.93 |
| 05/24/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1472228182 | CLR Admin (9185) | 658.50 | 883,207.43 |
| 05/24/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1472192956 | CLR Admin (9185) | 493.60 | 883,701.03 |
| 05/24/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0272184322 | CLR Admin (9185) | 350.00 | 884,051.03 |
| 05/24/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0272218963 | CLR Admin (9185) | 450.00 | 884,501.03 |
| 05/24/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1472388618 | CLR Admin (9185) | 525.00 | 885,026.03 |
| 05/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0522 ATTORNEYS IN MOTI 3107309760 CA 75337009143470001736313 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 135.00 | 885,161.03 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040523 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 130.00 | 885,291.03 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0523 ATTORNEYS IN MOTI 3107309760 CA 75337009144470001772812 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 885,395.01 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040119 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 885,498.99 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040176 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 885,602.97 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040242 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 885,706.95 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040291 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 885,810.93 |
| 05/28/2019 | Check | 8315 | No | Andrew Gray, Esq. | Bill Pay Check 8315 | CLR Admin (9185) | 175.00 | 885,985.93 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040440 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 886,089.91 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0526 ATTORNEYS IN MOTI 3107309760 CA 75337009147470001101803 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 886,189.91 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040507 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.00 | 886,269.91 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040275 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.00 | 886,309.91 |
| 05/28/2019 | Expense | | No | Seth Shannon Esq. | WIRE TYPE:WIRE OUT DATE:190528 TIME:1047 ET TRN:2019052800534199 SERVICE REF:008896 BNF:SETH SHANNON ESQ. ID:98955488 BNF BK:CAPITAL O NE, NA ID:031176110 PMT DET:264600078 | CLR Admin (9185) | 750.00 | 887,059.91 |
| 05/28/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0524 ATTORNEYS IN MOTI 3107309760 CA 75337009145470002040358 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 887,163.89 |
| 05/29/2019 | Expense | | No | Parnell & Parnell PA | Check #1510 - 5045620 Murray Smith | CLR Admin (9185) | 159.86 | 887,323.75 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744840 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.98 | 887,727.73 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744881 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 303.98 | 888,031.71 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744816 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 253.98 | 888,285.69 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744824 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 888,489.67 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001745078 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 888,693.65 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001745177 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 888,897.63 |
| 05/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744808 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 888,697.63 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001744998 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 888,851.61 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001745052 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 889,005.59 |
| 05/30/2019 | Expense | | No | | CHECKCARD 0528 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249149980001249766 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 150.00 | 889,155.59 |
| 05/30/2019 | Check | 8314 | No | Lukins & Annis, P.S. | Bill Pay Check 8314 | CLR Admin (9185) | 100.00 | 889,255.59 |
| 05/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149140000007446 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 889,055.59 |
| 05/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0528 ATTORNEYS IN MOTI 3107309760 CA 75337009149470001745185 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 889,259.57 |
| 05/31/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1433506417 | CLR Admin (9185) | 4,253.92 | 893,513.49 |
| 05/31/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710490 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 893,313.49 |
| 05/31/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1433602966 | CLR Admin (9185) | 2,050.00 | 895,363.49 |
| 05/31/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1433609955 | CLR Admin (9185) | 2,038.95 | 897,402.44 |
| 05/31/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190531 TIME:1635 ET TRN:2019053100575628 RELATED REF:265086426 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,775.00 | 899,177.44 |
| 05/31/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 3933272661 | CLR Admin (9185) | 1,500.00 | 900,677.44 |
| 05/31/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0233588526 | CLR Admin (9185) | 1,150.00 | 901,827.44 |
| 05/31/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0233614680 | CLR Admin (9185) | 900.00 | 902,727.44 |
| 05/31/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1433260521 | CLR Admin (9185) | 829.00 | 903,556.44 |
| 05/31/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0233578328 | CLR Admin (9185) | 600.00 | 904,156.44 |
| 05/31/2019 | Expense | | No | Humphrey & Associate | TRANSFER CLR ADMIN SERVICES L:Humphrey & Associate Confirmation# 2833282172 | CLR Admin (9185) | 425.00 | 904,581.44 |
| 05/31/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0233498115 | CLR Admin (9185) | 418.00 | 904,999.44 |
| 05/31/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 2833248353 | CLR Admin (9185) | 400.00 | 905,399.44 |
| 05/31/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0233583151 | CLR Admin (9185) | 300.00 | 905,699.44 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710672 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 905,903.42 |
| 05/31/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0233254375 | CLR Admin (9185) | 200.00 | 906,103.42 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710219 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 906,257.40 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710284 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 906,411.38 |
| 05/31/2019 | Expense | | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 0233521148 | CLR Admin (9185) | 150.00 | 906,561.38 |
| 05/31/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1433513733 | CLR Admin (9185) | 150.00 | 906,711.38 |
| 05/31/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0233266034 | CLR Admin (9185) | 150.00 | 906,861.38 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710797 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 125.00 | 906,986.38 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710607 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 907,090.36 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710227 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 907,190.36 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710474 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 907,290.36 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710086 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 907,355.36 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710078 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.00 | 907,415.36 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710102 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 907,465.36 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710235 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 907,515.36 |
| 05/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0529 ATTORNEYS IN MOTI 3107309760 CA 75337009150470001710821 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 907,545.36 |
| 05/31/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 0233620239 | CLR Admin (9185) | 500.00 | 908,045.36 |
| 05/31/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190531 TIME:1652 ET TRN:2019053100586707 RELATED REF:265089090 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,237.86 | 912,283.22 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082145 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 912,387.20 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082137 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 912,491.18 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082541 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 912,595.16 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082558 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 912,699.14 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082590 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 912,803.12 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 3107309760 CA 75337009152470002082665 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 912,907.10 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0601 ATTORNEYS IN MOTI 3107309760 CA 75337009153470002016654 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 912,957.10 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0601 ATTORNEYS IN MOTI 3107309760 CA 75337009153470002016811 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 913,007.10 |
| 06/03/2019 | Check | 8317 | No | Robert Newark Esq | Bill Pay Check 8317 | CLR Admin (9185) | 150.00 | 913,157.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151140000006476 | CKCD | CLR Admin (9185) | -400.00 | 912,757.10 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151140000006484 | CKCD | CLR Admin (9185) | -125.00 | 912,632.10 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151140000006492 | CKCD | CLR Admin (9185) | -125.00 | 912,507.10 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151140000006500 | CKCD | CLR Admin (9185) | -200.00 | 912,307.10 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001822369 | CKCD | CLR Admin (9185) | -200.00 | 912,107.10 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001822799 | CKCD | CLR Admin (9185) | -125.00 | 911,982.10 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001823169 | CKCD | CLR Admin (9185) | -200.00 | 911,782.10 |
| 06/03/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009152470002082202 | CKCD | CLR Admin (9185) | -200.00 | 911,582.10 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001822427 | CKCD | CLR Admin (9185) | 30.00 | 911,612.10 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001822492 | CKCD | CLR Admin (9185) | 150.00 | 911,762.10 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001822757 | CKCD | CLR Admin (9185) | 128.98 | 911,891.08 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001822765 | CKCD | CLR Admin (9185) | 75.00 | 911,966.08 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001822823 | CKCD | CLR Admin (9185) | 45.00 | 912,011.08 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001822930 | CKCD | CLR Admin (9185) | 203.98 | 912,215.06 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001823193 | CKCD | CLR Admin (9185) | 50.00 | 912,265.06 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0530 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009151470001823227 | CKCD | CLR Admin (9185) | 120.00 | 912,385.06 |
| 06/03/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0531 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009152470002082525 | CKCD | CLR Admin (9185) | 103.98 | 912,489.04 |
| 06/04/2019 | Check | 8316 | No | Andrew Gray, Esq. | Bill Pay Check 8316 | | | CLR Admin (9185) | 600.00 | 913,089.04 |
| 06/04/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0602 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009154470001163050 | CKCD | CLR Admin (9185) | 153.98 | 913,243.02 |
| 06/05/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009155470001902233 | CKCD | CLR Admin (9185) | -200.00 | 913,043.02 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009155470001902159 | CKCD | CLR Admin (9185) | 103.98 | 913,147.00 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009155470001902167 | CKCD | CLR Admin (9185) | 103.98 | 913,250.98 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009155470001902829 | CKCD | CLR Admin (9185) | 103.98 | 913,354.96 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009155470001902472 | CKCD | CLR Admin (9185) | 103.98 | 913,458.94 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009155470001902761 | CKCD | CLR Admin (9185) | 128.98 | 913,587.92 |
| 06/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0603 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009155470001902464 | CKCD | CLR Admin (9185) | 103.98 | 913,691.90 |
| 06/06/2019 | Check | 8319 | No | Andrew Gray, Esq. | Bill Pay Check 8319 | | | CLR Admin (9185) | 150.00 | 913,841.90 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791114 | CKCD | CLR Admin (9185) | 25.00 | 913,866.90 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791155 | CKCD | CLR Admin (9185) | 103.98 | 913,970.88 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791304 | CKCD | CLR Admin (9185) | 200.00 | 914,170.88 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791338 | CKCD | CLR Admin (9185) | 60.00 | 914,230.88 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791882 | CKCD | CLR Admin (9185) | 50.00 | 914,280.88 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791460 | CKCD | CLR Admin (9185) | 15.00 | 914,295.88 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791684 | CKCD | CLR Admin (9185) | 103.98 | 914,399.86 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791791 | CKCD | CLR Admin (9185) | 50.00 | 914,449.86 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791809 | CKCD | CLR Admin (9185) | 103.98 | 914,553.84 |
| 06/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0604 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009156470001791361 | CKCD | CLR Admin (9185) | 50.00 | 914,603.84 |
| 06/07/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190607 TIME:1522 ET BNF:THOMAS D SANDS ID:005407370922 PMT DET:6646.63 | TRN:2019060700362438 RELATED REF:265810110 | | CLR Admin (9185) | 6,646.63 | 921,250.47 |
| 06/07/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190607 TIME:1455 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019060700350593 RELATED REF:265806992 | | CLR Admin (9185) | 2,125.00 | 923,375.47 |
| 06/07/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1493329720 | | CLR Admin (9185) | 2,250.00 | 925,625.47 |
| 06/07/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1493459597 | | CLR Admin (9185) | 4,486.68 | 930,112.15 |
| 06/07/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0293287822 | | CLR Admin (9185) | 775.35 | 930,887.50 |
| 06/07/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 0293382140 | | CLR Admin (9185) | 159.00 | 931,046.50 |
| 06/07/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 0293474461 | | CLR Admin (9185) | 5,888.00 | 936,934.50 |
| 06/07/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0293247134 | | CLR Admin (9185) | 1,320.73 | 938,255.23 |
| 06/07/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 4193482935 | | CLR Admin (9185) | 481.35 | 938,736.58 |
| 06/07/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1493489681 | | CLR Admin (9185) | 150.00 | 938,886.58 |
| 06/07/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 0293495161 | | CLR Admin (9185) | 300.00 | 939,186.58 |
| 06/07/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 0293504180 | | CLR Admin (9185) | 750.00 | 939,936.58 |
| 06/07/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0293517826 | | CLR Admin (9185) | 475.00 | 940,411.58 |
| 06/07/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0293527559 | | CLR Admin (9185) | 525.00 | 940,936.58 |
| 06/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0605 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009157470001826208 | CKCD | CLR Admin (9185) | 203.98 | 941,140.56 |
| 06/07/2019 | Expense | | No | | CHECKCARD 0605 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249157980001249799 | | CLR Admin (9185) | 150.00 | 941,290.56 |
| 06/07/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 1493435784 | | CLR Admin (9185) | 450.00 | 941,740.56 |
| 06/07/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1493314940 | | CLR Admin (9185) | 611.00 | 942,351.56 |
| 06/07/2019 | Expense | | No | STEVEN M IPRI ESQ | WIRE TYPE:WIRE OUT DATE:190607 TIME:1518 ET BNF:STEVEN M. IPRI, ESQ. ID:4514218684 BNF BK:CITI | TRN:2019060700360827 SERVICE REF:012884 ZENS BANK, NATIONAL ID:241070417 PMT DET:265809606 | | CLR Admin (9185) | 850.00 | 943,201.56 |
| 06/07/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0293320993 | | CLR Admin (9185) | 300.00 | 943,501.56 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789827 | CKCD | CLR Admin (9185) | 403.98 | 943,905.54 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001790395 | CKCD | CLR Admin (9185) | 103.98 | 944,009.52 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789918 | CKCD | CLR Admin (9185) | 103.98 | 944,113.50 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789934 | CKCD | CLR Admin (9185) | 103.98 | 944,217.48 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789942 | CKCD | CLR Admin (9185) | 103.98 | 944,321.46 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789959 | CKCD | CLR Admin (9185) | 103.98 | 944,425.44 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789975 | CKCD | CLR Admin (9185) | 103.98 | 944,529.42 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009159470002013531 | CKCD | CLR Admin (9185) | 103.98 | 944,633.40 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009159470002013739 | CKCD | CLR Admin (9185) | 203.98 | 944,837.38 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009159470002013788 | CKCD | CLR Admin (9185) | 403.98 | 945,241.36 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789447 | CKCD | CLR Admin (9185) | 50.00 | 945,291.36 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789546 | CKCD | CLR Admin (9185) | 203.98 | 945,495.34 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789785 | CKCD | CLR Admin (9185) | 103.98 | 945,599.32 |
| 06/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009159140000004440 | CKCD | CLR Admin (9185) | -200.00 | 945,399.32 |
| 06/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009159140000004457 | CKCD | CLR Admin (9185) | -200.00 | 945,199.32 |
| 06/10/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0607 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009159470002013663 | CKCD | CLR Admin (9185) | -200.00 | 944,999.32 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001790049 | CKCD | CLR Admin (9185) | 103.98 | 945,103.30 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001790163 | CKCD | CLR Admin (9185) | 30.00 | 945,133.30 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001790361 | CKCD | CLR Admin (9185) | 103.98 | 945,237.28 |
| 06/10/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009158470001789892 | CKCD | CLR Admin (9185) | 103.98 | 945,341.26 |
| 06/12/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 625.00 | 945,966.26 |
| 06/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009163470001660856 | CKCD | CLR Admin (9185) | 128.98 | 946,095.24 |
| 06/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009163470001660906 | CKCD | CLR Admin (9185) | 100.00 | 946,195.24 |
| 06/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009163470001661193 | CKCD | CLR Admin (9185) | 30.00 | 946,225.24 |
| 06/13/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009163470001661011 | CKCD | CLR Admin (9185) | -200.00 | 946,025.24 |
| 06/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009163470001660401 | CKCD | CLR Admin (9185) | 155.00 | 946,180.24 |
| 06/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009163470001660419 | CKCD | CLR Admin (9185) | 100.00 | 946,280.24 |
| 06/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009163470001660724 | CKCD | CLR Admin (9185) | 50.00 | 946,330.24 |
| 06/13/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0611 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009163470001660179 | CKCD | CLR Admin (9185) | 95.00 | 946,425.24 |
| 06/14/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009164470001719057 | CKCD | CLR Admin (9185) | 128.98 | 946,554.22 |
| 06/14/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0254371604 | | CLR Admin (9185) | 318.00 | 946,872.22 |
| 06/14/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190614 TIME:1656 ET BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA | TRN:2019061400469531 SERVICE REF:015800 TIONAL ASSO ID:031300012 PMT DET:266428972 | | CLR Admin (9185) | 23,078.00 | 969,950.22 |
| 06/14/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190614 TIME:1625 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019061400455975 RELATED REF:266425318 | | CLR Admin (9185) | 1,400.00 | 971,350.22 |
| 06/14/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190614 TIME:1642 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019061400463839 RELATED REF:266427302 | | CLR Admin (9185) | 4,384.01 | 975,734.23 |
| 06/14/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL | Confirmation# 0254479684 | | CLR Admin (9185) | 250.00 | 975,984.23 |
| 06/14/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0254402228 | | CLR Admin (9185) | 1,720.40 | 977,704.63 |
| 06/14/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 1454359177 | | CLR Admin (9185) | 1,975.00 | 979,679.63 |
| 06/14/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1454366762 | | CLR Admin (9185) | 1,369.20 | 981,048.83 |
| 06/14/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 0254394378 | | CLR Admin (9185) | 418.00 | 981,466.83 |
| 06/14/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0254407665 | | CLR Admin (9185) | 350.00 | 981,816.83 |
| 06/14/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0254337209 | | CLR Admin (9185) | 2,000.00 | 983,816.83 |
| 06/14/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0254412889 | | CLR Admin (9185) | 450.00 | 984,266.83 |
| 06/14/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1454420447 | | CLR Admin (9185) | 400.00 | 984,666.83 |
| 06/14/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0254427393 | | CLR Admin (9185) | 1,844.05 | 986,510.88 |
| 06/14/2019 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 0254434424 | | CLR Admin (9185) | 1,200.00 | 987,710.88 |
| 06/14/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1454445356 | | CLR Admin (9185) | 750.00 | 988,460.88 |
| 06/14/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1454461920 | | CLR Admin (9185) | 450.00 | 988,910.88 |
| 06/14/2019 | Expense | | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 0254467404 | | CLR Admin (9185) | 100.00 | 989,010.88 |
| 06/14/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0254474374 | | CLR Admin (9185) | 2,330.00 | 991,340.88 |
| 06/14/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1454484595 | | CLR Admin (9185) | 175.00 | 991,515.88 |
| 06/14/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1454381505 | | CLR Admin (9185) | 1,250.00 | 992,765.88 |
| 06/14/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009164470001719644 | CKCD | CLR Admin (9185) | -200.00 | 992,565.88 |
| 06/14/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009164140000006877 | CKCD | CLR Admin (9185) | -200.00 | 992,365.88 |
| 06/14/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009164140000006885 | CKCD | CLR Admin (9185) | -400.00 | 991,965.88 |
| 06/14/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009164140000006893 | CKCD | CLR Admin (9185) | -200.00 | 991,765.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0612 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009164470001719149 | CKCD | CLR Admin (9185) | -200.00 | 991,565.88 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009165470001734725 | CKCD | CLR Admin (9185) | 30.00 | 991,595.88 |
| 06/17/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009165470001734758 | CKCD | CLR Admin (9185) | -125.00 | 991,470.88 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009165470001734824 | CKCD | CLR Admin (9185) | 153.98 | 991,624.86 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009166470002027409 | CKCD | CLR Admin (9185) | 103.98 | 991,728.84 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009166470002027482 | CKCD | CLR Admin (9185) | 103.98 | 991,832.82 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009166470002027730 | CKCD | CLR Admin (9185) | 103.98 | 991,936.80 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009166470002027813 | CKCD | CLR Admin (9185) | 103.98 | 992,040.78 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009165470001734469 | CKCD | CLR Admin (9185) | 100.00 | 992,140.78 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009165470001734600 | CKCD | CLR Admin (9185) | 90.00 | 992,230.78 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009165470001734675 | CKCD | CLR Admin (9185) | 40.00 | 992,270.78 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009166470002027946 | CKCD | CLR Admin (9185) | 50.00 | 992,320.78 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009166470002027961 | CKCD | CLR Admin (9185) | 50.00 | 992,370.78 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0614 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009166470002028001 | CKCD | CLR Admin (9185) | 103.98 | 992,474.76 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0615 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009167470001806760 | CKCD | CLR Admin (9185) | 103.98 | 992,578.74 |
| 06/17/2019 | Expense | No | | CHECKCARD 0613 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249165980001249716 | | CLR Admin (9185) | 300.00 | 992,878.74 |
| 06/17/2019 | Check | No | Levy & Associates | Check 1509 | | | CLR Admin (9185) | 1,011.22 | 993,889.96 |
| 06/17/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009165470001734741 | CKCD | CLR Admin (9185) | -200.00 | 993,689.96 |
| 06/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0613 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009165470001734782 | CKCD | CLR Admin (9185) | 150.00 | 993,839.96 |
| 06/18/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1489024964 | | CLR Admin (9185) | 5,500.00 | 999,339.96 |
| 06/19/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 900.00 | 1,000,239.96 |
| 06/19/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 0297172572 | | CLR Admin (9185) | 500.00 | 1,000,739.96 |
| 06/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009169470001681617 | CKCD | CLR Admin (9185) | 30.00 | 1,000,769.96 |
| 06/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009169470001681625 | CKCD | CLR Admin (9185) | 100.00 | 1,000,869.96 |
| 06/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009169470001681666 | CKCD | CLR Admin (9185) | 50.00 | 1,000,919.96 |
| 06/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009169470001681690 | CKCD | CLR Admin (9185) | 90.00 | 1,001,009.96 |
| 06/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009169470001682052 | CKCD | CLR Admin (9185) | 103.98 | 1,001,113.94 |
| 06/19/2019 | Expense | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC | Confirmation# 0297011891 | | CLR Admin (9185) | 700.00 | 1,001,813.94 |
| 06/19/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 0297178940 | | CLR Admin (9185) | 500.00 | 1,002,313.94 |
| 06/19/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190619 TIME:1505 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019061900376237 RELATED REF:266777262 | | CLR Admin (9185) | 1,800.00 | 1,004,113.94 |
| 06/19/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 1497018206 | | CLR Admin (9185) | 1,300.00 | 1,005,413.94 |
| 06/19/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1497023342 | | CLR Admin (9185) | 1,300.00 | 1,006,713.94 |
| 06/19/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 1497094977 | | CLR Admin (9185) | 2,000.00 | 1,008,713.94 |
| 06/19/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 0297119745 | | CLR Admin (9185) | 1,100.00 | 1,009,813.94 |
| 06/19/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0297129081 | | CLR Admin (9185) | 400.00 | 1,010,213.94 |
| 06/19/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1497159526 | | CLR Admin (9185) | 1,700.00 | 1,011,913.94 |
| 06/19/2019 | Expense | No | Jay Katzmelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katzmelson, Esq. | Confirmation# 1497144009 | | CLR Admin (9185) | 500.00 | 1,012,413.94 |
| 06/19/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0297151280 | | CLR Admin (9185) | 2,800.00 | 1,015,213.94 |
| 06/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0617 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009169470001681609 | CKCD | CLR Admin (9185) | 30.00 | 1,015,243.94 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001688254 | CKCD | CLR Admin (9185) | 25.00 | 1,015,268.94 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001687371 | CKCD | CLR Admin (9185) | 100.00 | 1,015,368.94 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001687421 | CKCD | CLR Admin (9185) | 103.98 | 1,015,472.92 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001687629 | CKCD | CLR Admin (9185) | 103.98 | 1,015,576.90 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001687645 | CKCD | CLR Admin (9185) | 25.00 | 1,015,601.90 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001687835 | CKCD | CLR Admin (9185) | 30.00 | 1,015,631.90 |
| 06/20/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001688270 | CKCD | CLR Admin (9185) | -200.00 | 1,015,431.90 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001687967 | CKCD | CLR Admin (9185) | 25.00 | 1,015,456.90 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001687983 | CKCD | CLR Admin (9185) | 75.00 | 1,015,531.90 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001688007 | CKCD | CLR Admin (9185) | 75.00 | 1,015,606.90 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001688072 | CKCD | CLR Admin (9185) | 35.00 | 1,015,641.90 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001688239 | CKCD | CLR Admin (9185) | 100.00 | 1,015,741.90 |
| 06/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0618 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009170470001687868 | CKCD | CLR Admin (9185) | 103.98 | 1,015,845.88 |
| 06/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009171470001676522 | CKCD | CLR Admin (9185) | 100.00 | 1,015,945.88 |
| 06/21/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1412681707 | | CLR Admin (9185) | 3,500.00 | 1,019,445.88 |
| 06/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009171470001676688 | CKCD | CLR Admin (9185) | 253.98 | 1,019,699.86 |
| 06/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009171470001676936 | CKCD | CLR Admin (9185) | 50.00 | 1,019,749.86 |
| 06/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009171470001677009 | CKCD | CLR Admin (9185) | 203.98 | 1,019,953.84 |
| 06/21/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0214330255 | | CLR Admin (9185) | 2,111.27 | 1,022,065.11 |
| 06/21/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 1414142438 | | CLR Admin (9185) | 800.00 | 1,022,865.11 |
| 06/21/2019 | Expense | No | | CHECKCARD 0619 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249171980001249767 | | CLR Admin (9185) | 250.00 | 1,023,115.11 |
| 06/21/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 1412740590 | | CLR Admin (9185) | 300.00 | 1,023,415.11 |
| 06/21/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 1414312027 | | CLR Admin (9185) | 300.00 | 1,023,715.11 |
| 06/21/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0212669320 | | CLR Admin (9185) | 600.00 | 1,024,315.11 |
| 06/21/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190621 TIME:1024 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019062100270643 RELATED REF:266959544 | | CLR Admin (9185) | 5,300.00 | 1,029,615.11 |
| 06/21/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190621 TIME:1449 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019062100385115 RELATED REF:266988388 | | CLR Admin (9185) | 975.00 | 1,030,590.11 |
| 06/21/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190621 TIME:1518 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019062100397762 RELATED REF:266991544 | | CLR Admin (9185) | 4,392.60 | 1,034,982.71 |
| 06/21/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0212728614 | | CLR Admin (9185) | 200.00 | 1,035,182.71 |
| 06/21/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL | Confirmation# 0212722292 | | CLR Admin (9185) | 1,000.00 | 1,036,182.71 |
| 06/21/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0212716409 | | CLR Admin (9185) | 1,900.00 | 1,038,082.71 |
| 06/21/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0214242152 | | CLR Admin (9185) | 4,250.00 | 1,042,332.71 |
| 06/21/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1412711567 | | CLR Admin (9185) | 1,300.00 | 1,043,632.71 |
| 06/21/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0214463130 | | CLR Admin (9185) | 2,420.00 | 1,046,052.71 |
| 06/21/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0212664386 | | CLR Admin (9185) | 1,300.00 | 1,047,352.71 |
| 06/21/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC | Confirmation# 1412658573 | | CLR Admin (9185) | 300.00 | 1,047,652.71 |
| 06/21/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC | Confirmation# 0212653430 | | CLR Admin (9185) | 100.00 | 1,047,752.71 |
| 06/21/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 1414450224 | | CLR Admin (9185) | 300.00 | 1,048,052.71 |
| 06/21/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 1412648421 | | CLR Admin (9185) | 1,100.00 | 1,049,152.71 |
| 06/21/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1414400226 | | CLR Admin (9185) | 450.00 | 1,049,602.71 |
| 06/21/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 0212675755 | | CLR Admin (9185) | 800.00 | 1,050,402.71 |
| 06/21/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 0214374016 | | CLR Admin (9185) | 750.00 | 1,051,152.71 |
| 06/21/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 0212496481 | | CLR Admin (9185) | 4,300.00 | 1,055,452.71 |
| 06/21/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 0212641960 | | CLR Admin (9185) | 800.00 | 1,056,252.71 |
| 06/21/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 1414368479 | | CLR Admin (9185) | 800.00 | 1,057,052.71 |
| 06/21/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1412687642 | | CLR Admin (9185) | 5,000.00 | 1,062,052.71 |
| 06/21/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1414354924 | | CLR Admin (9185) | 1,950.00 | 1,064,002.71 |
| 06/21/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0214348893 | | CLR Admin (9185) | 450.00 | 1,064,452.71 |
| 06/21/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0214148894 | | CLR Admin (9185) | 200.00 | 1,064,652.71 |
| 06/21/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0214336116 | | CLR Admin (9185) | 1,800.00 | 1,066,452.71 |
| 06/21/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 0212692829 | | CLR Admin (9185) | 200.00 | 1,066,652.71 |
| 06/21/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 0214305298 | | CLR Admin (9185) | 1,081.60 | 1,067,734.31 |
| 06/21/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0214269187 | | CLR Admin (9185) | 300.00 | 1,068,034.31 |
| 06/21/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1414178531 | | CLR Admin (9185) | 526.70 | 1,068,561.01 |
| 06/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0619 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009171470001676571 | CKCD | CLR Admin (9185) | 103.98 | 1,068,664.99 |
| 06/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009172470002123150 | CKCD | CLR Admin (9185) | 203.98 | 1,068,868.97 |
| 06/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009172470002123168 | CKCD | CLR Admin (9185) | 103.98 | 1,068,972.95 |
| 06/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009172470002123499 | CKCD | CLR Admin (9185) | 103.98 | 1,069,076.93 |
| 06/24/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009172470002123382 | CKCD | CLR Admin (9185) | -200.00 | 1,068,876.93 |
| 06/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009172470002123564 | CKCD | CLR Admin (9185) | 203.98 | 1,069,080.91 |
| 06/24/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009172140000006281 | CKCD | CLR Admin (9185) | -200.00 | 1,068,880.91 |
| 06/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0620 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009172470002123507 | CKCD | CLR Admin (9185) | 103.98 | 1,068,984.89 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626332 | CKCD | CLR Admin (9185) | 203.98 | 1,069,188.87 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001627058 | CKCD | CLR Admin (9185) | 203.98 | 1,069,392.85 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626357 | CKCD | CLR Admin (9185) | 203.98 | 1,069,596.83 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626449 | CKCD | CLR Admin (9185) | 103.98 | 1,069,700.81 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626464 | CKCD | CLR Admin (9185) | 103.98 | 1,069,804.79 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626605 | CKCD | CLR Admin (9185) | 50.00 | 1,069,854.79 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626688 | CKCD | CLR Admin (9185) | 50.00 | 1,069,904.79 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626704 | CKCD | CLR Admin (9185) | 203.98 | 1,070,108.77 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626712 | CKCD | CLR Admin (9185) | 203.98 | 1,070,312.75 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626720 | CKCD | CLR Admin (9185) | 203.98 | 1,070,516.73 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626761 | CKCD | CLR Admin (9185) | 103.98 | 1,070,620.71 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626779 | CKCD | CLR Admin (9185) | 103.98 | 1,070,724.69 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626852 | CKCD | CLR Admin (9185) | 25.00 | 1,070,749.69 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001626886 | CKCD | CLR Admin (9185) | 50.00 | 1,070,799.69 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001627173 | CKCD | CLR Admin (9185) | 35.00 | 1,070,834.69 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009176470001627181 | CKCD | CLR Admin (9185) | 40.00 | 1,070,874.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001627272 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 1,070,904.69 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001627041 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 1,071,033.67 |
| 06/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0624 ATTORNEYS IN MOTI 3107309760 CA 75337009176470001626340 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,071,237.65 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684082 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,071,441.63 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684207 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,071,545.61 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684264 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 1,071,674.59 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684298 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 1,071,709.59 |
| 06/26/2019 | Expense | No | Lukins & Annis, P.S. | Lukins & Annis, P.S. Bill Payment | CLR Admin (9185) | 100.00 | 1,071,809.59 |
| 06/26/2019 | Expense | No | ZWICKER & ASSOCIATES | ZWICKER & ASSOC DES:PHONE CHK ID: ZWTDB30253920 INDN:0001CLR ADMIN SERVICE CO ID:2043131560 TEL | CLR Admin (9185) | 117.25 | 1,071,926.84 |
| 06/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684074 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 1,071,726.84 |
| 06/26/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 600.00 | 1,072,326.84 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001683720 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,072,430.82 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001683860 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,072,534.80 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001683944 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 130.00 | 1,072,664.80 |
| 06/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0625 ATTORNEYS IN MOTI 3107309760 CA 75337009177470001684033 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 1,072,818.78 |
| 06/26/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 1,700.00 | 1,074,518.78 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001736766 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,074,622.76 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001736899 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 1,074,672.76 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001737210 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,074,776.74 |
| 06/27/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001736626 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 1,074,576.74 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001737236 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 1,074,705.72 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001737301 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 1,074,750.72 |
| 06/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0626 ATTORNEYS IN MOTI 3107309760 CA 75337009178470001737228 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,074,854.70 |
| 06/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0627 ATTORNEYS IN MOTI 3107309760 CA 75337009179470001739272 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,075,058.68 |
| 06/28/2019 | Expense | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 3075447593 | CLR Admin (9185) | 200.00 | 1,075,258.68 |
| 06/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0627 ATTORNEYS IN MOTI 3107309760 CA 75337009179470001739611 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,075,362.66 |
| 06/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0627 ATTORNEYS IN MOTI 3107309760 CA 75337009179470001739736 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,075,466.64 |
| 06/28/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 0275416830 | CLR Admin (9185) | 300.00 | 1,075,766.64 |
| 06/28/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1475346462 | CLR Admin (9185) | 350.00 | 1,076,116.64 |
| 06/28/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190628 TIME:1629 ET TRN:2019062800694164 RELATED REF:267699232 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,525.00 | 1,077,641.64 |
| 06/28/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190628 TIME:1654 ET TRN:2019062800710802 RELATED REF:267702566 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 5,007.40 | 1,082,649.04 |
| 06/28/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1475351270 | CLR Admin (9185) | 150.00 | 1,082,799.04 |
| 06/28/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1475518299 | CLR Admin (9185) | 350.00 | 1,083,149.04 |
| 06/28/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0275357235 | CLR Admin (9185) | 1,500.00 | 1,084,649.04 |
| 06/28/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1475522846 | CLR Admin (9185) | 2,475.00 | 1,087,124.04 |
| 06/28/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0275511839 | CLR Admin (9185) | 3,650.00 | 1,090,774.04 |
| 06/28/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1475505799 | CLR Admin (9185) | 150.00 | 1,090,924.04 |
| 06/28/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0275496788 | CLR Admin (9185) | 2,100.00 | 1,093,024.04 |
| 06/28/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1475492653 | CLR Admin (9185) | 2,062.70 | 1,095,086.74 |
| 06/28/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1475486698 | CLR Admin (9185) | 1,325.00 | 1,096,411.74 |
| 06/28/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0275474399 | CLR Admin (9185) | 600.00 | 1,097,011.74 |
| 06/28/2019 | Expense | No | Humphrey & Associate | TRANSFER CLR ADMIN SERVICES L:Humphrey & Associate Confirmation# 0275363191 | CLR Admin (9185) | 575.00 | 1,097,586.74 |
| 06/28/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1475298843 | CLR Admin (9185) | 600.00 | 1,098,186.74 |
| 06/28/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0275438365 | CLR Admin (9185) | 900.00 | 1,099,086.74 |
| 06/28/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0275393465 | CLR Admin (9185) | 418.00 | 1,099,504.74 |
| 06/28/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1475340735 | CLR Admin (9185) | 613.35 | 1,100,118.09 |
| 06/28/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0275310749 | CLR Admin (9185) | 1,200.00 | 1,101,318.09 |
| 06/28/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1475427605 | CLR Admin (9185) | 5,188.64 | 1,106,506.73 |
| 06/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0627 ATTORNEYS IN MOTI 3107309760 CA 75337009179470001739538 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,106,610.71 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045510 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 1,106,645.71 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045650 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,106,749.69 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045718 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 1,106,878.67 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045734 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,106,982.65 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045775 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,107,086.63 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045825 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 1,107,131.63 |
| 07/01/2019 | Expense | No | | CHECKCARD 0627 MYMOTIONCALENDAR. LAUDERDALE LAFL 85179249179980001249785 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 87.50 | 1,107,219.13 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045890 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 1,107,269.13 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002046005 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,107,373.11 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002046054 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,107,577.09 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002046062 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,107,681.07 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002046286 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,107,785.05 |
| 07/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0628 ATTORNEYS IN MOTI 3107309760 CA 75337009180470002045882 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 1,107,835.05 |
| 07/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161926 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 1,107,935.05 |
| 07/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161959 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,108,039.03 |
| 07/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161991 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 253.98 | 1,108,293.01 |
| 07/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161850 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 1,108,338.01 |
| 07/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161546 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,108,441.99 |
| 07/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161777 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 1,108,570.97 |
| 07/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002161835 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,108,774.95 |
| 07/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0701 ATTORNEYS IN MOTI 3107309760 CA 75337009183470002162049 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,108,878.93 |
| 07/03/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 150.00 | 1,109,028.93 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915867 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 1,109,182.91 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915339 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,109,386.89 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915347 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,109,590.87 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915354 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,109,794.85 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915362 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 1,109,948.83 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915404 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 275.00 | 1,110,223.83 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915438 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 1,110,273.83 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915503 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,110,377.81 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915511 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,110,481.79 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915628 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.98 | 1,110,685.77 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915693 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,110,789.75 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915701 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,110,893.73 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915719 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,110,997.71 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915727 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,111,101.69 |
| 07/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915826 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.98 | 1,111,255.67 |
| 07/03/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0702 ATTORNEYS IN MOTI 3107309760 CA 75337009184470001915594 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -250.00 | 1,111,005.67 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985117 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,111,109.65 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985091 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 1,111,154.65 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985364 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 110.00 | 1,111,264.65 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0704 ATTORNEYS IN MOTI 3107309760 CA 75337009186470001054863 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,111,368.63 |
| 07/05/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0235763495 | CLR Admin (9185) | 627.05 | 1,111,995.68 |
| 07/05/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0235790909 | CLR Admin (9185) | 2,400.75 | 1,114,396.43 |
| 07/05/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1435740714 | CLR Admin (9185) | 686.90 | 1,115,083.33 |
| 07/05/2019 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0235843197 | CLR Admin (9185) | 13,623.70 | 1,128,707.03 |
| 07/05/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1435803494 | CLR Admin (9185) | 900.00 | 1,129,607.03 |
| 07/05/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0235721024 | CLR Admin (9185) | 665.50 | 1,130,272.53 |
| 07/05/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1435808937 | CLR Admin (9185) | 900.00 | 1,131,172.53 |
| 07/05/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0235814244 | CLR Admin (9185) | 1,688.10 | 1,132,860.63 |
| 07/05/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1435725683 | CLR Admin (9185) | 1,075.00 | 1,133,935.63 |
| 07/05/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1435820368 | CLR Admin (9185) | 2,675.00 | 1,136,610.63 |
| 07/05/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0235825821 | CLR Admin (9185) | 975.00 | 1,137,585.63 |
| 07/05/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0235773436 | CLR Admin (9185) | 3,000.00 | 1,140,585.63 |
| 07/05/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0235768085 | CLR Admin (9185) | 300.00 | 1,140,885.63 |
| 07/05/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190705 TIME:1616 ET TRN:2019070500642843 RELATED REF:268417438 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,500.00 | 1,142,385.63 |
| 07/05/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190705 TIME:1626 ET TRN:2019070500646797 RELATED REF:268418442 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 5,299.32 | 1,147,684.95 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001984771 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 1,147,729.95 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001984920 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,147,833.93 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985018 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,147,937.91 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985042 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,148,041.89 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985075 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,148,145.87 |
| 07/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0703 ATTORNEYS IN MOTI 3107309760 CA 75337009185470001985331 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.98 | 1,148,274.85 |
| 07/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0705 ATTORNEYS IN MOTI 3107309760 CA 75337009187470001848578 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.98 | 1,148,378.83 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0706 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009188470001446398 | CKCD | CLR Admin (9185) | 103.98 | 1,148,482.81 |
| 07/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0705 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009187470001848677 | CKCD | CLR Admin (9185) | 153.98 | 1,148,636.79 |
| 07/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0705 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009187470001848669 | CKCD | CLR Admin (9185) | 103.98 | 1,148,740.77 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653049 | CKCD | CLR Admin (9185) | 103.98 | 1,148,844.75 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653031 | CKCD | CLR Admin (9185) | 103.98 | 1,148,948.73 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653106 | CKCD | CLR Admin (9185) | 403.98 | 1,149,352.71 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653148 | CKCD | CLR Admin (9185) | 103.98 | 1,149,456.69 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653221 | CKCD | CLR Admin (9185) | 203.98 | 1,149,660.67 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653239 | CKCD | CLR Admin (9185) | 403.98 | 1,150,064.65 |
| 07/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653023 | CKCD | CLR Admin (9185) | -200.00 | 1,149,864.65 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001652629 | CKCD | CLR Admin (9185) | 20.00 | 1,149,884.65 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001652694 | CKCD | CLR Admin (9185) | 153.98 | 1,150,038.63 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001652702 | CKCD | CLR Admin (9185) | 153.98 | 1,150,192.61 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001652819 | CKCD | CLR Admin (9185) | 103.98 | 1,150,296.59 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001652827 | CKCD | CLR Admin (9185) | 103.98 | 1,150,400.57 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001652876 | CKCD | CLR Admin (9185) | 103.98 | 1,150,504.55 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001652983 | CKCD | CLR Admin (9185) | 100.00 | 1,150,604.55 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653007 | CKCD | CLR Admin (9185) | 75.00 | 1,150,679.55 |
| 07/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190470001653098 | CKCD | CLR Admin (9185) | 403.98 | 1,151,083.53 |
| 07/10/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 450.00 | 1,151,533.53 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675033 | CKCD | CLR Admin (9185) | 203.98 | 1,151,737.51 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675041 | CKCD | CLR Admin (9185) | 203.98 | 1,151,941.49 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675058 | CKCD | CLR Admin (9185) | 128.98 | 1,152,070.47 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675066 | CKCD | CLR Admin (9185) | 128.98 | 1,152,199.45 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675074 | CKCD | CLR Admin (9185) | 128.98 | 1,152,328.43 |
| 07/10/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675611 | CKCD | CLR Admin (9185) | -100.00 | 1,152,228.43 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675116 | CKCD | CLR Admin (9185) | 103.98 | 1,152,332.41 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675215 | CKCD | CLR Admin (9185) | 103.98 | 1,152,436.39 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675587 | CKCD | CLR Admin (9185) | 30.00 | 1,152,466.39 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675595 | CKCD | CLR Admin (9185) | 95.00 | 1,152,561.39 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675686 | CKCD | CLR Admin (9185) | 103.98 | 1,152,665.37 |
| 07/10/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0708 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009190140000007352 | CKCD | CLR Admin (9185) | -200.00 | 1,152,465.37 |
| 07/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0709 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009191470001675108 | CKCD | CLR Admin (9185) | 103.98 | 1,152,569.35 |
| 07/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009192470001683028 | CKCD | CLR Admin (9185) | 50.00 | 1,152,619.35 |
| 07/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009192470001683168 | CKCD | CLR Admin (9185) | 60.00 | 1,152,679.35 |
| 07/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009192470001683515 | CKCD | CLR Admin (9185) | 128.99 | 1,152,808.34 |
| 07/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009192470001683960 | CKCD | CLR Admin (9185) | 103.99 | 1,152,912.33 |
| 07/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009192470001684067 | CKCD | CLR Admin (9185) | 103.98 | 1,153,016.31 |
| 07/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009192470001684075 | CKCD | CLR Admin (9185) | 103.98 | 1,153,120.29 |
| 07/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009192470001682889 | CKCD | CLR Admin (9185) | 100.00 | 1,153,220.29 |
| 07/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0710 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009192470001682913 | CKCD | CLR Admin (9185) | 83.98 | 1,153,304.27 |
| 07/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0711 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009193470001706687 | CKCD | CLR Admin (9185) | 128.98 | 1,153,433.25 |
| 07/12/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190712 TIME:1631 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019071200445506 RELATED REF:269028754 | | CLR Admin (9185) | 3,984.49 | 1,157,417.74 |
| 07/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0711 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009193470001706976 | CKCD | CLR Admin (9185) | 103.99 | 1,157,521.73 |
| 07/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0711 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009193470001707164 | CKCD | CLR Admin (9185) | 103.98 | 1,157,625.71 |
| 07/12/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 0296238586 | | CLR Admin (9185) | 150.00 | 1,157,775.71 |
| 07/12/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1496206570 | | CLR Admin (9185) | 1,382.20 | 1,159,157.91 |
| 07/12/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 1496185643 | | CLR Admin (9185) | 400.00 | 1,159,557.91 |
| 07/12/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0296272265 | | CLR Admin (9185) | 7,945.05 | 1,167,502.96 |
| 07/12/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0296199331 | | CLR Admin (9185) | 1,433.20 | 1,168,936.16 |
| 07/12/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0296221569 | | CLR Admin (9185) | 600.00 | 1,169,536.16 |
| 07/12/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 0296233035 | | CLR Admin (9185) | 454.70 | 1,169,990.86 |
| 07/12/2019 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1496478407 | | CLR Admin (9185) | 23,225.00 | 1,193,215.86 |
| 07/12/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 1496282336 | | CLR Admin (9185) | 275.00 | 1,193,490.86 |
| 07/12/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0296190077 | | CLR Admin (9185) | 1,000.00 | 1,194,490.86 |
| 07/12/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0296293416 | | CLR Admin (9185) | 600.00 | 1,195,090.86 |
| 07/12/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 0296297901 | | CLR Admin (9185) | 150.00 | 1,195,240.86 |
| 07/12/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1496306652 | | CLR Admin (9185) | 400.00 | 1,195,640.86 |
| 07/12/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1496312929 | | CLR Admin (9185) | 875.40 | 1,196,516.26 |
| 07/12/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 1496194557 | | CLR Admin (9185) | 450.00 | 1,196,966.26 |
| 07/12/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 0296318427 | | CLR Admin (9185) | 1,500.00 | 1,198,466.26 |
| 07/12/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 0296322989 | | CLR Admin (9185) | 750.00 | 1,199,216.26 |
| 07/12/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC | Confirmation# 0296327630 | | CLR Admin (9185) | 500.00 | 1,199,716.26 |
| 07/12/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1496332775 | | CLR Admin (9185) | 2,625.00 | 1,202,341.26 |
| 07/12/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0296338360 | | CLR Admin (9185) | 1,550.00 | 1,203,891.26 |
| 07/12/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1496216788 | | CLR Admin (9185) | 250.00 | 1,204,141.26 |
| 07/12/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0296212449 | | CLR Admin (9185) | 150.00 | 1,204,291.26 |
| 07/12/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190712 TIME:1611 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019071200436924 RELATED REF:269026640 | | CLR Admin (9185) | 1,275.00 | 1,205,566.26 |
| 07/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0711 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009193470001706893 | CKCD | CLR Admin (9185) | 203.98 | 1,205,770.24 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949856 | CKCD | CLR Admin (9185) | 50.00 | 1,205,820.24 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0713 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009195470001565917 | CKCD | CLR Admin (9185) | 403.98 | 1,206,224.22 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949435 | CKCD | CLR Admin (9185) | 103.99 | 1,206,328.21 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949518 | CKCD | CLR Admin (9185) | 103.98 | 1,206,432.19 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949625 | CKCD | CLR Admin (9185) | 60.00 | 1,206,492.19 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949633 | CKCD | CLR Admin (9185) | 20.00 | 1,206,512.19 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949740 | CKCD | CLR Admin (9185) | 103.99 | 1,206,616.18 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949757 | CKCD | CLR Admin (9185) | 103.99 | 1,206,720.17 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949849 | CKCD | CLR Admin (9185) | 175.00 | 1,206,895.17 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949864 | CKCD | CLR Admin (9185) | 95.00 | 1,206,990.17 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001950037 | CKCD | CLR Admin (9185) | 103.98 | 1,207,094.15 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001950052 | CKCD | CLR Admin (9185) | 103.99 | 1,207,198.14 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001950086 | CKCD | CLR Admin (9185) | 103.99 | 1,207,302.13 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001950128 | CKCD | CLR Admin (9185) | 203.98 | 1,207,506.11 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001950201 | CKCD | CLR Admin (9185) | 60.00 | 1,207,566.11 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001950276 | CKCD | CLR Admin (9185) | 20.00 | 1,207,586.11 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001950284 | CKCD | CLR Admin (9185) | 103.99 | 1,207,690.10 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0713 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009195470001565800 | CKCD | CLR Admin (9185) | 403.98 | 1,208,094.08 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0713 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009195470001565826 | CKCD | CLR Admin (9185) | 403.98 | 1,208,498.06 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0713 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009195470001565859 | CKCD | CLR Admin (9185) | 103.99 | 1,208,602.05 |
| 07/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0712 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009194470001949401 | CKCD | CLR Admin (9185) | 103.99 | 1,208,706.04 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872675 | CKCD | CLR Admin (9185) | 50.00 | 1,208,756.04 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872709 | CKCD | CLR Admin (9185) | 50.00 | 1,208,806.04 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872741 | CKCD | CLR Admin (9185) | 153.99 | 1,208,960.03 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872972 | CKCD | CLR Admin (9185) | 153.99 | 1,209,114.02 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872618 | CKCD | CLR Admin (9185) | 185.00 | 1,209,299.02 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872139 | CKCD | CLR Admin (9185) | 128.98 | 1,209,428.00 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872170 | CKCD | CLR Admin (9185) | 103.99 | 1,209,531.99 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872337 | CKCD | CLR Admin (9185) | 90.00 | 1,209,621.99 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872469 | CKCD | CLR Admin (9185) | 103.99 | 1,209,725.98 |
| 07/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0715 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009197470001872980 | CKCD | CLR Admin (9185) | 25.00 | 1,209,750.98 |
| 07/17/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 150.00 | 1,209,900.98 |
| 07/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0716 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009198470001662166 | CKCD | CLR Admin (9185) | 60.00 | 1,209,960.98 |
| 07/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0716 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009198470001662083 | CKCD | CLR Admin (9185) | 103.98 | 1,210,064.96 |
| 07/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0716 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009198470001661937 | CKCD | CLR Admin (9185) | 203.99 | 1,210,268.95 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001680746 | CKCD | CLR Admin (9185) | 103.99 | 1,210,372.94 |
| 07/18/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190718 TIME:1500 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019071800393154 RELATED REF:269498074 | | CLR Admin (9185) | 5,900.00 | 1,216,272.94 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001680761 | CKCD | CLR Admin (9185) | 103.99 | 1,216,376.93 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001680779 | CKCD | CLR Admin (9185) | 103.99 | 1,216,480.92 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001680787 | CKCD | CLR Admin (9185) | 103.99 | 1,216,584.91 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001680985 | CKCD | CLR Admin (9185) | 103.99 | 1,216,688.90 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001680993 | CKCD | CLR Admin (9185) | 128.99 | 1,216,817.89 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001681025 | CKCD | CLR Admin (9185) | 203.99 | 1,217,021.88 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001681033 | CKCD | CLR Admin (9185) | 103.99 | 1,217,125.87 |
| 07/18/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 0247198584 | | CLR Admin (9185) | 100.00 | 1,217,225.87 |
| 07/18/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0247572005 | | CLR Admin (9185) | 600.00 | 1,217,825.87 |
| 07/18/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 0247247478 | | CLR Admin (9185) | 200.00 | 1,218,025.87 |
| 07/18/2019 | Expense | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC | Confirmation# 0247155443 | | CLR Admin (9185) | 200.00 | 1,218,225.87 |
| 07/18/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0247586793 | | CLR Admin (9185) | 3,600.00 | 1,221,825.87 |
| 07/18/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0247160888 | | CLR Admin (9185) | 800.00 | 1,222,625.87 |
| 07/18/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0247166108 | | CLR Admin (9185) | 800.00 | 1,223,425.87 |
| 07/18/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0247171843 | | CLR Admin (9185) | 600.00 | 1,224,025.87 |
| 07/18/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 1447193168 | | CLR Admin (9185) | 800.00 | 1,224,825.87 |
| 07/18/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 1447597791 | | CLR Admin (9185) | 200.00 | 1,225,025.87 |
| 07/18/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 1447204493 | | CLR Admin (9185) | 200.00 | 1,225,225.87 |
| 07/18/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0247210638 | | CLR Admin (9185) | 4,600.00 | 1,229,825.87 |
| 07/18/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0247234901 | | CLR Admin (9185) | 1,700.00 | 1,231,525.87 |
| 07/18/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 0247223260 | | CLR Admin (9185) | 700.00 | 1,232,225.87 |
| 07/18/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0247228818 | | CLR Admin (9185) | 4,100.00 | 1,236,325.87 |
| 07/18/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1447592438 | | CLR Admin (9185) | 4,100.00 | 1,240,425.87 |
| 07/18/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 0247241733 | | CLR Admin (9185) | 900.00 | 1,241,325.87 |
| 07/18/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 0247258131 | | CLR Admin (9185) | 800.00 | 1,242,125.87 |
| 07/18/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1447253055 | | CLR Admin (9185) | 3,900.00 | 1,246,025.87 |
| 07/18/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 0247581458 | | CLR Admin (9185) | 1,400.00 | 1,247,425.87 |
| 07/18/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 0247331977 | | CLR Admin (9185) | 400.00 | 1,247,825.87 |
| 07/18/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC | Confirmation# 1447554845 | | CLR Admin (9185) | 300.00 | 1,248,125.87 |
| 07/18/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC | Confirmation# 1447561223 | | CLR Admin (9185) | 600.00 | 1,248,725.87 |
| 07/18/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1447567184 | | CLR Admin (9185) | 1,400.00 | 1,250,125.87 |
| 07/18/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1447651962 | | CLR Admin (9185) | 1,300.00 | 1,251,425.87 |
| 07/18/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0247661145 | | CLR Admin (9185) | 1,300.00 | 1,252,725.87 |
| 07/18/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL | Confirmation# 1447672577 | | CLR Admin (9185) | 800.00 | 1,253,525.87 |
| 07/18/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0247677310 | | CLR Admin (9185) | 500.00 | 1,254,025.87 |
| 07/18/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190718 TIME:1342 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019071800363085 RELATED REF:269490034 | | CLR Admin (9185) | 1,400.00 | 1,255,425.87 |
| 07/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0717 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009199470001680753 | CKCD | CLR Admin (9185) | 103.99 | 1,255,529.86 |
| 07/19/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1455840266 | | CLR Admin (9185) | 750.00 | 1,256,279.86 |
| 07/19/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009200470001767300 | CKCD | CLR Admin (9185) | -100.00 | 1,256,179.86 |
| 07/19/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1455763638 | | CLR Admin (9185) | 2,000.00 | 1,258,179.86 |
| 07/19/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0255749539 | | CLR Admin (9185) | 150.00 | 1,258,329.86 |
| 07/19/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190719 TIME:1336 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019071900364296 RELATED REF:269608032 | | CLR Admin (9185) | 1,000.00 | 1,259,329.86 |
| 07/19/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190719 TIME:1349 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019071900369516 RELATED REF:269609444 | | CLR Admin (9185) | 6,201.98 | 1,265,531.84 |
| 07/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009200470001767037 | CKCD | CLR Admin (9185) | 153.99 | 1,265,685.83 |
| 07/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009200470001767284 | CKCD | CLR Admin (9185) | 153.98 | 1,265,839.81 |
| 07/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009200470001767367 | CKCD | CLR Admin (9185) | 128.99 | 1,265,968.80 |
| 07/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0718 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009200470001767433 | CKCD | CLR Admin (9185) | 103.99 | 1,266,072.79 |
| 07/19/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1455749171 | | CLR Admin (9185) | 646.00 | 1,266,718.79 |
| 07/19/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1455792717 | | CLR Admin (9185) | 6,453.10 | 1,273,171.89 |
| 07/19/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0255723326 | | CLR Admin (9185) | 3,525.56 | 1,276,697.45 |
| 07/19/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1455734795 | | CLR Admin (9185) | 1,589.70 | 1,278,287.15 |
| 07/19/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0255768931 | | CLR Admin (9185) | 300.00 | 1,278,587.15 |
| 07/19/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0255800854 | | CLR Admin (9185) | 325.00 | 1,278,912.15 |
| 07/19/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1455714968 | | CLR Admin (9185) | 1,400.00 | 1,280,312.15 |
| 07/19/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0255805512 | | CLR Admin (9185) | 150.00 | 1,280,462.15 |
| 07/19/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 1455811349 | | CLR Admin (9185) | 500.00 | 1,280,962.15 |
| 07/19/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0255815706 | | CLR Admin (9185) | 400.00 | 1,281,362.15 |
| 07/19/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0255824153 | | CLR Admin (9185) | 2,319.10 | 1,283,681.25 |
| 07/19/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 0255833181 | | CLR Admin (9185) | 2,000.00 | 1,285,681.25 |
| 07/19/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1455847195 | | CLR Admin (9185) | 2,075.00 | 1,287,756.25 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009201470001899417 | CKCD | CLR Admin (9185) | 103.99 | 1,287,860.24 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009201470001899524 | CKCD | CLR Admin (9185) | 103.98 | 1,287,964.22 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009201470001899532 | CKCD | CLR Admin (9185) | 103.99 | 1,288,068.21 |
| 07/22/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009201470001899326 | CKCD | CLR Admin (9185) | -200.00 | 1,287,868.21 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009201470001899573 | CKCD | CLR Admin (9185) | 103.99 | 1,287,972.20 |
| 07/22/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009201140000004513 | CKCD | CLR Admin (9185) | -200.00 | 1,287,772.20 |
| 07/22/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009201140000004521 | CKCD | CLR Admin (9185) | -200.00 | 1,287,572.20 |
| 07/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0719 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009201470001899540 | CKCD | CLR Admin (9185) | 103.99 | 1,287,676.19 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565981 | CKCD | CLR Admin (9185) | 103.99 | 1,287,780.18 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565973 | CKCD | CLR Admin (9185) | 103.99 | 1,287,884.17 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001566021 | CKCD | CLR Admin (9185) | 50.00 | 1,287,934.17 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001566146 | CKCD | CLR Admin (9185) | 103.99 | 1,288,038.16 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001566195 | CKCD | CLR Admin (9185) | 128.99 | 1,288,167.15 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001566286 | CKCD | CLR Admin (9185) | 55.00 | 1,288,222.15 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001566369 | CKCD | CLR Admin (9185) | 103.99 | 1,288,326.14 |
| 07/23/2019 | Expense | No | Lukins & Annis, P.S. | Lukins & Annis, P.S. Bill Payment | | | CLR Admin (9185) | 100.00 | 1,288,426.14 |
| 07/23/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 1,700.00 | 1,290,126.14 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565700 | CKCD | CLR Admin (9185) | 103.99 | 1,290,230.13 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565759 | CKCD | CLR Admin (9185) | 120.00 | 1,290,350.13 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565726 | CKCD | CLR Admin (9185) | 25.00 | 1,290,375.13 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565767 | CKCD | CLR Admin (9185) | 50.00 | 1,290,425.13 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565817 | CKCD | CLR Admin (9185) | 65.00 | 1,290,490.13 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565825 | CKCD | CLR Admin (9185) | 75.00 | 1,290,565.13 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565833 | CKCD | CLR Admin (9185) | 103.99 | 1,290,669.12 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001565841 | CKCD | CLR Admin (9185) | 70.00 | 1,290,739.12 |
| 07/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0722 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009204470001566013 | CKCD | CLR Admin (9185) | 50.00 | 1,290,789.12 |
| 07/24/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 300.00 | 1,291,089.12 |
| 07/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0723 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009205470001622955 | CKCD | CLR Admin (9185) | 103.99 | 1,291,193.11 |
| 07/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0723 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009205470001623474 | CKCD | CLR Admin (9185) | 103.99 | 1,291,297.10 |
| 07/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0723 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009205470001623300 | CKCD | CLR Admin (9185) | 103.99 | 1,291,401.09 |
| 07/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0723 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009205470001622963 | CKCD | CLR Admin (9185) | 0.01 | 1,291,401.10 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689268 | CKCD | CLR Admin (9185) | 153.99 | 1,291,555.09 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689284 | CKCD | CLR Admin (9185) | 103.99 | 1,291,659.08 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689300 | CKCD | CLR Admin (9185) | 203.98 | 1,291,863.06 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689342 | CKCD | CLR Admin (9185) | 50.00 | 1,291,913.06 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689367 | CKCD | CLR Admin (9185) | 50.00 | 1,291,963.06 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689466 | CKCD | CLR Admin (9185) | 203.99 | 1,292,167.05 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001690241 | CKCD | CLR Admin (9185) | 103.98 | 1,292,271.03 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689573 | CKCD | CLR Admin (9185) | 85.00 | 1,292,356.03 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689730 | CKCD | CLR Admin (9185) | 50.00 | 1,292,406.03 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689821 | CKCD | CLR Admin (9185) | 60.00 | 1,292,466.03 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689912 | CKCD | CLR Admin (9185) | 203.98 | 1,292,670.01 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001690092 | CKCD | CLR Admin (9185) | 85.00 | 1,292,755.01 |
| 07/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0724 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009206470001689474 | CKCD | CLR Admin (9185) | 203.98 | 1,292,958.99 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846321 | CKCD | CLR Admin (9185) | 403.98 | 1,293,362.97 |
| 07/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846958 | CKCD | CLR Admin (9185) | -200.00 | 1,293,162.97 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846685 | CKCD | CLR Admin (9185) | 103.99 | 1,293,266.96 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846727 | CKCD | CLR Admin (9185) | 60.00 | 1,293,326.96 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846735 | CKCD | CLR Admin (9185) | 25.00 | 1,293,351.96 |
| 07/26/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0216720402 | | CLR Admin (9185) | 650.00 | 1,294,001.96 |
| 07/26/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190726 TIME:1456 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019072600406977 RELATED REF:270224702 | | CLR Admin (9185) | 1,075.00 | 1,295,076.96 |
| 07/26/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190726 TIME:1516 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019072600416293 RELATED REF:270227178 | | CLR Admin (9185) | 5,646.26 | 1,300,723.22 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846776 | CKCD | CLR Admin (9185) | 75.00 | 1,300,798.22 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846925 | CKCD | CLR Admin (9185) | 103.99 | 1,300,902.21 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846933 | CKCD | CLR Admin (9185) | 103.99 | 1,301,006.20 |
| 07/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846941 | CKCD | CLR Admin (9185) | 103.99 | 1,301,110.19 |
| 07/26/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0216599470 | | CLR Admin (9185) | 350.00 | 1,301,460.19 |
| 07/26/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 0216545543 | | CLR Admin (9185) | 1,600.00 | 1,303,060.19 |
| 07/26/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0216757691 | | CLR Admin (9185) | 4,150.79 | 1,307,210.98 |
| 07/26/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0216583517 | | CLR Admin (9185) | 1,100.00 | 1,308,310.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1416593181 | | CLR Admin (9185) | 1,983.20 | 1,310,294.18 |
| 07/26/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0216731765 | | CLR Admin (9185) | 175.00 | 1,310,469.18 |
| 07/26/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 1416746039 | | CLR Admin (9185) | 226.50 | 1,310,695.68 |
| 07/26/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0216554959 | | CLR Admin (9185) | 200.00 | 1,310,895.68 |
| 07/26/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0216766966 | | CLR Admin (9185) | 1,750.00 | 1,312,645.68 |
| 07/26/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0216772587 | | CLR Admin (9185) | 700.00 | 1,313,345.68 |
| 07/26/2019 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 3016778489 | | CLR Admin (9185) | 150.00 | 1,313,495.68 |
| 07/26/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 0216783832 | | CLR Admin (9185) | 750.00 | 1,314,245.68 |
| 07/26/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0216793506 | | CLR Admin (9185) | 3,650.00 | 1,317,895.68 |
| 07/26/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1416843153 | | CLR Admin (9185) | 1,625.00 | 1,319,520.68 |
| 07/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0725 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009207470001846511 | CKCD | CLR Admin (9185) | 103.99 | 1,319,624.67 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0726 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009208470001922113 | CKCD | CLR Admin (9185) | 103.99 | 1,319,728.66 |
| 07/29/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 0726 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009208140000004581 | CKCD | CLR Admin (9185) | -400.00 | 1,319,328.66 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001559955 | CKCD | CLR Admin (9185) | 103.99 | 1,319,432.65 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001559963 | CKCD | CLR Admin (9185) | 103.99 | 1,319,536.64 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001559971 | CKCD | CLR Admin (9185) | 203.99 | 1,319,740.63 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001559989 | CKCD | CLR Admin (9185) | 103.99 | 1,319,844.62 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001560011 | CKCD | CLR Admin (9185) | 203.99 | 1,320,048.61 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001560029 | CKCD | CLR Admin (9185) | 203.99 | 1,320,252.60 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001560037 | CKCD | CLR Admin (9185) | 203.99 | 1,320,456.59 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001560169 | CKCD | CLR Admin (9185) | 203.99 | 1,320,660.58 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001560177 | CKCD | CLR Admin (9185) | 203.99 | 1,320,864.57 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0727 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009209470001560185 | CKCD | CLR Admin (9185) | 203.99 | 1,321,068.56 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009210470001054251 | CKCD | CLR Admin (9185) | 203.99 | 1,321,272.55 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009210470001054269 | CKCD | CLR Admin (9185) | 203.99 | 1,321,476.54 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009210470001054301 | CKCD | CLR Admin (9185) | 203.99 | 1,321,680.53 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009210470001054319 | CKCD | CLR Admin (9185) | 128.99 | 1,321,809.52 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009210470001054327 | CKCD | CLR Admin (9185) | 203.99 | 1,322,013.51 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009210470001054335 | CKCD | CLR Admin (9185) | 203.99 | 1,322,217.50 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009210470001054343 | CKCD | CLR Admin (9185) | 153.99 | 1,322,371.49 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0728 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009210470001054368 | CKCD | CLR Admin (9185) | 153.99 | 1,322,525.48 |
| 07/29/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0726 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009208470001922121 | CKCD | CLR Admin (9185) | 103.99 | 1,322,629.47 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001591897 | CKCD | CLR Admin (9185) | 75.00 | 1,322,704.47 |
| 07/30/2019 | Check | 8312 | No | Andrew Bakaj, Esq. | Bill Pay Check 8312 : Andrew Bakaj, ESQ. | | | CLR Admin (9185) | 200.00 | 1,322,904.47 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592077 | CKCD | CLR Admin (9185) | 203.99 | 1,323,108.46 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592085 | CKCD | CLR Admin (9185) | 203.99 | 1,323,312.45 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592093 | CKCD | CLR Admin (9185) | 153.99 | 1,323,466.44 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592127 | CKCD | CLR Admin (9185) | 103.99 | 1,323,570.43 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592135 | CKCD | CLR Admin (9185) | 203.99 | 1,323,774.42 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592341 | CKCD | CLR Admin (9185) | 90.00 | 1,323,864.42 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592473 | CKCD | CLR Admin (9185) | 203.99 | 1,324,068.41 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592499 | CKCD | CLR Admin (9185) | 45.00 | 1,324,113.41 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592622 | CKCD | CLR Admin (9185) | 75.00 | 1,324,188.41 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592655 | CKCD | CLR Admin (9185) | 103.99 | 1,324,292.40 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001592671 | CKCD | CLR Admin (9185) | 100.00 | 1,324,392.40 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001591764 | CKCD | CLR Admin (9185) | 203.99 | 1,324,596.39 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001591772 | CKCD | CLR Admin (9185) | 103.99 | 1,324,700.38 |
| 07/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0729 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009211470001591913 | CKCD | CLR Admin (9185) | 100.00 | 1,324,800.38 |
| 07/31/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 900.00 | 1,325,700.38 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009212470001598958 | CKCD | CLR Admin (9185) | 128.99 | 1,325,829.37 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009212470001598974 | CKCD | CLR Admin (9185) | 103.99 | 1,325,933.36 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009212470001599360 | CKCD | CLR Admin (9185) | 203.99 | 1,326,137.35 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009212470001599188 | CKCD | CLR Admin (9185) | 128.99 | 1,326,266.34 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009212470001599303 | CKCD | CLR Admin (9185) | 103.99 | 1,326,370.33 |
| 07/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0730 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009212470001599006 | CKCD | CLR Admin (9185) | 203.99 | 1,326,574.32 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706022 | CKCD | CLR Admin (9185) | 203.99 | 1,326,778.31 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001705941 | CKCD | CLR Admin (9185) | 0.01 | 1,326,778.32 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706063 | CKCD | CLR Admin (9185) | 103.99 | 1,326,882.31 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706089 | CKCD | CLR Admin (9185) | 153.99 | 1,327,036.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706170 | CKCD | CLR Admin (9185) | 50.00 | 1,327,086.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706238 | CKCD | CLR Admin (9185) | 30.00 | 1,327,116.30 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706253 | CKCD | CLR Admin (9185) | 103.99 | 1,327,220.29 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706303 | CKCD | CLR Admin (9185) | 103.99 | 1,327,324.28 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706311 | CKCD | CLR Admin (9185) | 103.99 | 1,327,428.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706519 | CKCD | CLR Admin (9185) | 30.00 | 1,327,458.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706535 | CKCD | CLR Admin (9185) | 50.00 | 1,327,508.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706576 | CKCD | CLR Admin (9185) | 85.00 | 1,327,593.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706592 | CKCD | CLR Admin (9185) | 25.00 | 1,327,618.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706600 | CKCD | CLR Admin (9185) | 25.00 | 1,327,643.27 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706667 | CKCD | CLR Admin (9185) | 103.99 | 1,327,747.26 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706840 | CKCD | CLR Admin (9185) | 100.00 | 1,327,847.26 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706907 | CKCD | CLR Admin (9185) | 203.99 | 1,328,051.25 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706923 | CKCD | CLR Admin (9185) | 100.00 | 1,328,151.25 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706980 | CKCD | CLR Admin (9185) | 103.99 | 1,328,255.24 |
| 08/01/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0731 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009213470001706030 | CKCD | CLR Admin (9185) | 203.99 | 1,328,459.23 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009214470002305633 | CKCD | CLR Admin (9185) | 103.99 | 1,328,563.22 |
| 08/02/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 1478065698 | | CLR Admin (9185) | 750.00 | 1,329,313.22 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009214470002305658 | CKCD | CLR Admin (9185) | 103.99 | 1,329,417.21 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009214470002305724 | CKCD | CLR Admin (9185) | 103.99 | 1,329,521.20 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009214470002305740 | CKCD | CLR Admin (9185) | 128.99 | 1,329,650.19 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009214470002305815 | CKCD | CLR Admin (9185) | 403.98 | 1,330,054.17 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009214470002305849 | CKCD | CLR Admin (9185) | 153.99 | 1,330,208.16 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009214470002305948 | CKCD | CLR Admin (9185) | 128.99 | 1,330,337.15 |
| 08/02/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0801 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009214470002306003 | CKCD | CLR Admin (9185) | 103.99 | 1,330,441.14 |
| 08/02/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0278058835 | | CLR Admin (9185) | 793.00 | 1,331,234.14 |
| 08/02/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 1477957076 | | CLR Admin (9185) | 800.00 | 1,332,034.14 |
| 08/02/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1478126677 | | CLR Admin (9185) | 2,158.00 | 1,334,192.14 |
| 08/02/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0277990097 | | CLR Admin (9185) | 450.00 | 1,334,642.14 |
| 08/02/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1477995719 | | CLR Admin (9185) | 1,383.35 | 1,336,025.49 |
| 08/02/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0277976537 | | CLR Admin (9185) | 1,400.00 | 1,337,425.49 |
| 08/02/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0278221797 | | CLR Admin (9185) | 900.00 | 1,338,325.49 |
| 08/02/2019 | Expense | | No | Jarrid Coaxum | TRANSFER CLR ADMIN SERVICES L:Jarrid Coaxum | Confirmation# 0278231745 | | CLR Admin (9185) | 1,400.00 | 1,339,725.49 |
| 08/02/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 1478237408 | | CLR Admin (9185) | 250.00 | 1,339,975.49 |
| 08/02/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1478242679 | | CLR Admin (9185) | 1,775.00 | 1,341,750.49 |
| 08/02/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0278249491 | | CLR Admin (9185) | 1,389.50 | 1,343,139.99 |
| 08/02/2019 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 0277982725 | | CLR Admin (9185) | 1,625.00 | 1,344,764.99 |
| 08/02/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1478255421 | | CLR Admin (9185) | 150.00 | 1,344,914.99 |
| 08/02/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1478261122 | | CLR Admin (9185) | 2,050.00 | 1,346,964.99 |
| 08/02/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1478177363 | | CLR Admin (9185) | 475.00 | 1,347,439.99 |
| 08/02/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 3078070790 | | CLR Admin (9185) | 2,250.00 | 1,349,689.99 |
| 08/02/2019 | Check | 1607 | No | Attorneys In Motion | Check Image 1607 | | | CLR Admin (9185) | 2,000.00 | 1,351,689.99 |
| 08/05/2019 | Check | 1609 | No | Attorneys In Motion | Check Image 1609 | | | CLR Admin (9185) | 600.00 | 1,352,289.99 |
| 08/05/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0802 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009215470002185851 | CKCD | CLR Admin (9185) | 128.99 | 1,352,418.98 |
| 08/05/2019 | Expense | | No | The Wilkie Group | WIRE TYPE:WIRE OUT DATE:190805 TIME:0524 ET BNF:THE WILKIE GROUP, LLC. ID:2433001308 BNF BK:RO DET:27103722 8 | TRN:2019080200486078 SERVICE REF:003294 CKLAND TRUST COMPANY ID:011304478 PMT | | CLR Admin (9185) | 175.00 | 1,352,593.98 |
| 08/05/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190805 TIME:0531 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019080200482850 RELATED REF:271035744 | | CLR Admin (9185) | 6,812.45 | 1,359,406.43 |
| 08/05/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190805 TIME:0531 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019080200478619 RELATED REF:271034542 | | CLR Admin (9185) | 1,475.00 | 1,360,881.43 |
| 08/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0805 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009218470001817154 | CKCD | CLR Admin (9185) | 203.99 | 1,361,085.42 |
| 08/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0805 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009218470001817493 | CKCD | CLR Admin (9185) | 128.99 | 1,361,214.41 |
| 08/06/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0805 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009218470001817451 | CKCD | CLR Admin (9185) | 128.99 | 1,361,343.40 |
| 08/07/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001706786 | CKCD | CLR Admin (9185) | 50.00 | 1,361,393.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001706836 | CKCD | CLR Admin (9185) | 100.00 | 1,361,493.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001706869 | CKCD | CLR Admin (9185) | 155.00 | 1,361,648.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001706877 | CKCD | CLR Admin (9185) | 135.00 | 1,361,783.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001706885 | CKCD | CLR Admin (9185) | 135.00 | 1,361,918.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001707271 | CKCD | CLR Admin (9185) | 10.00 | 1,361,928.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001707859 | CKCD | CLR Admin (9185) | 100.00 | 1,362,028.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001707719 | CKCD | CLR Admin (9185) | 40.00 | 1,362,068.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001707776 | CKCD | CLR Admin (9185) | 50.00 | 1,362,118.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001707784 | CKCD | CLR Admin (9185) | 55.00 | 1,362,173.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001707800 | CKCD | CLR Admin (9185) | 85.00 | 1,362,258.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001707834 | CKCD | CLR Admin (9185) | 200.00 | 1,362,458.40 |
| 08/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0806 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009219470001707404 | CKCD | CLR Admin (9185) | 25.00 | 1,362,483.40 |
| 08/08/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 300.00 | 1,362,783.40 |
| 08/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009220470001738414 | CKCD | CLR Admin (9185) | 203.99 | 1,362,987.39 |
| 08/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009220470001738489 | CKCD | CLR Admin (9185) | 203.99 | 1,363,191.38 |
| 08/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009220470001738984 | CKCD | CLR Admin (9185) | 103.99 | 1,363,295.37 |
| 08/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009220470001738646 | CKCD | CLR Admin (9185) | 55.00 | 1,363,350.37 |
| 08/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009220470001738935 | CKCD | CLR Admin (9185) | 70.00 | 1,363,420.37 |
| 08/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009220470001738976 | CKCD | CLR Admin (9185) | 103.99 | 1,363,524.36 |
| 08/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0807 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009220470001738497 | CKCD | CLR Admin (9185) | 103.99 | 1,363,628.35 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001733612 | CKCD | CLR Admin (9185) | 103.99 | 1,363,732.34 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001733737 | CKCD | CLR Admin (9185) | 103.99 | 1,363,836.33 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001733745 | CKCD | CLR Admin (9185) | 103.99 | 1,363,940.32 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001733851 | CKCD | CLR Admin (9185) | 103.99 | 1,364,044.31 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001734040 | CKCD | CLR Admin (9185) | 153.99 | 1,364,198.30 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001734065 | CKCD | CLR Admin (9185) | 153.99 | 1,364,352.29 |
| 08/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001733646 | CKCD | CLR Admin (9185) | -100.00 | 1,364,252.29 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001734156 | CKCD | CLR Admin (9185) | 55.00 | 1,364,307.29 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001734248 | CKCD | CLR Admin (9185) | 103.99 | 1,364,411.28 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001734263 | CKCD | CLR Admin (9185) | 103.99 | 1,364,515.27 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001734313 | CKCD | CLR Admin (9185) | 103.99 | 1,364,619.26 |
| 08/09/2019 | Expense | No | | CHECKCARD 0807 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249220980001249776 | | CLR Admin (9185) | 400.00 | 1,365,019.26 |
| 08/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0808 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009221470001734131 | CKCD | CLR Admin (9185) | 203.99 | 1,365,223.25 |
| 08/12/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0263522117 | | CLR Admin (9185) | 7,528.63 | 1,372,751.88 |
| 08/12/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 1763400370 | | CLR Admin (9185) | 3,750.00 | 1,376,501.88 |
| 08/12/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1763409635 | | CLR Admin (9185) | 1,514.70 | 1,378,016.58 |
| 08/12/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0263606063 | | CLR Admin (9185) | 3,904.90 | 1,381,921.48 |
| 08/12/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 0263611253 | | CLR Admin (9185) | 2,400.00 | 1,384,321.48 |
| 08/12/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 1763395754 | | CLR Admin (9185) | 1,200.00 | 1,385,521.48 |
| 08/12/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1763629497 | | CLR Admin (9185) | 1,200.00 | 1,386,721.48 |
| 08/12/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1763634839 | | CLR Admin (9185) | 1,200.00 | 1,387,921.48 |
| 08/12/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 1763644437 | | CLR Admin (9185) | 250.00 | 1,388,171.48 |
| 08/12/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC | Confirmation# 0263639315 | | CLR Admin (9185) | 150.00 | 1,388,321.48 |
| 08/12/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0263555764 | | CLR Admin (9185) | 2,525.00 | 1,390,846.48 |
| 08/12/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1763431138 | | CLR Admin (9185) | 2,750.00 | 1,393,596.48 |
| 08/12/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL | Confirmation# 0263571584 | | CLR Admin (9185) | 150.00 | 1,393,746.48 |
| 08/12/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190812 TIME:1426 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019081200368312 RELATED REF:271793494 | | CLR Admin (9185) | 1,025.00 | 1,394,771.48 |
| 08/12/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190812 TIME:1443 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019081200374357 RELATED REF:271795788 | | CLR Admin (9185) | 4,620.97 | 1,399,392.45 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009222470002020729 | CKCD | CLR Admin (9185) | 153.99 | 1,399,546.44 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009222470002020752 | CKCD | CLR Admin (9185) | 203.99 | 1,399,750.43 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009222470002020794 | CKCD | CLR Admin (9185) | 153.99 | 1,399,904.42 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009222470002020950 | CKCD | CLR Admin (9185) | 103.99 | 1,400,008.41 |
| 08/12/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 0263484628 | | CLR Admin (9185) | 450.00 | 1,400,458.41 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009222470002021016 | CKCD | CLR Admin (9185) | 103.99 | 1,400,562.40 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009222470002021081 | CKCD | CLR Admin (9185) | 83.99 | 1,400,646.39 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0809 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009222470002021156 | CKCD | CLR Admin (9185) | 153.99 | 1,400,800.38 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0810 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009223470001619033 | CKCD | CLR Admin (9185) | 203.99 | 1,401,004.37 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0810 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009223470001619041 | CKCD | CLR Admin (9185) | 153.99 | 1,401,158.36 |
| 08/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0811 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009224470001061706 | CKCD | CLR Admin (9185) | 203.99 | 1,401,362.35 |
| 08/12/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1763418899 | | CLR Admin (9185) | 1,521.00 | 1,402,883.35 |
| 08/12/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 0263265069 | | CLR Admin (9185) | 302.00 | 1,403,185.35 |
| 08/12/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 1763470581 | | CLR Admin (9185) | 418.00 | 1,403,603.35 |
| 08/12/2019 | Expense | No | ErIK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1763527134 | | CLR Admin (9185) | 11,845.85 | 1,415,449.20 |
| 08/12/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 1763576907 | | CLR Admin (9185) | 600.00 | 1,416,049.20 |
| 08/12/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1763365926 | | CLR Admin (9185) | 2,234.00 | 1,418,283.20 |
| 08/12/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1763587010 | | CLR Admin (9185) | 450.00 | 1,418,733.20 |
| 08/12/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1763593312 | | CLR Admin (9185) | 2,550.00 | 1,421,283.20 |
| 08/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001625921 | CKCD | CLR Admin (9185) | 103.99 | 1,421,387.19 |
| 08/13/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001625871 | CKCD | CLR Admin (9185) | -150.00 | 1,421,237.19 |
| 08/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001625350 | CKCD | CLR Admin (9185) | 35.00 | 1,421,272.19 |
| 08/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001625665 | CKCD | CLR Admin (9185) | 40.00 | 1,421,312.19 |
| 08/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001625814 | CKCD | CLR Admin (9185) | 153.99 | 1,421,466.18 |
| 08/13/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001626085 | CKCD | CLR Admin (9185) | -200.00 | 1,421,266.18 |
| 08/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001626044 | CKCD | CLR Admin (9185) | 20.00 | 1,421,286.18 |
| 08/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001626143 | CKCD | CLR Admin (9185) | 50.00 | 1,421,336.18 |
| 08/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0812 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009225470001626192 | CKCD | CLR Admin (9185) | 128.99 | 1,421,465.17 |
| 08/14/2019 | Expense | No | | CHECKCARD 0812 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249225980001249763 | | CLR Admin (9185) | 350.00 | 1,421,815.17 |
| 08/14/2019 | Expense | No | ErIK Helbing | WIRE TYPE:WIRE OUT DATE:190814 TIME:1424 ET BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA | TRN:2019081400370639 SERVICE REF:010470 TIONAL ASSO ID:031300012 PMT DET:272003690 | | CLR Admin (9175) | 23,900.00 | 1,445,715.17 |
| 08/15/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653699 | CKCD | CLR Admin (9185) | -100.00 | 1,445,615.17 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653459 | CKCD | CLR Admin (9185) | 153.99 | 1,445,769.16 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653467 | CKCD | CLR Admin (9185) | 103.99 | 1,445,873.15 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653475 | CKCD | CLR Admin (9185) | 103.99 | 1,445,977.14 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653483 | CKCD | CLR Admin (9185) | 103.99 | 1,446,081.13 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653509 | CKCD | CLR Admin (9185) | 103.99 | 1,446,185.12 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653665 | CKCD | CLR Admin (9185) | 70.00 | 1,446,255.12 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653749 | CKCD | CLR Admin (9185) | 103.99 | 1,446,359.11 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653855 | CKCD | CLR Admin (9185) | 103.99 | 1,446,463.10 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653863 | CKCD | CLR Admin (9185) | 203.99 | 1,446,667.09 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653871 | CKCD | CLR Admin (9185) | 103.99 | 1,446,771.08 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653889 | CKCD | CLR Admin (9185) | 103.99 | 1,446,875.07 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653905 | CKCD | CLR Admin (9185) | 103.99 | 1,446,979.06 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653913 | CKCD | CLR Admin (9185) | 203.99 | 1,447,183.05 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653921 | CKCD | CLR Admin (9185) | 203.99 | 1,447,387.04 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653962 | CKCD | CLR Admin (9185) | 103.99 | 1,447,491.03 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001654085 | CKCD | CLR Admin (9185) | 128.99 | 1,447,620.02 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001654093 | CKCD | CLR Admin (9185) | 128.99 | 1,447,749.01 |
| 08/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227470001653442 | CKCD | CLR Admin (9185) | 153.99 | 1,447,903.00 |
| 08/16/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 0298635194 | | CLR Admin (9185) | 900.00 | 1,448,803.00 |
| 08/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009228470001956869 | CKCD | CLR Admin (9185) | 103.99 | 1,448,906.99 |
| 08/16/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0298788450 | | CLR Admin (9185) | 181.35 | 1,449,088.34 |
| 08/16/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1798782593 | | CLR Admin (9185) | 800.00 | 1,449,888.34 |
| 08/16/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0298604519 | | CLR Admin (9185) | 600.00 | 1,450,488.34 |
| 08/16/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 1798704435 | | CLR Admin (9185) | 150.00 | 1,450,638.34 |
| 08/16/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0298671834 | | CLR Admin (9185) | 2,015.05 | 1,452,653.39 |
| 08/16/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 1798660806 | | CLR Admin (9185) | 950.00 | 1,453,603.39 |
| 08/16/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0298777768 | | CLR Admin (9185) | 6,049.92 | 1,459,653.31 |
| 08/16/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 0298597261 | | CLR Admin (9185) | 800.00 | 1,460,453.31 |
| 08/16/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1798680880 | | CLR Admin (9185) | 568.00 | 1,461,021.31 |
| 08/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009228470001956901 | CKCD | CLR Admin (9185) | 103.99 | 1,461,125.30 |
| 08/16/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190816 TIME:1646 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019081600435539 RELATED REF:272261494 | | CLR Admin (9185) | 5,448.24 | 1,466,573.54 |
| 08/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009227140000006823 | CKCD | CLR Admin (9185) | -400.00 | 1,466,173.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0814 ATTORNEYS IN MOTI 3107309760 CA 75337009227140000006831 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -400.00 | 1,465,773.54 |
| 08/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956570 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 1,465,573.54 |
| 08/16/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190816 TIME:1633 ET TRN:2019081600430297 RELATED REF:272260026 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,600.00 | 1,467,173.54 |
| 08/16/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0298690093 | CLR Admin (9185) | 600.00 | 1,467,773.54 |
| 08/16/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1798817592 | CLR Admin (9185) | 150.00 | 1,467,923.54 |
| 08/16/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1798699572 | CLR Admin (9185) | 1,750.00 | 1,469,673.54 |
| 08/16/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1798823008 | CLR Admin (9185) | 1,175.00 | 1,470,848.54 |
| 08/16/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0298812753 | CLR Admin (9185) | 2,450.00 | 1,473,298.54 |
| 08/16/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1798805558 | CLR Admin (9185) | 400.00 | 1,473,698.54 |
| 08/16/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0298800637 | CLR Admin (9185) | 450.00 | 1,474,148.54 |
| 08/16/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1798766546 | CLR Admin (9185) | 150.00 | 1,474,298.54 |
| 08/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956463 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,474,402.53 |
| 08/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956471 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,474,506.52 |
| 08/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0815 ATTORNEYS IN MOTI 3107309760 CA 75337009228470001956745 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.99 | 1,474,910.51 |
| 08/16/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1798795821 | CLR Admin (9185) | 175.00 | 1,475,085.51 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934147 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,475,189.50 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934097 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.99 | 1,475,593.49 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934030 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,475,697.48 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934022 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,475,801.47 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933982 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,475,905.46 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933974 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,476,009.45 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933933 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 1,476,034.45 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933917 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.00 | 1,476,104.45 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933909 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.00 | 1,476,184.45 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933826 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 1,476,234.45 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933677 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,476,338.44 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933545 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.00 | 1,476,418.44 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001933669 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,476,522.43 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934303 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 100.00 | 1,476,622.43 |
| 08/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0816 ATTORNEYS IN MOTI 3107309760 CA 75337009229470001934238 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 1,476,647.43 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573205 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,476,751.42 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573247 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.99 | 1,476,905.41 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572892 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.99 | 1,477,059.40 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572884 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.99 | 1,477,213.39 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572876 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 253.99 | 1,477,467.38 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572728 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 75.00 | 1,477,542.38 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573254 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.99 | 1,477,696.37 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573288 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 128.99 | 1,477,825.36 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572967 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 1,477,890.36 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573239 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,477,994.35 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001573221 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,478,098.34 |
| 08/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0819 ATTORNEYS IN MOTI 3107309760 CA 75337009232470001572520 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.99 | 1,478,252.33 |
| 08/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0820 ATTORNEYS IN MOTI 3107309760 CA 75337009233470002017805 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.99 | 1,478,406.32 |
| 08/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0820 ATTORNEYS IN MOTI 3107309760 CA 75337009233470002017375 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,478,510.31 |
| 08/21/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 600.00 | 1,479,110.31 |
| 08/22/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1750566130 | CLR Admin (9185) | 1,800.00 | 1,480,910.31 |
| 08/22/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1750572218 | CLR Admin (9185) | 700.00 | 1,481,610.31 |
| 08/22/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1750578291 | CLR Admin (9185) | 1,600.00 | 1,483,210.31 |
| 08/22/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1750588705 | CLR Admin (9185) | 300.00 | 1,483,510.31 |
| 08/22/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190822 TIME:1530 ET TRN:2019082200409206 RELATED REF:272691912 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 800.00 | 1,484,310.31 |
| 08/22/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190822 TIME:1624 ET TRN:2019082200432540 RELATED REF:272697490 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 7,000.00 | 1,491,310.31 |
| 08/22/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1750488446 | CLR Admin (9185) | 400.00 | 1,491,710.31 |
| 08/22/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 0250494439 | CLR Admin (9185) | 100.00 | 1,491,810.31 |
| 08/22/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0250500091 | CLR Admin (9185) | 300.00 | 1,492,110.31 |
| 08/22/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1750505600 | CLR Admin (9185) | 1,100.00 | 1,493,210.31 |
| 08/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0821 ATTORNEYS IN MOTI 3107309760 CA 75337009234470001606839 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.00 | 1,493,280.31 |
| 08/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0821 ATTORNEYS IN MOTI 3107309760 CA 75337009234470001607035 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 1,493,345.31 |
| 08/22/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1750511773 | CLR Admin (9185) | 900.00 | 1,494,245.31 |
| 08/22/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1750466067 | CLR Admin (9185) | 400.00 | 1,494,645.31 |
| 08/22/2019 | Expense | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC Confirmation# 1750168571 | CLR Admin (9185) | 400.00 | 1,495,045.31 |
| 08/22/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1750192287 | CLR Admin (9185) | 6,500.00 | 1,501,545.31 |
| 08/22/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1750178179 | CLR Admin (9185) | 800.00 | 1,502,345.31 |
| 08/22/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1750202313 | CLR Admin (9185) | 700.00 | 1,503,045.31 |
| 08/22/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0250211932 | CLR Admin (9185) | 300.00 | 1,503,345.31 |
| 08/22/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0250225784 | CLR Admin (9185) | 500.00 | 1,503,845.31 |
| 08/22/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0250538367 | CLR Admin (9185) | 200.00 | 1,504,045.31 |
| 08/22/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1750230888 | CLR Admin (9185) | 100.00 | 1,504,145.31 |
| 08/22/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1750235556 | CLR Admin (9185) | 6,500.00 | 1,510,645.31 |
| 08/22/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0250290867 | CLR Admin (9185) | 800.00 | 1,511,445.31 |
| 08/22/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1750243587 | CLR Admin (9185) | 100.00 | 1,511,545.31 |
| 08/22/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0250248465 | CLR Admin (9185) | 3,700.00 | 1,515,245.31 |
| 08/22/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1750524394 | CLR Admin (9185) | 3,600.00 | 1,518,845.31 |
| 08/22/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1750461010 | CLR Admin (9185) | 800.00 | 1,519,645.31 |
| 08/22/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1750483577 | CLR Admin (9185) | 200.00 | 1,519,845.31 |
| 08/22/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0250479101 | CLR Admin (9185) | 5,700.00 | 1,525,545.31 |
| 08/22/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0250516652 | CLR Admin (9185) | 1,100.00 | 1,526,645.31 |
| 08/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001729655 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.99 | 1,526,799.30 |
| 08/23/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0259360574 | CLR Admin (9185) | 3,475.00 | 1,530,274.30 |
| 08/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730109 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,530,378.29 |
| 08/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730224 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,530,482.28 |
| 08/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730232 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,530,586.27 |
| 08/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730257 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,530,596.27 |
| 08/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001730331 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.99 | 1,530,700.26 |
| 08/23/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0259296969 | CLR Admin (9185) | 1,642.00 | 1,532,342.26 |
| 08/23/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0259335409 | CLR Admin (9185) | 883.50 | 1,533,225.76 |
| 08/23/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0259280529 | CLR Admin (9185) | 4,163.00 | 1,537,388.76 |
| 08/23/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0259287155 | CLR Admin (9185) | 1,178.20 | 1,538,566.96 |
| 08/23/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0259312099 | CLR Admin (9185) | 150.00 | 1,538,716.96 |
| 08/23/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1759323525 | CLR Admin (9185) | 681.60 | 1,539,398.56 |
| 08/23/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1759328262 | CLR Admin (9185) | 400.00 | 1,539,798.56 |
| 08/23/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0259343581 | CLR Admin (9185) | 900.00 | 1,540,698.56 |
| 08/23/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0259365097 | CLR Admin (9185) | 2,875.90 | 1,543,574.46 |
| 08/23/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1759272580 | CLR Admin (9185) | 1,000.00 | 1,544,574.46 |
| 08/23/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 3059370390 | CLR Admin (9185) | 1,050.00 | 1,545,624.46 |
| 08/23/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1759374750 | CLR Admin (9185) | 250.00 | 1,545,874.46 |
| 08/23/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1759379158 | CLR Admin (9185) | 3,250.00 | 1,549,124.46 |
| 08/23/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0259390933 | CLR Admin (9185) | 850.00 | 1,549,974.46 |
| 08/23/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1759307404 | CLR Admin (9185) | 3,400.00 | 1,553,374.46 |
| 08/23/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1759386002 | CLR Admin (9185) | 175.00 | 1,553,549.46 |
| 08/23/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0259302747 | CLR Admin (9185) | 150.00 | 1,553,699.46 |
| 08/23/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190823 TIME:1650 ET TRN:2019082300440027 RELATED REF:272835090 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,450.00 | 1,555,149.46 |
| 08/23/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1759260327 | CLR Admin (9185) | 800.00 | 1,555,949.46 |
| 08/23/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1759349734 | CLR Admin (9185) | 600.00 | 1,556,549.46 |
| 08/23/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1759355241 | CLR Admin (9185) | 600.00 | 1,557,149.46 |
| 08/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235470001729887 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.99 | 1,557,353.45 |
| 08/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235140000007128 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 1,557,153.45 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466231 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.99 | 1,557,357.44 |
| 08/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 3107309760 CA 75337009235140000007144 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 1,557,157.44 |
| 08/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236140000004827 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 1,557,057.44 |
| 08/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001853868 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -100.00 | 1,556,957.44 |
| 08/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 3107309760 CA 75337009236470001853884 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 1,556,757.44 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466249 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.99 | 1,556,961.43 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466256 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.99 | 1,557,165.42 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466272 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.99 | 1,557,319.41 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466314 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.99 | 1,557,723.40 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466322 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.99 | 1,558,127.39 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466330 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 403.99 | 1,558,531.38 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466348 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.99 | 1,558,735.37 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466355 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.99 | 1,558,939.36 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 3107309760 CA 75337009237470001466363 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 203.99 | 1,559,143.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 7533700923747000l466371 | CKCD | CLR Admin (9185) | 203.99 | 1,559,347.34 |
| 08/26/2019 | Expense | No | | CHECKCARD 0822 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249235980001249779 | | CLR Admin (9185) | 175.00 | 1,559,522.34 |
| 08/26/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190826 TIME:0528 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019082300446630 RELATED REF:272836914 | | CLR Admin (9185) | 9,997.81 | 1,569,520.15 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009236470001853694 | CKCD | CLR Admin (9185) | 103.99 | 1,569,624.14 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009236470001853918 | CKCD | CLR Admin (9185) | 103.99 | 1,569,728.13 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009236470001854049 | CKCD | CLR Admin (9185) | 103.99 | 1,569,832.12 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009236470001854064 | CKCD | CLR Admin (9185) | 103.99 | 1,569,936.11 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0823 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009236470001854155 | CKCD | CLR Admin (9185) | 203.99 | 1,570,140.10 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466108 | CKCD | CLR Admin (9185) | 403.99 | 1,570,544.09 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466116 | CKCD | CLR Admin (9185) | 153.99 | 1,570,698.08 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466124 | CKCD | CLR Admin (9185) | 103.99 | 1,570,802.07 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466132 | CKCD | CLR Admin (9185) | 203.99 | 1,571,006.06 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466173 | CKCD | CLR Admin (9185) | 403.99 | 1,571,410.05 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466181 | CKCD | CLR Admin (9185) | 403.99 | 1,571,814.04 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466199 | CKCD | CLR Admin (9185) | 203.99 | 1,572,018.03 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466207 | CKCD | CLR Admin (9185) | 103.99 | 1,572,122.02 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466215 | CKCD | CLR Admin (9185) | 203.99 | 1,572,326.01 |
| 08/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0824 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009237470001466223 | CKCD | CLR Admin (9185) | 203.99 | 1,572,530.00 |
| 08/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0822 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009235140000007136 | CKCD | CLR Admin (9185) | -200.00 | 1,572,330.00 |
| 08/27/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595342 | CKCD | CLR Admin (9185) | -200.00 | 1,572,130.00 |
| 08/27/2019 | Expense | No | Lukins & Annis, P.S. | Lukins & Annis, P.S. Bill Payment | | | CLR Admin (9185) | 100.00 | 1,572,230.00 |
| 08/27/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 1,600.00 | 1,573,830.00 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595086 | CKCD | CLR Admin (9185) | 153.99 | 1,573,983.99 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595169 | CKCD | CLR Admin (9185) | 203.99 | 1,574,187.98 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595177 | CKCD | CLR Admin (9185) | 103.99 | 1,574,291.97 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595185 | CKCD | CLR Admin (9185) | 203.99 | 1,574,495.96 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595193 | CKCD | CLR Admin (9185) | 203.99 | 1,574,699.95 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595219 | CKCD | CLR Admin (9185) | 103.99 | 1,574,803.94 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595250 | CKCD | CLR Admin (9185) | 210.00 | 1,575,013.94 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595276 | CKCD | CLR Admin (9185) | 55.00 | 1,575,068.94 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595326 | CKCD | CLR Admin (9185) | 153.99 | 1,575,222.93 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595334 | CKCD | CLR Admin (9185) | 103.99 | 1,575,326.92 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595359 | CKCD | CLR Admin (9185) | 103.99 | 1,575,430.91 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595409 | CKCD | CLR Admin (9185) | 103.99 | 1,575,534.90 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595482 | CKCD | CLR Admin (9185) | 203.99 | 1,575,738.89 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595565 | CKCD | CLR Admin (9185) | 40.00 | 1,575,778.89 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595615 | CKCD | CLR Admin (9185) | 103.99 | 1,575,882.88 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595631 | CKCD | CLR Admin (9185) | 103.99 | 1,575,986.87 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595649 | CKCD | CLR Admin (9185) | 203.99 | 1,576,190.86 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595656 | CKCD | CLR Admin (9185) | 128.99 | 1,576,319.85 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595664 | CKCD | CLR Admin (9185) | 203.99 | 1,576,523.84 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595672 | CKCD | CLR Admin (9185) | 203.99 | 1,576,727.83 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595714 | CKCD | CLR Admin (9185) | 203.99 | 1,576,931.82 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595722 | CKCD | CLR Admin (9185) | 203.99 | 1,577,135.81 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595730 | CKCD | CLR Admin (9185) | 203.99 | 1,577,339.80 |
| 08/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0826 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009239470001595748 | CKCD | CLR Admin (9185) | 128.99 | 1,577,468.79 |
| 08/27/2019 | Expense | No | Andrew Bakaj, Esq. | Andrew Bakaj, ESQ. Bill Payment | | | CLR Admin (9185) | 100.00 | 1,577,568.79 |
| 08/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009240470001544024 | CKCD | CLR Admin (9185) | 70.00 | 1,577,638.79 |
| 08/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009240470001543984 | CKCD | CLR Admin (9185) | 153.99 | 1,577,792.78 |
| 08/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009240470001544370 | CKCD | CLR Admin (9185) | 75.00 | 1,577,867.78 |
| 08/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009240470001544149 | CKCD | CLR Admin (9185) | 153.99 | 1,578,021.77 |
| 08/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009240470001544354 | CKCD | CLR Admin (9185) | 140.00 | 1,578,161.77 |
| 08/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0827 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009240470001544107 | CKCD | CLR Admin (9185) | 50.00 | 1,578,211.77 |
| 08/29/2019 | Expense | No | | CHECKCARD 0827 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX0803 | LAUDERDALE LAFL 85179249240980001249764 | | CLR Admin (9185) | 350.00 | 1,578,561.77 |
| 08/29/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 300.00 | 1,578,861.77 |
| 08/30/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009242470001686187 | CKCD | CLR Admin (9185) | -200.00 | 1,578,661.77 |
| 08/30/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 1419330796 | | CLR Admin (9185) | 400.00 | 1,579,061.77 |
| 08/30/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0219474079 | | CLR Admin (9185) | 5,060.45 | 1,584,122.22 |
| 08/30/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0219349722 | | CLR Admin (9185) | 14.57 | 1,584,136.79 |
| 08/30/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0219357135 | | CLR Admin (9185) | 683.20 | 1,584,819.99 |
| 08/30/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 1419418700 | | CLR Admin (9185) | 18.00 | 1,584,837.99 |
| 08/30/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0219488918 | | CLR Admin (9185) | 450.00 | 1,585,287.99 |
| 08/30/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1419337611 | | CLR Admin (9185) | 1,400.00 | 1,586,687.99 |
| 08/30/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1419508067 | | CLR Admin (9185) | 300.00 | 1,586,987.99 |
| 08/30/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0219516788 | | CLR Admin (9185) | 825.00 | 1,587,812.99 |
| 08/30/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0219535385 | | CLR Admin (9185) | 1,775.00 | 1,589,587.99 |
| 08/30/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 1419541259 | | CLR Admin (9185) | 1,600.00 | 1,591,187.99 |
| 08/30/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 1419343692 | | CLR Admin (9185) | 300.00 | 1,591,487.99 |
| 08/30/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1419580904 | | CLR Admin (9185) | 2,100.00 | 1,593,587.99 |
| 08/30/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1419585724 | | CLR Admin (9185) | 600.00 | 1,594,187.99 |
| 08/30/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0219591192 | | CLR Admin (9185) | 2,450.00 | 1,596,637.99 |
| 08/30/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0219597249 | | CLR Admin (9185) | 325.00 | 1,596,962.99 |
| 08/30/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0219399816 | | CLR Admin (9185) | 1,250.00 | 1,598,212.99 |
| 08/30/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 1419382433 | | CLR Admin (9185) | 150.00 | 1,598,362.99 |
| 08/30/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190830 TIME:1541 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019083000565664 RELATED REF:273553572 | | CLR Admin (9185) | 1,625.00 | 1,599,987.99 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686237 | CKCD | CLR Admin (9185) | 303.99 | 1,600,291.98 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686401 | CKCD | CLR Admin (9185) | 103.99 | 1,600,395.97 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686419 | CKCD | CLR Admin (9185) | 118.99 | 1,600,514.96 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686468 | CKCD | CLR Admin (9185) | 103.99 | 1,600,618.95 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686476 | CKCD | CLR Admin (9185) | 103.99 | 1,600,722.94 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686484 | CKCD | CLR Admin (9185) | 203.99 | 1,600,926.93 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686492 | CKCD | CLR Admin (9185) | 103.99 | 1,601,030.92 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686500 | CKCD | CLR Admin (9185) | 103.99 | 1,601,134.91 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686518 | CKCD | CLR Admin (9185) | 103.99 | 1,601,238.90 |
| 08/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009242470001686526 | CKCD | CLR Admin (9185) | 128.99 | 1,601,367.89 |
| 08/30/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 0219423295 | | CLR Admin (9185) | 150.00 | 1,601,517.89 |
| 08/30/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1419377456 | | CLR Admin (9185) | 350.00 | 1,601,867.89 |
| 08/30/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190830 TIME:1613 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019083000584827 RELATED REF:273558098 | | CLR Admin (9185) | 4,019.50 | 1,605,887.39 |
| 08/30/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009242470001686443 | CKCD | CLR Admin (9185) | -200.00 | 1,605,687.39 |
| 09/03/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009242140000006691 | CKCD | CLR Admin (9185) | -200.00 | 1,605,487.39 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001030044 | CKCD | CLR Admin (9185) | 80.00 | 1,605,567.39 |
| 09/03/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009243140000005213 | CKCD | CLR Admin (9185) | -200.00 | 1,605,367.39 |
| 09/03/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009243470001932481 | CKCD | CLR Admin (9185) | -74.99 | 1,605,292.40 |
| 09/03/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009243470001932556 | CKCD | CLR Admin (9185) | -200.00 | 1,605,092.40 |
| 09/03/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009242140000006675 | CKCD | CLR Admin (9185) | -200.00 | 1,604,892.40 |
| 09/03/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0829 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009242140000006683 | CKCD | CLR Admin (9185) | -400.00 | 1,604,492.40 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001030085 | CKCD | CLR Admin (9185) | 30.00 | 1,604,522.40 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001030135 | CKCD | CLR Admin (9185) | 100.00 | 1,604,622.40 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001030184 | CKCD | CLR Admin (9185) | 30.00 | 1,604,652.40 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001030200 | CKCD | CLR Admin (9185) | 100.00 | 1,604,752.40 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001030226 | CKCD | CLR Admin (9185) | 35.00 | 1,604,787.40 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009243470001932515 | CKCD | CLR Admin (9185) | 203.99 | 1,604,991.39 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009243470001932549 | CKCD | CLR Admin (9185) | 128.99 | 1,605,120.38 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009243470001932671 | CKCD | CLR Admin (9185) | 153.99 | 1,605,274.37 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009243470001932853 | CKCD | CLR Admin (9185) | 203.99 | 1,605,478.36 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0831 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009244470001483088 | CKCD | CLR Admin (9185) | 203.99 | 1,605,682.35 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001029848 | CKCD | CLR Admin (9185) | 110.00 | 1,605,792.35 |
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001029921 | CKCD | CLR Admin (9185) | 75.00 | 1,605,867.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0902 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009246470001030036 | CKCD | CLR Admin (9185) | 40.00 | 1,605,907.35 |
| 09/03/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0830 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009243140000005205 | CKCD | CLR Admin (9185) | -200.00 | 1,605,707.35 |
| 09/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0903 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009247470001792410 | CKCD | CLR Admin (9185) | 103.99 | 1,605,811.34 |
| 09/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0903 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009247470001792451 | CKCD | CLR Admin (9185) | 75.00 | 1,605,886.34 |
| 09/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0903 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009247470001792535 | CKCD | CLR Admin (9185) | 128.99 | 1,606,015.33 |
| 09/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0903 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009247470001792725 | CKCD | CLR Admin (9185) | 103.99 | 1,606,119.32 |
| 09/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0903 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009247470001792683 | CKCD | CLR Admin (9185) | 103.99 | 1,606,223.31 |
| 09/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0903 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009247470001792709 | CKCD | CLR Admin (9185) | 153.99 | 1,606,377.30 |
| 09/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0903 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009247470001792584 | CKCD | CLR Admin (9185) | 30.00 | 1,606,407.30 |
| 09/05/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009248470001649601 | CKCD | CLR Admin (9185) | -125.00 | 1,606,282.30 |
| 09/05/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 450.00 | 1,606,732.30 |
| 09/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009248470001649288 | CKCD | CLR Admin (9185) | 103.99 | 1,606,836.29 |
| 09/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009248470001649296 | CKCD | CLR Admin (9185) | 403.99 | 1,607,240.28 |
| 09/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009248470001649304 | CKCD | CLR Admin (9185) | 103.99 | 1,607,344.27 |
| 09/05/2019 | Expense | No | Karen Infante Allen | Check | | | CLR Admin (9185) | 249.00 | 1,607,593.27 |
| 09/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009248470001649544 | CKCD | CLR Admin (9185) | 103.99 | 1,607,697.26 |
| 09/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009248470001649551 | CKCD | CLR Admin (9185) | 103.99 | 1,607,801.25 |
| 09/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009248470001649742 | CKCD | CLR Admin (9185) | 50.00 | 1,607,851.25 |
| 09/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009248470001649767 | CKCD | CLR Admin (9185) | 100.00 | 1,607,951.25 |
| 09/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0904 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009248470001649536 | CKCD | CLR Admin (9185) | 128.99 | 1,608,080.24 |
| 09/06/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009249470001807042 | CKCD | CLR Admin (9185) | -103.99 | 1,607,976.25 |
| 09/06/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 1479869980 | | CLR Admin (9185) | 908.80 | 1,608,885.05 |
| 09/06/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0279916890 | | CLR Admin (9185) | 600.00 | 1,609,485.05 |
| 09/06/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0279743275 | | CLR Admin (9185) | 1,635.00 | 1,611,120.05 |
| 09/06/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 2779932282 | | CLR Admin (9185) | 600.00 | 1,611,720.05 |
| 09/06/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1479937132 | | CLR Admin (9185) | 350.00 | 1,612,070.05 |
| 09/06/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 0279942065 | | CLR Admin (9185) | 150.00 | 1,612,220.05 |
| 09/06/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 0279947092 | | CLR Admin (9185) | 750.00 | 1,612,970.05 |
| 09/06/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1479993879 | | CLR Admin (9185) | 1,925.00 | 1,614,895.05 |
| 09/06/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0280004880 | | CLR Admin (9185) | 175.00 | 1,615,070.05 |
| 09/06/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0279839535 | | CLR Admin (9185) | 750.00 | 1,615,820.05 |
| 09/06/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 1479833444 | | CLR Admin (9185) | 150.00 | 1,615,970.05 |
| 09/06/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190906 TIME:1602 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019090600436341 RELATED REF:274242510 | | CLR Admin (9185) | 2,863.72 | 1,618,833.77 |
| 09/06/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190906 TIME:1537 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019090600424419 RELATED REF:274239300 | | CLR Admin (9185) | 825.00 | 1,619,658.77 |
| 09/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009249470001806929 | CKCD | CLR Admin (9185) | 403.99 | 1,620,062.76 |
| 09/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009249470001807158 | CKCD | CLR Admin (9185) | 128.99 | 1,620,191.75 |
| 09/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009249470001807174 | CKCD | CLR Admin (9185) | 15.00 | 1,620,206.75 |
| 09/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009249470001807315 | CKCD | CLR Admin (9185) | 303.99 | 1,620,510.74 |
| 09/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009249470001807349 | CKCD | CLR Admin (9185) | 128.99 | 1,620,639.73 |
| 09/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009249470001807414 | CKCD | CLR Admin (9185) | 20.00 | 1,620,659.73 |
| 09/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009249470001807430 | CKCD | CLR Admin (9185) | 20.00 | 1,620,679.73 |
| 09/06/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 1479888153 | | CLR Admin (9185) | 150.00 | 1,620,829.73 |
| 09/06/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1479895369 | | CLR Admin (9185) | 4,306.06 | 1,625,135.79 |
| 09/06/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 1479797130 | | CLR Admin (9185) | 4,133.57 | 1,629,269.36 |
| 09/06/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1479820921 | | CLR Admin (9185) | 1,394.85 | 1,630,664.21 |
| 09/06/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0279844173 | | CLR Admin (9185) | 750.00 | 1,631,414.21 |
| 09/06/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 1479881892 | | CLR Admin (9185) | 150.00 | 1,631,564.21 |
| 09/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009249140000006660 | CKCD | CLR Admin (9185) | -400.00 | 1,631,164.21 |
| 09/09/2019 | Expense | No | HINSHAW & CULBERTSON LLP | WIRE TYPE:WIRE OUT DATE:190909 TIME:1516 ET BNF:HINSHAW & CULBERTSON LLP ID:273006257 BNF BK:J DET:274397228 P UNJAPORN CHAWONG REFUND | TRN:2019090900451323 SERVICE REF:469847 PMORGAN CHASE BANK, N. ID:0002 PMT | | CLR Admin (9185) | 1,978.23 | 1,633,142.44 |
| 09/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009249140000006686 | CKCD | CLR Admin (9185) | -400.00 | 1,632,742.44 |
| 09/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009249140000006694 | CKCD | CLR Admin (9185) | -400.00 | 1,632,342.44 |
| 09/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009249140000006702 | CKCD | CLR Admin (9185) | -400.00 | 1,631,942.44 |
| 09/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009250140000005114 | CKCD | CLR Admin (9185) | -200.00 | 1,631,742.44 |
| 09/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009250470001843878 | CKCD | CLR Admin (9185) | -200.00 | 1,631,542.44 |
| 09/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0907 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009251470001441722 | CKCD | CLR Admin (9185) | -150.00 | 1,631,392.44 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001843506 | CKCD | CLR Admin (9185) | 403.99 | 1,631,796.43 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001843522 | CKCD | CLR Admin (9185) | 128.99 | 1,631,925.42 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001843647 | CKCD | CLR Admin (9185) | 203.99 | 1,632,129.41 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001843670 | CKCD | CLR Admin (9185) | 403.99 | 1,632,533.40 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001843753 | CKCD | CLR Admin (9185) | 203.99 | 1,632,737.39 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001843811 | CKCD | CLR Admin (9185) | 403.99 | 1,633,141.38 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001843829 | CKCD | CLR Admin (9185) | 403.99 | 1,633,545.37 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001843852 | CKCD | CLR Admin (9185) | 403.99 | 1,633,949.36 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001844017 | CKCD | CLR Admin (9185) | 65.00 | 1,634,014.36 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0906 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009250470001844074 | CKCD | CLR Admin (9185) | 153.99 | 1,634,168.35 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0907 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009251470001441581 | CKCD | CLR Admin (9185) | 103.99 | 1,634,272.34 |
| 09/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0907 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009251470001441748 | CKCD | CLR Admin (9185) | 303.99 | 1,634,576.33 |
| 09/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0905 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009249140000006678 | CKCD | CLR Admin (9185) | -400.00 | 1,634,176.33 |
| 09/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0909 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009253470001531181 | CKCD | CLR Admin (9185) | 103.99 | 1,634,280.32 |
| 09/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0909 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009253470001531280 | CKCD | CLR Admin (9185) | 203.99 | 1,634,484.31 |
| 09/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0909 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009253470001531355 | CKCD | CLR Admin (9185) | 103.99 | 1,634,588.30 |
| 09/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0909 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009253470001531082 | CKCD | CLR Admin (9185) | 103.99 | 1,634,692.29 |
| 09/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0909 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009253470001531439 | CKCD | CLR Admin (9185) | 103.99 | 1,634,796.28 |
| 09/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0909 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009253470001531025 | CKCD | CLR Admin (9185) | 103.99 | 1,634,900.27 |
| 09/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0909 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009253470001531074 | CKCD | CLR Admin (9185) | 128.99 | 1,635,029.26 |
| 09/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0909 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009253470001531363 | CKCD | CLR Admin (9185) | 153.99 | 1,635,183.25 |
| 09/11/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 150.00 | 1,635,333.25 |
| 09/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0910 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009254470001601686 | CKCD | CLR Admin (9185) | 40.00 | 1,635,373.25 |
| 09/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0910 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009254470001602411 | CKCD | CLR Admin (9185) | 65.00 | 1,635,438.25 |
| 09/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0910 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009254470001602106 | CKCD | CLR Admin (9185) | 65.00 | 1,635,503.25 |
| 09/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0910 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009254470001602254 | CKCD | CLR Admin (9185) | 70.00 | 1,635,573.25 |
| 09/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0910 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009254470001601785 | CKCD | CLR Admin (9185) | 20.00 | 1,635,593.25 |
| 09/12/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009255470001557259 | CKCD | CLR Admin (9185) | -103.99 | 1,635,489.26 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557952 | CKCD | CLR Admin (9185) | 20.00 | 1,635,509.26 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557416 | CKCD | CLR Admin (9185) | 203.99 | 1,635,713.25 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557473 | CKCD | CLR Admin (9185) | 103.99 | 1,635,817.24 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557523 | CKCD | CLR Admin (9185) | 103.99 | 1,635,921.23 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557531 | CKCD | CLR Admin (9185) | 103.99 | 1,636,025.22 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557622 | CKCD | CLR Admin (9185) | 195.00 | 1,636,220.22 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557663 | CKCD | CLR Admin (9185) | 103.99 | 1,636,324.21 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557689 | CKCD | CLR Admin (9185) | 103.99 | 1,636,428.20 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557978 | CKCD | CLR Admin (9185) | 5.00 | 1,636,433.20 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001558083 | CKCD | CLR Admin (9185) | 203.99 | 1,636,637.19 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001558091 | CKCD | CLR Admin (9185) | 153.99 | 1,636,791.18 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557697 | CKCD | CLR Admin (9185) | 103.99 | 1,636,895.17 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557713 | CKCD | CLR Admin (9185) | 103.99 | 1,636,999.16 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557937 | CKCD | CLR Admin (9185) | 40.00 | 1,637,039.16 |
| 09/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0911 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009255470001557366 | CKCD | CLR Admin (9185) | 40.00 | 1,637,079.16 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580441 | CKCD | CLR Admin (9185) | 145.00 | 1,637,224.16 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580433 | CKCD | CLR Admin (9185) | 50.00 | 1,637,274.16 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580490 | CKCD | CLR Admin (9185) | 153.99 | 1,637,428.15 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580607 | CKCD | CLR Admin (9185) | 103.99 | 1,637,532.14 |
| 09/13/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 1440698397 | | CLR Admin (9185) | 300.00 | 1,637,832.14 |
| 09/13/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0240673999 | | CLR Admin (9185) | 1,975.00 | 1,639,807.14 |
| 09/13/2019 | Expense | No | ErIK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 4040763673 | | CLR Admin (9185) | 12,444.50 | 1,652,251.64 |
| 09/13/2019 | Expense | No | ErIK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1440795056 | | CLR Admin (9175) | 24,150.00 | 1,676,401.64 |
| 09/13/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0240702968 | | CLR Admin (9185) | 400.00 | 1,676,801.64 |
| 09/13/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1440642678 | | CLR Admin (9185) | 1,319.05 | 1,678,120.69 |
| 09/13/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 1440693726 | | CLR Admin (9185) | 418.00 | 1,678,538.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/13/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0240768987 | | CLR Admin (9185) | 300.00 | 1,678,838.69 |
| 09/13/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0240608949 | | CLR Admin (9185) | 909.59 | 1,679,748.28 |
| 09/13/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1440773440 | | CLR Admin (9185) | 1,050.00 | 1,680,798.28 |
| 09/13/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 0240777656 | | CLR Admin (9185) | 150.00 | 1,680,948.28 |
| 09/13/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0240781984 | | CLR Admin (9185) | 2,850.00 | 1,683,798.28 |
| 09/13/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1440786256 | | CLR Admin (9185) | 3,131.75 | 1,686,930.03 |
| 09/13/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 1440631119 | | CLR Admin (9185) | 1,350.00 | 1,688,280.03 |
| 09/13/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC | Confirmation# 1440790409 | | CLR Admin (9185) | 600.00 | 1,688,880.03 |
| 09/13/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC | Confirmation# 0240794999 | | CLR Admin (9185) | 150.00 | 1,689,030.03 |
| 09/13/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0240804567 | | CLR Admin (9185) | 1,500.00 | 1,690,530.03 |
| 09/13/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0240802511 | | CLR Admin (9185) | 700.00 | 1,691,230.03 |
| 09/13/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0240684418 | | CLR Admin (9185) | 1,200.00 | 1,692,430.03 |
| 09/13/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0240679219 | | CLR Admin (9185) | 300.00 | 1,692,730.03 |
| 09/13/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190913 TIME:1654 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019091300429866 RELATED REF:274869908 | | CLR Admin (9185) | 4,904.60 | 1,697,634.63 |
| 09/13/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190913 TIME:1635 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019091300421769 RELATED REF:274867538 | | CLR Admin (9185) | 600.00 | 1,698,234.63 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580037 | CKCD | CLR Admin (9185) | 103.99 | 1,698,338.62 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580110 | CKCD | CLR Admin (9185) | 103.99 | 1,698,442.61 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580128 | CKCD | CLR Admin (9185) | 153.99 | 1,698,596.60 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580227 | CKCD | CLR Admin (9185) | 153.99 | 1,698,750.59 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580250 | CKCD | CLR Admin (9185) | 153.99 | 1,698,904.58 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580268 | CKCD | CLR Admin (9185) | 153.99 | 1,699,058.57 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580391 | CKCD | CLR Admin (9185) | 75.00 | 1,699,133.57 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580417 | CKCD | CLR Admin (9185) | 30.00 | 1,699,163.57 |
| 09/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0912 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009256470001580425 | CKCD | CLR Admin (9185) | 40.00 | 1,699,203.57 |
| 09/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009257140000005448 | CKCD | CLR Admin (9185) | -200.00 | 1,699,003.57 |
| 09/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009257140000005455 | CKCD | CLR Admin (9185) | -200.00 | 1,698,803.57 |
| 09/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009257470001810698 | CKCD | CLR Admin (9185) | -200.00 | 1,698,603.57 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009257470001810227 | CKCD | CLR Admin (9185) | 103.99 | 1,698,707.56 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009257470001810235 | CKCD | CLR Admin (9185) | 103.99 | 1,698,811.55 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009257470001810417 | CKCD | CLR Admin (9185) | 70.00 | 1,698,881.55 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0915 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009259470001160266 | CKCD | CLR Admin (9185) | 203.99 | 1,699,085.54 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009257470001810482 | CKCD | CLR Admin (9185) | 403.99 | 1,699,489.53 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009257470001810508 | CKCD | CLR Admin (9185) | 25.00 | 1,699,514.53 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009257470001810631 | CKCD | CLR Admin (9185) | 153.99 | 1,699,668.52 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009257470001810680 | CKCD | CLR Admin (9185) | 103.99 | 1,699,772.51 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0914 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009258470001427096 | CKCD | CLR Admin (9185) | 203.99 | 1,699,976.50 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0915 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009259470001160191 | CKCD | CLR Admin (9185) | 128.99 | 1,700,105.49 |
| 09/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0913 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009257470001810441 | CKCD | CLR Admin (9185) | 203.99 | 1,700,309.48 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658480 | CKCD | CLR Admin (9185) | 103.99 | 1,700,413.47 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658514 | CKCD | CLR Admin (9185) | 153.99 | 1,700,567.46 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658563 | CKCD | CLR Admin (9185) | 103.99 | 1,700,671.45 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658597 | CKCD | CLR Admin (9185) | 128.99 | 1,700,800.44 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658662 | CKCD | CLR Admin (9185) | 103.99 | 1,700,904.43 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658472 | CKCD | CLR Admin (9185) | 153.99 | 1,701,058.42 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658159 | CKCD | CLR Admin (9185) | 103.99 | 1,701,162.41 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658142 | CKCD | CLR Admin (9185) | 203.99 | 1,701,366.40 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658217 | CKCD | CLR Admin (9185) | 203.99 | 1,701,570.39 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658324 | CKCD | CLR Admin (9185) | 153.99 | 1,701,724.38 |
| 09/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0916 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009260470001658134 | CKCD | CLR Admin (9185) | 103.99 | 1,701,828.37 |
| 09/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0917 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009261470001504618 | CKCD | CLR Admin (9185) | -100.00 | 1,701,728.37 |
| 09/18/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 1,050.00 | 1,702,778.37 |
| 09/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0917 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009261470001504840 | CKCD | CLR Admin (9185) | 30.00 | 1,702,808.37 |
| 09/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0917 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009261470001504493 | CKCD | CLR Admin (9185) | 153.99 | 1,702,962.36 |
| 09/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0917 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009261470001504428 | CKCD | CLR Admin (9185) | 153.99 | 1,703,116.35 |
| 09/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0918 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009262470001552665 | CKCD | CLR Admin (9185) | 103.99 | 1,703,220.34 |
| 09/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0918 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009262470001552673 | CKCD | CLR Admin (9185) | 103.99 | 1,703,324.33 |
| 09/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0918 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009262470001552715 | CKCD | CLR Admin (9185) | 103.99 | 1,703,428.32 |
| 09/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0918 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009262470001553051 | CKCD | CLR Admin (9185) | 128.99 | 1,703,557.31 |
| 09/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0918 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009262470001552954 | CKCD | CLR Admin (9185) | 100.00 | 1,703,657.31 |
| 09/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0918 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009262470001553010 | CKCD | CLR Admin (9185) | 103.99 | 1,703,761.30 |
| 09/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0918 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009262470001552731 | CKCD | CLR Admin (9185) | 103.99 | 1,703,865.29 |
| 09/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0919 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009263470001578925 | CKCD | CLR Admin (9185) | 203.99 | 1,704,069.28 |
| 09/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0919 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009263470001578917 | CKCD | CLR Admin (9185) | 103.99 | 1,704,173.27 |
| 09/20/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0200714759 | | CLR Admin (9185) | 1,200.00 | 1,705,373.27 |
| 09/20/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 1400645824 | | CLR Admin (9185) | 500.00 | 1,705,873.27 |
| 09/20/2019 | Expense | No | Aries Law Firm | TRANSFER CLR ADMIN SERVICES L:Aries Law Firm, PLLC | Confirmation# 0200551015 | | CLR Admin (9185) | 300.00 | 1,706,173.27 |
| 09/20/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0200573093 | | CLR Admin (9185) | 5,100.00 | 1,711,273.27 |
| 09/20/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0200558490 | | CLR Admin (9185) | 1,100.00 | 1,712,373.27 |
| 09/20/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1400578222 | | CLR Admin (9185) | 1,300.00 | 1,713,673.27 |
| 09/20/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0200583943 | | CLR Admin (9185) | 100.00 | 1,713,773.27 |
| 09/20/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 1400594395 | | CLR Admin (9185) | 800.00 | 1,714,573.27 |
| 09/20/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 1400802426 | | CLR Admin (9185) | 100.00 | 1,714,673.27 |
| 09/20/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 1400603789 | | CLR Admin (9185) | 100.00 | 1,714,773.27 |
| 09/20/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1400610180 | | CLR Admin (9185) | 6,800.00 | 1,721,573.27 |
| 09/20/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1400633227 | | CLR Admin (9185) | 100.00 | 1,721,673.27 |
| 09/20/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 1400617308 | | CLR Admin (9185) | 200.00 | 1,721,873.27 |
| 09/20/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0200628100 | | CLR Admin (9185) | 5,500.00 | 1,727,373.27 |
| 09/20/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0200797294 | | CLR Admin (9185) | 4,100.00 | 1,731,473.27 |
| 09/20/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 0200640337 | | CLR Admin (9185) | 1,100.00 | 1,732,573.27 |
| 09/20/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 0200658018 | | CLR Admin (9185) | 900.00 | 1,733,473.27 |
| 09/20/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1400650441 | | CLR Admin (9185) | 5,600.00 | 1,739,073.27 |
| 09/20/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1400788464 | | CLR Admin (9185) | 800.00 | 1,739,873.27 |
| 09/20/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 0200663360 | | CLR Admin (9185) | 700.00 | 1,740,573.27 |
| 09/20/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC | Confirmation# 0200668387 | | CLR Admin (9185) | 500.00 | 1,741,073.27 |
| 09/20/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0200673107 | | CLR Admin (9185) | 1,100.00 | 1,742,173.27 |
| 09/20/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1400828360 | | CLR Admin (9185) | 900.00 | 1,743,073.27 |
| 09/20/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0200833097 | | CLR Admin (9185) | 500.00 | 1,743,573.27 |
| 09/20/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL | Confirmation# 1400838378 | | CLR Admin (9185) | 1,100.00 | 1,744,673.27 |
| 09/20/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 1400843012 | | CLR Admin (9185) | 200.00 | 1,744,873.27 |
| 09/20/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190920 TIME:1536 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019092000433570 RELATED REF:275441748 | | CLR Admin (9185) | 7,400.00 | 1,752,273.27 |
| 09/20/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190920 TIME:1458 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019092000414404 RELATED REF:275437722 | | CLR Admin (9185) | 1,800.00 | 1,754,073.27 |
| 09/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0919 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009263470001578545 | CKCD | CLR Admin (9185) | 103.99 | 1,754,177.26 |
| 09/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0919 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009263470001578727 | CKCD | CLR Admin (9185) | 103.99 | 1,754,281.25 |
| 09/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0919 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009263470001578735 | CKCD | CLR Admin (9185) | 103.99 | 1,754,385.24 |
| 09/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0919 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009263470001578743 | CKCD | CLR Admin (9185) | 103.99 | 1,754,489.23 |
| 09/20/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 1400598738 | | CLR Admin (9185) | 300.00 | 1,754,789.23 |
| 09/23/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009264140000005498 | CKCD | CLR Admin (9185) | -200.00 | 1,754,589.23 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0922 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009266470001073684 | CKCD | CLR Admin (9185) | 128.99 | 1,754,718.22 |
| 09/23/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009264140000005514 | CKCD | CLR Admin (9185) | -200.00 | 1,754,518.22 |
| 09/23/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009264470002189689 | CKCD | CLR Admin (9185) | -200.00 | 1,754,318.22 |
| 09/23/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009264470002189952 | CKCD | CLR Admin (9185) | -125.00 | 1,754,193.22 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009264470002189572 | CKCD | CLR Admin (9185) | 303.99 | 1,754,497.21 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009264470002189606 | CKCD | CLR Admin (9185) | 40.00 | 1,754,537.21 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009264470002189655 | CKCD | CLR Admin (9185) | 45.00 | 1,754,582.21 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009264470002189739 | CKCD | CLR Admin (9185) | 103.99 | 1,754,686.20 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009264470002189861 | CKCD | CLR Admin (9185) | 65.00 | 1,754,751.20 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009264470002190075 | CKCD | CLR Admin (9185) | 103.99 | 1,754,855.19 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009265470001459983 | CKCD | CLR Admin (9185) | 153.99 | 1,755,009.18 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009265470001459991 | CKCD | CLR Admin (9185) | 153.99 | 1,755,163.17 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009265470001460007 | CKCD | CLR Admin (9185) | 203.99 | 1,755,367.16 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009265470001460015 | CKCD | CLR Admin (9185) | 128.99 | 1,755,496.15 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009265470001460023 | CKCD | CLR Admin (9185) | 203.99 | 1,755,700.14 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009265470001460072 | CKCD | CLR Admin (9185) | 153.99 | 1,755,854.13 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009265470001460080 | CKCD | CLR Admin (9185) | 128.99 | 1,755,983.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 3107309760 CA 75337009265470001460098 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,756,187.11 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 3107309760 CA 75337009265470001460148 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,756,391.10 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 3107309760 CA 75337009265470001460155 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,756,595.09 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 3107309760 CA 75337009265470001460163 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 1,756,724.08 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0921 ATTORNEYS IN MOTI 3107309760 CA 75337009265470001460189 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,756,928.07 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0922 ATTORNEYS IN MOTI 3107309760 CA 75337009266470001073635 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 1,757,232.06 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0922 ATTORNEYS IN MOTI 3107309760 CA 75337009266470001073650 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 1,757,386.05 |
| 09/23/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0922 ATTORNEYS IN MOTI 3107309760 CA 75337009266470001073676 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 1,757,690.04 |
| 09/23/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0920 ATTORNEYS IN MOTI 3107309760 CA 75337009264140000005506 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -200.00 | 1,757,490.04 |
| 09/24/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1335472086 | CLR Admin (9185) | 450.00 | 1,757,940.04 |
| 09/24/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0235442906 | CLR Admin (9185) | 1,350.00 | 1,759,290.04 |
| 09/24/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:190924 TIME:1553 ET TRN:2019092400420640 RELATED REF:275701106 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 850.00 | 1,760,140.04 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001482637 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,760,344.03 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001482843 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,760,448.02 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001482819 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,760,552.01 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001482868 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,760,656.00 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483015 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,760,859.99 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483049 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,761,063.98 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483098 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,761,167.97 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483122 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,761,371.96 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483163 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,761,575.95 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483197 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 1,761,704.94 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483247 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,761,908.93 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483171 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,762,112.92 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483312 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,762,216.91 |
| 09/24/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0923 ATTORNEYS IN MOTI 3107309760 CA 75337009267470001483338 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,762,320.90 |
| 09/24/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1335500526 | CLR Admin (9185) | 100.00 | 1,762,420.90 |
| 09/24/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0235447948 | CLR Admin (9185) | 1,258.20 | 1,763,679.10 |
| 09/24/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0235437960 | CLR Admin (9185) | 1,200.00 | 1,764,879.10 |
| 09/24/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1335466092 | CLR Admin (9185) | 150.00 | 1,765,029.10 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483428 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 1,765,104.10 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483410 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 1,765,144.10 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483774 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 253.99 | 1,765,398.09 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483782 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 253.99 | 1,765,652.08 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483857 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.00 | 1,765,657.08 |
| 09/25/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1343130240 | CLR Admin (9185) | 150.00 | 1,765,807.08 |
| 09/25/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 1343125582 | CLR Admin (9185) | 400.00 | 1,766,207.08 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483097 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 1,766,336.07 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483071 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 1,766,490.06 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483139 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 1,766,520.06 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483147 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 1,766,565.06 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483188 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 1,766,869.05 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483196 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 1,767,173.04 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483378 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 253.99 | 1,767,427.03 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483402 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 1,767,477.03 |
| 09/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0924 ATTORNEYS IN MOTI 3107309760 CA 75337009268470001483469 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 1,767,502.03 |
| 09/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567500 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -125.00 | 1,767,377.03 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567989 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,767,481.02 |
| 09/26/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0250804773 | CLR Admin (9185) | 1,050.00 | 1,768,531.02 |
| 09/26/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0250752040 | CLR Admin (9185) | 9,768.75 | 1,778,299.77 |
| 09/26/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0250755985 | CLR Admin (9185) | 600.00 | 1,778,899.77 |
| 09/26/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1350797749 | CLR Admin (9185) | 350.00 | 1,779,249.77 |
| 09/26/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1350792405 | CLR Admin (9185) | 900.00 | 1,780,149.77 |
| 09/26/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1350784385 | CLR Admin (9185) | 900.00 | 1,781,049.77 |
| 09/26/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1350779541 | CLR Admin (9185) | 300.00 | 1,781,349.77 |
| 09/26/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1350764948 | CLR Admin (9185) | 2,800.00 | 1,784,149.77 |
| 09/26/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0250775260 | CLR Admin (9185) | 2,075.00 | 1,786,224.77 |
| 09/26/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190926 TIME:1021 ET TRN:2019092600321270 RELATED REF:275901242 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 2,719.00 | 1,788,943.77 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567393 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 1,788,963.77 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567401 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 1,789,013.77 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567567 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 1,789,113.77 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567575 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 1,789,213.77 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567690 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,789,317.76 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567708 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,789,421.75 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567716 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,789,525.74 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567724 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,789,629.73 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567922 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,789,733.72 |
| 09/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567963 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,789,837.71 |
| 09/26/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0925 ATTORNEYS IN MOTI 3107309760 CA 75337009269470001567674 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -150.00 | 1,789,687.71 |
| 09/27/2019 | Deposit | No | Laura K. Dowdy | WIRE TYPE:WIRE IN DATE: 190927 TIME:0609 ET TRN:2019092700229717 SEQ:2019092700009323/000124 ORIG:LAURA KARINE DOWDY ID:000002966410520 SND BK: WELLS FARGO BANK, NA ID:121000248 PMT DET:OW000005 51090565 | CLR Admin (9185) | -2,246.44 | 1,787,441.27 |
| 09/27/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1361231409 | CLR Admin (9185) | 450.00 | 1,787,891.27 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001574792 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,787,995.26 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001574875 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,788,099.25 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001575039 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,788,203.24 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001575047 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,788,307.23 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001575104 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,788,511.22 |
| 09/27/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0260971672 | CLR Admin (9185) | 700.00 | 1,789,211.22 |
| 09/27/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0261246257 | CLR Admin (9185) | 1,200.00 | 1,790,411.22 |
| 09/27/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 0261286833 | CLR Admin (9185) | 600.00 | 1,791,011.22 |
| 09/27/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1361292940 | CLR Admin (9185) | 2,500.00 | 1,793,511.22 |
| 09/27/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0261298891 | CLR Admin (9185) | 850.00 | 1,794,361.22 |
| 09/27/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0261192117 | CLR Admin (9185) | 900.00 | 1,795,261.22 |
| 09/27/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0261174629 | CLR Admin (9185) | 300.00 | 1,795,561.22 |
| 09/27/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:190927 TIME:1537 ET TRN:2019092700491552 RELATED REF:276099298 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,428.94 | 1,799,990.16 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001574503 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,800,094.15 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001574511 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,800,198.14 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001574552 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,800,402.13 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001574560 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,800,606.12 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001574735 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,800,710.11 |
| 09/27/2019 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:190927 TIME:1329 ET TRN:2019092700425299 SERVICE REF:012745 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:276082344 | CLR Admin (7175) | 15,000.00 | 1,815,710.11 |
| 09/27/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0261209782 | CLR Admin (9185) | 2,845.14 | 1,818,555.25 |
| 09/27/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1361064661 | CLR Admin (9185) | 5,060.06 | 1,823,615.31 |
| 09/27/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0261146669 | CLR Admin (9185) | 544.85 | 1,824,160.16 |
| 09/27/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1361198914 | CLR Admin (9185) | 227.20 | 1,824,387.36 |
| 09/27/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0261203697 | CLR Admin (9185) | 836.00 | 1,825,223.36 |
| 09/27/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0261218188 | CLR Admin (9185) | 675.00 | 1,825,898.36 |
| 09/27/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1360942398 | CLR Admin (9185) | 3,200.00 | 1,829,098.36 |
| 09/27/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0261223866 | CLR Admin (9185) | 1,425.00 | 1,830,523.36 |
| 09/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0926 ATTORNEYS IN MOTI 3107309760 CA 75337009270470001574750 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,830,627.35 |
| 09/30/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001798473 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 1,830,427.35 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001798069 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 1,830,502.35 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001798085 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 110.00 | 1,830,612.35 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001798143 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 1,830,642.35 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001797939 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,830,746.34 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001798218 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 150.00 | 1,830,896.34 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001798333 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,831,100.33 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001798499 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 1,831,404.32 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001797905 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 1,831,444.32 |
| 09/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0927 ATTORNEYS IN MOTI 3107309760 CA 75337009271470001798184 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,831,648.31 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 3107309760 CA 75337009274470001556126 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,831,852.30 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 3107309760 CA 75337009274470001556092 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,832,056.29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001556233 | CKCD | CLR Admin (9185) | 203.99 | 1,832,260.28 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001556266 | CKCD | CLR Admin (9185) | 153.99 | 1,832,414.27 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001556282 | CKCD | CLR Admin (9185) | 203.99 | 1,832,618.26 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001556290 | CKCD | CLR Admin (9185) | 203.99 | 1,832,822.25 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001556415 | CKCD | CLR Admin (9185) | 203.99 | 1,833,026.24 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001556514 | CKCD | CLR Admin (9185) | 75.00 | 1,833,101.24 |
| 10/01/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009274470001556100 | CKCD | CLR Admin (9185) | -200.00 | 1,832,901.24 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001555672 | CKCD | CLR Admin (9185) | 103.99 | 1,833,005.23 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001555680 | CKCD | CLR Admin (9185) | 203.99 | 1,833,209.22 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001555755 | CKCD | CLR Admin (9185) | 203.99 | 1,833,413.21 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001555771 | CKCD | CLR Admin (9185) | 203.99 | 1,833,617.20 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001555797 | CKCD | CLR Admin (9185) | 203.99 | 1,833,821.19 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001555862 | CKCD | CLR Admin (9185) | 10.00 | 1,833,831.19 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001555888 | CKCD | CLR Admin (9185) | 170.00 | 1,834,001.19 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001555946 | CKCD | CLR Admin (9185) | 130.00 | 1,834,131.19 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001556019 | CKCD | CLR Admin (9185) | 203.99 | 1,834,335.18 |
| 10/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 0930 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009274470001556175 | CKCD | CLR Admin (9185) | 203.99 | 1,834,539.17 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986454 | CKCD | CLR Admin (9185) | 128.99 | 1,834,668.16 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986363 | CKCD | CLR Admin (9185) | 203.99 | 1,834,872.15 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986645 | CKCD | CLR Admin (9185) | 303.99 | 1,835,176.14 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986660 | CKCD | CLR Admin (9185) | 128.99 | 1,835,305.13 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986728 | CKCD | CLR Admin (9185) | 203.99 | 1,835,509.12 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986736 | CKCD | CLR Admin (9185) | 203.99 | 1,835,713.11 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986926 | CKCD | CLR Admin (9185) | 203.99 | 1,835,917.10 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986975 | CKCD | CLR Admin (9185) | 203.99 | 1,836,121.09 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986983 | CKCD | CLR Admin (9185) | 203.99 | 1,836,325.08 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986991 | CKCD | CLR Admin (9185) | 203.99 | 1,836,529.07 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001987007 | CKCD | CLR Admin (9185) | 203.99 | 1,836,733.06 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001987023 | CKCD | CLR Admin (9185) | 173.99 | 1,836,907.05 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001987031 | CKCD | CLR Admin (9185) | 173.99 | 1,837,081.04 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001987056 | CKCD | CLR Admin (9185) | 173.99 | 1,837,255.03 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001987106 | CKCD | CLR Admin (9185) | 303.99 | 1,837,559.02 |
| 10/02/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009275470001986827 | CKCD | CLR Admin (9185) | -200.00 | 1,837,359.02 |
| 10/02/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 750.00 | 1,838,109.02 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986298 | CKCD | CLR Admin (9185) | 143.99 | 1,838,253.01 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986306 | CKCD | CLR Admin (9185) | 203.99 | 1,838,457.00 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986314 | CKCD | CLR Admin (9185) | 203.99 | 1,838,660.99 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986355 | CKCD | CLR Admin (9185) | 203.99 | 1,838,864.98 |
| 10/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1001 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009275470001986546 | CKCD | CLR Admin (9185) | 103.99 | 1,838,968.97 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613784 | CKCD | CLR Admin (9185) | 203.99 | 1,839,172.96 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614121 | CKCD | CLR Admin (9185) | 203.99 | 1,839,376.95 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613511 | CKCD | CLR Admin (9185) | 203.99 | 1,839,580.94 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613578 | CKCD | CLR Admin (9185) | 30.00 | 1,839,610.94 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613594 | CKCD | CLR Admin (9185) | 45.00 | 1,839,655.94 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613610 | CKCD | CLR Admin (9185) | 203.99 | 1,839,859.93 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613628 | CKCD | CLR Admin (9185) | 203.99 | 1,840,063.92 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613636 | CKCD | CLR Admin (9185) | 203.99 | 1,840,267.91 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613743 | CKCD | CLR Admin (9185) | 303.99 | 1,840,571.90 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613750 | CKCD | CLR Admin (9185) | 203.99 | 1,840,775.89 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613768 | CKCD | CLR Admin (9185) | 203.99 | 1,840,979.88 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614139 | CKCD | CLR Admin (9185) | 203.99 | 1,841,183.87 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614147 | CKCD | CLR Admin (9185) | 163.99 | 1,841,347.86 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614162 | CKCD | CLR Admin (9185) | 303.99 | 1,841,651.85 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614204 | CKCD | CLR Admin (9185) | 103.99 | 1,841,755.84 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614212 | CKCD | CLR Admin (9185) | 203.99 | 1,841,959.83 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614238 | CKCD | CLR Admin (9185) | 50.00 | 1,842,009.83 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614287 | CKCD | CLR Admin (9185) | 203.99 | 1,842,213.82 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614295 | CKCD | CLR Admin (9185) | 203.99 | 1,842,417.81 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614303 | CKCD | CLR Admin (9185) | 203.99 | 1,842,621.80 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614311 | CKCD | CLR Admin (9185) | 203.99 | 1,842,825.79 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614329 | CKCD | CLR Admin (9185) | 203.99 | 1,843,029.78 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614337 | CKCD | CLR Admin (9185) | 203.99 | 1,843,233.77 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614436 | CKCD | CLR Admin (9185) | 223.99 | 1,843,457.76 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614477 | CKCD | CLR Admin (9185) | 123.99 | 1,843,581.75 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614543 | CKCD | CLR Admin (9185) | 65.00 | 1,843,646.75 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613800 | CKCD | CLR Admin (9185) | 303.99 | 1,843,950.74 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613834 | CKCD | CLR Admin (9185) | 203.99 | 1,844,154.73 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613842 | CKCD | CLR Admin (9185) | 103.99 | 1,844,258.72 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613867 | CKCD | CLR Admin (9185) | 303.99 | 1,844,562.71 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613875 | CKCD | CLR Admin (9185) | 103.99 | 1,844,666.70 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613917 | CKCD | CLR Admin (9185) | 40.00 | 1,844,706.70 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614048 | CKCD | CLR Admin (9185) | 103.99 | 1,844,810.69 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614097 | CKCD | CLR Admin (9185) | 173.99 | 1,844,984.68 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001614113 | CKCD | CLR Admin (9185) | 203.99 | 1,845,188.67 |
| 10/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1002 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009276470001613792 | CKCD | CLR Admin (9185) | 303.99 | 1,845,492.66 |
| 10/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724549 | CKCD | CLR Admin (9185) | -200.00 | 1,845,292.66 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724556 | CKCD | CLR Admin (9185) | 143.99 | 1,845,436.65 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001723806 | CKCD | CLR Admin (9185) | 20.00 | 1,845,456.65 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001723848 | CKCD | CLR Admin (9185) | 103.99 | 1,845,560.64 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001723855 | CKCD | CLR Admin (9185) | 303.99 | 1,845,864.63 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001723889 | CKCD | CLR Admin (9185) | 303.99 | 1,846,168.62 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001723913 | CKCD | CLR Admin (9185) | 103.99 | 1,846,272.61 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001723947 | CKCD | CLR Admin (9185) | 163.99 | 1,846,436.60 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724085 | CKCD | CLR Admin (9185) | 128.99 | 1,846,565.59 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724093 | CKCD | CLR Admin (9185) | 128.99 | 1,846,694.58 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724101 | CKCD | CLR Admin (9185) | 128.99 | 1,846,823.57 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724119 | CKCD | CLR Admin (9185) | 303.99 | 1,847,127.56 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724127 | CKCD | CLR Admin (9185) | 128.99 | 1,847,256.55 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724135 | CKCD | CLR Admin (9185) | 303.99 | 1,847,560.54 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724143 | CKCD | CLR Admin (9185) | 223.99 | 1,847,784.53 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724218 | CKCD | CLR Admin (9185) | 103.99 | 1,847,888.52 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724234 | CKCD | CLR Admin (9185) | 75.00 | 1,847,963.52 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724242 | CKCD | CLR Admin (9185) | 40.00 | 1,848,003.52 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724275 | CKCD | CLR Admin (9185) | 103.99 | 1,848,107.51 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724317 | CKCD | CLR Admin (9185) | 203.99 | 1,848,311.50 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724366 | CKCD | CLR Admin (9185) | 303.99 | 1,848,615.49 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724374 | CKCD | CLR Admin (9185) | 303.99 | 1,848,919.48 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724473 | CKCD | CLR Admin (9185) | 103.99 | 1,849,023.47 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001724515 | CKCD | CLR Admin (9185) | 203.99 | 1,849,227.46 |
| 10/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1003 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009277470001723699 | CKCD | CLR Admin (9185) | 103.99 | 1,849,331.45 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278140000005187 | CKCD | CLR Admin (9185) | -200.00 | 1,849,131.45 |
| 10/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278140000005195 | CKCD | CLR Admin (9185) | -200.00 | 1,848,931.45 |
| 10/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278140000005203 | CKCD | CLR Admin (9185) | -300.00 | 1,848,631.45 |
| 10/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826517 | CKCD | CLR Admin (9185) | -170.00 | 1,848,461.45 |
| 10/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826723 | CKCD | CLR Admin (9185) | -200.00 | 1,848,261.45 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826467 | CKCD | CLR Admin (9185) | 173.99 | 1,848,435.44 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826509 | CKCD | CLR Admin (9185) | 103.99 | 1,848,539.43 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826541 | CKCD | CLR Admin (9185) | 143.99 | 1,848,683.42 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826525 | CKCD | CLR Admin (9185) | 203.99 | 1,848,887.41 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826566 | CKCD | CLR Admin (9185) | 203.99 | 1,849,091.40 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826574 | CKCD | CLR Admin (9185) | 173.99 | 1,849,265.39 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826582 | CKCD | CLR Admin (9185) | 203.99 | 1,849,469.38 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826632 | CKCD | CLR Admin (9185) | 143.99 | 1,849,613.37 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826640 | CKCD | CLR Admin (9185) | 103.99 | 1,849,717.36 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826673 | CKCD | CLR Admin (9185) | 203.99 | 1,849,921.35 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826749 | CKCD | CLR Admin (9185) | 148.99 | 1,850,070.34 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826814 | CKCD | CLR Admin (9185) | 103.99 | 1,850,174.33 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826822 | CKCD | CLR Admin (9185) | 103.99 | 1,850,278.32 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826855 | CKCD | CLR Admin (9185) | 203.99 | 1,850,482.31 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826871 | CKCD | CLR Admin (9185) | 103.99 | 1,850,586.30 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826889 | CKCD | CLR Admin (9185) | 163.99 | 1,850,750.29 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001826905 | CKCD | CLR Admin (9185) | 203.99 | 1,850,954.28 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001827044 | CKCD | CLR Admin (9185) | 303.99 | 1,851,258.27 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001827051 | CKCD | CLR Admin (9185) | 203.99 | 1,851,462.26 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001827085 | CKCD | CLR Admin (9185) | 103.99 | 1,851,566.25 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001827119 | CKCD | CLR Admin (9185) | 143.99 | 1,851,710.24 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001827127 | CKCD | CLR Admin (9185) | 128.99 | 1,851,839.23 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001827150 | CKCD | CLR Admin (9185) | 243.99 | 1,852,083.22 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001827168 | CKCD | CLR Admin (9185) | 153.99 | 1,852,237.21 |
| 10/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009278470001827028 | CKCD | CLR Admin (9185) | -200.00 | 1,852,037.21 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1004 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009278470001827184 | CKCD | CLR Admin (9185) | 203.99 | 1,852,241.20 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1005 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009279470001470117 | CKCD | CLR Admin (9185) | 170.00 | 1,852,411.20 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1005 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009279470001470125 | CKCD | CLR Admin (9185) | 100.00 | 1,852,511.20 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1005 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009279470001470166 | CKCD | CLR Admin (9185) | 103.99 | 1,852,615.19 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1005 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009279470001470174 | CKCD | CLR Admin (9185) | 128.99 | 1,852,744.18 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1005 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009279470001470208 | CKCD | CLR Admin (9185) | 223.99 | 1,852,968.17 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1005 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009279470001470232 | CKCD | CLR Admin (9185) | 90.00 | 1,853,058.17 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1005 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009279470001470331 | CKCD | CLR Admin (9185) | 103.99 | 1,853,162.16 |
| 10/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1006 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009280470000952245 | CKCD | CLR Admin (9185) | 103.99 | 1,853,266.15 |
| 10/07/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 0245804660 | | CLR Admin (9185) | 450.00 | 1,853,716.15 |
| 10/07/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1345773087 | | CLR Admin (9185) | 1,389.00 | 1,855,105.15 |
| 10/07/2019 | Expense | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone | Confirmation# 1345743177 | | CLR Admin (9185) | 750.00 | 1,855,855.15 |
| 10/07/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1345820254 | | CLR Admin (9185) | 5,705.58 | 1,861,560.73 |
| 10/07/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0245760089 | | CLR Admin (9185) | 925.00 | 1,862,485.73 |
| 10/07/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1345767484 | | CLR Admin (9185) | 876.70 | 1,863,362.43 |
| 10/07/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 0245788738 | | CLR Admin (9185) | 679.20 | 1,864,041.63 |
| 10/07/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 1345798569 | | CLR Admin (9185) | 418.00 | 1,864,459.63 |
| 10/07/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0245863958 | | CLR Admin (9185) | 150.00 | 1,864,609.63 |
| 10/07/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0245754937 | | CLR Admin (9185) | 1,985.72 | 1,866,595.35 |
| 10/07/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0245902400 | | CLR Admin (9185) | 150.00 | 1,866,745.35 |
| 10/07/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1345948755 | | CLR Admin (9185) | 1,825.00 | 1,868,570.35 |
| 10/07/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0245957068 | | CLR Admin (9185) | 2,353.60 | 1,870,923.95 |
| 10/07/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1345970135 | | CLR Admin (9185) | 625.00 | 1,871,548.95 |
| 10/07/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 1345985538 | | CLR Admin (9185) | 150.00 | 1,871,698.95 |
| 10/07/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1345748059 | | CLR Admin (9185) | 2,550.00 | 1,874,248.95 |
| 10/07/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0245998247 | | CLR Admin (9185) | 525.00 | 1,874,773.95 |
| 10/07/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1345777455 | | CLR Admin (9185) | 1,200.00 | 1,875,973.95 |
| 10/07/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL | Confirmation# 0245990773 | | CLR Admin (9185) | 175.00 | 1,876,148.95 |
| 10/07/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 1346047521 | | CLR Admin (9185) | 1,265.85 | 1,877,414.80 |
| 10/07/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191007 TIME:1017 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019100700303819 RELATED REF:277057186 | | CLR Admin (9185) | 1,100.00 | 1,878,514.80 |
| 10/07/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191007 TIME:1054 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019100700317967 RELATED REF:277061506 | | CLR Admin (9185) | 6,961.43 | 1,885,476.23 |
| 10/08/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1007 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009281470001501511 | CKCD | CLR Admin (9185) | -200.00 | 1,885,276.23 |
| 10/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1007 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009281470001501453 | CKCD | CLR Admin (9185) | 203.99 | 1,885,480.22 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513721 | CKCD | CLR Admin (9185) | 163.99 | 1,885,644.21 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513747 | CKCD | CLR Admin (9185) | 173.99 | 1,885,818.20 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513754 | CKCD | CLR Admin (9185) | 173.99 | 1,885,992.19 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513804 | CKCD | CLR Admin (9185) | 153.99 | 1,886,146.18 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513838 | CKCD | CLR Admin (9185) | 203.99 | 1,886,350.17 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513689 | CKCD | CLR Admin (9185) | 173.99 | 1,886,524.16 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513671 | CKCD | CLR Admin (9185) | 173.99 | 1,886,698.15 |
| 10/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513762 | CKCD | CLR Admin (9185) | -100.00 | 1,886,598.15 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513622 | CKCD | CLR Admin (9185) | 128.99 | 1,886,727.14 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513614 | CKCD | CLR Admin (9185) | 128.99 | 1,886,856.13 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513598 | CKCD | CLR Admin (9185) | 103.99 | 1,886,960.12 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513408 | CKCD | CLR Admin (9185) | 203.99 | 1,887,164.11 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513382 | CKCD | CLR Admin (9185) | 203.99 | 1,887,368.10 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513358 | CKCD | CLR Admin (9185) | 203.99 | 1,887,572.09 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513325 | CKCD | CLR Admin (9185) | 203.99 | 1,887,776.08 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513317 | CKCD | CLR Admin (9185) | 153.99 | 1,887,930.07 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513291 | CKCD | CLR Admin (9185) | 153.99 | 1,888,084.06 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513192 | CKCD | CLR Admin (9185) | 123.99 | 1,888,208.05 |
| 10/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1008 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009282470001513176 | CKCD | CLR Admin (9185) | 173.99 | 1,888,382.04 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470913 | CKCD | CLR Admin (9185) | 173.99 | 1,888,556.03 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470996 | CKCD | CLR Admin (9185) | 303.99 | 1,888,860.02 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470988 | CKCD | CLR Admin (9185) | 223.99 | 1,889,084.01 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470970 | CKCD | CLR Admin (9185) | 223.99 | 1,889,308.00 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470897 | CKCD | CLR Admin (9185) | 173.99 | 1,889,481.99 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470889 | CKCD | CLR Admin (9185) | 203.99 | 1,889,685.98 |
| 10/10/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 475.00 | 1,890,160.98 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470657 | CKCD | CLR Admin (9185) | 203.99 | 1,890,364.97 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470574 | CKCD | CLR Admin (9185) | 223.99 | 1,890,588.96 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470509 | CKCD | CLR Admin (9185) | 173.99 | 1,890,762.95 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470491 | CKCD | CLR Admin (9185) | 203.99 | 1,890,966.94 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470459 | CKCD | CLR Admin (9185) | 103.99 | 1,891,070.93 |
| 10/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1009 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009283470001470871 | CKCD | CLR Admin (9185) | 203.99 | 1,891,274.92 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001589851 | CKCD | CLR Admin (9185) | 203.99 | 1,891,478.91 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001589927 | CKCD | CLR Admin (9185) | 143.99 | 1,891,622.90 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001589950 | CKCD | CLR Admin (9185) | 103.99 | 1,891,726.89 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001589976 | CKCD | CLR Admin (9185) | 143.99 | 1,891,870.88 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001589992 | CKCD | CLR Admin (9185) | 203.99 | 1,892,074.87 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590008 | CKCD | CLR Admin (9185) | 173.99 | 1,892,248.86 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590016 | CKCD | CLR Admin (9185) | 243.99 | 1,892,492.85 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590024 | CKCD | CLR Admin (9185) | 103.99 | 1,892,596.84 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590057 | CKCD | CLR Admin (9185) | 143.99 | 1,892,740.83 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590115 | CKCD | CLR Admin (9185) | 173.99 | 1,892,914.82 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590263 | CKCD | CLR Admin (9185) | 143.99 | 1,893,058.81 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590313 | CKCD | CLR Admin (9185) | 128.99 | 1,893,187.80 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590339 | CKCD | CLR Admin (9185) | 103.99 | 1,893,291.79 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590354 | CKCD | CLR Admin (9185) | 203.99 | 1,893,495.78 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590412 | CKCD | CLR Admin (9185) | 203.99 | 1,893,699.77 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590461 | CKCD | CLR Admin (9185) | 203.99 | 1,893,903.76 |
| 10/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590479 | CKCD | CLR Admin (9185) | 203.99 | 1,894,107.75 |
| 10/11/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1010 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009284470001590107 | CKCD | CLR Admin (9185) | -200.00 | 1,893,907.75 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728698 | CKCD | CLR Admin (9185) | 203.99 | 1,894,111.74 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728706 | CKCD | CLR Admin (9185) | 203.99 | 1,894,315.73 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377717 | CKCD | CLR Admin (9185) | 103.99 | 1,894,419.72 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377725 | CKCD | CLR Admin (9185) | 103.99 | 1,894,523.71 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377733 | CKCD | CLR Admin (9185) | 203.99 | 1,894,727.70 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377741 | CKCD | CLR Admin (9185) | 103.99 | 1,894,831.69 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377808 | CKCD | CLR Admin (9185) | 128.99 | 1,894,960.68 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377865 | CKCD | CLR Admin (9185) | 75.00 | 1,895,035.68 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377881 | CKCD | CLR Admin (9185) | 30.00 | 1,895,065.68 |
| 10/15/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0213869848 | | CLR Admin (9185) | 5,824.54 | 1,900,890.22 |
| 10/15/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 1313867211 | | CLR Admin (9185) | 150.00 | 1,901,040.22 |
| 10/15/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 2713868215 | | CLR Admin (9185) | 1,050.00 | 1,902,090.22 |
| 10/15/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1313867734 | | CLR Admin (9185) | 2,164.00 | 1,904,254.22 |
| 10/15/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 1313868767 | | CLR Admin (9185) | 453.20 | 1,904,707.42 |
| 10/15/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 2713869656 | | CLR Admin (9185) | 150.00 | 1,904,857.42 |
| 10/15/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 4213866955 | | CLR Admin (9185) | 2,850.00 | 1,907,707.42 |
| 10/15/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 2713869554 | | CLR Admin (9185) | 1,850.00 | 1,909,557.42 |
| 10/15/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0213870469 | | CLR Admin (9185) | 6,544.20 | 1,916,101.62 |
| 10/15/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 4213867166 | | CLR Admin (9185) | 1,700.00 | 1,917,801.62 |
| 10/15/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1313870114 | | CLR Admin (9185) | 6,600.00 | 1,924,401.62 |
| 10/15/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 4213869936 | | CLR Admin (9185) | 1,950.00 | 1,926,351.62 |
| 10/15/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1313870115 | | CLR Admin (9185) | 3,050.00 | 1,929,401.62 |
| 10/15/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0213870262 | | CLR Admin (9185) | 1,675.00 | 1,931,076.62 |
| 10/15/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1313869282 | | CLR Admin (9185) | 2,350.00 | 1,933,426.62 |
| 10/15/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 1313870741 | | CLR Admin (9185) | 415.85 | 1,933,842.47 |
| 10/15/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 4213868605 | | CLR Admin (9185) | 600.00 | 1,934,442.47 |
| 10/15/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191015 TIME:0613 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019101500206892 RELATED REF:277614984 | | CLR Admin (9185) | 6,087.28 | 1,940,529.75 |
| 10/15/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285140000005634 | CKCD | CLR Admin (9185) | -200.00 | 1,940,329.75 |
| 10/15/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285140000005642 | CKCD | CLR Admin (9185) | -200.00 | 1,940,129.75 |
| 10/15/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285140000005659 | CKCD | CLR Admin (9185) | -200.00 | 1,939,929.75 |
| 10/15/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285140000005667 | CKCD | CLR Admin (9185) | -200.00 | 1,939,729.75 |
| 10/15/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728722 | CKCD | CLR Admin (9185) | -200.00 | 1,939,529.75 |
| 10/15/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728789 | CKCD | CLR Admin (9185) | -125.00 | 1,939,404.75 |
| 10/15/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1012 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009286470001385530 | CKCD | CLR Admin (9185) | -200.00 | 1,939,204.75 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728714 | CKCD | CLR Admin (9185) | 203.99 | 1,939,408.74 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728748 | CKCD | CLR Admin (9185) | 203.99 | 1,939,612.73 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728805 | CKCD | CLR Admin (9185) | 203.99 | 1,939,816.72 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728813 | CKCD | CLR Admin (9185) | 203.99 | 1,940,020.71 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728821 | CKCD | CLR Admin (9185) | 203.99 | 1,940,224.70 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728854 | CKCD | CLR Admin (9185) | 173.99 | 1,940,398.69 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728862 | CKCD | CLR Admin (9185) | 203.99 | 1,940,602.68 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728870 | CKCD | CLR Admin (9185) | 203.99 | 1,940,806.67 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728888 | CKCD | CLR Admin (9185) | 203.99 | 1,941,010.66 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728961 | CKCD | CLR Admin (9185) | 153.99 | 1,941,164.65 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001729019 | CKCD | CLR Admin (9185) | 5.00 | 1,941,169.65 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001729076 | CKCD | CLR Admin (9185) | 40.00 | 1,941,209.65 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001729118 | CKCD | CLR Admin (9185) | 40.00 | 1,941,249.65 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001729126 | CKCD | CLR Admin (9185) | 65.00 | 1,941,314.65 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001729142 | CKCD | CLR Admin (9185) | 128.99 | 1,941,443.64 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001729233 | CKCD | CLR Admin (9185) | 203.99 | 1,941,647.63 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001729266 | CKCD | CLR Admin (9185) | 203.99 | 1,941,851.62 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001729472 | CKCD | CLR Admin (9185) | 203.99 | 1,942,055.61 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377394 | CKCD | CLR Admin (9185) | 20.00 | 1,942,075.61 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377451 | CKCD | CLR Admin (9185) | 100.00 | 1,942,175.61 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377469 | CKCD | CLR Admin (9185) | 75.00 | 1,942,250.61 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377485 | CKCD | CLR Admin (9185) | 173.99 | 1,942,424.60 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377493 | CKCD | CLR Admin (9185) | 173.99 | 1,942,598.59 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377600 | CKCD | CLR Admin (9185) | 103.99 | 1,942,702.58 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377659 | CKCD | CLR Admin (9185) | 5.00 | 1,942,707.58 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377675 | CKCD | CLR Admin (9185) | 15.00 | 1,942,722.58 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1014 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009288470001377709 | CKCD | CLR Admin (9185) | 60.00 | 1,942,782.58 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728540 | CKCD | CLR Admin (9185) | 203.99 | 1,942,986.57 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728565 | CKCD | CLR Admin (9185) | 100.00 | 1,943,086.57 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728615 | CKCD | CLR Admin (9185) | 173.99 | 1,943,260.56 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728623 | CKCD | CLR Admin (9185) | 173.99 | 1,943,434.55 |
| 10/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1011 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009285470001728672 | CKCD | CLR Admin (9185) | 55.00 | 1,943,489.55 |
| 10/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX0803 | 3107309760 CA 75337009289470001678873 | CKCD | CLR Admin (9185) | -250.00 | 1,943,239.55 |
| 10/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009289470001679079 | CKCD | CLR Admin (9185) | -125.00 | 1,943,114.55 |
| 10/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009289470001679053 | CKCD | CLR Admin (9185) | 103.99 | 1,943,218.54 |
| 10/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009289470001679095 | CKCD | CLR Admin (9185) | 103.99 | 1,943,322.53 |
| 10/16/2019 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1324753450 | | CLR Admin (9175) | 24,380.00 | 1,967,702.53 |
| 10/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009289470001679228 | CKCD | CLR Admin (9185) | 103.99 | 1,967,806.52 |
| 10/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009289470001679236 | CKCD | CLR Admin (9185) | 103.99 | 1,967,910.51 |
| 10/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009289470001679244 | CKCD | CLR Admin (9185) | 103.99 | 1,968,014.50 |
| 10/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009289470001679269 | CKCD | CLR Admin (9185) | 103.99 | 1,968,118.49 |
| 10/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1015 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009289470001679111 | CKCD | CLR Admin (9185) | 103.99 | 1,968,222.48 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001496067 | CKCD | CLR Admin (9185) | 128.99 | 1,968,351.47 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001496026 | CKCD | CLR Admin (9185) | 103.99 | 1,968,455.46 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001496141 | CKCD | CLR Admin (9185) | 303.99 | 1,968,759.45 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001496331 | CKCD | CLR Admin (9185) | 103.99 | 1,968,863.44 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495580 | CKCD | CLR Admin (9185) | 103.99 | 1,968,967.43 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495606 | CKCD | CLR Admin (9185) | 203.99 | 1,969,171.42 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495655 | CKCD | CLR Admin (9185) | 103.99 | 1,969,275.41 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495689 | CKCD | CLR Admin (9185) | 203.99 | 1,969,479.40 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495838 | CKCD | CLR Admin (9185) | 40.00 | 1,969,519.40 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495887 | CKCD | CLR Admin (9185) | 203.99 | 1,969,723.39 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495895 | CKCD | CLR Admin (9185) | 203.99 | 1,969,927.38 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495903 | CKCD | CLR Admin (9185) | 173.99 | 1,970,101.37 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495978 | CKCD | CLR Admin (9185) | 103.99 | 1,970,205.36 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001495986 | CKCD | CLR Admin (9185) | 103.99 | 1,970,309.35 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001496000 | CKCD | CLR Admin (9185) | 203.99 | 1,970,513.34 |
| 10/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1016 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009290470001496083 | CKCD | CLR Admin (9185) | 173.99 | 1,970,687.33 |
| 10/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009291470001506302 | CKCD | CLR Admin (9185) | -200.00 | 1,970,487.33 |
| 10/18/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0242614303 | | CLR Admin (9185) | 3,547.23 | 1,974,034.56 |
| 10/18/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1342912713 | | CLR Admin (9185) | 2,475.00 | 1,976,509.56 |
| 10/18/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1342920307 | | CLR Admin (9185) | 175.00 | 1,976,684.56 |
| 10/18/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 0242928746 | | CLR Admin (9185) | 1,850.00 | 1,978,534.56 |
| 10/18/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 1342204674 | | CLR Admin (9185) | 700.00 | 1,979,234.56 |
| 10/18/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 0242968253 | | CLR Admin (9185) | 900.00 | 1,980,134.56 |
| 10/18/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1342974827 | | CLR Admin (9185) | 300.00 | 1,980,434.56 |
| 10/18/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 0243152269 | | CLR Admin (9185) | 300.00 | 1,980,734.56 |
| 10/18/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC | Confirmation# 1342984889 | | CLR Admin (9185) | 150.00 | 1,980,884.56 |
| 10/18/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0243160895 | | CLR Admin (9185) | 2,200.00 | 1,983,084.56 |
| 10/18/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1343182506 | | CLR Admin (9185) | 1,225.00 | 1,984,309.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/18/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0242470547 | CLR Admin (9185) | 1,600.00 | 1,985,909.56 |
| 10/18/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 0243166248 | CLR Admin (9185) | 1,050.00 | 1,986,959.56 |
| 10/18/2019 | Expense | | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0242045677 | CLR Admin (9185) | 4,421.95 | 1,991,381.51 |
| 10/18/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0242403865 | CLR Admin (9185) | 300.00 | 1,991,681.51 |
| 10/18/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191018 TIME:1454 ET TRN:2019101800417617 RELATED REF:278122646 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,775.00 | 1,993,456.51 |
| 10/18/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191018 TIME:1652 ET TRN:2019101800474242 RELATED REF:278135930 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 6,364.71 | 1,999,821.22 |
| 10/18/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0242216105 | CLR Admin (9185) | 1,988.35 | 2,001,809.57 |
| 10/18/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 0242480320 | CLR Admin (9185) | 300.00 | 2,002,109.57 |
| 10/18/2019 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0242821666 | CLR Admin (9185) | 14,212.60 | 2,016,322.17 |
| 10/18/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0242199626 | CLR Admin (9185) | 600.00 | 2,016,922.17 |
| 10/18/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1342880489 | CLR Admin (9185) | 900.00 | 2,017,822.17 |
| 10/18/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 300.00 | 2,018,122.17 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506211 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,018,226.16 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506294 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,018,330.15 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506377 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,018,534.14 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506385 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,018,738.13 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506427 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,018,942.12 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506534 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 2,019,017.12 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506575 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,019,191.11 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506583 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,019,365.10 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506591 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,019,539.09 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506609 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,019,713.08 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506617 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,019,887.07 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506633 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,019,991.06 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506807 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,020,195.05 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506815 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.00 | 2,020,200.05 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506872 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,020,304.04 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506963 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,020,448.03 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001506971 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,020,592.02 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001507011 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,020,796.01 |
| 10/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291470001507102 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 2,020,816.01 |
| 10/18/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1342493484 | CLR Admin (9185) | 750.00 | 2,021,566.01 |
| 10/18/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 4242398846 | CLR Admin (9185) | 525.00 | 2,022,091.01 |
| 10/18/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1342904418 | CLR Admin (9185) | 300.00 | 2,022,391.01 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291140000007707 CKCD 8111 XXXXXXXXXXXX0803 | CLR Admin (9185) | -400.00 | 2,021,991.01 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1020 ATTORNEYS IN MOTI 3107309760 CA 75337009294470001271300 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 2,022,026.01 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291140000007723 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,021,826.01 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291140000007731 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,021,626.01 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291140000007764 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -300.00 | 2,021,326.01 |
| 10/21/2019 | Check | 1662 | No | Tom McActivity Esq | Check 1662 | CLR Admin (9185) | 150.00 | 2,021,476.01 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1018 ATTORNEYS IN MOTI 3107309760 CA 75337009292470001700417 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,021,580.00 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1018 ATTORNEYS IN MOTI 3107309760 CA 75337009292470001700433 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,021,683.99 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1018 ATTORNEYS IN MOTI 3107309760 CA 75337009292470001700441 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,021,787.98 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1018 ATTORNEYS IN MOTI 3107309760 CA 75337009292470001700508 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,021,961.97 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1018 ATTORNEYS IN MOTI 3107309760 CA 75337009292470001700573 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,022,065.96 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1018 ATTORNEYS IN MOTI 3107309760 CA 75337009292470001700581 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,022,169.95 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1018 ATTORNEYS IN MOTI 3107309760 CA 75337009292470001700615 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 2,022,393.94 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1018 ATTORNEYS IN MOTI 3107309760 CA 75337009292470001700656 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,022,567.93 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1019 ATTORNEYS IN MOTI 3107309760 CA 75337009293470001350675 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 110.00 | 2,022,677.93 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1020 ATTORNEYS IN MOTI 3107309760 CA 75337009294470001271094 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 2,022,717.93 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1020 ATTORNEYS IN MOTI 3107309760 CA 75337009294470001271136 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 2,022,792.93 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1020 ATTORNEYS IN MOTI 3107309760 CA 75337009294470001271193 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 2,022,867.93 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1020 ATTORNEYS IN MOTI 3107309760 CA 75337009294470001271268 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 2,022,907.93 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1020 ATTORNEYS IN MOTI 3107309760 CA 75337009294470001271276 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 2,023,007.93 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1020 ATTORNEYS IN MOTI 3107309760 CA 75337009294470001271284 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 2,023,047.93 |
| 10/21/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1020 ATTORNEYS IN MOTI 3107309760 CA 75337009294470001271292 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 2,023,062.93 |
| 10/21/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1017 ATTORNEYS IN MOTI 3107309760 CA 75337009291140000007715 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,022,862.93 |
| 10/22/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400361 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -150.00 | 2,022,712.93 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400163 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,022,816.92 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400213 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,023,020.91 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400320 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 2,023,324.90 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400544 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,023,428.89 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400411 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,023,632.88 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400437 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 2,023,761.87 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400486 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,023,935.86 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400536 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 2,024,239.85 |
| 10/22/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1021 ATTORNEYS IN MOTI 3107309760 CA 75337009295470001400395 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,024,443.84 |
| 10/23/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1022 ATTORNEYS IN MOTI 3107309760 CA 75337009296470001360127 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -100.00 | 2,024,343.84 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1022 ATTORNEYS IN MOTI 3107309760 CA 75337009296470001359822 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,024,447.83 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1022 ATTORNEYS IN MOTI 3107309760 CA 75337009296470001359947 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,024,621.82 |
| 10/23/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 1,550.00 | 2,026,171.82 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1022 ATTORNEYS IN MOTI 3107309760 CA 75337009296470001360291 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,026,275.81 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1022 ATTORNEYS IN MOTI 3107309760 CA 75337009296470001360309 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,026,379.80 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1022 ATTORNEYS IN MOTI 3107309760 CA 75337009296470001360341 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,026,483.79 |
| 10/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1022 ATTORNEYS IN MOTI 3107309760 CA 75337009296470001360283 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,026,587.78 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001425945 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,026,691.77 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001425978 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,026,865.76 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001426109 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,026,969.75 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001426117 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,027,073.74 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001426125 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,027,177.73 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001426141 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,027,281.72 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001426158 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,027,385.71 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001426166 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,027,489.70 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001426232 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,027,593.69 |
| 10/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1023 ATTORNEYS IN MOTI 3107309760 CA 75337009297470001426349 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,027,797.68 |
| 10/25/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191025 TIME:1207 ET TRN:2019102500363854 RELATED REF:278694548 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,300.00 | 2,029,097.68 |
| 10/25/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 2702528684 | CLR Admin (9185) | 600.00 | 2,029,697.68 |
| 10/25/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191025 TIME:1608 ET TRN:2019102500475752 RELATED REF:278723104 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,075.00 | 2,030,772.68 |
| 10/25/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191025 TIME:1616 ET TRN:2019102500479188 RELATED REF:278723944 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 11,220.92 | 2,041,993.60 |
| 10/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1024 ATTORNEYS IN MOTI 3107309760 CA 75337009298470001452872 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,042,097.59 |
| 10/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1024 ATTORNEYS IN MOTI 3107309760 CA 75337009298470001453136 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,042,201.58 |
| 10/25/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1024 ATTORNEYS IN MOTI 3107309760 CA 75337009298470001453169 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,042,365.57 |
| 10/25/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1402198415 | CLR Admin (9185) | 100.00 | 2,042,465.57 |
| 10/25/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0202317690 | CLR Admin (9185) | 1,100.00 | 2,043,565.57 |
| 10/25/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 0202285337 | CLR Admin (9185) | 500.00 | 2,044,065.57 |
| 10/25/2019 | Expense | | No | Andrew Leone, Esq | TRANSFER CLR ADMIN SERVICES L:Andrew Leone Confirmation# 1403092006 | CLR Admin (9185) | 450.00 | 2,044,515.57 |
| 10/25/2019 | Expense | | No | Athena Legal Team | TRANSFER CLR ADMIN SERVICES L:Athena Legal Team Confirmation# 0201942159 | CLR Admin (9185) | 800.00 | 2,045,315.57 |
| 10/25/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0202329224 | CLR Admin (9185) | 4,000.00 | 2,049,315.57 |
| 10/25/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0203420404 | CLR Admin (9185) | 4,170.19 | 2,053,485.76 |
| 10/25/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0203129470 | CLR Admin (9185) | 7,354.00 | 2,060,839.76 |
| 10/25/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1401955192 | CLR Admin (9185) | 1,100.00 | 2,061,939.76 |
| 10/25/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0201960145 | CLR Admin (9185) | 700.00 | 2,062,639.76 |
| 10/25/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0203175227 | CLR Admin (9185) | 1,588.70 | 2,064,228.46 |
| 10/25/2019 | Expense | | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq Confirmation# 1403380567 | CLR Admin (9185) | 150.00 | 2,064,378.46 |
| 10/25/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0201971570 | CLR Admin (9185) | 300.00 | 2,064,678.46 |
| 10/25/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0202486932 | CLR Admin (9185) | 300.00 | 2,064,978.46 |
| 10/25/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0203509864 | CLR Admin (9185) | 418.00 | 2,065,396.46 |
| 10/25/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0202224001 | CLR Admin (9185) | 300.00 | 2,065,696.46 |
| 10/25/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0203515232 | CLR Admin (9185) | 450.00 | 2,066,146.46 |
| 10/25/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0202255707 | CLR Admin (9185) | 6,400.00 | 2,072,546.46 |
| 10/25/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0202291119 | CLR Admin (9185) | 5,600.00 | 2,078,146.46 |
| 10/25/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0203098582 | CLR Admin (9185) | 400.00 | 2,078,546.46 |
| 10/25/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0203522448 | CLR Admin (9185) | 300.00 | 2,078,846.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0202263062 | CLR Admin (9185) | 500.00 | 2,079,346.46 |
| 10/25/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0203527714 | CLR Admin (9185) | 300.00 | 2,079,646.46 |
| 10/25/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0202271329 | CLR Admin (9185) | 4,900.00 | 2,084,546.46 |
| 10/25/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1403434184 | CLR Admin (9185) | 2,300.00 | 2,086,846.46 |
| 10/25/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0202388929 | CLR Admin (9185) | 2,200.00 | 2,089,046.46 |
| 10/25/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1402355514 | CLR Admin (9185) | 1,300.00 | 2,090,346.46 |
| 10/25/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 1403546650 | CLR Admin (9185) | 1,675.90 | 2,092,022.36 |
| 10/25/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1402279764 | CLR Admin (9185) | 700.00 | 2,092,722.36 |
| 10/25/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1403551532 | CLR Admin (9185) | 1,750.00 | 2,094,472.36 |
| 10/25/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0202295807 | CLR Admin (9185) | 1,000.00 | 2,095,472.36 |
| 10/25/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0203111201 | CLR Admin (9185) | 625.00 | 2,096,097.36 |
| 10/25/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 1403561411 | CLR Admin (9185) | 300.00 | 2,096,397.36 |
| 10/25/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0203566922 | CLR Admin (9185) | 450.00 | 2,096,847.36 |
| 10/25/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1402324466 | CLR Admin (9185) | 800.00 | 2,097,647.36 |
| 10/25/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 1402301010 | CLR Admin (9185) | 500.00 | 2,098,147.36 |
| 10/25/2019 | Expense | No | SRL Legal LLC | TRANSFER CLR ADMIN SERVICES L:SRL Legal, LLC Confirmation# 1402306639 | CLR Admin (9185) | 500.00 | 2,098,647.36 |
| 10/25/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1402313250 | CLR Admin (9185) | 1,800.00 | 2,100,447.36 |
| 10/25/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1403439884 | CLR Admin (9185) | 3,900.00 | 2,104,347.36 |
| 10/25/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1402512619 | CLR Admin (9185) | 1,600.00 | 2,105,947.36 |
| 10/25/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1403586451 | CLR Admin (9185) | 175.00 | 2,106,122.36 |
| 10/25/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0202517859 | CLR Admin (9185) | 700.00 | 2,106,822.36 |
| 10/25/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1403372719 | CLR Admin (9185) | 2,400.00 | 2,109,222.36 |
| 10/25/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1402522735 | CLR Admin (9185) | 900.00 | 2,110,122.36 |
| 10/25/2019 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1403571976 | CLR Admin (9185) | 175.00 | 2,110,297.36 |
| 10/25/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0202440075 | CLR Admin (9185) | 1,000.00 | 2,111,297.36 |
| 10/25/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0203580722 | CLR Admin (9185) | 3,237.80 | 2,114,535.16 |
| 10/25/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1403367106 | CLR Admin (9185) | 550.00 | 2,115,085.16 |
| 10/25/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191025 TIME:1335 ET TRN:2019102500402864 RELATED REF:278704894 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 6,300.00 | 2,121,385.16 |
| 10/28/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299140000020066 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -300.00 | 2,121,085.16 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1026 ATTORNEYS IN MOTI 3107309760 CA 75337009300470001272722 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,121,249.15 |
| 10/28/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299140000020082 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,121,049.15 |
| 10/28/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299140000020090 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -100.00 | 2,120,949.15 |
| 10/28/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299140000020108 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,120,749.15 |
| 10/28/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299140000020116 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,120,549.15 |
| 10/28/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299140000020124 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,120,349.15 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001704727 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 2,120,369.15 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001704735 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 2,120,389.15 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001704800 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 2,120,414.15 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001704925 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,120,618.14 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705120 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 2,120,628.14 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705146 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,120,832.13 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705161 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,120,936.12 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705179 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,121,040.11 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705229 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,121,144.10 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705237 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,121,348.09 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705245 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,121,452.08 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705278 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,121,626.07 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705435 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,121,730.06 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705476 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,121,834.05 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705492 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,121,978.04 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705526 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,122,182.03 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299470001705609 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,122,286.02 |
| 10/28/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1026 ATTORNEYS IN MOTI 3107309760 CA 75337009300470001272714 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,122,460.01 |
| 10/28/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1025 ATTORNEYS IN MOTI 3107309760 CA 75337009299140000020074 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,122,260.01 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001366860 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,122,404.00 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367447 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,122,607.99 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001366910 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,122,781.98 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001366928 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,122,985.97 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001366936 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,123,189.96 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001366944 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,123,393.95 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001366977 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,123,537.94 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001366985 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,123,681.93 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367066 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,123,885.92 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367074 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,124,089.91 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367199 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,124,293.90 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367215 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 2,124,597.89 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367223 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,124,801.88 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367330 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,125,005.87 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367355 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,125,209.86 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367371 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,125,383.85 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367397 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,125,587.84 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001367439 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,125,791.83 |
| 10/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1028 ATTORNEYS IN MOTI 3107309760 CA 75337009302470001366894 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,125,965.82 |
| 10/30/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361878 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 2,125,825.82 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361373 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,126,029.81 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361399 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 2,126,069.81 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361415 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,126,233.80 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361530 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,126,337.79 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361555 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 2,126,641.78 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361589 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,126,745.77 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361605 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,126,889.76 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361654 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,127,093.75 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361662 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,127,297.74 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361738 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 2,127,397.74 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361860 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,127,501.73 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361944 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,127,645.72 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361951 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,127,849.71 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361977 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,128,053.70 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361985 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,128,257.69 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361993 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,128,431.68 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001362009 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,128,635.67 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001362082 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.00 | 2,128,725.67 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001362108 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,128,829.66 |
| 10/30/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 900.00 | 2,129,729.66 |
| 10/30/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 1,000.00 | 2,130,729.66 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361233 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 303.99 | 2,131,033.65 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361282 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,131,237.64 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361290 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,131,441.63 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361316 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,131,645.62 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361324 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,131,749.61 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361332 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,131,953.60 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361340 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,132,157.59 |
| 10/30/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1029 ATTORNEYS IN MOTI 3107309760 CA 75337009303470001361357 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,132,361.58 |
| 10/30/2019 | Deposit | No | Andrew Bakaj, Esq. | RETURNED BILL PAYMENT FROM Andrew Gray, Esq. ISSUE DATE 07-31-19. | CLR Admin (9185) | -900.00 | 2,131,461.58 |
| 10/31/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1030 ATTORNEYS IN MOTI 3107309760 CA 75337009304470001402044 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 110.00 | 2,131,571.58 |
| 10/31/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1030 ATTORNEYS IN MOTI 3107309760 CA 75337009304470001402069 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,131,675.57 |
| 10/31/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1030 ATTORNEYS IN MOTI 3107309760 CA 75337009304470001402085 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,131,779.56 |
| 10/31/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1030 ATTORNEYS IN MOTI 3107309760 CA 75337009304470001402598 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,131,883.55 |
| 10/31/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1030 ATTORNEYS IN MOTI 3107309760 CA 75337009304470001402390 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,131,987.54 |
| 10/31/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1030 ATTORNEYS IN MOTI 3107309760 CA 75337009304470001402564 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,132,191.53 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1030 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009304470001402580 | CKCD | CLR Admin (9185) | 103.99 | 2,132,295.52 |
| 10/31/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1030 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009304470001402374 | CKCD | CLR Admin (9185) | 103.99 | 2,132,399.51 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001411218 | CKCD | CLR Admin (9185) | 40.00 | 2,132,439.51 |
| 11/01/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191101 TIME:1540 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019110100465809 RELATED REF:279497808 | | CLR Admin (9185) | 4,097.89 | 2,136,537.40 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001411234 | CKCD | CLR Admin (9185) | 40.00 | 2,136,577.40 |
| 11/01/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 0163493414 | | CLR Admin (9185) | 100.00 | 2,136,677.40 |
| 11/01/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 2563472708 | | CLR Admin (9185) | 350.00 | 2,137,027.40 |
| 11/01/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0163497684 | | CLR Admin (9185) | 6,613.53 | 2,143,640.93 |
| 11/01/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0163442893 | | CLR Admin (9185) | 1,900.00 | 2,145,540.93 |
| 11/01/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1463466341 | | CLR Admin (9185) | 1,238.00 | 2,146,778.93 |
| 11/01/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 0163513423 | | CLR Admin (9185) | 750.00 | 2,147,528.93 |
| 11/01/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0163421306 | | CLR Admin (9185) | 550.00 | 2,148,078.93 |
| 11/01/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0163571415 | | CLR Admin (9185) | 925.00 | 2,149,003.93 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001410640 | CKCD | CLR Admin (9185) | 103.99 | 2,149,107.92 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001410657 | CKCD | CLR Admin (9185) | 103.99 | 2,149,211.91 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001410806 | CKCD | CLR Admin (9185) | 103.99 | 2,149,315.90 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001410889 | CKCD | CLR Admin (9185) | 203.99 | 2,149,519.89 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001410947 | CKCD | CLR Admin (9185) | 203.99 | 2,149,723.88 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001410954 | CKCD | CLR Admin (9185) | 203.99 | 2,149,927.87 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001410962 | CKCD | CLR Admin (9185) | 203.99 | 2,150,131.86 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001410996 | CKCD | CLR Admin (9185) | 75.00 | 2,150,206.86 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001411168 | CKCD | CLR Admin (9185) | 103.99 | 2,150,310.85 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001411184 | CKCD | CLR Admin (9185) | 15.00 | 2,150,325.85 |
| 11/01/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1463597118 | | CLR Admin (9185) | 5,893.10 | 2,156,218.95 |
| 11/01/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 1463622937 | | CLR Admin (9185) | 250.00 | 2,156,468.95 |
| 11/01/2019 | Expense | No | Philip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie | Confirmation# 0163694963 | | CLR Admin (9185) | 1,350.00 | 2,157,818.95 |
| 11/01/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 1463436691 | | CLR Admin (9185) | 1,800.00 | 2,159,618.95 |
| 11/01/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1463406951 | | CLR Admin (9185) | 5,900.00 | 2,165,518.95 |
| 11/01/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1463699511 | | CLR Admin (9185) | 1,050.00 | 2,166,568.95 |
| 11/01/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1463704765 | | CLR Admin (9185) | 1,550.00 | 2,168,118.95 |
| 11/01/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1463716821 | | CLR Admin (9185) | 1,200.00 | 2,169,318.95 |
| 11/01/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1463488648 | | CLR Admin (9185) | 2,400.00 | 2,171,718.95 |
| 11/01/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 0163710319 | | CLR Admin (9185) | 1,243.90 | 2,172,962.85 |
| 11/01/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0163482430 | | CLR Admin (9185) | 950.00 | 2,173,912.85 |
| 11/01/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305470001411226 | CKCD | CLR Admin (9185) | 65.00 | 2,173,977.85 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1101 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009306470002199977 | CKCD | CLR Admin (9185) | 173.99 | 2,174,151.84 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1101 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009306470002199837 | CKCD | CLR Admin (9185) | 173.99 | 2,174,325.83 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1101 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009306470002200155 | CKCD | CLR Admin (9185) | 203.99 | 2,174,529.82 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1101 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009306470002200288 | CKCD | CLR Admin (9185) | 163.99 | 2,174,693.81 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1102 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009307470001456252 | CKCD | CLR Admin (9185) | 90.00 | 2,174,783.81 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1102 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009307470001456260 | CKCD | CLR Admin (9185) | 45.00 | 2,174,828.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305140000017239 | CKCD | CLR Admin (9185) | -200.00 | 2,174,628.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305140000017247 | CKCD | CLR Admin (9185) | -200.00 | 2,174,428.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305140000017254 | CKCD | CLR Admin (9185) | -200.00 | 2,174,228.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305140000017270 | CKCD | CLR Admin (9185) | -200.00 | 2,174,028.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305140000017288 | CKCD | CLR Admin (9185) | -200.00 | 2,173,828.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305140000017296 | CKCD | CLR Admin (9185) | -200.00 | 2,173,628.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305140000017304 | CKCD | CLR Admin (9185) | -200.00 | 2,173,428.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1031 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009305140000017312 | CKCD | CLR Admin (9185) | -100.00 | 2,173,328.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1101 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009306140000014177 | CKCD | CLR Admin (9185) | -125.00 | 2,173,203.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1101 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009306140000014185 | CKCD | CLR Admin (9185) | -300.00 | 2,172,903.81 |
| 11/04/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1101 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009306140000014227 | CKCD | CLR Admin (9185) | -170.00 | 2,172,733.81 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1102 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009307470001456393 | CKCD | CLR Admin (9185) | 20.00 | 2,172,753.81 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1102 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009307470001456484 | CKCD | CLR Admin (9185) | 50.00 | 2,172,803.81 |
| 11/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1101 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009306470002200031 | CKCD | CLR Admin (9185) | 173.99 | 2,172,977.80 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001423870 | CKCD | CLR Admin (9185) | 173.99 | 2,173,151.79 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001423912 | CKCD | CLR Admin (9185) | 203.99 | 2,173,355.78 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001424027 | CKCD | CLR Admin (9185) | 103.99 | 2,173,459.77 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001424100 | CKCD | CLR Admin (9185) | 203.99 | 2,173,663.76 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001424340 | CKCD | CLR Admin (9185) | 15.00 | 2,173,678.76 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001424266 | CKCD | CLR Admin (9185) | 203.99 | 2,173,882.75 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001424274 | CKCD | CLR Admin (9185) | 303.99 | 2,174,186.74 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001424282 | CKCD | CLR Admin (9185) | 203.99 | 2,174,390.73 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001424290 | CKCD | CLR Admin (9185) | 203.99 | 2,174,594.72 |
| 11/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309470001424225 | CKCD | CLR Admin (9185) | 173.99 | 2,174,768.71 |
| 11/06/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1104 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009309140000019280 | CKCD | CLR Admin (9185) | -200.00 | 2,174,568.71 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499398 | CKCD | CLR Admin (9185) | 103.99 | 2,174,672.70 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499414 | CKCD | CLR Admin (9185) | 103.99 | 2,174,776.69 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499570 | CKCD | CLR Admin (9185) | 143.99 | 2,174,920.68 |
| 11/06/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 1,200.00 | 2,176,120.68 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001498796 | CKCD | CLR Admin (9185) | 103.99 | 2,176,224.67 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001498846 | CKCD | CLR Admin (9185) | 103.99 | 2,176,328.66 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001498887 | CKCD | CLR Admin (9185) | 103.99 | 2,176,432.65 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499000 | CKCD | CLR Admin (9185) | 303.99 | 2,176,736.64 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499067 | CKCD | CLR Admin (9185) | 128.99 | 2,176,865.63 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499117 | CKCD | CLR Admin (9185) | 103.99 | 2,176,969.62 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499133 | CKCD | CLR Admin (9185) | 103.99 | 2,177,073.61 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499174 | CKCD | CLR Admin (9185) | 103.99 | 2,177,177.60 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499182 | CKCD | CLR Admin (9185) | 103.99 | 2,177,281.59 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499356 | CKCD | CLR Admin (9185) | 223.99 | 2,177,505.58 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499380 | CKCD | CLR Admin (9185) | 103.99 | 2,177,609.57 |
| 11/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310470001499406 | CKCD | CLR Admin (9185) | 173.99 | 2,177,783.56 |
| 11/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310140000019261 | CKCD | CLR Admin (9185) | -300.00 | 2,177,483.56 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437926 | CKCD | CLR Admin (9185) | 103.99 | 2,177,587.55 |
| 11/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310140000019188 | CKCD | CLR Admin (9185) | -200.00 | 2,177,387.55 |
| 11/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310140000019196 | CKCD | CLR Admin (9185) | -300.00 | 2,177,087.55 |
| 11/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310140000019212 | CKCD | CLR Admin (9185) | -125.00 | 2,176,962.55 |
| 11/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310140000019220 | CKCD | CLR Admin (9185) | -125.00 | 2,176,837.55 |
| 11/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310140000019238 | CKCD | CLR Admin (9185) | -125.00 | 2,176,712.55 |
| 11/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310140000019253 | CKCD | CLR Admin (9185) | -300.00 | 2,176,412.55 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437371 | CKCD | CLR Admin (9185) | 103.99 | 2,176,516.54 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437397 | CKCD | CLR Admin (9185) | 173.99 | 2,176,690.53 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437421 | CKCD | CLR Admin (9185) | 103.99 | 2,176,794.52 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437462 | CKCD | CLR Admin (9185) | 173.99 | 2,176,968.51 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437587 | CKCD | CLR Admin (9185) | 103.99 | 2,177,072.50 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437595 | CKCD | CLR Admin (9185) | 173.99 | 2,177,246.49 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437603 | CKCD | CLR Admin (9185) | 143.99 | 2,177,390.48 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437629 | CKCD | CLR Admin (9185) | 103.99 | 2,177,494.47 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437702 | CKCD | CLR Admin (9185) | 123.99 | 2,177,618.46 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437793 | CKCD | CLR Admin (9185) | 10.00 | 2,177,628.46 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437801 | CKCD | CLR Admin (9185) | 10.00 | 2,177,638.46 |
| 11/07/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1106 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009311470001437868 | CKCD | CLR Admin (9185) | 203.99 | 2,177,842.45 |
| 11/07/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1105 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009310140000019279 | CKCD | CLR Admin (9185) | -300.00 | 2,177,542.45 |
| 11/08/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1107 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009312470001480818 | CKCD | CLR Admin (9185) | 103.99 | 2,177,646.44 |
| 11/12/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1108 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009313140000015001 | CKCD | CLR Admin (9185) | -200.00 | 2,177,446.44 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316470001300087 | CKCD | CLR Admin (9185) | 143.99 | 2,177,590.43 |
| 11/12/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1108 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009313140000015027 | CKCD | CLR Admin (9185) | -200.00 | 2,177,390.43 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1108 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009313140000015035 | CKCD | CLR Admin (9185) | -200.00 | 2,177,190.43 |
| 11/12/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1109 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009314140000007916 | CKCD | CLR Admin (9185) | -200.00 | 2,176,990.43 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316470001300210 | CKCD | CLR Admin (9185) | 173.99 | 2,177,164.42 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316470001300269 | CKCD | CLR Admin (9185) | 173.99 | 2,177,338.41 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316470001300368 | CKCD | CLR Admin (9185) | 143.99 | 2,177,482.40 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316470001300384 | CKCD | CLR Admin (9185) | 303.99 | 2,177,786.39 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316470001300392 | CKCD | CLR Admin (9185) | 203.99 | 2,177,990.38 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316470001300400 | CKCD | CLR Admin (9185) | 173.99 | 2,178,164.37 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316470001300426 | CKCD | CLR Admin (9185) | 173.99 | 2,178,338.36 |
| 11/12/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 1359471180 | | CLR Admin (9185) | 300.00 | 2,178,638.36 |
| 11/12/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191112 TIME:1659 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019111200742558 RELATED REF:280415664 | | CLR Admin (9185) | 9,559.88 | 2,188,198.24 |
| 11/12/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191112 TIME:1625 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019111200726363 RELATED REF:280410862 | | CLR Admin (9185) | 1,675.00 | 2,189,873.24 |
| 11/12/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 4159339592 | | CLR Admin (9185) | 1,016.00 | 2,190,889.24 |
| 11/12/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 0159579090 | | CLR Admin (9185) | 3,165.85 | 2,194,055.09 |
| 11/12/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1359375156 | | CLR Admin (9185) | 1,150.00 | 2,195,205.09 |
| 11/12/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1359585916 | | CLR Admin (9185) | 700.00 | 2,195,905.09 |
| 11/12/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0159572380 | | CLR Admin (9185) | 3,250.00 | 2,199,155.09 |
| 11/12/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 0159564915 | | CLR Admin (9185) | 300.00 | 2,199,455.09 |
| 11/12/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1359552334 | | CLR Admin (9185) | 950.00 | 2,200,405.09 |
| 11/12/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 1359313046 | | CLR Admin (9185) | 2,000.00 | 2,202,405.09 |
| 11/12/2019 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie | Confirmation# 0159544189 | | CLR Admin (9185) | 1,050.00 | 2,203,455.09 |
| 11/12/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1359535606 | | CLR Admin (9185) | 175.00 | 2,203,630.09 |
| 11/12/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0159525980 | | CLR Admin (9185) | 1,125.00 | 2,204,755.09 |
| 11/12/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 1359514350 | | CLR Admin (9185) | 600.00 | 2,205,355.09 |
| 11/12/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 2559508088 | | CLR Admin (9185) | 300.00 | 2,205,655.09 |
| 11/12/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1359307093 | | CLR Admin (9185) | 1,100.00 | 2,206,755.09 |
| 11/12/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 4159423692 | | CLR Admin (9185) | 175.00 | 2,206,930.09 |
| 11/12/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 1359418041 | | CLR Admin (9185) | 908.10 | 2,207,838.19 |
| 11/12/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 0159383323 | | CLR Admin (9185) | 1,200.00 | 2,209,038.19 |
| 11/12/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1359330662 | | CLR Admin (9185) | 2,831.05 | 2,211,869.24 |
| 11/12/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0159325133 | | CLR Admin (9185) | 1,315.20 | 2,213,184.44 |
| 11/12/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 1359317586 | | CLR Admin (9185) | 500.00 | 2,213,684.44 |
| 11/12/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 2559488353 | | CLR Admin (9185) | 4,159.10 | 2,217,843.54 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1108 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009313470001660657 | CKCD | CLR Admin (9185) | 173.99 | 2,218,017.53 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1108 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009313470001660855 | CKCD | CLR Admin (9185) | 103.99 | 2,218,121.52 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1108 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009313470001660947 | CKCD | CLR Admin (9185) | 143.99 | 2,218,265.51 |
| 11/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1108 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009313470001660954 | CKCD | CLR Admin (9185) | 103.99 | 2,218,369.50 |
| 11/12/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1108 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009313140000015019 | CKCD | CLR Admin (9185) | -200.00 | 2,218,169.50 |
| 11/13/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1111 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009316140000015552 | CKCD | CLR Admin (9185) | -100.00 | 2,218,069.50 |
| 11/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1112 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009317470001311075 | CKCD | CLR Admin (9185) | 173.99 | 2,218,243.49 |
| 11/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1112 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009317470001311208 | CKCD | CLR Admin (9185) | 103.99 | 2,218,347.48 |
| 11/13/2019 | Expense | No | | CHECKCARD 1111 MYMOTIONCALENDAR. CKCD 8111 XXXXXXXXXXXX5105 | LAUDERDALE LAFL 85179249316980001249755 | | CLR Admin (9185) | 250.00 | 2,218,597.48 |
| 11/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1112 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009317470001311281 | CKCD | CLR Admin (9185) | 103.99 | 2,218,701.47 |
| 11/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1112 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009317470001311539 | CKCD | CLR Admin (9185) | 243.99 | 2,218,945.46 |
| 11/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1112 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009317470001311646 | CKCD | CLR Admin (9185) | 103.99 | 2,219,049.45 |
| 11/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1112 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009317470001311216 | CKCD | CLR Admin (9185) | 103.99 | 2,219,153.44 |
| 11/14/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1112 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009317140000017235 | CKCD | CLR Admin (9185) | -140.00 | 2,219,013.44 |
| 11/14/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1112 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009317140000017250 | CKCD | CLR Admin (9185) | -200.00 | 2,218,813.44 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365500 | CKCD | CLR Admin (9185) | 103.99 | 2,218,917.43 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365583 | CKCD | CLR Admin (9185) | 103.99 | 2,219,021.42 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365633 | CKCD | CLR Admin (9185) | 103.99 | 2,219,125.41 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365641 | CKCD | CLR Admin (9185) | 103.99 | 2,219,229.40 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365690 | CKCD | CLR Admin (9185) | 103.99 | 2,219,333.39 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365716 | CKCD | CLR Admin (9185) | 123.99 | 2,219,457.38 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364495 | CKCD | CLR Admin (9185) | 143.99 | 2,219,601.37 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364537 | CKCD | CLR Admin (9185) | 70.00 | 2,219,671.37 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364545 | CKCD | CLR Admin (9185) | 75.00 | 2,219,746.37 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364552 | CKCD | CLR Admin (9185) | 45.00 | 2,219,791.37 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364628 | CKCD | CLR Admin (9185) | 103.99 | 2,219,895.36 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364669 | CKCD | CLR Admin (9185) | 103.99 | 2,219,999.35 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364685 | CKCD | CLR Admin (9185) | 103.99 | 2,220,103.34 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364701 | CKCD | CLR Admin (9185) | 103.99 | 2,220,207.33 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364719 | CKCD | CLR Admin (9185) | 103.99 | 2,220,311.32 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364826 | CKCD | CLR Admin (9185) | 103.99 | 2,220,415.31 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364867 | CKCD | CLR Admin (9185) | 103.99 | 2,220,519.30 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001364933 | CKCD | CLR Admin (9185) | 80.00 | 2,220,599.30 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365138 | CKCD | CLR Admin (9185) | 35.00 | 2,220,634.30 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365187 | CKCD | CLR Admin (9185) | 103.99 | 2,220,738.29 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365195 | CKCD | CLR Admin (9185) | 103.99 | 2,220,842.28 |
| 11/14/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1113 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009318470001365732 | CKCD | CLR Admin (9185) | 103.99 | 2,220,946.27 |
| 11/15/2019 | Expense | No | Charles Fuda | TRANSFER CLR ADMIN SERVICES L:Charles Fulda Esq | Confirmation# 1385040466 | | CLR Admin (9185) | 900.00 | 2,221,846.27 |
| 11/15/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 2585058306 | | CLR Admin (9185) | 1,135.30 | 2,222,981.57 |
| 11/15/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0185088897 | | CLR Admin (9185) | 9,514.76 | 2,232,496.33 |
| 11/15/2019 | Expense | No | ErIK Helbing | WIRE TYPE:WIRE OUT DATE:191115 TIME:1556 ET BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA | TRN:2019111500497942 SERVICE REF:016339 TIONAL ASSO ID:031300012 PMT DET:280756924 | | CLR Admin (9175) | 24,680.00 | 2,257,176.33 |
| 11/15/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 150.00 | 2,257,326.33 |
| 11/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319470001434081 | CKCD | CLR Admin (9185) | 103.99 | 2,257,430.32 |
| 11/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319470001434156 | CKCD | CLR Admin (9185) | 173.99 | 2,257,604.31 |
| 11/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319470001434263 | CKCD | CLR Admin (9185) | 163.99 | 2,257,768.30 |
| 11/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319470001434362 | CKCD | CLR Admin (9185) | 103.99 | 2,257,872.29 |
| 11/15/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319470001434628 | CKCD | CLR Admin (9185) | 203.99 | 2,258,076.28 |
| 11/15/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 1385062623 | | CLR Admin (9185) | 100.00 | 2,258,176.28 |
| 11/15/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0185017206 | | CLR Admin (9185) | 350.00 | 2,258,526.28 |
| 11/15/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191115 TIME:1608 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019111500504099 RELATED REF:280758608 | | CLR Admin (9185) | 4,306.04 | 2,262,832.32 |
| 11/15/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 1385022972 | | CLR Admin (9185) | 300.00 | 2,263,132.32 |
| 11/15/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 1384813295 | | CLR Admin (9185) | 2,768.90 | 2,265,901.22 |
| 11/15/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0185028033 | | CLR Admin (9185) | 1,600.00 | 2,267,501.22 |
| 11/15/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0185202335 | | CLR Admin (9185) | 1,050.00 | 2,268,551.22 |
| 11/15/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1385194418 | | CLR Admin (9185) | 1,825.00 | 2,270,376.22 |
| 11/15/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 1385185967 | | CLR Admin (9185) | 150.00 | 2,270,526.22 |
| 11/15/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1385182688 | | CLR Admin (9185) | 1,400.00 | 2,271,926.22 |
| 11/15/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 0184834198 | | CLR Admin (9185) | 750.00 | 2,272,676.22 |
| 11/15/2019 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie | Confirmation# 0185171728 | | CLR Admin (9185) | 1,200.00 | 2,273,876.22 |
| 11/15/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1385166469 | | CLR Admin (9185) | 2,425.00 | 2,276,301.22 |
| 11/15/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0185159695 | | CLR Admin (9185) | 1,375.00 | 2,277,676.22 |
| 11/15/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 1385098529 | | CLR Admin (9185) | 600.00 | 2,278,276.22 |
| 11/15/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1385092462 | | CLR Admin (9185) | 1,650.00 | 2,279,926.22 |
| 11/15/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0184816159 | | CLR Admin (9185) | 558.60 | 2,280,484.82 |
| 11/15/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 1385085792 | | CLR Admin (9185) | 950.00 | 2,281,434.82 |
| 11/15/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1384844389 | | CLR Admin (9185) | 2,008.20 | 2,283,443.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017803 | CKCD | CLR Admin (9185) | -200.00 | 2,283,243.02 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1117 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009322470000833353 | CKCD | CLR Admin (9185) | 30.00 | 2,283,273.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017829 | CKCD | CLR Admin (9185) | -200.00 | 2,283,073.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017837 | CKCD | CLR Admin (9185) | -200.00 | 2,282,873.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017845 | CKCD | CLR Admin (9185) | -200.00 | 2,282,673.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320140000014302 | CKCD | CLR Admin (9185) | -300.00 | 2,282,373.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320140000014336 | CKCD | CLR Admin (9185) | -50.00 | 2,282,323.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1116 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009321140000008931 | CKCD | CLR Admin (9185) | -200.00 | 2,282,123.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1116 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009321140000008956 | CKCD | CLR Admin (9185) | -170.00 | 2,281,953.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017738 | CKCD | CLR Admin (9185) | -200.00 | 2,281,753.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017746 | CKCD | CLR Admin (9185) | -200.00 | 2,281,553.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017787 | CKCD | CLR Admin (9185) | -200.00 | 2,281,353.02 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017795 | CKCD | CLR Admin (9185) | -200.00 | 2,281,153.02 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893036 | CKCD | CLR Admin (9185) | 103.99 | 2,281,257.01 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893242 | CKCD | CLR Admin (9185) | 303.99 | 2,281,561.00 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893309 | CKCD | CLR Admin (9185) | 203.99 | 2,281,764.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893341 | CKCD | CLR Admin (9185) | 10.00 | 2,281,774.99 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893523 | CKCD | CLR Admin (9185) | 143.99 | 2,281,918.98 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893531 | CKCD | CLR Admin (9185) | 173.99 | 2,282,092.97 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893622 | CKCD | CLR Admin (9185) | 103.99 | 2,282,196.96 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893663 | CKCD | CLR Admin (9185) | 203.99 | 2,282,400.95 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1115 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009320470001893812 | CKCD | CLR Admin (9185) | 303.99 | 2,282,704.94 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1116 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009321470001329451 | CKCD | CLR Admin (9185) | 243.99 | 2,282,948.93 |
| 11/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1117 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009322470000833320 | CKCD | CLR Admin (9185) | 86.00 | 2,283,034.93 |
| 11/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1114 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009319140000017811 | CKCD | CLR Admin (9185) | -200.00 | 2,282,834.93 |
| 11/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1118 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009323470001392994 | CKCD | CLR Admin (9185) | 243.99 | 2,283,078.92 |
| 11/19/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1118 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009323470001393190 | CKCD | CLR Admin (9185) | 143.99 | 2,283,222.91 |
| 11/20/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 1,275.00 | 2,284,497.91 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407254 | CKCD | CLR Admin (9185) | 35.00 | 2,284,532.91 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407395 | CKCD | CLR Admin (9185) | 103.99 | 2,284,636.90 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407411 | CKCD | CLR Admin (9185) | 100.00 | 2,284,736.90 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407643 | CKCD | CLR Admin (9185) | 303.99 | 2,285,040.89 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407668 | CKCD | CLR Admin (9185) | 103.99 | 2,285,144.88 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001408112 | CKCD | CLR Admin (9185) | 103.99 | 2,285,248.87 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407684 | CKCD | CLR Admin (9185) | 103.99 | 2,285,352.86 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407767 | CKCD | CLR Admin (9185) | 60.00 | 2,285,412.86 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407932 | CKCD | CLR Admin (9185) | 15.00 | 2,285,427.86 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407965 | CKCD | CLR Admin (9185) | 103.99 | 2,285,531.85 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001408096 | CKCD | CLR Admin (9185) | 103.99 | 2,285,635.84 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001408104 | CKCD | CLR Admin (9185) | 103.99 | 2,285,739.83 |
| 11/20/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324470001407676 | CKCD | CLR Admin (9185) | 103.99 | 2,285,843.82 |
| 11/21/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324140000019331 | CKCD | CLR Admin (9185) | -300.00 | 2,285,543.82 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828946 | CKCD | CLR Admin (9185) | 203.99 | 2,285,747.81 |
| 11/21/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324140000019356 | CKCD | CLR Admin (9185) | -170.00 | 2,285,577.81 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828409 | CKCD | CLR Admin (9185) | 103.99 | 2,285,681.80 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828508 | CKCD | CLR Admin (9185) | 303.99 | 2,285,985.79 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828557 | CKCD | CLR Admin (9185) | 203.99 | 2,286,189.78 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828540 | CKCD | CLR Admin (9185) | 203.99 | 2,286,393.77 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828565 | CKCD | CLR Admin (9185) | 203.99 | 2,286,597.76 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828573 | CKCD | CLR Admin (9185) | 203.99 | 2,286,801.75 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828581 | CKCD | CLR Admin (9185) | 203.99 | 2,287,005.74 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828599 | CKCD | CLR Admin (9185) | 203.99 | 2,287,209.73 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828607 | CKCD | CLR Admin (9185) | 163.99 | 2,287,373.72 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828615 | CKCD | CLR Admin (9185) | 103.99 | 2,287,477.71 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828623 | CKCD | CLR Admin (9185) | 103.99 | 2,287,581.70 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828797 | CKCD | CLR Admin (9185) | 203.99 | 2,287,785.69 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828805 | CKCD | CLR Admin (9185) | 203.99 | 2,287,989.68 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828854 | CKCD | CLR Admin (9185) | 103.99 | 2,288,093.67 |
| 11/21/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325470001828938 | CKCD | CLR Admin (9185) | 203.99 | 2,288,297.66 |
| 11/21/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1119 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009324140000019349 | CKCD | CLR Admin (9185) | -300.00 | 2,287,997.66 |
| 11/22/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1120 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009325140000018241 | CKCD | CLR Admin (9185) | -170.00 | 2,287,827.66 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001449080 | CKCD | CLR Admin (9185) | 97.99 | 2,287,925.65 |
| 11/22/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0145437901 | | CLR Admin (9185) | 2,900.00 | 2,290,825.65 |
| 11/22/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1645493731 | | CLR Admin (9185) | 1,909.65 | 2,292,735.30 |
| 11/22/2019 | Expense | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite | Confirmation# 0145698696 | | CLR Admin (9185) | 150.00 | 2,292,885.30 |
| 11/22/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 0145566495 | | CLR Admin (9185) | 3,818.90 | 2,296,704.20 |
| 11/22/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 0145472022 | | CLR Admin (9185) | 550.00 | 2,297,254.20 |
| 11/22/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0145577053 | | CLR Admin (9185) | 1,325.00 | 2,298,579.20 |
| 11/22/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0145554642 | | CLR Admin (9185) | 3,125.00 | 2,301,704.20 |
| 11/22/2019 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. | Confirmation# 0145549448 | | CLR Admin (9185) | 150.00 | 2,301,854.20 |
| 11/22/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 0145543790 | | CLR Admin (9185) | 1,450.00 | 2,303,304.20 |
| 11/22/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1645537022 | | CLR Admin (9185) | 1,800.00 | 2,305,104.20 |
| 11/22/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 0145406268 | | CLR Admin (9185) | 1,725.00 | 2,306,829.20 |
| 11/22/2019 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie | Confirmation# 1645530050 | | CLR Admin (9185) | 600.00 | 2,307,429.20 |
| 11/22/2019 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL | Confirmation# 0145694061 | | CLR Admin (9185) | 450.00 | 2,307,879.20 |
| 11/22/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 1645520610 | | CLR Admin (9185) | 1,914.62 | 2,309,793.82 |
| 11/22/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0145515284 | | CLR Admin (9185) | 525.00 | 2,310,318.82 |
| 11/22/2019 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 0145510700 | | CLR Admin (9185) | 150.00 | 2,310,468.82 |
| 11/22/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1645506152 | | CLR Admin (9185) | 450.00 | 2,310,918.82 |
| 11/22/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1645389940 | | CLR Admin (9185) | 1,200.00 | 2,312,118.82 |
| 11/22/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 1645499117 | | CLR Admin (9185) | 730.00 | 2,312,848.82 |
| 11/22/2019 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1645375469 | | CLR Admin (9185) | 13,024.49 | 2,325,873.31 |
| 11/22/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 0145483398 | | CLR Admin (9185) | 836.00 | 2,326,709.31 |
| 11/22/2019 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group | Confirmation# 0145382082 | | CLR Admin (9185) | 750.00 | 2,327,459.31 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001449122 | CKCD | CLR Admin (9185) | 167.99 | 2,327,627.30 |
| 11/22/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 0145488075 | | CLR Admin (9185) | 300.00 | 2,327,927.30 |
| 11/22/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1645457041 | | CLR Admin (9185) | 1,736.00 | 2,329,663.30 |
| 11/22/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191122 TIME:1550 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019112200463751 RELATED REF:281343196 | | CLR Admin (9185) | 8,913.93 | 2,338,577.23 |
| 11/22/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191122 TIME:1533 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019112200454735 RELATED REF:281341208 | | CLR Admin (9185) | 1,250.00 | 2,339,827.23 |
| 11/22/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0145467017 | | CLR Admin (9185) | 800.00 | 2,340,627.23 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448348 | CKCD | CLR Admin (9185) | 203.99 | 2,340,831.22 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448488 | CKCD | CLR Admin (9185) | 173.99 | 2,341,005.21 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448496 | CKCD | CLR Admin (9185) | 103.99 | 2,341,109.20 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448538 | CKCD | CLR Admin (9185) | 167.99 | 2,341,277.19 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448702 | CKCD | CLR Admin (9185) | 103.99 | 2,341,381.18 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448736 | CKCD | CLR Admin (9185) | 103.99 | 2,341,485.17 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448744 | CKCD | CLR Admin (9185) | 103.99 | 2,341,589.16 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448751 | CKCD | CLR Admin (9185) | 103.99 | 2,341,693.15 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448777 | CKCD | CLR Admin (9185) | 173.99 | 2,341,867.14 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448793 | CKCD | CLR Admin (9185) | 128.99 | 2,341,996.13 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448801 | CKCD | CLR Admin (9185) | 203.99 | 2,342,200.12 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448819 | CKCD | CLR Admin (9185) | 203.99 | 2,342,404.11 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448850 | CKCD | CLR Admin (9185) | 128.99 | 2,342,533.10 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448868 | CKCD | CLR Admin (9185) | 197.99 | 2,342,731.09 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448876 | CKCD | CLR Admin (9185) | 173.99 | 2,342,905.08 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448934 | CKCD | CLR Admin (9185) | 173.99 | 2,343,079.07 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448942 | CKCD | CLR Admin (9185) | 103.99 | 2,343,183.06 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448959 | CKCD | CLR Admin (9185) | 143.99 | 2,343,327.05 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448983 | CKCD | CLR Admin (9185) | 173.99 | 2,343,501.04 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001448991 | CKCD | CLR Admin (9185) | 128.99 | 2,343,630.03 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001449015 | CKCD | CLR Admin (9185) | 203.99 | 2,343,834.02 |
| 11/22/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326470001449023 | CKCD | CLR Admin (9185) | 103.99 | 2,343,938.01 |
| 11/22/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1645452079 | | CLR Admin (9185) | 1,026.70 | 2,344,964.71 |
| 11/25/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326140000017333 | CKCD | CLR Admin (9185) | -300.00 | 2,344,664.71 |
| 11/25/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326140000017341 | CKCD | CLR Admin (9185) | -300.00 | 2,344,364.71 |
| 11/25/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1121 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009326140000017390 | CKCD | CLR Admin (9185) | -300.00 | 2,344,064.71 |
| 11/25/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327140000014461 | CKCD | CLR Admin (9185) | -200.00 | 2,343,864.71 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1124 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009329470000812764 | CKCD | CLR Admin (9185) | 103.99 | 2,343,968.70 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001618774 | CKCD | CLR Admin (9185) | 103.99 | 2,344,072.69 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001619103 | CKCD | CLR Admin (9185) | 103.99 | 2,344,176.68 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001618824 | CKCD | CLR Admin (9185) | 173.99 | 2,344,350.67 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001618956 | CKCD | CLR Admin (9185) | 143.99 | 2,344,494.66 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001618980 | CKCD | CLR Admin (9185) | 103.99 | 2,344,598.65 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001619038 | CKCD | CLR Admin (9185) | 103.99 | 2,344,702.64 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001619079 | CKCD | CLR Admin (9185) | 143.99 | 2,344,846.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001619087 | CKCD | CLR Admin (9185) | 153.99 | 2,345,000.62 |
| 11/25/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1122 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009327470001618808 | CKCD | CLR Admin (9185) | 173.99 | 2,345,174.61 |
| 11/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1125 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009330470001483901 | CKCD | CLR Admin (9185) | 97.99 | 2,345,272.60 |
| 11/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1125 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009330470001484107 | CKCD | CLR Admin (9185) | 97.99 | 2,345,370.59 |
| 11/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1125 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009330470001484263 | CKCD | CLR Admin (9185) | 153.99 | 2,345,524.58 |
| 11/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1125 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009330470001484230 | CKCD | CLR Admin (9185) | 137.99 | 2,345,662.57 |
| 11/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1125 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009330470001484248 | CKCD | CLR Admin (9185) | 137.99 | 2,345,800.56 |
| 11/26/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1125 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009330470001484156 | CKCD | CLR Admin (9185) | 103.99 | 2,345,904.55 |
| 11/27/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1125 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009330140000021404 | CKCD | CLR Admin (9185) | -200.00 | 2,345,704.55 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480682 | CKCD | CLR Admin (9185) | 103.99 | 2,345,808.54 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480070 | CKCD | CLR Admin (9185) | 97.99 | 2,345,906.53 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480120 | CKCD | CLR Admin (9185) | 137.99 | 2,346,044.52 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480146 | CKCD | CLR Admin (9185) | 203.99 | 2,346,248.51 |
| 11/27/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 500.00 | 2,346,748.51 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479361 | CKCD | CLR Admin (9185) | 163.99 | 2,346,912.50 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479387 | CKCD | CLR Admin (9185) | 80.00 | 2,346,992.50 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479403 | CKCD | CLR Admin (9185) | 50.00 | 2,347,042.50 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479676 | CKCD | CLR Admin (9185) | 40.00 | 2,347,082.50 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479718 | CKCD | CLR Admin (9185) | 103.99 | 2,347,186.49 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479742 | CKCD | CLR Admin (9185) | 167.99 | 2,347,354.48 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479759 | CKCD | CLR Admin (9185) | 167.99 | 2,347,522.47 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479767 | CKCD | CLR Admin (9185) | 167.99 | 2,347,690.46 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479791 | CKCD | CLR Admin (9185) | 103.99 | 2,347,794.45 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479841 | CKCD | CLR Admin (9185) | 80.00 | 2,347,874.45 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479858 | CKCD | CLR Admin (9185) | 80.00 | 2,347,954.45 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479866 | CKCD | CLR Admin (9185) | 40.00 | 2,347,994.45 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001479908 | CKCD | CLR Admin (9185) | 5.00 | 2,347,999.45 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480187 | CKCD | CLR Admin (9185) | 147.99 | 2,348,147.44 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480195 | CKCD | CLR Admin (9185) | 173.99 | 2,348,321.43 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480203 | CKCD | CLR Admin (9185) | 137.99 | 2,348,459.42 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480211 | CKCD | CLR Admin (9185) | 137.99 | 2,348,597.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480237 | CKCD | CLR Admin (9185) | 50.00 | 2,348,647.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480278 | CKCD | CLR Admin (9185) | 70.00 | 2,348,717.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480294 | CKCD | CLR Admin (9185) | 35.00 | 2,348,752.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480377 | CKCD | CLR Admin (9185) | 65.00 | 2,348,817.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480385 | CKCD | CLR Admin (9185) | 40.00 | 2,348,857.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480435 | CKCD | CLR Admin (9185) | 10.00 | 2,348,867.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480450 | CKCD | CLR Admin (9185) | 10.00 | 2,348,877.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480492 | CKCD | CLR Admin (9185) | 75.00 | 2,348,952.41 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480559 | CKCD | CLR Admin (9185) | 163.99 | 2,349,116.40 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480567 | CKCD | CLR Admin (9185) | 163.99 | 2,349,280.39 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480575 | CKCD | CLR Admin (9185) | 223.99 | 2,349,504.38 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480625 | CKCD | CLR Admin (9185) | 97.99 | 2,349,602.37 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480666 | CKCD | CLR Admin (9185) | 97.99 | 2,349,700.36 |
| 11/27/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1126 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009331470001480013 | CKCD | CLR Admin (9185) | 223.99 | 2,349,924.35 |
| 11/29/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332140000014779 | CKCD | CLR Admin (9185) | -200.00 | 2,349,724.35 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1128 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009333470000572420 | CKCD | CLR Admin (9185) | 163.99 | 2,349,888.34 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001588798 | CKCD | CLR Admin (9185) | 167.99 | 2,350,056.33 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001588806 | CKCD | CLR Admin (9185) | 167.99 | 2,350,224.32 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001588871 | CKCD | CLR Admin (9185) | 128.99 | 2,350,353.31 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001588889 | CKCD | CLR Admin (9185) | 97.99 | 2,350,451.30 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001589002 | CKCD | CLR Admin (9185) | 203.99 | 2,350,655.29 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001589036 | CKCD | CLR Admin (9185) | 147.99 | 2,350,803.28 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001589176 | CKCD | CLR Admin (9185) | 167.99 | 2,350,971.27 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001589259 | CKCD | CLR Admin (9185) | 143.99 | 2,351,115.26 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001589291 | CKCD | CLR Admin (9185) | 203.99 | 2,351,319.25 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001589325 | CKCD | CLR Admin (9185) | 97.99 | 2,351,417.24 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332470001589333 | CKCD | CLR Admin (9185) | 97.99 | 2,351,515.23 |
| 11/29/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1128 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009333470000572388 | CKCD | CLR Admin (9185) | 122.99 | 2,351,638.22 |
| 11/29/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1127 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009332140000014787 | CKCD | CLR Admin (9185) | -200.00 | 2,351,438.22 |
| 12/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1129 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009334470001243202 | CKCD | CLR Admin (9185) | 173.99 | 2,351,612.21 |
| 12/02/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 1530592558 | | CLR Admin (9185) | 150.00 | 2,351,762.21 |
| 12/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1129 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009334470001243269 | CKCD | CLR Admin (9185) | 197.99 | 2,351,960.20 |
| 12/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1129 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009334470001243277 | CKCD | CLR Admin (9185) | 197.99 | 2,352,158.19 |
| 12/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1129 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009334470001243293 | CKCD | CLR Admin (9185) | 197.99 | 2,352,356.18 |
| 12/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1129 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009334470001243319 | CKCD | CLR Admin (9185) | 197.99 | 2,352,554.17 |
| 12/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1129 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009334470001243327 | CKCD | CLR Admin (9185) | 203.99 | 2,352,758.16 |
| 12/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1130 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009335470001293164 | CKCD | CLR Admin (9185) | 75.00 | 2,352,833.16 |
| 12/02/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 4230587500 | | CLR Admin (9185) | 550.00 | 2,353,383.16 |
| 12/02/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0130478487 | | CLR Admin (9185) | 1,076.85 | 2,354,460.01 |
| 12/02/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 1530687320 | | CLR Admin (9185) | 1,500.00 | 2,355,960.01 |
| 12/02/2019 | Expense | No | Law Office of Jimene | TRANSFER CLR ADMIN SERVICES L:Law Office of Jimene | Confirmation# 1530561690 | | CLR Admin (9185) | 1,500.00 | 2,357,460.01 |
| 12/02/2019 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1532047954 | | CLR Admin (9185) | 2,253.00 | 2,359,713.01 |
| 12/02/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 4230683717 | | CLR Admin (9185) | 2,921.95 | 2,362,634.96 |
| 12/02/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191202 TIME:1154 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019120200579068 RELATED REF:282224700 | | CLR Admin (9185) | 1,025.00 | 2,363,659.96 |
| 12/02/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 2530583405 | | CLR Admin (9185) | 836.00 | 2,364,495.96 |
| 12/02/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1530674867 | | CLR Admin (9185) | 800.00 | 2,365,295.96 |
| 12/02/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1530693503 | | CLR Admin (9185) | 800.00 | 2,366,095.96 |
| 12/02/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191202 TIME:1217 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019120200593414 RELATED REF:282229138 | | CLR Admin (9185) | 750.00 | 2,366,845.96 |
| 12/02/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 1530492102 | | CLR Admin (9185) | 600.00 | 2,367,445.96 |
| 12/02/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 1530620765 | | CLR Admin (9185) | 500.00 | 2,367,945.96 |
| 12/02/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1530495759 | | CLR Admin (9185) | 450.00 | 2,368,395.96 |
| 12/02/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1530477144 | | CLR Admin (9185) | 400.00 | 2,368,795.96 |
| 12/02/2019 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas | Confirmation# 0130501695 | | CLR Admin (9185) | 340.00 | 2,369,135.96 |
| 12/02/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0130599773 | | CLR Admin (9185) | 300.00 | 2,369,435.96 |
| 12/02/2019 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL | Confirmation# 1530707358 | | CLR Admin (9185) | 300.00 | 2,369,735.96 |
| 12/02/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 0130602465 | | CLR Admin (9185) | 175.00 | 2,369,910.96 |
| 12/02/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1129 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009334470001243228 | CKCD | CLR Admin (9185) | 147.99 | 2,370,058.95 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673868 | CKCD | CLR Admin (9185) | 217.99 | 2,370,276.94 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673926 | CKCD | CLR Admin (9185) | 143.99 | 2,370,420.93 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673942 | CKCD | CLR Admin (9185) | 95.99 | 2,370,516.92 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673991 | CKCD | CLR Admin (9185) | 100.00 | 2,370,616.92 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673850 | CKCD | CLR Admin (9185) | 163.99 | 2,370,780.91 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673561 | CKCD | CLR Admin (9185) | 115.99 | 2,370,896.90 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673736 | CKCD | CLR Admin (9185) | 103.99 | 2,371,000.89 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673744 | CKCD | CLR Admin (9185) | 97.99 | 2,371,098.88 |
| 12/03/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1202 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009337470001673470 | CKCD | CLR Admin (9185) | 97.99 | 2,371,196.87 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621957 | CKCD | CLR Admin (9185) | 103.99 | 2,371,300.86 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621973 | CKCD | CLR Admin (9185) | 103.99 | 2,371,404.85 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621981 | CKCD | CLR Admin (9185) | 103.99 | 2,371,508.84 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621999 | CKCD | CLR Admin (9185) | 103.99 | 2,371,612.83 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621254 | CKCD | CLR Admin (9185) | 103.99 | 2,371,716.82 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621791 | CKCD | CLR Admin (9185) | 5.00 | 2,371,721.82 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621346 | CKCD | CLR Admin (9185) | 103.99 | 2,371,825.81 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621437 | CKCD | CLR Admin (9185) | 20.00 | 2,371,845.81 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009338470001621510 | CKCD | CLR Admin (9185) | 103.99 | 2,371,949.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 3107309760 CA 75337009338470001621528 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,372,053.79 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 3107309760 CA 75337009338470001621783 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 2,372,063.79 |
| 12/04/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 3107309760 CA 75337009338470001621312 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,372,167.78 |
| 12/05/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1556425047 | CLR Admin (9185) | 1,100.00 | 2,373,267.78 |
| 12/05/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1556922350 | CLR Admin (9185) | 400.00 | 2,373,667.78 |
| 12/05/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1556510370 | CLR Admin (9185) | 3,700.00 | 2,377,367.78 |
| 12/05/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 2556532575 | CLR Admin (9185) | 1,700.00 | 2,379,067.78 |
| 12/05/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0156607986 | CLR Admin (9185) | 1,000.00 | 2,380,067.78 |
| 12/05/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1556948637 | CLR Admin (9185) | 600.00 | 2,380,667.78 |
| 12/05/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 3107309760 CA 75337009338140000021547 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -300.00 | 2,380,367.78 |
| 12/05/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 3107309760 CA 75337009338140000021554 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 2,380,197.78 |
| 12/05/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1203 ATTORNEYS IN MOTI 3107309760 CA 75337009338140000021562 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -240.00 | 2,379,957.78 |
| 12/05/2019 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 175.00 | 2,380,132.78 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001551807 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,380,306.77 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001551831 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,380,410.76 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001551849 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,380,514.75 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001551922 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,380,718.74 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001551930 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,380,892.73 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001551963 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,380,996.72 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001552011 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,381,100.71 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001552060 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,381,204.70 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001552250 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 2,381,279.70 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001552318 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,381,383.69 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001552458 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,381,487.68 |
| 12/05/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339470001552292 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 2,381,527.68 |
| 12/05/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1556498344 | CLR Admin (9185) | 300.00 | 2,381,827.68 |
| 12/05/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0156541966 | CLR Admin (9185) | 800.00 | 2,382,627.68 |
| 12/05/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 1556516243 | CLR Admin (9185) | 500.00 | 2,383,127.68 |
| 12/05/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 1556646027 | CLR Admin (9185) | 500.00 | 2,383,627.68 |
| 12/05/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0156493195 | CLR Admin (9185) | 400.00 | 2,384,027.68 |
| 12/05/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191205 TIME:1309 ET TRN:2019120500513064 RELATED REF:282622086 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 5,000.00 | 2,389,027.68 |
| 12/06/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1204 ATTORNEYS IN MOTI 3107309760 CA 75337009339140000019623 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 2,388,857.68 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562371 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,389,061.67 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001561860 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,389,165.66 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001561878 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,389,269.65 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001561886 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,389,473.64 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001561928 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,389,677.63 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001561936 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,389,881.62 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001561944 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,390,085.61 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562017 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,390,249.60 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562066 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,390,453.59 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562074 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,390,657.58 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562082 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,390,861.57 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562090 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,390,965.56 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562108 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,391,169.55 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562199 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,391,333.54 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562165 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,391,537.53 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562207 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,391,641.52 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562264 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 110.00 | 2,391,751.52 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562306 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,391,855.51 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001562322 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,392,059.50 |
| 12/06/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340470001561837 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,392,163.49 |
| 12/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340140000019323 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,391,963.49 |
| 12/09/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1692344312 | CLR Admin (9185) | 738.48 | 2,392,701.97 |
| 12/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340140000019349 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,392,501.97 |
| 12/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340140000019356 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,392,301.97 |
| 12/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340140000019364 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,392,101.97 |
| 12/09/2019 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 1692375443 | CLR Admin (9185) | 150.00 | 2,392,251.97 |
| 12/09/2019 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 1692317518 | CLR Admin (9185) | 380.00 | 2,392,631.97 |
| 12/09/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1692289612 | CLR Admin (9185) | 313.00 | 2,392,944.97 |
| 12/09/2019 | Expense | No | Philip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 0192365484 | CLR Admin (9185) | 300.00 | 2,393,244.97 |
| 12/09/2019 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 0192495119 | CLR Admin (9185) | 300.00 | 2,393,544.97 |
| 12/09/2019 | Expense | No | Michael Williams | TRANSFER CLR ADMIN SERVICES L:Michael Williams Confirmation# 2592500622 | CLR Admin (9185) | 156.17 | 2,393,701.14 |
| 12/09/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0192285113 | CLR Admin (9185) | 1,850.00 | 2,395,551.14 |
| 12/09/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191209 TIME:1542 ET TRN:2019120900643524 RELATED REF:282933362 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 8,674.56 | 2,404,225.70 |
| 12/09/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0192402346 | CLR Admin (9185) | 5,284.75 | 2,409,510.45 |
| 12/09/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1692381502 | CLR Admin (9185) | 2,825.00 | 2,412,335.45 |
| 12/09/2019 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 0192275622 | CLR Admin (9185) | 1,750.00 | 2,414,085.45 |
| 12/09/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0192354175 | CLR Admin (9185) | 1,050.00 | 2,415,135.45 |
| 12/09/2019 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 0192416530 | CLR Admin (9185) | 650.00 | 2,415,785.45 |
| 12/09/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1692370197 | CLR Admin (9185) | 550.00 | 2,416,335.45 |
| 12/09/2019 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0192349178 | CLR Admin (9185) | 525.00 | 2,416,860.45 |
| 12/09/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0192358604 | CLR Admin (9185) | 525.00 | 2,417,385.45 |
| 12/09/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1692337301 | CLR Admin (9185) | 418.00 | 2,417,803.45 |
| 12/09/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1692281552 | CLR Admin (9185) | 400.00 | 2,418,203.45 |
| 12/09/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0192312290 | CLR Admin (9185) | 150.00 | 2,418,353.45 |
| 12/09/2019 | Expense | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite Confirmation# 0192421399 | CLR Admin (9185) | 150.00 | 2,418,503.45 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001663954 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,418,707.44 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664077 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 69.00 | 2,418,776.44 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664085 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 55.00 | 2,418,831.44 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664093 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.00 | 2,418,901.44 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664150 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,419,045.43 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664291 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 2,419,269.42 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664390 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,419,373.41 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664499 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.00 | 2,419,443.41 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664655 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,419,547.40 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664721 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,419,691.39 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1206 ATTORNEYS IN MOTI 3107309760 CA 75337009341470001664754 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,419,855.38 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1207 ATTORNEYS IN MOTI 3107309760 CA 75337009342470001324028 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,420,029.37 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1207 ATTORNEYS IN MOTI 3107309760 CA 75337009342470001324085 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 2,420,069.37 |
| 12/09/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1207 ATTORNEYS IN MOTI 3107309760 CA 75337009342470001324093 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 2,420,109.37 |
| 12/09/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1205 ATTORNEYS IN MOTI 3107309760 CA 75337009340140000019331 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 2,419,909.37 |
| 12/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1209 ATTORNEYS IN MOTI 3107309760 CA 75337009344470001397949 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,420,073.36 |
| 12/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1209 ATTORNEYS IN MOTI 3107309760 CA 75337009344470001398236 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,420,237.35 |
| 12/10/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1209 ATTORNEYS IN MOTI 3107309760 CA 75337009344470001397956 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,420,381.34 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485081 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,420,485.33 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001484365 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,420,589.32 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485115 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,420,693.31 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485123 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 2,420,822.30 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485131 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 2,420,986.29 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485149 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,421,090.28 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485156 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 2,421,219.27 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485164 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,421,323.26 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485172 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 2,421,547.25 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001485198 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 2,421,751.24 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001484373 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,421,855.23 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001484399 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,421,959.22 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001484639 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,422,063.21 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001484647 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,422,167.20 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001484746 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 2,422,271.19 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 3107309760 CA 75337009345470001484936 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,422,445.18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001484969 | CKCD | CLR Admin (9185) | 103.99 | 2,422,549.17 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001484993 | CKCD | CLR Admin (9185) | 103.99 | 2,422,653.16 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001485016 | CKCD | CLR Admin (9185) | 103.99 | 2,422,757.15 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001485024 | CKCD | CLR Admin (9185) | 123.99 | 2,422,881.14 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001485032 | CKCD | CLR Admin (9185) | 123.99 | 2,423,005.13 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001485040 | CKCD | CLR Admin (9185) | 103.99 | 2,423,109.12 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001484290 | CKCD | CLR Admin (9185) | 143.99 | 2,423,253.11 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001484332 | CKCD | CLR Admin (9185) | 173.99 | 2,423,427.10 |
| 12/11/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1210 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009345470001485099 | CKCD | CLR Admin (9185) | 103.99 | 2,423,531.09 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448245 | CKCD | CLR Admin (9185) | 103.99 | 2,423,635.08 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448922 | CKCD | CLR Admin (9185) | 40.00 | 2,423,675.08 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448302 | CKCD | CLR Admin (9185) | 70.00 | 2,423,745.08 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448310 | CKCD | CLR Admin (9185) | 45.00 | 2,423,790.08 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448328 | CKCD | CLR Admin (9185) | 50.00 | 2,423,840.08 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448393 | CKCD | CLR Admin (9185) | 203.99 | 2,424,044.07 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448427 | CKCD | CLR Admin (9185) | 203.99 | 2,424,248.06 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448526 | CKCD | CLR Admin (9185) | 10.00 | 2,424,258.06 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448559 | CKCD | CLR Admin (9185) | 103.99 | 2,424,362.05 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448583 | CKCD | CLR Admin (9185) | 203.99 | 2,424,566.04 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448682 | CKCD | CLR Admin (9185) | 203.99 | 2,424,770.03 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448732 | CKCD | CLR Admin (9185) | 223.99 | 2,424,994.02 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448781 | CKCD | CLR Admin (9185) | 203.99 | 2,425,198.01 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448799 | CKCD | CLR Admin (9185) | 203.99 | 2,425,402.00 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448815 | CKCD | CLR Admin (9185) | 143.99 | 2,425,545.99 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448864 | CKCD | CLR Admin (9185) | 143.99 | 2,425,689.98 |
| 12/12/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1211 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009346470001448278 | CKCD | CLR Admin (9185) | 203.99 | 2,425,893.97 |
| 12/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347470001475957 | CKCD | CLR Admin (9185) | 143.99 | 2,426,037.96 |
| 12/13/2019 | Expense | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite | Confirmation# 1627108027 | | CLR Admin (9185) | 175.00 | 2,426,212.96 |
| 12/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347470001476146 | CKCD | CLR Admin (9185) | 60.00 | 2,426,272.96 |
| 12/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347470001476302 | CKCD | CLR Admin (9185) | 143.99 | 2,426,416.95 |
| 12/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347470001476401 | CKCD | CLR Admin (9185) | 173.99 | 2,426,590.94 |
| 12/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347470001476435 | CKCD | CLR Admin (9185) | 143.99 | 2,426,734.93 |
| 12/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347470001476468 | CKCD | CLR Admin (9185) | 203.99 | 2,426,938.92 |
| 12/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347470001476575 | CKCD | CLR Admin (9185) | 103.99 | 2,427,042.91 |
| 12/13/2019 | Expense | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 4226992428 | | CLR Admin (9185) | 100.00 | 2,427,142.91 |
| 12/13/2019 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1626955168 | | CLR Admin (9185) | 1,960.00 | 2,429,102.91 |
| 12/13/2019 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 4226936814 | | CLR Admin (9185) | 3,700.00 | 2,432,802.91 |
| 12/13/2019 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191213 TIME:1602 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019121300660071 RELATED REF:283413304 | | CLR Admin (9185) | 7,975.21 | 2,440,778.12 |
| 12/13/2019 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL | Confirmation# 0127099278 | | CLR Admin (9185) | 4,150.00 | 2,444,928.12 |
| 12/13/2019 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A | Confirmation# 0126931655 | | CLR Admin (9185) | 3,750.00 | 2,448,678.12 |
| 12/13/2019 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group | Confirmation# 0126912941 | | CLR Admin (9185) | 3,339.96 | 2,452,018.08 |
| 12/13/2019 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 1627081770 | | CLR Admin (9185) | 3,000.00 | 2,455,018.08 |
| 12/13/2019 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 4227008306 | | CLR Admin (9185) | 2,850.00 | 2,457,868.08 |
| 12/13/2019 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0127071388 | | CLR Admin (9185) | 2,625.00 | 2,460,493.08 |
| 12/13/2019 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 1626946090 | | CLR Admin (9185) | 2,269.70 | 2,462,762.78 |
| 12/13/2019 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 0127077094 | | CLR Admin (9185) | 1,987.80 | 2,464,750.58 |
| 12/13/2019 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1627003123 | | CLR Admin (9185) | 1,225.00 | 2,465,975.58 |
| 12/13/2019 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas | Confirmation# 1626972417 | | CLR Admin (9185) | 1,155.00 | 2,467,130.58 |
| 12/13/2019 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie | Confirmation# 0127037294 | | CLR Admin (9185) | 1,050.00 | 2,468,180.58 |
| 12/13/2019 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern | Confirmation# 0127360656 | | CLR Admin (9185) | 1,050.00 | 2,469,230.58 |
| 12/13/2019 | Expense | No | Michael Williams | TRANSFER CLR ADMIN SERVICES L:Michael Williams | Confirmation# 1627029690 | | CLR Admin (9185) | 950.00 | 2,470,180.58 |
| 12/13/2019 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1627066604 | | CLR Admin (9185) | 950.00 | 2,471,130.58 |
| 12/13/2019 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 4226962403 | | CLR Admin (9185) | 906.00 | 2,472,036.58 |
| 12/13/2019 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark | Confirmation# 1627043816 | | CLR Admin (9185) | 875.00 | 2,472,911.58 |
| 12/13/2019 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1626926361 | | CLR Admin (9185) | 800.00 | 2,473,711.58 |
| 12/13/2019 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp | Confirmation# 1627024044 | | CLR Admin (9185) | 750.00 | 2,474,461.58 |
| 12/13/2019 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 1626965898 | | CLR Admin (9185) | 600.00 | 2,475,061.58 |
| 12/13/2019 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191213 TIME:1543 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019121300645132 RELATED REF:283410778 | | CLR Admin (9185) | 600.00 | 2,475,661.58 |
| 12/13/2019 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 1626981859 | | CLR Admin (9185) | 454.40 | 2,476,115.98 |
| 12/13/2019 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 0126998352 | | CLR Admin (9185) | 450.00 | 2,476,565.98 |
| 12/13/2019 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office | Confirmation# 0127104646 | | CLR Admin (9185) | 450.00 | 2,477,015.98 |
| 12/13/2019 | Expense | No | The Harter Law Firm | TRANSFER CLR ADMIN SERVICES L:The Harter Law Firm | Confirmation# 0127349000 | | CLR Admin (9185) | 420.00 | 2,477,435.98 |
| 12/13/2019 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 0126987083 | | CLR Admin (9185) | 418.00 | 2,477,853.98 |
| 12/13/2019 | Expense | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi | Confirmation# 1627356096 | | CLR Admin (9185) | 300.00 | 2,478,153.98 |
| 12/13/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347470001476039 | CKCD | CLR Admin (9185) | 75.00 | 2,478,228.98 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021868 | CKCD | CLR Admin (9185) | -103.99 | 2,478,124.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021900 | CKCD | CLR Admin (9185) | -200.00 | 2,477,924.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021918 | CKCD | CLR Admin (9185) | -200.00 | 2,477,724.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021926 | CKCD | CLR Admin (9185) | -200.00 | 2,477,524.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021934 | CKCD | CLR Admin (9185) | -200.00 | 2,477,324.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021942 | CKCD | CLR Admin (9185) | -200.00 | 2,477,124.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021959 | CKCD | CLR Admin (9185) | -200.00 | 2,476,924.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021967 | CKCD | CLR Admin (9185) | -200.00 | 2,476,724.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021975 | CKCD | CLR Admin (9185) | -200.00 | 2,476,524.99 |
| 12/16/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1212 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009347140000021991 | CKCD | CLR Admin (9185) | -200.00 | 2,476,324.99 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001681702 | CKCD | CLR Admin (9185) | 203.99 | 2,476,528.98 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001682239 | CKCD | CLR Admin (9185) | 143.99 | 2,476,672.97 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1214 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009349470001308354 | CKCD | CLR Admin (9185) | 75.00 | 2,476,747.97 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1214 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009349470001308438 | CKCD | CLR Admin (9185) | 70.00 | 2,476,817.97 |
| 12/16/2019 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0153164825 | | CLR Admin (9185) | 8,415.17 | 2,485,233.14 |
| 12/16/2019 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:191216 TIME:1642 ET BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA | TRN:2019121600784745 SERVICE REF:017299 TIONAL ASSO ID:031300012 PMT DET:283591918 | | CLR Admin (9175) | 24,920.00 | 2,510,153.14 |
| 12/16/2019 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 2553173248 | | CLR Admin (9185) | 10,850.90 | 2,521,004.04 |
| 12/16/2019 | Expense | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti | Confirmation# 1653189825 | | CLR Admin (9185) | 300.00 | 2,521,304.04 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001681744 | CKCD | CLR Admin (9185) | 143.99 | 2,521,448.03 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001681769 | CKCD | CLR Admin (9185) | 103.99 | 2,521,552.02 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001681884 | CKCD | CLR Admin (9185) | 203.99 | 2,521,756.01 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001681926 | CKCD | CLR Admin (9185) | 143.99 | 2,521,900.00 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001681934 | CKCD | CLR Admin (9185) | 217.99 | 2,522,117.99 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001681983 | CKCD | CLR Admin (9185) | 163.99 | 2,522,281.98 |
| 12/16/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1213 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009348470001682015 | CKCD | CLR Admin (9185) | 173.99 | 2,522,455.97 |
| 12/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1216 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009351470001512745 | CKCD | CLR Admin (9185) | 143.99 | 2,522,599.96 |
| 12/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1216 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009351470001512992 | CKCD | CLR Admin (9185) | 203.99 | 2,522,803.95 |
| 12/17/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1216 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009351470001512752 | CKCD | CLR Admin (9185) | 203.99 | 2,523,007.94 |
| 12/18/2019 | Deposit | No | Attorneys In Motion | CHECKCARD 1216 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009351140000018479 | CKCD | CLR Admin (9185) | -200.00 | 2,522,807.94 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444633 | CKCD | CLR Admin (9185) | 203.99 | 2,523,011.93 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001443924 | CKCD | CLR Admin (9185) | 203.99 | 2,523,215.92 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001443932 | CKCD | CLR Admin (9185) | 203.99 | 2,523,419.91 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001443940 | CKCD | CLR Admin (9185) | 203.99 | 2,523,623.90 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444062 | CKCD | CLR Admin (9185) | 40.00 | 2,523,663.90 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444229 | CKCD | CLR Admin (9185) | 203.99 | 2,523,867.89 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444237 | CKCD | CLR Admin (9185) | 173.99 | 2,524,041.88 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444393 | CKCD | CLR Admin (9185) | 30.00 | 2,524,071.88 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444476 | CKCD | CLR Admin (9185) | 203.99 | 2,524,275.87 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444484 | CKCD | CLR Admin (9185) | 223.99 | 2,524,499.86 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444534 | CKCD | CLR Admin (9185) | 173.99 | 2,524,673.85 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444542 | CKCD | CLR Admin (9185) | 173.99 | 2,524,847.84 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444567 | CKCD | CLR Admin (9185) | 143.99 | 2,524,991.83 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001443866 | CKCD | CLR Admin (9185) | 173.99 | 2,525,165.82 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001443874 | CKCD | CLR Admin (9185) | 173.99 | 2,525,339.81 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444575 | CKCD | CLR Admin (9185) | 203.99 | 2,525,543.80 |
| 12/18/2019 | Expense | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444583 | CKCD | CLR Admin (9185) | 173.99 | 2,525,717.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001444625 | CKCD | CLR Admin (9185) | 153.99 | 2,525,871.78 |
| 12/18/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352470001443890 | CKCD | CLR Admin (9185) | 203.99 | 2,526,075.77 |
| 12/19/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352140000019088 | CKCD | CLR Admin (9185) | -164.00 | 2,525,911.77 |
| 12/19/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1217 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009352140000019161 | CKCD | CLR Admin (9185) | -170.00 | 2,525,741.77 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353470001488142 | CKCD | CLR Admin (9185) | 203.99 | 2,525,945.76 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353470001488324 | CKCD | CLR Admin (9185) | 153.99 | 2,526,099.75 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353470001488746 | CKCD | CLR Admin (9185) | 40.00 | 2,526,139.75 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353470001488449 | CKCD | CLR Admin (9185) | 143.99 | 2,526,283.74 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353470001488647 | CKCD | CLR Admin (9185) | 203.99 | 2,526,487.73 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353470001488654 | CKCD | CLR Admin (9185) | 203.99 | 2,526,691.72 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353470001488712 | CKCD | CLR Admin (9185) | 5.00 | 2,526,696.72 |
| 12/19/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353470001488431 | CKCD | CLR Admin (9185) | 203.99 | 2,526,900.71 |
| 12/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353140000016976 | CKCD | CLR Admin (9185) | -134.00 | 2,526,766.71 |
| 12/20/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1218 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009353140000016992 | CKCD | CLR Admin (9185) | -160.00 | 2,526,606.71 |
| 12/20/2019 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 1,465.00 | 2,528,071.71 |
| 12/20/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1219 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009354470001500275 | CKCD | CLR Admin (9185) | 203.99 | 2,528,275.70 |
| 12/20/2019 | Expense | | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti | Confirmation# 0187572315 | | CLR Admin (9185) | 600.00 | 2,528,875.70 |
| 12/20/2019 | Expense | | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group | Confirmation# 0187584014 | | CLR Admin (9185) | 2,150.94 | 2,531,026.64 |
| 12/20/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 0187596097 | | CLR Admin (9185) | 1,779.01 | 2,532,805.65 |
| 12/20/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 4287618098 | | CLR Admin (9185) | 1,021.70 | 2,533,827.35 |
| 12/20/2019 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, | Confirmation# 0187611043 | | CLR Admin (9185) | 4,184.00 | 2,538,011.35 |
| 12/23/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355140000016040 | CKCD | CLR Admin (9185) | -200.00 | 2,537,811.35 |
| 12/23/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 0113058264 | | CLR Admin (9185) | 1,225.00 | 2,539,036.35 |
| 12/23/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355140000016065 | CKCD | CLR Admin (9185) | -200.00 | 2,538,836.35 |
| 12/23/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 0113108430 | | CLR Admin (9185) | 611.76 | 2,539,448.11 |
| 12/23/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191223 TIME:1448 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019122300817332 RELATED REF:284224988 | | CLR Admin (9185) | 14,858.16 | 2,554,306.27 |
| 12/23/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191223 TIME:1455 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019122300823755 RELATED REF:284226176 | | CLR Admin (9185) | 1,100.00 | 2,555,406.27 |
| 12/23/2019 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. | Confirmation# 1613054249 | | CLR Admin (9185) | 1,000.00 | 2,556,406.27 |
| 12/23/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 1613103816 | | CLR Admin (9185) | 868.00 | 2,557,274.27 |
| 12/23/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1613127239 | | CLR Admin (9185) | 825.00 | 2,558,099.27 |
| 12/23/2019 | Expense | | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut | Confirmation# 1613098936 | | CLR Admin (9185) | 681.60 | 2,558,780.87 |
| 12/23/2019 | Expense | | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas | Confirmation# 1613086017 | | CLR Admin (9185) | 555.00 | 2,559,335.87 |
| 12/23/2019 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq | Confirmation# 1613122602 | | CLR Admin (9185) | 450.00 | 2,559,785.87 |
| 12/23/2019 | Expense | | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC | Confirmation# 0113076734 | | CLR Admin (9185) | 250.00 | 2,560,035.87 |
| 12/23/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 2513081003 | | CLR Admin (9185) | 150.00 | 2,560,185.87 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355470002111972 | CKCD | CLR Admin (9185) | 243.99 | 2,560,429.86 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355470002112095 | CKCD | CLR Admin (9185) | 258.99 | 2,560,688.85 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355470002112103 | CKCD | CLR Admin (9185) | 203.99 | 2,560,892.84 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355470002112137 | CKCD | CLR Admin (9185) | 103.99 | 2,560,996.83 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355470002112244 | CKCD | CLR Admin (9185) | 163.99 | 2,561,160.82 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355470002112251 | CKCD | CLR Admin (9185) | 163.99 | 2,561,324.81 |
| 12/23/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355470002112269 | CKCD | CLR Admin (9185) | 103.99 | 2,561,428.80 |
| 12/23/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1220 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009355140000016057 | CKCD | CLR Admin (9185) | -200.00 | 2,561,228.80 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538214 | CKCD | CLR Admin (9185) | 173.99 | 2,561,402.79 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538255 | CKCD | CLR Admin (9185) | 203.99 | 2,561,606.78 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538263 | CKCD | CLR Admin (9185) | 203.99 | 2,561,810.77 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538271 | CKCD | CLR Admin (9185) | 40.00 | 2,561,850.77 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538321 | CKCD | CLR Admin (9185) | 40.00 | 2,561,890.77 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538784 | CKCD | CLR Admin (9185) | 50.00 | 2,561,940.77 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538461 | CKCD | CLR Admin (9185) | 203.99 | 2,562,144.76 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538545 | CKCD | CLR Admin (9185) | 10.00 | 2,562,154.76 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538610 | CKCD | CLR Admin (9185) | 40.00 | 2,562,194.76 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538636 | CKCD | CLR Admin (9185) | 50.00 | 2,562,244.76 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538693 | CKCD | CLR Admin (9185) | 30.00 | 2,562,274.76 |
| 12/24/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1223 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009358470001538370 | CKCD | CLR Admin (9185) | 203.99 | 2,562,478.75 |
| 12/26/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1225 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009360470000407680 | CKCD | CLR Admin (9185) | -40.00 | 2,562,438.75 |
| 12/26/2019 | Expense | | No | Michael Williams | TRANSFER CLR ADMIN SERVICES L:Michael Williams | Confirmation# 0137734496 | | CLR Admin (9185) | 150.00 | 2,562,588.75 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1224 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009359470001123032 | CKCD | CLR Admin (9185) | 163.99 | 2,562,752.74 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1224 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009359470001123065 | CKCD | CLR Admin (9185) | 223.99 | 2,562,976.73 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1224 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009359470001123172 | CKCD | CLR Admin (9185) | 173.99 | 2,563,150.72 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1224 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009359470001123180 | CKCD | CLR Admin (9185) | 163.99 | 2,563,314.71 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1224 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009359470001123198 | CKCD | CLR Admin (9185) | 203.99 | 2,563,518.70 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1224 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009359470001123206 | CKCD | CLR Admin (9185) | 203.99 | 2,563,722.69 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1225 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009360470000407649 | CKCD | CLR Admin (9185) | 100.00 | 2,563,822.69 |
| 12/26/2019 | Expense | | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 0137650323 | | CLR Admin (9185) | 4,196.95 | 2,568,019.64 |
| 12/26/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0137757514 | | CLR Admin (9185) | 2,900.00 | 2,570,919.64 |
| 12/26/2019 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm | Confirmation# 0137703007 | | CLR Admin (9185) | 2,325.00 | 2,573,244.64 |
| 12/26/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0137694724 | | CLR Admin (9185) | 2,100.00 | 2,575,344.64 |
| 12/26/2019 | Expense | | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie | Confirmation# 0137745322 | | CLR Admin (9185) | 1,050.00 | 2,576,394.64 |
| 12/26/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 1637750850 | | CLR Admin (9185) | 750.00 | 2,577,144.64 |
| 12/26/2019 | Expense | | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL | Confirmation# 1637709060 | | CLR Admin (9185) | 700.00 | 2,577,844.64 |
| 12/26/2019 | Expense | | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi | Confirmation# 0137740131 | | CLR Admin (9185) | 600.00 | 2,578,444.64 |
| 12/26/2019 | Expense | | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern | Confirmation# 0137762163 | | CLR Admin (9185) | 300.00 | 2,578,744.64 |
| 12/26/2019 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL | Confirmation# 1637787817 | | CLR Admin (9185) | 300.00 | 2,579,044.64 |
| 12/26/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1224 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009359470001123024 | CKCD | CLR Admin (9185) | 203.99 | 2,579,248.63 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361470001094296 | CKCD | CLR Admin (9185) | 153.99 | 2,579,402.62 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361470001094288 | CKCD | CLR Admin (9185) | 173.99 | 2,579,576.61 |
| 12/27/2019 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC | Confirmation# 0148116431 | | CLR Admin (9185) | 600.00 | 2,580,176.61 |
| 12/27/2019 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es | Confirmation# 1647971715 | | CLR Admin (9185) | 2,521.00 | 2,582,697.61 |
| 12/27/2019 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA | Confirmation# 1648125759 | | CLR Admin (9185) | 2,392.17 | 2,585,089.78 |
| 12/27/2019 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. | Confirmation# 0147937229 | | CLR Admin (9185) | 677.00 | 2,585,766.78 |
| 12/27/2019 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:191227 TIME:1640 ET BNF:THOMAS D SANDS ID:005407370922 | TRN:2019122700640217 RELATED REF:284645776 | | CLR Admin (9185) | 5,496.39 | 2,591,263.17 |
| 12/27/2019 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. | Confirmation# 0148148113 | | CLR Admin (9185) | 2,275.00 | 2,593,538.17 |
| 12/27/2019 | Expense | | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey | Confirmation# 1648188691 | | CLR Admin (9185) | 1,821.95 | 2,595,360.12 |
| 12/27/2019 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, | Confirmation# 1647931150 | | CLR Admin (9185) | 1,000.00 | 2,596,360.12 |
| 12/27/2019 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. | Confirmation# 0148174211 | | CLR Admin (9185) | 975.00 | 2,597,335.12 |
| 12/27/2019 | Expense | | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group | Confirmation# 0147903904 | | CLR Admin (9185) | 931.35 | 2,598,266.47 |
| 12/27/2019 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:191227 TIME:1559 ET BNF:DANIEL J SWEDA ID:000485066487 | TRN:2019122700616649 RELATED REF:284640864 | | CLR Admin (9185) | 775.00 | 2,599,041.47 |
| 12/27/2019 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po | Confirmation# 1648134729 | | CLR Admin (9185) | 600.00 | 2,599,641.47 |
| 12/27/2019 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm | Confirmation# 4248013110 | | CLR Admin (9185) | 550.00 | 2,600,191.47 |
| 12/27/2019 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. | Confirmation# 0148169463 | | CLR Admin (9185) | 400.00 | 2,600,591.47 |
| 12/27/2019 | Expense | | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern | Confirmation# 0148183720 | | CLR Admin (9185) | 300.00 | 2,600,891.47 |
| 12/27/2019 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson | Confirmation# 0148068497 | | CLR Admin (9185) | 175.00 | 2,601,066.47 |
| 12/27/2019 | Expense | | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. | Confirmation# 1648130443 | | CLR Admin (9185) | 150.00 | 2,601,216.47 |
| 12/27/2019 | Expense | | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti | Confirmation# 0148157195 | | CLR Admin (9185) | 150.00 | 2,601,366.47 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361470001094056 | CKCD | CLR Admin (9185) | 196.99 | 2,601,563.46 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361470001094155 | CKCD | CLR Admin (9185) | 203.99 | 2,601,767.45 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361470001094163 | CKCD | CLR Admin (9185) | 163.99 | 2,601,931.44 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361470001094270 | CKCD | CLR Admin (9185) | 173.99 | 2,602,105.43 |
| 12/27/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361470001094189 | CKCD | CLR Admin (9185) | 163.99 | 2,602,269.42 |
| 12/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361140000012900 | CKCD | CLR Admin (9185) | -200.00 | 2,602,069.42 |
| 12/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362470001414550 | CKCD | CLR Admin (9185) | 143.99 | 2,602,213.41 |
| 12/30/2019 | Check | 1829 | No | Law Offices of Rubert M Brill | Check 1829 : | | | CLR Admin (9185) | 150.00 | 2,602,363.41 |
| 12/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362140000014954 | CKCD | CLR Admin (9185) | -220.00 | 2,602,143.41 |
| 12/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362140000014970 | CKCD | CLR Admin (9185) | -170.00 | 2,601,973.41 |
| 12/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362140000014988 | CKCD | CLR Admin (9185) | -150.00 | 2,601,823.41 |
| 12/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362140000014996 | CKCD | CLR Admin (9185) | -170.00 | 2,601,653.41 |
| 12/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362470001414089 | CKCD | CLR Admin (9185) | 128.99 | 2,601,782.40 |
| 12/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362470001414097 | CKCD | CLR Admin (9185) | 128.99 | 2,601,911.39 |
| 12/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362470001414204 | CKCD | CLR Admin (9185) | 156.99 | 2,602,068.38 |
| 12/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362470001414212 | CKCD | CLR Admin (9185) | 156.99 | 2,602,225.37 |
| 12/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362470001414378 | CKCD | CLR Admin (9185) | 143.99 | 2,602,369.36 |
| 12/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362470001414410 | CKCD | CLR Admin (9185) | 70.00 | 2,602,439.36 |
| 12/30/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1227 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009362470001414436 | CKCD | CLR Admin (9185) | 156.99 | 2,602,596.35 |
| 12/30/2019 | Deposit | | No | Attorneys In Motion | CHECKCARD 1226 ATTORNEYS IN MOTI 8111 XXXXXXXXXXXX5105 | 3107309760 CA 75337009361140000012926 | CKCD | CLR Admin (9185) | -200.00 | 2,602,396.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1230 ATTORNEYS IN MOTI 3107309760 CA 75337009365470001348136 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 2,602,550.34 |
| | 12/31/2019 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:191231 TIME:1246 ET TRN:2019123100600853 SERVICE REF:023430 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:CV2SKGPDK Other | CLR Admin (9185) | 24,000.00 | 2,626,550.34 |
| | 12/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1230 ATTORNEYS IN MOTI 3107309760 CA 75337009365470001348359 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 2,626,724.33 |
| | 12/31/2019 | Expense | | No | Attorneys In Motion | CHECKCARD 1230 ATTORNEYS IN MOTI 3107309760 CA 75337009365470001348334 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 2,626,868.32 |
| **Total for COGS - Legal & Professional Services** | | | | | | | | **$ 2,626,868.32** | |
| **COGS - Marketing** | | | | | | | | | |
| | 01/07/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190107 TIME:1412 ET TRN:2019010700418613 RELATED REF:251844064 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 202,737.75 | 202,737.75 |
| | 01/08/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190108 TIME:1029 ET TRN:2019010800273362 RELATED REF:251924306 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 59,298.41 | 262,036.16 |
| | 01/14/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190114 TIME:1028 ET TRN:2019011400322353 RELATED REF:252383738 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 453,933.10 | 715,969.26 |
| | 01/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190122 TIME:1043 ET TRN:2019012200567786 RELATED REF:253018566 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 148,875.04 | 864,844.30 |
| | 01/23/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190123 TIME:1211 ET TRN:2019012300351258 RELATED REF:253127604 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 21,003.82 | 885,848.12 |
| | 01/23/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190123 TIME:1258 ET TRN:2019012300368798 RELATED REF:253132142 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 56,000.00 | 941,848.12 |
| | 01/28/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190128 TIME:1140 ET TRN:2019012800358256 RELATED REF:253521878 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 228,737.79 | 1,170,585.91 |
| | 02/05/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190205 TIME:0553 ET TRN:2019020400445621 RELATED REF:254321818 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 397,264.62 | 1,567,850.53 |
| | 02/11/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190211 TIME:1427 ET TRN:2019021100391790 RELATED REF:S3DZKBJ3C BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 327,944.34 | 1,895,794.87 |
| | 02/19/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190219 TIME:1108 ET TRN:2019021900551318 RELATED REF:255503586 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 248,404.43 | 2,144,199.30 |
| | 02/25/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190225 TIME:1038 ET TRN:2019022500348560 RELATED REF:255986044 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 243,533.07 | 2,387,732.37 |
| | 03/05/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190305 TIME:0522 ET TRN:2019030500030872 RELATED REF:256905944 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 280,000.00 | 2,667,732.37 |
| | 03/12/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr GLADES ROAD #0000904 FL Confirmation# 0640445967 | CLR Admin (9185) | 691,332.73 | 3,359,065.10 |
| | 03/18/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190318 TIME:1559 ET TRN:2019031800446496 RELATED REF:258093124 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 271,116.05 | 3,630,181.15 |
| | 03/25/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190325 TIME:1237 ET TRN:2019032500388917 RELATED REF:258649264 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 452,262.35 | 4,082,443.50 |
| | 03/25/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# 46d2f9002; Debt USA llc | CLR Admin (9185) | 6,000.00 | 4,088,443.50 |
| | 04/01/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190401 TIME:1420 ET TRN:2019040100484927 RELATED REF:259454188 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 300,000.00 | 4,388,443.50 |
| | 04/08/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190408 TIME:1408 ET TRN:2019040800422547 RELATED REF:260120340 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 310,000.00 | 4,698,443.50 |
| | 04/15/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 3735279387 | CLR Admin (9185) | 290,000.00 | 4,988,443.50 |
| | 04/18/2019 | Expense | | No | DEBT USA | WIRE TYPE:BOOK OUT DATE:190418 TIME:1538 ET TRN:2019041800414236 RELATED REF:261061976 BNF:DEBT USA LLC ID:898104663539 | CLR Admin (9185) | 2,000.00 | 4,990,443.50 |
| | 04/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190422 TIME:1558 ET TRN:2019042200334150 RELATED REF:261310608 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 250,000.00 | 5,240,443.50 |
| | 04/29/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190429 TIME:1421 ET TRN:2019042900450462 RELATED REF:261949202 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 280,000.00 | 5,520,443.50 |
| | 05/06/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190506 TIME:1204 ET TRN:2019050600353949 RELATED REF:262739696 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 271,773.21 | 5,792,216.71 |
| | 05/14/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190514 TIME:0520 ET TRN:2019051300474209 RELATED REF:263382584 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 300,000.00 | 6,092,216.71 |
| | 05/14/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190514 TIME:1358 ET TRN:2019051400365637 RELATED REF:263469508 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 75,000.00 | 6,167,216.71 |
| | 05/14/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# d40f96830; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 6,192,216.71 |
| | 05/20/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 0238134711 | CLR Admin (9185) | 270,000.00 | 6,462,216.71 |
| | 05/29/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 0213808978 | CLR Admin (9185) | 390,000.00 | 6,852,216.71 |
| | 06/04/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190604 TIME:1136 ET TRN:2019060400302477 RELATED REF:265439554 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 345,000.00 | 7,197,216.71 |
| | 06/11/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190611 TIME:1215 ET TRN:2019061100313898 RELATED REF:266055608 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 370,000.00 | 7,567,216.71 |
| | 06/17/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190617 TIME:1312 ET TRN:2019061700400212 RELATED REF:266554802 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 390,000.00 | 7,957,216.71 |
| | 06/25/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 1448381761 | CLR Admin (9185) | 380,000.00 | 8,337,216.71 |
| | 07/02/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr GLADES ROAD #0000904 FL Confirmation# 1407268120 | CLR Admin (9185) | 345,000.00 | 8,682,216.71 |
| | 07/03/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190703 TIME:1035 ET TRN:2019070300323757 RELATED REF:268211864 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 19,000.00 | 8,701,216.71 |
| | 07/03/2019 | Expense | | No | CLG Admin | Online Banking Transfer Conf# a313052f7; CLG Admin LLC | CLR Admin (9185) | 900.00 | 8,702,116.71 |
| | 07/09/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190709 TIME:1640 ET TRN:2019070900427096 RELATED REF:268692120 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 435,000.00 | 9,137,116.71 |
| | 07/15/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190715 TIME:1411 ET TRN:2019071500431178 RELATED REF:269179982 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 317,500.00 | 9,454,616.71 |
| | 07/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190722 TIME:1610 ET TRN:2019072200484930 RELATED REF:269767648 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 385,000.00 | 9,839,616.71 |
| | 07/29/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# ce4c71070; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 9,841,616.71 |
| | 07/29/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190729 TIME:1347 ET TRN:2019072900420585 RELATED REF:270387416 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 40,000.00 | 9,881,616.71 |
| | 07/30/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 1451214321 | CLR Admin (9185) | 270,000.00 | 10,151,616.71 |
| | 08/01/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190801 TIME:1219 ET TRN:2019080100371441 RELATED REF:270828672 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 70,000.00 | 10,221,616.71 |
| | 08/06/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 0211515979 | CLR Admin (9185) | 310,000.00 | 10,531,616.71 |
| | 08/08/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST PALMETTO #0000901 FL Confirmation# 0228805540 | CLR Admin (9185) | 100,000.00 | 10,631,616.71 |
| | 08/08/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190808 TIME:1031 ET TRN:2019080800297550 RELATED REF:271485720 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 52,000.00 | 10,683,616.71 |
| | 08/12/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 72b4a49eb; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 10,708,616.71 |
| | 08/12/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190812 TIME:1347 ET TRN:2019081200354971 RELATED REF:271788544 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 268,400.00 | 10,977,016.71 |
| | 08/13/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190813 TIME:1009 ET TRN:2019081300253752 RELATED REF:271874266 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 20,000.00 | 10,997,016.71 |
| | 08/15/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190815 TIME:0520 ET TRN:2019081400452073 RELATED REF:272023752 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 53,000.00 | 11,050,016.71 |
| | 08/16/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190816 TIME:0935 ET TRN:2019081600254039 RELATED REF:272212192 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 100,000.00 | 11,150,016.71 |
| | 08/19/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190819 TIME:1352 ET TRN:2019081900392413 RELATED REF:272385820 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 140,000.00 | 11,290,016.71 |
| | 08/20/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190820 TIME:1036 ET TRN:2019082000280900 RELATED REF:272471354 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 30,000.00 | 11,320,016.71 |
| | 08/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190822 TIME:1154 ET TRN:2019082200324040 RELATED REF:272670070 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 40,000.00 | 11,360,016.71 |
| | 08/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190822 TIME:1333 ET TRN:2019082200362954 RELATED REF:272680024 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 100,000.00 | 11,460,016.71 |
| | 08/27/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190827 TIME:1024 ET TRN:2019082700307124 RELATED REF:273082128 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 112,000.00 | 11,572,016.71 |
| | 08/27/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190827 TIME:1643 ET TRN:2019082700461898 RELATED REF:273136120 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 200,000.00 | 11,772,016.71 |
| | 08/29/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190829 TIME:1038 ET TRN:2019082900318890 RELATED REF:273311080 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 57,000.00 | 11,829,016.71 |
| | 09/04/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190904 TIME:1030 ET TRN:2019090400319606 RELATED REF:273948694 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 37,000.00 | 11,866,016.71 |
| | 09/05/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190905 TIME:0959 ET TRN:2019090500286598 RELATED REF:274052240 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 350,000.00 | 12,216,016.71 |
| | 09/11/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 4021095212 | CLR Admin (9185) | 343,000.00 | 12,559,016.71 |
| | 09/12/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190912 TIME:1128 ET TRN:2019091200310690 RELATED REF:274695900 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 61,000.00 | 12,620,016.71 |
| | 09/13/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190913 TIME:1054 ET TRN:2019091300269101 RELATED REF:274825572 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 100,000.00 | 12,720,016.71 |
| | 09/16/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190916 TIME:1309 ET TRN:2019091600392608 RELATED REF:274999556 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 220,000.00 | 12,940,016.71 |
| | 09/17/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190917 TIME:1122 ET TRN:2019091700314907 RELATED REF:275100748 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 32,800.00 | 12,972,816.71 |
| | 09/18/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190918 TIME:0935 ET TRN:2019091800267903 RELATED REF:275192422 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 7,000.00 | 12,979,816.71 |
| | 09/19/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190919 TIME:1015 ET TRN:2019091900287649 RELATED REF:275283564 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 45,000.00 | 13,024,816.71 |
| | 09/23/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190923 TIME:1404 ET TRN:2019092300418090 RELATED REF:275573830 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 291,000.00 | 13,315,816.71 |
| | 09/23/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# 65cce8c4c; Debt USA llc | CLR Admin (7175) | 20,000.00 | 13,335,816.71 |
| | 09/24/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190924 TIME:0952 ET TRN:2019092400277179 RELATED REF:275658182 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 110,000.00 | 13,445,816.71 |
| | 09/26/2019 | Check | 1752 | No | DOCTOR MEDIA | Check 1752 | CLR Admin (9185) | 45,000.00 | 13,490,816.71 |
| | 09/27/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:190927 TIME:1011 ET TRN:2019092700323195 RELATED REF:276054558 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 15,000.00 | 13,505,816.71 |
| | 10/01/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191001 TIME:1124 ET TRN:2019100100347923 RELATED REF:276490242 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 273,000.00 | 13,778,816.71 |
| | 10/02/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST PALMETTO #0000901 FL Confirmation# 4203711175 | CLR Admin (9185) | 38,000.00 | 13,816,816.71 |
| | 10/02/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# d20aedb9b; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 13,841,816.71 |
| | 10/03/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191003 TIME:1449 ET TRN:2019100300398635 RELATED REF:276784738 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 2,500.00 | 13,844,316.71 |
| | 10/03/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191003 TIME:1015 ET TRN:2019100300283294 RELATED REF:276748656 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 32,000.00 | 13,876,316.71 |
| | 10/03/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 9d0ca66cb; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 13,901,316.71 |
| | 10/08/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191008 TIME:1341 ET TRN:2019100800377474 RELATED REF:277200976 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 260,000.00 | 14,161,316.71 |
| | 10/09/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 1363141656 | CLR Admin (9185) | 107,000.00 | 14,268,316.71 |
| | 10/10/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 77136f351; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 14,293,316.71 |
| | 10/10/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191010 TIME:1053 ET TRN:2019101000304150 RELATED REF:277383904 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 35,000.00 | 14,328,316.71 |
| | 10/11/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191011 TIME:1031 ET TRN:2019101100294558 RELATED REF:277525566 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 100,000.00 | 14,428,316.71 |
| | 10/15/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# d7f04abd7; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 14,453,316.71 |
| | 10/15/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST PALMETTO #0000901 FL Confirmation# 2716215117 | CLR Admin (9185) | 162,000.00 | 14,615,316.71 |
| | 10/16/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191016 TIME:1122 ET TRN:2019101600371799 RELATED REF:277875470 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 39,600.00 | 14,654,916.71 |
| | 10/17/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191017 TIME:1032 ET TRN:2019101700309433 RELATED REF:277969288 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 15,000.00 | 14,669,916.71 |
| | 10/17/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 0147f6612; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 14,694,916.71 |
| | 10/22/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191022 TIME:1212 ET TRN:2019102200351286 RELATED REF:278352782 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 245,000.00 | 14,939,916.71 |
| | 10/22/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 2ff78d1e4; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 14,964,916.71 |
| | 10/23/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191023 TIME:1208 ET TRN:2019102300327079 RELATED REF:278452388 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 115,000.00 | 15,079,916.71 |
| | 10/23/2019 | Expense | | No | DEBT USA | WIRE TYPE:BOOK OUT DATE:191023 TIME:0952 ET TRN:2019102300272098 RELATED REF:278439550 BNF:DEBT USA LLC ID:898104663539 | CLR Admin (7175) | 20,000.00 | 15,099,916.71 |
| | 10/23/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 50b5c0850; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 15,124,916.71 |
| | 10/24/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191024 TIME:1222 ET TRN:2019102400350125 RELATED REF:278546918 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 25,000.00 | 15,149,916.71 |
| | 10/24/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 9de191055; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 15,174,916.71 |
| | 10/25/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191025 TIME:1527 ET TRN:2019102500453781 RELATED REF:278718172 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (7175) | 10,000.00 | 15,184,916.71 |
| | 10/29/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191029 TIME:1123 ET TRN:2019102900319516 RELATED REF:278981836 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 274,000.00 | 15,458,916.71 |
| | 10/30/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191030 TIME:0619 ET TRN:2019102900497063 RELATED REF:279038990 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 46,500.00 | 15,505,416.71 |
| | 10/31/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191031 TIME:0957 ET TRN:2019103100335504 RELATED REF:279205846 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 43,000.00 | 15,548,416.71 |
| | 11/04/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 4a1a622a9; Doctor Media LLC | CLR Admin (9185) | 10,000.00 | 15,558,416.71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 11/05/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191105 TIME:1037 ET TRN:2019110500313654 RELATED REF:279782784 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 254,000.00 | 15,812,416.71 |
| | 11/06/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# b983092cb; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 15,837,416.71 |
| | 11/06/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 1406747577 | CLR Admin (9185) | 80,000.00 | 15,917,416.71 |
| | 11/07/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191107 TIME:1040 ET TRN:2019110700305488 RELATED REF:279996916 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 50,000.00 | 15,967,416.71 |
| | 11/12/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 7c28f88ba; Doctor Media LLC | CLR Admin (9185) | 3,000.00 | 15,970,416.71 |
| | 11/12/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191112 TIME:1055 ET TRN:2019111200565785 RELATED REF:280362288 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 262,000.00 | 16,232,416.71 |
| | 11/12/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# 95e27a9aa; Debt USA llc | CLR Admin (7175) | 20,000.00 | 16,252,416.71 |
| | 11/12/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 06f81e8da; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 16,254,416.71 |
| | 11/12/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 6135fa24f; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 16,256,416.71 |
| | 11/14/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191114 TIME:0521 ET TRN:2019111300510794 RELATED REF:280519256 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 49,000.00 | 16,305,416.71 |
| | 11/15/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 93abc37d2; Doctor Media LLC | CLR Admin (9185) | 1,500.00 | 16,306,916.71 |
| | 11/19/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST PALMETTO #0000901 FL Confirmation# 1619331069 | CLR Admin (9185) | 199,000.00 | 16,505,916.71 |
| | 11/19/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 49ad22287; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 16,530,916.71 |
| | 11/20/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191120 TIME:1019 ET TRN:2019112000301065 RELATED REF:281088358 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 123,000.00 | 16,653,916.71 |
| | 11/20/2019 | Expense | | No | DEBT USA | WIRE TYPE:BOOK OUT DATE:191120 TIME:0510 ET TRN:2019111900462934 RELATED REF:281032956 BNF:DEBT USA LLC ID:898104663539 | CLR Admin (7175) | 6,890.00 | 16,660,806.71 |
| | 11/21/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191121 TIME:1002 ET TRN:2019112100321955 RELATED REF:281177760 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 42,000.00 | 16,702,806.71 |
| | 11/25/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# c5ed3a350; Debt USA llc | CLR Admin (7175) | 5,000.00 | 16,707,806.71 |
| | 11/25/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191125 TIME:1505 ET TRN:2019112500506645 RELATED REF:281514924 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 242,000.00 | 16,949,806.71 |
| | 11/25/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# fee3cef77; Doctor Media LLC | CLR Admin (9185) | 10,000.00 | 16,959,806.71 |
| | 11/26/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# e2abeb444; Debt USA llc | CLR Admin (7175) | 7,930.00 | 16,967,736.71 |
| | 11/26/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 0c83a87f5; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 16,969,736.71 |
| | 11/27/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 10d1ad5c3; Doctor Media LLC | CLR Admin (9185) | 1,800.00 | 16,971,536.71 |
| | 11/27/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191127 TIME:1126 ET TRN:2019112700501358 RELATED REF:281762692 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 79,600.00 | 17,051,136.71 |
| | 11/27/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191127 TIME:1537 ET TRN:2019112700696511 RELATED REF:281796862 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 50,300.00 | 17,101,436.71 |
| | 12/02/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 7abd56010; Doctor Media LLC | CLR Admin (9185) | 6,800.00 | 17,108,236.71 |
| | 12/02/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 3daba9a58; Doctor Media LLC | CLR Admin (9185) | 1,500.00 | 17,109,736.71 |
| | 12/03/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191203 TIME:1028 ET TRN:2019120300420595 RELATED REF:282362946 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 196,000.00 | 17,305,736.71 |
| | 12/03/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# 4c2f6f3d9; Debt USA llc | CLR Admin (7175) | 6,000.00 | 17,311,736.71 |
| | 12/03/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# af6efc299; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 17,313,736.71 |
| | 12/04/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 759fa9ed6; Doctor Media LLC | CLR Admin (9185) | 1,000.00 | 17,314,736.71 |
| | 12/04/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191204 TIME:1028 ET TRN:2019120400421192 RELATED REF:282491434 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 116,300.00 | 17,431,036.71 |
| | 12/05/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 155003b9e; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 17,433,036.71 |
| | 12/05/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191205 TIME:0948 ET TRN:2019120500391880 RELATED REF:282598762 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 35,000.00 | 17,468,036.71 |
| | 12/09/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191209 TIME:1319 ET TRN:2019120900560431 RELATED REF:282913952 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 251,110.00 | 17,719,146.71 |
| | 12/09/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# c8d397398; Debt USA llc | CLR Admin (7175) | 7,000.00 | 17,726,146.71 |
| | 12/10/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191210 TIME:0957 ET TRN:2019121000384450 RELATED REF:283012910 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 82,000.00 | 17,808,146.71 |
| | 12/11/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# a38aaf79a; Debt USA llc | CLR Admin (7175) | 1,000.00 | 17,809,146.71 |
| | 12/12/2019 | Expense | | No | DOCTOR MEDIA | FL TLR transfer to CHK 0387 Banking Ctr EAST BOCA RATON #0001158 FL Confirmation# 1617315538 | CLR Admin (9185) | 5,000.00 | 17,814,146.71 |
| | 12/12/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# a70b542d9; Doctor Media LLC | CLR Admin (9185) | 24,000.00 | 17,838,146.71 |
| | 12/12/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191212 TIME:1024 ET TRN:2019121200414123 RELATED REF:283231126 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 29,000.00 | 17,867,146.71 |
| | 12/13/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191213 TIME:1057 ET TRN:2019121300449324 RELATED REF:283372694 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 4,000.00 | 17,871,146.71 |
| | 12/16/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 0c08626e8; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 17,873,146.71 |
| | 12/16/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 8ddd3638a; Doctor Media LLC | CLR Admin (9185) | 4,500.00 | 17,877,646.71 |
| | 12/16/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191216 TIME:1616 ET TRN:2019121600765114 RELATED REF:283588180 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 205,000.00 | 18,082,646.71 |
| | 12/17/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 9f14c36e1; Doctor Media LLC | CLR Admin (9185) | 4,100.00 | 18,086,746.71 |
| | 12/17/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191217 TIME:1427 ET TRN:2019121700574299 RELATED REF:283696158 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 114,800.00 | 18,201,546.71 |
| | 12/17/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# 36eeec274; Debt USA llc | CLR Admin (7175) | 15,000.00 | 18,216,546.71 |
| | 12/18/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 065d3090b; Doctor Media LLC | CLR Admin (9185) | 4,100.00 | 18,220,646.71 |
| | 12/19/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# b72ba7a83; Doctor Media LLC | CLR Admin (9185) | 20,000.00 | 18,240,646.71 |
| | 12/19/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191219 TIME:1009 ET TRN:2019121900431647 RELATED REF:283874114 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 14,000.00 | 18,254,646.71 |
| | 12/19/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191219 TIME:1011 ET TRN:2019121900432772 RELATED REF:283874290 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 5,000.00 | 18,259,646.71 |
| | 12/19/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191219 TIME:1433 ET TRN:2019121900612379 RELATED REF:283906296 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 6,500.00 | 18,266,146.71 |
| | 12/23/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 7e6e547e8; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 18,268,146.71 |
| | 12/23/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191223 TIME:0947 ET TRN:2019122300595538 RELATED REF:284178222 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 4,000.00 | 18,272,146.71 |
| | 12/24/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# f1203b6b0; Doctor Media LLC | CLR Admin (9185) | 11,000.00 | 18,283,146.71 |
| | 12/24/2019 | Expense | | No | DEBT USA | Online Banking Transfer Conf# 520295f48; Debt USA llc | CLR Admin (7175) | 2,900.00 | 18,286,046.71 |
| | 12/26/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191226 TIME:1204 ET TRN:2019122600395104 RELATED REF:284455300 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 41,000.00 | 18,327,046.71 |
| | 12/26/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 2be7fe2e7; Doctor Media LLC | CLR Admin (9185) | 10,000.00 | 18,337,046.71 |
| | 12/26/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191226 TIME:0951 ET TRN:2019122600339953 RELATED REF:284439608 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 71,000.00 | 18,408,046.71 |
| | 12/30/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191230 TIME:1050 ET TRN:2019123000515619 RELATED REF:284774480 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 261,000.00 | 18,669,046.71 |
| | 12/30/2019 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 02e57ea7b; Doctor Media LLC | CLR Admin (9185) | 25,000.00 | 18,694,046.71 |
| | 12/30/2019 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:191230 TIME:1417 ET TRN:2019123000662525 RELATED REF:284808538 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 1,000.00 | 18,695,046.71 |
| **Total for COGS - Marketing** | | | | | | | | **$ 18,695,046.71** | |
| **Refunds/Reimbursements** | | | | | | | | | |
| | 01/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,975.91 | 1,975.91 |
| | 01/04/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 8,478.19 | 10,454.10 |
| | 01/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 2,407.97 | 12,862.07 |
| | 01/08/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,939.50 | 14,801.57 |
| | 01/09/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 12,914.95 | 27,716.52 |
| | 01/10/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 8,522.45 | 36,238.97 |
| | 01/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,150.43 | 37,389.40 |
| | 01/14/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 418.20 | 37,807.60 |
| | 01/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,191.12 | 38,998.72 |
| | 01/16/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 2,646.85 | 41,645.57 |
| | 01/17/2019 | Check | 1522 | No | | Check 1522 - Janet Truesdale - Refund client | CLR Admin (9185) | 843.50 | 42,489.07 |
| | 01/17/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,931.58 | 44,420.65 |
| | 01/18/2019 | Check | 1532 | No | | Check 1532 - David Hamby - Refund client | CLR Admin (9185) | 1,241.06 | 45,661.71 |
| | 01/18/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 531.49 | 46,193.20 |
| | 01/23/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 372.71 | 46,565.91 |
| | 01/24/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 6,608.41 | 53,174.32 |
| | 01/25/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 45.00 | 53,219.32 |
| | 01/28/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 437.35 | 53,656.67 |
| | 01/29/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 105.83 | 53,762.50 |
| | 01/30/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,811.98 | 57,574.48 |
| | 01/31/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 2,828.83 | 60,403.31 |
| | 02/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 12,546.29 | 72,949.60 |
| | 02/05/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,769.21 | 76,718.81 |
| | 02/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,233.45 | 79,952.26 |
| | 02/08/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,108.47 | 83,060.73 |
| | 02/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 7,565.80 | 90,626.53 |
| | 02/12/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 5,179.97 | 95,806.50 |
| | 02/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,528.81 | 97,335.31 |
| | 02/19/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,588.46 | 98,923.77 |
| | 02/20/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 2,757.38 | 101,681.15 |
| | 02/22/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,393.64 | 105,074.79 |
| | 02/25/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 7,342.92 | 112,417.71 |
| | 02/26/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 6,802.89 | 119,220.60 |
| | 02/28/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,866.57 | 121,087.17 |
| | 03/01/2019 | Check | 1548 | No | | Check 1548 - Genelvis Wesley - Refund | CLR Admin (9185) | 1,034.96 | 122,122.13 |
| | 03/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 5,249.55 | 127,371.68 |
| | 03/05/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,830.62 | 131,202.30 |
| | 03/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 209.53 | 131,411.83 |
| | 03/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 9,510.30 | 140,922.13 |
| | 03/13/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 359.26 | 141,281.39 |
| | 03/14/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 2,766.71 | 144,048.10 |
| | 03/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,834.46 | 145,882.56 |
| | 03/19/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 8,314.97 | 154,197.53 |
| | 03/26/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 52,108.98 | 206,306.51 |
| | 03/27/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 8,006.94 | 214,313.45 |
| | 03/28/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 6,381.08 | 220,694.53 |
| | 03/29/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 2,336.44 | 223,030.97 |
| | 04/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,281.11 | 226,312.08 |
| | 04/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 2,623.49 | 228,935.57 |
| | 04/04/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 5,855.00 | 234,790.57 |
| | 04/05/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 18,938.80 | 253,729.37 |
| | 04/08/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 19,606.06 | 273,335.43 |
| | 04/09/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 4,409.70 | 277,745.13 |
| | 04/10/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 9,936.21 | 287,681.34 |
| | 04/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,370.26 | 291,051.60 |
| | 04/12/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,935.61 | 294,987.21 |
| | 04/15/2019 | Check | | No | | Check 1480 - Refund Client - Tamdana Atcham | CLR Admin (9185) | 1,032.45 | 296,019.66 |
| | 04/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 9,579.19 | 305,598.85 |
| | 04/17/2019 | Check | | No | Client Services Inc. | Check 1485 - CLIENT REFUND | CLR Admin (9185) | 133.00 | 305,731.85 |
| | 04/18/2019 | Check | | No | Frank Maradiaga | Check 1492 -client refund | CLR Admin (9185) | 553.95 | 306,285.80 |
| | 04/18/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 2,009.11 | 308,294.91 |
| | 04/19/2019 | Check | | No | | Check Image 1491 - Lawrence Taylor - refund | CLR Admin (9185) | 399.00 | 308,693.91 |
| | 04/19/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 12,633.27 | 321,327.18 |
| | 04/22/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 28,297.25 | 349,624.43 |
| | 04/23/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 15,628.59 | 365,253.02 |
| | 04/26/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 6,009.91 | 371,262.93 |
| | 04/29/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 5,388.38 | 376,651.31 |
| | 04/30/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 19,400.41 | 396,051.72 |
| | 05/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 3,331.23 | 399,382.95 |
| | 05/02/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 787.66 | 400,170.61 |
| | 05/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 5,442.51 | 405,613.12 |
| | 05/06/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 9,442.83 | 415,055.95 |
| | 05/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Consumer Law Relief CO ID:956214795A CCD | CLR Admin (9175) | 1,523.47 | 416,579.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 8,691.68 | 425,271.10 |
| 05/09/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 1,854.42 | 427,125.52 |
| 05/10/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 5,761.39 | 432,886.91 |
| 05/13/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 2,694.45 | 435,581.36 |
| 05/14/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 31,606.39 | 467,187.75 |
| 05/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 1,548.12 | 468,735.87 |
| 05/20/2019 | Check | 1498 | No | Joseph Eliscar | Check 1498 - Refund Client | | | CLR Admin (9185) | 1,445.10 | 470,180.97 |
| 05/20/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 16,330.40 | 486,511.37 |
| 05/21/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 22,964.07 | 509,475.44 |
| 05/22/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 501.55 | 509,976.99 |
| 05/23/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 739.41 | 510,716.40 |
| 05/24/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 366.00 | 511,082.40 |
| 05/29/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 20,050.90 | 531,133.30 |
| 05/30/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 2,258.48 | 533,391.78 |
| 06/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 12,361.64 | 545,753.42 |
| 06/04/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 520.86 | 546,274.28 |
| 06/05/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 1,017.62 | 547,291.90 |
| 06/06/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 16,151.71 | 563,443.61 |
| 06/07/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 20,026.92 | 583,470.53 |
| 06/10/2019 | Check | | No | | Check 1505 | | | CLR Admin (9185) | 679.86 | 584,150.39 |
| 06/10/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 710.02 | 584,860.41 |
| 06/11/2019 | Check | | No | Client Services Inc. | Check 1489 | | | CLR Admin (9185) | 133.00 | 584,993.41 |
| 06/11/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 9,359.86 | 594,353.27 |
| 06/12/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 678.80 | 595,032.07 |
| 06/13/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 8,324.00 | 603,356.07 |
| 06/14/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 8,138.20 | 611,494.27 |
| 06/17/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 1,542.06 | 613,036.33 |
| 06/18/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 13,033.42 | 626,069.75 |
| 06/19/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 16,098.23 | 642,167.98 |
| 06/20/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 1,743.69 | 643,911.67 |
| 06/24/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 6,093.29 | 650,004.96 |
| 06/25/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 3,801.74 | 653,806.70 |
| 06/26/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 2,475.67 | 656,282.37 |
| 06/27/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 1,919.09 | 658,201.46 |
| 06/28/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 5,346.77 | 663,548.23 |
| 07/01/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 5,015.87 | 668,564.10 |
| 07/02/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 10,015.59 | 678,579.69 |
| 07/03/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 2,943.32 | 681,523.01 |
| 07/05/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 3,497.16 | 685,020.17 |
| 07/08/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 15,031.59 | 700,051.76 |
| 07/10/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 3,293.75 | 703,345.51 |
| 07/11/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 4,331.68 | 707,677.19 |
| 07/12/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 1,014.89 | 708,692.08 |
| 07/15/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 11,875.50 | 720,567.58 |
| 07/15/2019 | Check | | No | LORA KELLY | Check 1522 - REFUND | | | CLR Admin (9185) | 2,294.88 | 722,862.46 |
| 07/17/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 25,916.33 | 748,778.79 |
| 07/22/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Consumer Law Relief | CO ID:956214795A CCD | CLR Admin (9175) | 6,560.20 | 755,338.99 |
| 07/22/2019 | Check | | No | KATHRYN MORRIS | Check 1520 - REFUND CLIENT | | | CLR Admin (9185) | 1,513.36 | 756,852.35 |
| 07/23/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 1,820.41 | 758,672.76 |
| 07/24/2019 | Expense | | No | | Check | | | CLR Admin (9185) | 71.00 | 758,743.76 |
| 07/24/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,438.87 | 762,182.63 |
| 07/25/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 7,582.90 | 769,765.53 |
| 07/26/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 4,156.65 | 773,922.18 |
| 07/29/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 823.98 | 774,746.16 |
| 07/30/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 4,381.08 | 779,127.24 |
| 07/31/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 5,918.84 | 785,046.08 |
| 08/01/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 2,481.40 | 787,527.48 |
| 08/02/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 4,235.85 | 791,763.33 |
| 08/05/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 4,573.06 | 796,336.39 |
| 08/06/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 10,537.91 | 806,874.30 |
| 08/07/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,063.39 | 809,937.69 |
| 08/08/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 1,605.96 | 811,543.65 |
| 08/09/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 440.55 | 811,984.20 |
| 08/12/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 694.42 | 812,678.62 |
| 08/12/2019 | Check | 2004 | No | Client Services Inc. | Check 2004 | | | CLR Admin (9185) | 396.00 | 813,074.62 |
| 08/13/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 7,182.56 | 820,257.18 |
| 08/14/2019 | Check | | No | Alexander Maiser | Check 1526 | | | CLR Admin (9185) | 80.00 | 820,337.18 |
| 08/16/2019 | Check | | No | | Check 1523 | | | CLR Admin (9185) | 100.00 | 820,437.18 |
| 08/19/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 659.06 | 821,096.24 |
| 08/20/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 9,670.30 | 830,766.54 |
| 08/21/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 4,146.41 | 834,912.95 |
| 08/23/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 1,658.00 | 836,570.95 |
| 08/26/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 36.00 | 836,606.95 |
| 08/27/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 8,612.55 | 845,219.50 |
| 09/03/2019 | Check | 1632 | No | | COMMENITY BANK - PIERCING PAGODA | | | CLR Admin (9185) | 75.75 | 845,295.25 |
| 09/03/2019 | Check | 1630 | No | | COMMENITY BANK - CARMEN DEARMAN KING SIZES | | | CLR Admin (9185) | 76.16 | 845,371.41 |
| 09/03/2019 | Check | 1631 | No | | COMMENITY BANK - OVERSTOCK.COM | | | CLR Admin (9185) | 57.94 | 845,429.35 |
| 09/03/2019 | Check | 1626 | No | | COMMENITY BANK - VENUS WHITELOW | | | CLR Admin (9185) | 66.51 | 845,495.86 |
| 09/03/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 22,989.91 | 868,485.77 |
| 09/03/2019 | Check | 1633 | No | | COMENITY BANK - SANDRA W ALLEN | | | CLR Admin (9185) | 57.10 | 868,542.87 |
| 09/03/2019 | Check | 1634 | No | | COMMENITY CAPITAL BANK - DARLENE CHRISTIAN | | | CLR Admin (9185) | 63.52 | 868,606.39 |
| 09/03/2019 | Check | 1635 | No | | COMENITY BANK - IVELISSE RODRIGUEZ | | | CLR Admin (9185) | 69.33 | 868,675.72 |
| 09/03/2019 | Check | 1641 | No | | CKS FINANCIAL - CAROL ELLIS | | | CLR Admin (9185) | 80.00 | 868,755.72 |
| 09/05/2019 | Expense | | No | | CHECKCARD 0904 Yoast B.V. XXXXXXXXXXXX5105 | Wijchen 15265679247000110133636 | CKCD 5818 | CLR Admin (9185) | 89.00 | 868,844.72 |
| 09/06/2019 | Check | 1636 | No | | JEFFERSON CAPITAL SYSTEMS LLC - JOEY SOUTH | | | CLR Admin (9185) | 71.93 | 868,916.65 |
| 09/06/2019 | Check | 1637 | No | | JEFFERSON CAPITAL SYSTEMS LLC - RONIE E CLINE | | | CLR Admin (9185) | 69.90 | 868,986.55 |
| 09/12/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 2,337.57 | 871,324.12 |
| 09/13/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 6,147.58 | 877,471.70 |
| 09/16/2019 | Check | 1680 | No | | TOTAL CARD INC | | | CLR Admin (9185) | 62.14 | 877,533.84 |
| 09/16/2019 | Check | 1693 | No | | NATIONAL ENTERPRISE SYSTEM | | | CLR Admin (9185) | 75.00 | 877,608.84 |
| 09/16/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 5,685.76 | 883,294.60 |
| 09/16/2019 | Check | 1694 | No | Citibank | CITIBANK - GEORGE MYERS | | | CLR Admin (9185) | 46.89 | 883,341.49 |
| 09/17/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 7,165.79 | 890,507.28 |
| 09/17/2019 | Check | 1686 | No | | COMENITY BANK - VENUS WHITELOW | | | CLR Admin (9185) | 66.51 | 890,573.79 |
| 09/17/2019 | Check | 1689 | No | | JEFFERSON CAPITAL SYSTEMS LLC - RONIE & CLINE | | | CLR Admin (9185) | 94.00 | 890,667.79 |
| 09/17/2019 | Check | | No | | REFUND CLIENT | | | CLR Admin (9185) | 1,688.34 | 892,356.13 |
| 09/17/2019 | Check | 1685 | No | | COMENITY BANK - JOYCE PATTERSON | | | CLR Admin (9185) | 331.86 | 892,687.99 |
| 09/18/2019 | Check | 1695 | No | | ARS NATIONAL SERVICE INC - REGGY GODSEY | | | CLR Admin (9185) | 80.00 | 892,767.99 |
| 09/18/2019 | Check | 1679 | No | | CASHNET USA - CAROLYN JONES | | | CLR Admin (9185) | 52.35 | 892,820.34 |
| 09/18/2019 | Check | 1698 | No | | JENNESE TORRES | | | CLR Admin (9185) | 300.00 | 893,120.34 |
| 09/19/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 1,195.49 | 894,315.83 |
| 09/23/2019 | Check | 1712 | No | | ERC - MALLORY SUAREZ | | | CLR Admin (9185) | 77.95 | 894,393.78 |
| 09/23/2019 | Check | 1715 | No | Citibank | KATHYRIA I MENDEZ | | | CLR Admin (9185) | 68.55 | 894,462.33 |
| 09/24/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 8,627.70 | 903,090.03 |
| 09/25/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 2,029.10 | 905,119.13 |
| 09/25/2019 | Check | 1713 | No | Wells Fargo Bank | ALESIA JENKINS JONHSON | | | CLR Admin (9185) | 68.29 | 905,187.42 |
| 09/26/2019 | Check | 1655 | No | | LIONEL DARRELL REFUND CLIENT | | | CLR Admin (9185) | 347.40 | 905,534.82 |
| 09/26/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 7,062.70 | 912,597.52 |
| 09/27/2019 | Check | 1656 | No | | PATRICIA J FRIESNGER - REFUND CLIENT | | | CLR Admin (9185) | 1,933.38 | 914,530.90 |
| 09/30/2019 | Check | 1731 | No | | Comenity Bank - Darlene Christian | | | CLR Admin (9185) | 70.00 | 914,600.90 |
| 09/30/2019 | Check | 1657 | No | | JOSEPH USHER/ REFUND CLIENT | | | CLR Admin (9185) | 1,139.72 | 915,740.62 |
| 09/30/2019 | Check | 1739 | No | | Patemande & Feliz PC + Jeanette Canlopan | | | CLR Admin (9185) | 100.00 | 915,840.62 |
| 09/30/2019 | Check | 1733 | No | | First Source - Thomas Miller | | | CLR Admin (9185) | 68.50 | 915,909.12 |
| 09/30/2019 | Check | 1750 | No | | Second Round LP - Anthony Flores | | | CLR Admin (9185) | 45.75 | 915,954.87 |
| 09/30/2019 | Check | 1727 | No | | Comenity Capital Bank - Piercing | | | CLR Admin (9185) | 90.00 | 916,044.87 |
| 10/01/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 33,389.30 | 949,434.17 |
| 10/02/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 13,738.90 | 963,173.07 |
| 10/03/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,323.95 | 966,497.02 |
| 10/04/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 5,021.48 | 971,518.50 |
| 10/07/2019 | Expense | | No | | GENERAL TRUST DES:CHECKPYMT CHECK #:1734 | INDN:201910040016000010 | CO ID:8760620321 ARC | CLR Admin (9185) | 72.32 | 971,590.82 |
| 10/07/2019 | Expense | | No | | TRUST FUNDS US DES:CHECKPYMT CHECK #:1735 | INDN:201910040016000008 | CO ID:6760620321 ARC | CLR Admin (9185) | 80.00 | 971,670.82 |
| 10/07/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 5,554.74 | 977,225.56 |
| 10/08/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,807.19 | 981,032.75 |
| 10/08/2019 | Check | 1663 | No | Yeison Vivas | Refund | | | CLR Admin (9185) | 366.49 | 981,399.24 |
| 10/09/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,770.52 | 985,169.76 |
| 10/10/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 2,835.68 | 988,005.44 |
| 10/11/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 448.40 | 988,453.84 |
| 10/11/2019 | Check | 1666 | No | Penny Mews | Refund | | | CLR Admin (9185) | 4,626.37 | 993,080.21 |
| 10/15/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 5,339.08 | 998,419.29 |
| 10/16/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 24,451.33 | 1,022,870.62 |
| 10/17/2019 | Expense | | No | | GENERAL TRUST DES:CHECKPYMT CHECK #:1772 | INDN:201910160018000003 | CO ID:8760620321 ARC | CLR Admin (9185) | 72.32 | 1,022,942.94 |
| 10/21/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 2,020.51 | 1,024,963.45 |
| 10/22/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 2,155.24 | 1,027,118.69 |
| 10/23/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,022.98 | 1,030,141.67 |
| 10/24/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 4,703.09 | 1,034,844.76 |
| 10/25/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 15,058.12 | 1,049,902.88 |
| 10/28/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 8,393.76 | 1,058,296.64 |
| 10/28/2019 | Check | 1792 | No | Anthony Wiesiniek | Check 1792 : | | | CLR Admin (9185) | 512.33 | 1,058,808.97 |
| 10/29/2019 | Expense | | No | Thomas Azzano | Check : | | | CLR Admin (9185) | 557.94 | 1,059,366.91 |
| 10/29/2019 | Check | 1794 | No | Cynthia Concordia | Check 1794 : | | | CLR Admin (9185) | 955.38 | 1,060,322.29 |
| 10/29/2019 | Check | 1793 | No | Pamella Gibson | Check 1793 : | | | CLR Admin (9185) | 2,040.72 | 1,062,363.01 |
| 10/29/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 17,306.64 | 1,079,669.65 |
| 10/30/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 10,643.23 | 1,090,312.88 |
| 10/30/2019 | Check | 1797 | No | Ann Waite | Check 1797 : | | | CLR Admin (9185) | 365.19 | 1,090,678.07 |
| 10/31/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 8,593.56 | 1,099,271.63 |
| 11/01/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 7,761.47 | 1,107,033.10 |
| 11/01/2019 | Expense | | No | | Check : | | | CLR Admin (9185) | 81.59 | 1,107,114.69 |
| 11/04/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 2,780.41 | 1,109,895.10 |
| 11/04/2019 | Expense | | No | | Check : | | | CLR Admin (9185) | 54.13 | 1,109,949.23 |
| 11/04/2019 | Expense | | No | | Check : | | | CLR Admin (9185) | 50.00 | 1,109,999.23 |
| 11/05/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 8,717.17 | 1,118,716.40 |
| 11/05/2019 | Check | 1799 | No | | Mariana Gasama | | | CLR Admin (9185) | 1,074.49 | 1,119,790.89 |
| 11/06/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 356.56 | 1,120,147.45 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 11/06/2019 | Expense | | No | | Check : | CLR Admin (9185) | 50.00 | 1,120,197.45 |
| | 11/07/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 152.85 | 1,120,350.30 |
| | 11/08/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,334.36 | 1,124,684.66 |
| | 11/12/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,409.58 | 1,126,094.24 |
| | 11/13/2019 | Expense | | No | | Check : | CLR Admin (9185) | 50.00 | 1,126,144.24 |
| | 11/13/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 7,784.23 | 1,133,928.47 |
| | 11/13/2019 | Expense | | No | | Check : | CLR Admin (9185) | 50.00 | 1,133,978.47 |
| | 11/14/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,752.74 | 1,138,731.21 |
| | 11/15/2019 | Check | 1806 | No | | Michael Ostrander refund | CLR Admin (9185) | 1,543.62 | 1,140,274.83 |
| | 11/15/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,013.32 | 1,141,288.15 |
| | 11/18/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,118.96 | 1,145,407.11 |
| | 11/19/2019 | Expense | | No | | Check : | CLR Admin (9185) | 48.77 | 1,145,455.88 |
| | 11/19/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 432.49 | 1,145,888.37 |
| | 11/19/2019 | Check | 1803 | No | | Savannah Barnett | CLR Admin (9185) | 1,229.75 | 1,147,118.12 |
| | 11/19/2019 | Check | 1816 | No | | Bruce Langlas - Refund | CLR Admin (9185) | 1,172.25 | 1,148,290.37 |
| | 11/19/2019 | Check | 1810 | No | | Ada Arevalo refund | CLR Admin (9185) | 3,857.27 | 1,152,147.64 |
| | 11/20/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 768.49 | 1,152,916.13 |
| | 11/21/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 16.71 | 1,152,932.84 |
| | 11/21/2019 | Check | 1809 | No | | Mary Evans - Fee refund | CLR Admin (9185) | 1,818.97 | 1,154,751.81 |
| | 11/22/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 9,945.41 | 1,164,697.22 |
| | 11/25/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,212.33 | 1,168,909.55 |
| | 11/26/2019 | Check | 1818 | No | | FNU Sarabjit - refund | CLR Admin (9185) | 321.85 | 1,169,231.40 |
| | 11/26/2019 | Check | 1817 | No | | Alfredo refund | CLR Admin (9185) | 69.00 | 1,169,300.40 |
| | 11/27/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,938.43 | 1,172,238.83 |
| | 11/29/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 652.64 | 1,172,891.47 |
| | 12/02/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 475.66 | 1,173,367.13 |
| | 12/03/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,628.54 | 1,174,995.67 |
| | 12/04/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 9,516.07 | 1,184,511.74 |
| | 12/06/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,950.20 | 1,189,461.94 |
| | 12/09/2019 | Check | 1812 | No | | Roxana Lozano | CLR Admin (9185) | 912.31 | 1,190,374.25 |
| | 12/09/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,686.64 | 1,195,060.89 |
| | 12/10/2019 | Check | 1823 | No | | Jesus Bellnas - refund | CLR Admin (9185) | 196.31 | 1,195,257.20 |
| | 12/10/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 376.26 | 1,195,633.46 |
| | 12/11/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 297.65 | 1,195,931.11 |
| | 12/12/2019 | Expense | | No | | CHECKCARD 1211 DEBT PAY, INC. 8778005577 CA 55429509345715667241404 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 2,150.00 | 1,198,081.11 |
| | 12/12/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,977.82 | 1,203,058.93 |
| | 12/12/2019 | Expense | | No | | CHECKCARD 1211 DEBT PAY, INC. 8778005577 CA 55429509345715667255511 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 4,600.00 | 1,207,658.93 |
| | 12/13/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,215.05 | 1,208,873.98 |
| | 12/16/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 3,287.72 | 1,212,161.70 |
| | 12/17/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 3,473.85 | 1,215,635.55 |
| | 12/18/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,139.89 | 1,216,775.44 |
| | 12/19/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,866.51 | 1,219,641.95 |
| | 12/20/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 13,771.71 | 1,233,413.66 |
| | 12/23/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,333.44 | 1,234,747.10 |
| | 12/24/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,921.09 | 1,237,668.19 |
| | 12/27/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 11,324.89 | 1,248,993.08 |
| | 12/30/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,349.09 | 1,250,342.17 |
| | 12/31/2019 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 56.00 | 1,250,398.17 |
| **Total for Refunds/Reimbursements** | | | | | | | | **$ 1,250,398.17** | |
| **Advertising & Marketing** | | | | | | | | | |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0101 GOOGLE *GSUITE_he cc@google.comCA 55432869001200487348620 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 330.00 | 330.00 |
| | 01/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 0110 CRAIGSLIST.ORG 4153995200 CA 55480779010026968316682 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 350.00 |
| | 01/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 0110 CRAIGSLIST.ORG 4153995200 CA 55480779010026968339882 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 360.00 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0113 EIG*CONSTANTCONTA 855-2295506 MA 75418239013066568519530 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 95.00 | 455.00 |
| | 01/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0118 CRAIGSLIST.ORG 4153995200 CA 55480779018026750931823 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 500.00 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0118 ZIPRECRUITER, INC 8557475493 CA 55429509018715505617142 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 949.00 | 1,449.00 |
| | 01/25/2019 | Expense | | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 4153995200 CA 55480779024026780205042 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 90.00 | 1,539.00 |
| | 01/29/2019 | Expense | | No | | CHECKCARD 0128 DRI*48HOURPRINT 800-844-0599 CA 55432869028200191013931 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 554.67 | 2,093.67 |
| | 02/04/2019 | Expense | | No | Craigslist.org | CHECKCARD 0201 CRAIGSLIST.ORG 4153995200 CA 55480779032026727914888 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 2,138.67 |
| | 02/05/2019 | Expense | | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG 4153995200 CA 55480779036026856755231 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 2,183.67 |
| | 02/06/2019 | Expense | | No | | CHECKCARD 0205 DRI*48HOURPRINT 800-844-0599 CA 55432869036200927030324 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 1,619.14 | 3,802.81 |
| | 02/12/2019 | Expense | | No | | CHECKCARD 0212 ZIPRECRUITER, INC 8557475493 CA 55429509043719460421523 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 3,832.81 |
| | 02/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG 4153995200 CA 55480779036026856739102 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 3,877.81 |
| | 02/12/2019 | Expense | | No | | CHECKCARD 0212 ZIPRECRUITER, INC 8557475493 CA 55429509043713458893892 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.00 | 3,937.81 |
| | 02/12/2019 | Expense | | No | | CHECKCARD 0212 ZIPRECRUITER, INC 8557475493 CA 55429509043719460421549 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 540.00 | 4,477.81 |
| | 02/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG 4153995200 CA 55480779043026750995819 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 4,522.81 |
| | 02/13/2019 | Expense | | No | | CHECKCARD 0212 FIVERR * 9543682267 NY 55429509043894826345565 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 52.50 | 4,575.31 |
| | 02/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG 4153995200 CA 55480779043026748126444 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,585.31 |
| | 02/13/2019 | Expense | | No | | CHECKCARD 0211 FIVERR * 9543682267 NY 55429509043894812074435 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 57.75 | 4,643.06 |
| | 02/14/2019 | Expense | | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG 4153995200 CA 55480779044026756462581 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 4,688.06 |
| | 02/14/2019 | Expense | | No | | CHECKCARD 0213 FIVERR * 9543682267 NY 55429509044894873963277 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 63.00 | 4,751.06 |
| | 02/14/2019 | Expense | | No | | CHECKCARD 0213 EIG*CONSTANTCONTA 855-2295506 MA 75418239044068171403717 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 95.00 | 4,846.06 |
| | 02/19/2019 | Expense | | No | | CHECKCARD 0218 EIG*CONSTANTCONTA 855-2295506 MA 75418239049068426079754 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 34.84 | 4,880.90 |
| | 02/19/2019 | Expense | | No | | CHECKCARD 0215 FIVERR * 9543682267 NY 55429509046894938623195 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.00 | 4,894.90 |
| | 02/19/2019 | Expense | | No | | CHECKCARD 0218 ZIPRECRUITER, INC 8557475493 CA 55429509049719267077621 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 949.00 | 5,843.90 |
| | 02/22/2019 | Expense | | No | Craigslist.org | CHECKCARD 0221 CRAIGSLIST.ORG 4153995200 CA 55480779052026811186075 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 90.00 | 5,933.90 |
| | 02/25/2019 | Expense | | No | Craigslist.org | CHECKCARD 0223 CRAIGSLIST.ORG 4153995200 CA 55480779054026822790830 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 5,978.90 |
| | 02/26/2019 | Expense | | No | Craigslist.org | CHECKCARD 0226 CRAIGSLIST.ORG 4153995200 CA 55480779057026408582905 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,023.90 |
| | 02/27/2019 | Expense | | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG 4153995200 CA 55480779058026836907756 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,068.90 |
| | 02/28/2019 | Expense | | No | Craigslist.org | CHECKCARD 0228 CRAIGSLIST.ORG 4153995200 CA 55480779059026844290913 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,113.90 |
| | 03/04/2019 | Expense | | No | | CHECKCARD 0223 CRAIGSLIST.ORG 4153995200 CA 55480779054026823413507 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,158.90 |
| | 03/04/2019 | Expense | | No | | CHECKCARD 0301 CRAIGSLIST.ORG 4153995200 CA 55480779060026854435041 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,203.90 |
| | 03/06/2019 | Expense | | No | | CHECKCARD 0226 CRAIGSLIST.ORG 4153995200 CA 55480779057026833194177 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,248.90 |
| | 03/07/2019 | Expense | | No | | CHECKCARD 0228 CRAIGSLIST.ORG 4153995200 CA 55480779059026845713517 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,293.90 |
| | 03/07/2019 | Expense | | No | | CHECKCARD 0227 CRAIGSLIST.ORG 4153995200 CA 55480779058026838638391 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,338.90 |
| | 03/08/2019 | Expense | | No | | CHECKCARD 0308 CRAIGSLIST.ORG 4153995200 CA 55480779067026896049134 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,383.90 |
| | 03/11/2019 | Expense | | No | | CHECKCARD 0309 CRAIGSLIST.ORG 4153995200 CA 55480779068026805535883 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,428.90 |
| | 03/12/2019 | Expense | | No | | CHECKCARD 0312 CRAIGSLIST.ORG 4153995200 CA 55480779071026816436027 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 6,453.90 |
| | 03/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG 4153995200 CA 55480779071026816430178 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,498.90 |
| | 03/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 4153995200 CA 55480779072026820295830 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,543.90 |
| | 03/14/2019 | Expense | | No | | CHECKCARD 0313 EIG*CONSTANTCONTA 855-2295506 MA 75418239072069725197883 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.00 | 6,613.90 |
| | 03/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0309 CRAIGSLIST.ORG 4153995200 CA 55480779068026804322457 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,658.90 |
| | 03/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0308 CRAIGSLIST.ORG 4153995200 CA 55480779067026897136195 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,703.90 |
| | 03/18/2019 | Expense | | No | Craigslist.org | CHECKCARD 0308 CRAIGSLIST.ORG 4153995200 CA 55480779067026898633166 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 6,748.90 |
| | 03/19/2019 | Expense | | No | | CHECKCARD 0312 CRAIGSLIST.ORG 4153995200 CA 55480779071026816423512 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 6,773.90 |
| | 03/19/2019 | Expense | | No | | CHECKCARD 0318 ZIPRECRUITER, INC 8557475493 CA 55429509077713100418964 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 949.00 | 7,722.90 |
| | 03/21/2019 | Expense | | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 4153995200 CA 55480779080026862363231 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 7,767.90 |
| | 03/22/2019 | Expense | | No | | CHECKCARD 0321 CRAIGSLIST.ORG 4153995200 CA 55480779080026860774785 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 7,812.90 |
| | 03/25/2019 | Expense | | No | Craigslist.org | CHECKCARD 0323 CRAIGSLIST.ORG 4153995200 CA 55480779082026874373515 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 7,857.90 |
| | 03/26/2019 | Expense | | No | Craigslist.org | CHECKCARD 0326 CRAIGSLIST.ORG 4153995200 CA 55480779085026884660726 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 7,902.90 |
| | 03/27/2019 | Expense | | No | | CHECKCARD 0327 FIVERR 9543682267 NY 55429509086717634350097 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 157.50 | 8,060.40 |
| | 03/28/2019 | Expense | | No | | CHECKCARD 0327 CRAIGSLIST.ORG 4153995200 CA 55480779086026891075347 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 8,105.40 |
| | 03/28/2019 | Expense | | No | | CHECKCARD 0327 CRAIGSLIST.ORG 4153995200 CA 55480779086026892169198 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 8,150.40 |
| | 03/29/2019 | Expense | | No | | CHECKCARD 0328 CRAIGSLIST.ORG 4153995200 CA 55480779087026895408774 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 8,195.40 |
| | 03/29/2019 | Expense | | No | | CHECKCARD 0328 CRAIGSLIST.ORG 4153995200 CA 55480779087026895414673 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 8,240.40 |
| | 03/29/2019 | Expense | | No | | CHECKCARD 0329 CRAIGSLIST.ORG 4153995200 CA 55480779088026801392434 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 8,285.40 |
| | 04/01/2019 | Expense | | No | Craigslist.org | CHECKCARD 0329 CRAIGSLIST.ORG 4153995200 CA 55480779088026801859986 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 8,330.40 |
| | 04/01/2019 | Expense | | No | Craigslist.org | CHECKCARD 0329 CRAIGSLIST.ORG 4153995200 CA 55480779088026801390057 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 8,375.40 |
| | 04/01/2019 | Expense | | No | Craigslist.org | CHECKCARD 0329 CRAIGSLIST.ORG 4153995200 CA 55480779088026801865173 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 8,400.40 |
| | 04/01/2019 | Expense | | No | | CHECKCARD 0329 BETTER BUSINESS B WASHINGTON DC 25247809088002684319598 CKCD 8398 XXXXXXXXXXXX0803 | CLR Admin (9185) | 540.00 | 8,940.40 |
| | 04/02/2019 | Expense | | No | | CHECKCARD 0401 GOOGLE *GSUITE_he cc@google.comCA 55432869091200963905811 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 369.02 | 9,309.42 |
| | 04/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0406 CRAIGSLIST.ORG 4153995200 CA 55480779096026849669686 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,354.42 |
| | 04/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0406 CRAIGSLIST.ORG 4153995200 CA 55480779096026847601640 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,399.42 |
| | 04/08/2019 | Expense | | No | Craigslist.org | CHECKCARD 0406 CRAIGSLIST.ORG 4153995200 CA 55480779096026847601756 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,444.42 |
| | 04/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 4153995200 CA 55480779099026765456123 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,489.42 |
| | 04/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 4153995200 CA 55480779100026773829706 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,534.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 4153995200 CA 55480779100026771091028 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,579.42 |
| 04/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 4153995200 CA 55480779099026767063695 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,624.42 |
| 04/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 4153995200 CA 55480779100026771982671 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,669.42 |
| 04/12/2019 | Expense | No | Craigslist.org | CHECKCARD 0411 CRAIGSLIST.ORG 4153995200 CA 55480779101026777128252 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,714.42 |
| 04/12/2019 | Expense | No | | CHECKCARD 0411 FIVERR 9543682267 NY 55429509101715668242686 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 32.00 | 9,746.42 |
| 04/15/2019 | Expense | No | | CHECKCARD 0413 EIG*CONSTANTCONTA 855-2295506 MA 75418239103071397021329 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.00 | 9,816.42 |
| 04/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0413 CRAIGSLIST.ORG 4153995200 CA 55480779103026789983205 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,861.42 |
| 04/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0413 CRAIGSLIST.ORG 4153995200 CA 55480779103026785525588 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,906.42 |
| 04/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0412 CRAIGSLIST.ORG 4153995200 CA 55480779102026950415830 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,951.42 |
| 04/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0412 CRAIGSLIST.ORG 4153995200 CA 55480779102026782316099 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 9,996.42 |
| 04/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0412 CRAIGSLIST.ORG 4153995200 CA 55480779102026781611656 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 10,041.42 |
| 04/16/2019 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 4153995200 CA 55480779106026799859418 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 10,086.42 |
| 04/16/2019 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 4153995200 CA 55480779106026701580623 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 10,131.42 |
| 04/16/2019 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 4153995200 CA 55480779106026799859749 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 10,176.42 |
| 04/17/2019 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 4153995200 CA 55480779106026701576365 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 10,221.42 |
| 04/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0418 CRAIGSLIST.ORG 4153995200 CA 55480779108026970587539 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 10,266.42 |
| 04/19/2019 | Expense | No | | CHECKCARD 0418 ZIPRECRUITER, INC 8557475493 CA 55429509108713120214990 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 949.00 | 11,215.42 |
| 04/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727940329 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,240.42 |
| 04/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727905546 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,265.42 |
| 04/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727892850 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.00 | 11,295.42 |
| 04/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727870658 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,340.42 |
| 04/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 4153995200 CA 55480779109026727919554 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,365.42 |
| 04/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731248518 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,410.42 |
| 04/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731242123 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,455.42 |
| 04/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731251967 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,500.42 |
| 04/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731270546 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,525.42 |
| 04/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731258111 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 11,540.42 |
| 04/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731268524 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,565.42 |
| 04/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 4153995200 CA 55480779110026731262592 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,590.42 |
| 04/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742437545 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,615.42 |
| 04/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742434260 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,640.42 |
| 04/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742424659 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,685.42 |
| 04/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742421747 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,730.42 |
| 04/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742456495 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,755.42 |
| 04/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742427892 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,800.42 |
| 04/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 4153995200 CA 55480779113026742429286 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 11,815.42 |
| 04/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757725021 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,840.42 |
| 04/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757710817 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,885.42 |
| 04/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757748270 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 11,930.42 |
| 04/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757740798 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 11,945.42 |
| 04/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0426 CRAIGSLIST.ORG 4153995200 CA 55480779116026757717895 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 11,970.42 |
| 04/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778341349 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 12,015.42 |
| 04/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778311953 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 12,040.42 |
| 04/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778346306 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 12,085.42 |
| 04/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778339434 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,095.42 |
| 04/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778331134 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 12,110.42 |
| 05/01/2019 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 4153995200 CA 55480779120026778308298 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 12,135.42 |
| 05/02/2019 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794803221 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,145.42 |
| 05/02/2019 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794004853 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 12,170.42 |
| 05/02/2019 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026793995036 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,180.42 |
| 05/02/2019 | Expense | No | | CHECKCARD 0502 GOOGLE *GSUITE_he cc@google.comCA 55432869122200887247707 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 522.26 | 12,702.68 |
| 05/02/2019 | Expense | No | | CHECKCARD 0501 FIVERR * 9543682267 NY 55429509121894873169392 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 27.00 | 12,729.68 |
| 05/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794804377 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 12,754.68 |
| 05/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794010488 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 12,769.68 |
| 05/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026793992678 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 12,814.68 |
| 05/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 4153995200 CA 55480779123026706032751 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 12,859.68 |
| 05/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 4153995200 CA 55480779123026706038642 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 12,904.68 |
| 05/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 4153995200 CA 55480779122026794006981 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 12,929.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026710073550 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 12,944.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026712546199 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,954.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 4153995200 CA 55480779123026706020889 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,964.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026710060904 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,974.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 4153995200 CA 55480779123026706031274 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 12,999.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 4153995200 CA 55480779123026706026969 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,024.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026712549532 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,069.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026710057462 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,094.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026710071117 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,119.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026712543626 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,144.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026712546066 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,169.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 4153995200 CA 55480779123026706023362 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 13,184.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026710050954 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,229.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026710048537 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,274.68 |
| 05/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 4153995200 CA 55480779124026712540671 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 13,289.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026721356447 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,314.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026721357338 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,339.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026724135723 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,384.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026721361835 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 13,399.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026724141408 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,424.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026721364425 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,469.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026724141028 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 13,484.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026721350945 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 13,494.68 |
| 05/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026724150128 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 13,504.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 4153995200 CA 55480779128026728100714 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,529.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 4153995200 CA 55480779128026728098041 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,554.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026724147058 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,579.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 4153995200 CA 55480779128026728113667 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,624.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 4153995200 CA 55480779128026728106224 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,669.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 4153995200 CA 55480779128026728092754 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 13,679.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026721366677 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,724.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 4153995200 CA 55480779128026728108923 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 13,739.68 |
| 05/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 4153995200 CA 55480779127026724133173 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,784.68 |
| 05/09/2019 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 4153995200 CA 55480779128026729256895 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,829.68 |
| 05/09/2019 | Expense | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734090429 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 13,854.68 |
| 05/09/2019 | Expense | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734086575 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 13,869.68 |
| 05/09/2019 | Expense | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734081402 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,914.68 |
| 05/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734093290 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 13,924.68 |
| 05/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 4153995200 CA 55480779130026738625300 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.00 | 13,939.68 |
| 05/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 4153995200 CA 55480779130026738626365 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 13,984.68 |
| 05/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0509 CRAIGSLIST.ORG 4153995200 CA 55480779129026734080099 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 14,029.68 |
| 05/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 4153995200 CA 55480779130026738632546 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 14,074.68 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779130026738622885 | CKCD | CLR Admin (9185) | 25.00 | 14,099.68 |
| 05/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779131026995158499 | CKCD | CLR Admin (9185) | 45.00 | 14,144.68 |
| 05/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0510 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779130026738611078 | CKCD | CLR Admin (9185) | 10.00 | 14,154.68 |
| 05/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779135026765331207 | CKCD | CLR Admin (9185) | 10.00 | 14,164.68 |
| 05/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779135026765324947 | CKCD | CLR Admin (9185) | 15.00 | 14,179.68 |
| 05/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779135026765329854 | CKCD | CLR Admin (9185) | 25.00 | 14,204.68 |
| 05/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779135026765322339 | CKCD | CLR Admin (9185) | 45.00 | 14,249.68 |
| 05/16/2019 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779136026770262743 | CKCD | CLR Admin (9185) | 25.00 | 14,274.68 |
| 05/16/2019 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779136026770276834 | CKCD | CLR Admin (9185) | 25.00 | 14,299.68 |
| 05/16/2019 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779136026769022546 | CKCD | CLR Admin (9185) | 45.00 | 14,344.68 |
| 05/16/2019 | Expense | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779135026766708999 | CKCD | CLR Admin (9185) | 45.00 | 14,389.68 |
| 05/17/2019 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779136026770258485 | CKCD | CLR Admin (9185) | 45.00 | 14,434.68 |
| 05/20/2019 | Expense | No | | CHECKCARD 0518 ZIPRECRUITER, INC 7361 XXXXXXXXXXXX0803 | 8557475493 CA 55429509138719136689517 | CKCD | CLR Admin (9185) | 949.00 | 15,383.68 |
| 05/20/2019 | Expense | No | | CHECKCARD 0518 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX0803 | 855-2295506 MA 75418239138073288962362 RECURRING | | CLR Admin (9185) | 70.00 | 15,453.68 |
| 05/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779143026700440006 | CKCD | CLR Admin (9185) | 10.00 | 15,463.68 |
| 05/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779143026700439412 | CKCD | CLR Admin (9185) | 25.00 | 15,488.68 |
| 05/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779143026700434579 | CKCD | CLR Admin (9185) | 25.00 | 15,513.68 |
| 06/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779152026910969404 | CKCD | CLR Admin (9185) | 25.00 | 15,538.68 |
| 06/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779152026741405008 | CKCD | CLR Admin (9185) | 45.00 | 15,583.68 |
| 06/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779152026910877805 | CKCD | CLR Admin (9185) | 10.00 | 15,593.68 |
| 06/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779152026910887895 | CKCD | CLR Admin (9185) | 25.00 | 15,618.68 |
| 06/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779152026741402948 | CKCD | CLR Admin (9185) | 35.00 | 15,653.68 |
| 06/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779152026911019514 | CKCD | CLR Admin (9185) | 25.00 | 15,678.68 |
| 06/03/2019 | Expense | No | Craigslist.org | CHECKCARD 0601 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779152026911048851 | CKCD | CLR Admin (9185) | 20.00 | 15,698.68 |
| 06/03/2019 | Expense | No | | CHECKCARD 0602 GOOGLE *GSUITE_he CKCD 7311 XXXXXXXXXXXX0803 | cc@google.comCA 55432869153200842586340 | | CLR Admin (9185) | 523.72 | 16,222.40 |
| 06/04/2019 | Expense | No | | CHECKCARD 0603 DRI*48HOURPRINT 5111 XXXXXXXXXXXX0803 | 800-844-0599 CA 55432869154200137121562 | CKCD | CLR Admin (9185) | 663.20 | 16,885.60 |
| 06/05/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026762016730 | CKCD | CLR Admin (9185) | 25.00 | 16,910.60 |
| 06/05/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026761941011 | CKCD | CLR Admin (9185) | 25.00 | 16,935.60 |
| 06/05/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026761920106 | CKCD | CLR Admin (9185) | 25.00 | 16,960.60 |
| 06/05/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026761935336 | CKCD | CLR Admin (9185) | 10.00 | 16,970.60 |
| 06/05/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026761885804 | CKCD | CLR Admin (9185) | 35.00 | 17,005.60 |
| 06/05/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026761880607 | CKCD | CLR Admin (9185) | 45.00 | 17,050.60 |
| 06/05/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026761852945 | CKCD | CLR Admin (9185) | 45.00 | 17,095.60 |
| 06/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026761904498 | CKCD | CLR Admin (9185) | 20.00 | 17,115.60 |
| 06/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779156026761925683 | CKCD | CLR Admin (9185) | 25.00 | 17,140.60 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779158026777858355 | CKCD | CLR Admin (9185) | 25.00 | 17,165.60 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779158026777861235 | CKCD | CLR Admin (9185) | 25.00 | 17,190.60 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779158026777868917 | CKCD | CLR Admin (9185) | 25.00 | 17,215.60 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779158026777866333 | CKCD | CLR Admin (9185) | 20.00 | 17,235.60 |
| 06/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779158026777861359 | CKCD | CLR Admin (9185) | 10.00 | 17,245.60 |
| 06/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779158026777871572 | CKCD | CLR Admin (9185) | 35.00 | 17,280.60 |
| 06/10/2019 | Expense | No | | CHECKCARD 0607 DRI*48HOURPRINT 5111 XXXXXXXXXXXX0803 | 800-844-0599 CA 55432869158200097666370 | CKCD | CLR Admin (9185) | 609.60 | 17,890.20 |
| 06/10/2019 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779158026777875474 | CKCD | CLR Admin (9185) | 25.00 | 17,915.20 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779162026793087231 | CKCD | CLR Admin (9185) | 25.00 | 17,940.20 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779162026793091480 | CKCD | CLR Admin (9185) | 25.00 | 17,965.20 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779162026793094708 | CKCD | CLR Admin (9185) | 20.00 | 17,985.20 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779162026793100935 | CKCD | CLR Admin (9185) | 25.00 | 18,010.20 |
| 06/11/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779162026793106130 | CKCD | CLR Admin (9185) | 10.00 | 18,020.20 |
| 06/12/2019 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779162026793104499 | CKCD | CLR Admin (9185) | 35.00 | 18,055.20 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779164026706501169 | CKCD | CLR Admin (9185) | 10.00 | 18,065.20 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779164026706497111 | CKCD | CLR Admin (9185) | 35.00 | 18,100.20 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779164026706477626 | CKCD | CLR Admin (9185) | 25.00 | 18,125.20 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779164026706515565 | CKCD | CLR Admin (9185) | 10.00 | 18,135.20 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779164026706483673 | CKCD | CLR Admin (9185) | 25.00 | 18,160.20 |
| 06/13/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779164026706487369 | CKCD | CLR Admin (9185) | 25.00 | 18,185.20 |
| 06/14/2019 | Expense | No | | CHECKCARD 0613 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX0803 | 855-2295506 MA 75418239164074658373971 RECURRING | | CLR Admin (9185) | 70.00 | 18,255.20 |
| 06/14/2019 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779164026706491981 | CKCD | CLR Admin (9185) | 20.00 | 18,275.20 |
| 06/14/2019 | Expense | No | | CHECKCARD 0613 DRI*48HOURPRINT 5111 XXXXXXXXXXXX0803 | 800-844-0599 CA 55432869164200431843034 | CKCD | CLR Admin (9185) | 745.24 | 19,020.44 |
| 06/17/2019 | Expense | No | | CHECKCARD 0616 FIVERR * XXXXXXXXXXXX0803 | 9543682267 NY 55429509167894617248564 | CKCD 7299 | CLR Admin (9185) | 57.75 | 19,078.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026728737903 | CKCD | CLR Admin (9185) | 20.00 | 19,098.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026728734892 | CKCD | CLR Admin (9185) | 35.00 | 19,133.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026728730874 | CKCD | CLR Admin (9185) | 10.00 | 19,143.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026728679667 | CKCD | CLR Admin (9185) | 10.00 | 19,153.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026728740568 | CKCD | CLR Admin (9185) | 25.00 | 19,178.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026728745914 | CKCD | CLR Admin (9185) | 25.00 | 19,203.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026728749460 | CKCD | CLR Admin (9185) | 45.00 | 19,248.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026731533471 | CKCD | CLR Admin (9185) | 45.00 | 19,293.19 |
| 06/18/2019 | Expense | No | | CHECKCARD 0617 FIVERR * XXXXXXXXXXXX0803 | 9543682267 NY 55429509168894651248693 | CKCD 7299 | CLR Admin (9185) | 13.00 | 19,306.19 |
| 06/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779169026728742747 | CKCD | CLR Admin (9185) | 25.00 | 19,331.19 |
| 06/19/2019 | Expense | No | | CHECKCARD 0618 FIVERR XXXXXXXXXXXX0803 | 9543682267 NY 55429509169717038228212 | CKCD 7299 | CLR Admin (9185) | 94.50 | 19,425.69 |
| 06/19/2019 | Expense | No | | CHECKCARD 0618 ZIPRECRUITER, INC 7361 XXXXXXXXXXXX0803 | 8557475493 CA 55429509169719037520979 | CKCD | CLR Admin (9185) | 949.00 | 20,374.69 |
| 06/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779171026737358515 | CKCD | CLR Admin (9185) | 20.00 | 20,394.69 |
| 06/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779171026737362269 | CKCD | CLR Admin (9185) | 25.00 | 20,419.69 |
| 06/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779171026737364406 | CKCD | CLR Admin (9185) | 25.00 | 20,444.69 |
| 06/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779171026737366138 | CKCD | CLR Admin (9185) | 35.00 | 20,479.69 |
| 06/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779171026737355875 | CKCD | CLR Admin (9185) | 45.00 | 20,524.69 |
| 06/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779171026737374751 | CKCD | CLR Admin (9185) | 10.00 | 20,534.69 |
| 06/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779171026737376178 | CKCD | CLR Admin (9185) | 10.00 | 20,544.69 |
| 06/20/2019 | Expense | No | | CHECKCARD 0620 CONTENTWRITERS.CO CKCD 7399 XXXXXXXXXXXX0803 | 6462633660 FL 55429509171713128675343 | | CLR Admin (9185) | 1,100.00 | 21,644.69 |
| 06/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779171026737369959 | CKCD | CLR Admin (9185) | 25.00 | 21,669.69 |
| 06/21/2019 | Expense | No | | CHECKCARD 0620 FIVERR XXXXXXXXXXXX0803 | 9543682267 NY 55429509171715164364138 | CKCD 7299 | CLR Admin (9185) | 52.50 | 21,722.19 |
| 06/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779173026922950231 | CKCD | CLR Admin (9185) | 45.00 | 21,767.19 |
| 06/24/2019 | Expense | No | | CHECKCARD 0622 FIVERR * XXXXXXXXXXXX0803 | 9543682267 NY 55429509173894842115374 | CKCD 7299 | CLR Admin (9185) | 7.00 | 21,774.19 |
| 06/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779173026922966237 | CKCD | CLR Admin (9185) | 25.00 | 21,799.19 |
| 06/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779173026922968597 | CKCD | CLR Admin (9185) | 35.00 | 21,834.19 |
| 06/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779173026922976160 | CKCD | CLR Admin (9185) | 25.00 | 21,859.19 |
| 06/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779173026922984057 | CKCD | CLR Admin (9185) | 25.00 | 21,884.19 |
| 06/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779173026922988405 | CKCD | CLR Admin (9185) | 10.00 | 21,894.19 |
| 06/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779173026922995129 | CKCD | CLR Admin (9185) | 10.00 | 21,904.19 |
| 06/24/2019 | Expense | No | | CHECKCARD 0622 FIVERR XXXXXXXXXXXX0803 | 9543682267 NY 55429509173719278101434 | CKCD 7299 | CLR Admin (9185) | 57.75 | 21,961.94 |
| 06/24/2019 | Expense | No | | CHECKCARD 0622 FIVERR * XXXXXXXXXXXX0803 | 9543682267 NY 55429509173894836488746 | CKCD 7299 | CLR Admin (9185) | 94.50 | 22,056.44 |
| 06/24/2019 | Expense | No | | CHECKCARD 0622 FIVERR * XXXXXXXXXXXX0803 | 9543682267 NY 55429509173894836558597 | CKCD 7299 | CLR Admin (9185) | 52.50 | 22,108.94 |
| 06/24/2019 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779173026922959315 | CKCD | CLR Admin (9185) | 20.00 | 22,128.94 |
| 06/26/2019 | Expense | No | | CHECKCARD 0625 FIVERR * XXXXXXXXXXXX0803 | 9543682267 NY 55429509176894956318548 | CKCD 7299 | CLR Admin (9185) | 225.75 | 22,354.69 |
| 07/01/2019 | Expense | No | | CHECKCARD 0629 FIVERR * XXXXXXXXXXXX0803 | 9543682267 NY 55429509180894093183486 | CKCD 7299 | CLR Admin (9185) | 45.15 | 22,399.84 |
| 07/03/2019 | Expense | No | | CHECKCARD 0702 CONTENTWRITERS.CO CKCD 7399 XXXXXXXXXXXX0803 | 6462633660 FL 55429509183713912166703 | | CLR Admin (9185) | 370.00 | 22,769.84 |
| 07/03/2019 | Expense | No | | CHECKCARD 0702 INDEED XXXXXXXXXXXX0803 | 203-564-2400 CT 55432869183200809030039 | CKCD 5969 | CLR Admin (9185) | 27.72 | 22,797.56 |
| 07/03/2019 | Expense | No | | CHECKCARD 0702 GOOGLE *GSUITE_he CKCD 7311 XXXXXXXXXXXX0803 | cc@google.comCA 55432869183200713419583 | | CLR Admin (9185) | 524.00 | 23,321.56 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779187026729794737 | CKCD | CLR Admin (9185) | 20.00 | 23,341.56 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX0803 | 4153995200 CA 55480779187026729814279 | CKCD | CLR Admin (9185) | 35.00 | 23,376.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729809923 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 23,401.56 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729821233 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 23,426.56 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729823833 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 23,436.56 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729828733 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 23,446.56 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729835597 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 23,491.56 |
| 07/08/2019 | Expense | No | Craigslist.org | CHECKCARD 0706 CRAIGSLIST.ORG 4153995200 CA 55480779187026729818478 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 23,516.56 |
| 07/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756112516 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 23,541.56 |
| 07/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756116012 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 23,551.56 |
| 07/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756106062 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 23,586.56 |
| 07/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756103127 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 23,611.56 |
| 07/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756100248 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 23,631.56 |
| 07/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756019927 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 23,676.56 |
| 07/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756118034 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 23,686.56 |
| 07/15/2019 | Expense | No | | CHECKCARD 0713 EIG*CONSTANTCONTA 855-2295506 MA 75418239194076224939247 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.00 | 23,756.56 |
| 07/15/2019 | Expense | No | Craigslist.org | CHECKCARD 0712 CRAIGSLIST.ORG 4153995200 CA 55480779193026756108688 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 23,781.56 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883685427 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 23,826.56 |
| 07/19/2019 | Expense | No | | CHECKCARD 0718 ZIPRECRUITER, INC 8557475493 CA 55429509199719851500499 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 949.00 | 24,775.56 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026885276365 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 24,820.56 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883741444 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 24,845.56 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883735701 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 24,880.56 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883776622 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 24,890.56 |
| 07/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883767761 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 24,900.56 |
| 07/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026885280490 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 24,945.56 |
| 07/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883745981 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 24,970.56 |
| 07/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883733268 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 24,995.56 |
| 07/22/2019 | Expense | No | Craigslist.org | CHECKCARD 0719 CRAIGSLIST.ORG 4153995200 CA 55480779200026883720281 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 25,015.56 |
| 07/23/2019 | Expense | No | | CHECKCARD 0722 INDEED 203-564-2400 CT 55432869203200505035775 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 500.08 | 25,515.64 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810338003 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 25,540.64 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810368901 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 25,585.64 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0724 CRAIGSLIST.ORG 4153995200 CA 55480779205026487613895 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 25,630.64 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810366061 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 25,640.64 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810307024 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 25,685.64 |
| 07/25/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810350644 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 25,710.64 |
| 07/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810329895 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 25,735.64 |
| 07/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0726 CRAIGSLIST.ORG 4153995200 CA 55480779207026815553258 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 25,780.64 |
| 07/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 4153995200 CA 55480779206026810361294 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 25,790.64 |
| 07/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0727 CRAIGSLIST.ORG 4153995200 CA 55480779208026819583474 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 25,835.64 |
| 07/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0726 CRAIGSLIST.ORG 4153995200 CA 55480779207026815549462 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 25,880.64 |
| 07/29/2019 | Expense | No | Craigslist.org | CHECKCARD 0727 CRAIGSLIST.ORG 4153995200 CA 55480779208026819577989 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 25,925.64 |
| 08/02/2019 | Expense | No | | CHECKCARD 0801 INDEED 203-564-2400 CT 55432869213200835893685 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 259.64 | 26,185.28 |
| 08/02/2019 | Expense | No | | CHECKCARD 0802 GOOGLE *GSUITE HE 650-253-0000 CA 55500369214083376298986 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 559.34 | 26,744.62 |
| 08/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871578733 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 26,769.62 |
| 08/06/2019 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871860313 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 26,779.62 |
| 08/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871595083 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 26,804.62 |
| 08/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871694985 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 26,829.62 |
| 08/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871562281 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 26,874.62 |
| 08/07/2019 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 4153995200 CA 55480779218026871854084 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 26,884.62 |
| 08/14/2019 | Expense | No | | CHECKCARD 0813 EIG*CONSTANTCONTA 855-2295506 MA 75418239225077806215405 CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.00 | 26,954.62 |
| 08/14/2019 | Expense | No | | CHECKCARD 0813 CONTENTWRITERS.CO 6462633660 FL 55429509225717462001111 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 185.00 | 27,139.62 |
| 08/15/2019 | Expense | No | | CHECKCARD 0813 FIVERR * 9543682267 NY 55429509226894859882459 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 52.50 | 27,192.12 |
| 08/16/2019 | Expense | No | | CHECKCARD 0815 FIVERR 9543682267 NY 55429509227715596338787 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 52.50 | 27,244.62 |
| 08/19/2019 | Expense | No | | CHECKCARD 0818 ZIPRECRUITER, INC 8557475493 CA 55429509230717783772260 CKCD 7361 XXXXXXXXXXXX0803 | CLR Admin (9185) | 949.00 | 28,193.62 |
| 08/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827580954 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 28,203.62 |
| 08/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827571334 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 28,213.62 |
| 08/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827559438 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 28,238.62 |
| 08/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827547128 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 28,263.62 |
| 08/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827543887 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 28,288.62 |
| 08/19/2019 | Expense | No | | CHECKCARD 0818 EIG*CONSTANTCONTA 855-2295506 MA 75418239230078084611995 CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 125.00 | 28,413.62 |
| 08/19/2019 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 4153995200 CA 55480779229026827646821 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 28,438.62 |
| 08/22/2019 | Expense | No | | CHECKCARD 0821 CONTENTWRITERS.CO 6462633660 FL 55429509233715957004731 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 710.00 | 29,148.62 |
| 08/23/2019 | Expense | No | | CHECKCARD 0822 FIVERR * 9543682267 NY 55429509234894203573036 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 94.50 | 29,243.12 |
| 08/27/2019 | Expense | No | | CHECKCARD 0826 CONTENTWRITERS.CO 6462633660 FL 55429509238715288920584 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 109.00 | 29,352.12 |
| 08/27/2019 | Expense | No | | CHECKCARD 0826 INDEED 203-564-2400 CT 55432869238200643578875 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 500.07 | 29,852.19 |
| 08/28/2019 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778688009 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 29,897.19 |
| 08/28/2019 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778699725 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 29,922.19 |
| 08/28/2019 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778694536 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 29,947.19 |
| 08/28/2019 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778691920 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 29,957.19 |
| 08/28/2019 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778701380 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 29,982.19 |
| 08/28/2019 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 4153995200 CA 55480779240026778684867 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.00 | 30,007.19 |
| 08/30/2019 | Expense | No | | CHECKCARD 0829 FIVERR 855-5859699 NY 75418239241078695908159 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.00 | 30,029.19 |
| 09/03/2019 | Expense | No | | CHECKCARD 0831 FIVERR 855-5859699 NY 75418239243078779318463 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.00 | 30,036.19 |
| 09/03/2019 | Expense | No | | CHECKCARD 0903 GOOGLE *GSUITE_he cc@google.comCA 55432869246200482796679 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 564.00 | 30,600.19 |
| 09/03/2019 | Deposit | No | | GOOGLE DES:TEST ID:US001JLFJ9 INDN:CLR Admin Services CO ID:F770493581 CCD | CLR Admin (9185) | -0.62 | 30,599.57 |
| 09/05/2019 | Expense | No | | CHECKCARD 0904 FIVERR * 9543682267 NY 55429509247894717932731 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.00 | 30,683.57 |
| 09/09/2019 | Expense | No | | CHECKCARD 0906 CONTENTWRITERS.CO 6462633660 FL 55429509249713976985321 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 218.00 | 30,901.57 |
| 09/09/2019 | Expense | No | | CHECKCARD 0906 CONTENTWRITERS.CO 6462633660 FL 55429509249713976892733 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 218.00 | 31,119.57 |
| 09/09/2019 | Expense | No | | CHECKCARD 0906 FIVERR 9543682267 NY 55429509249713985062047 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 105.00 | 31,224.57 |
| 09/09/2019 | Expense | No | | CHECKCARD 0907 FIVERR * 9543682267 NY 55429509250894854373768 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 126.00 | 31,350.57 |
| 09/10/2019 | Expense | No | | CHECKCARD 0909 INDEED 203-564-2400 CT 55432869252200971778882 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 182.97 | 31,533.54 |
| 09/16/2019 | Expense | No | | CHECKCARD 0914 FIVERR * 9543682267 NY 55429509257894139315546 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 78.75 | 31,612.29 |
| 09/16/2019 | Expense | No | | CHECKCARD 0914 FIVERR 9543682267 NY 55429509257713546561296 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 462.00 | 32,074.29 |
| 09/16/2019 | Expense | No | | CHECKCARD 0912 FIVERR * 9543682267 NY 55429509256894070037977 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 52.50 | 32,126.79 |
| 09/16/2019 | Expense | No | | CHECKCARD 0913 GOOGLE *ADS412317 cc@google.comCA 55432869256200887089669 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 350.00 | 32,476.79 |
| 09/16/2019 | Expense | No | | CHECKCARD 0915 FIVERR * 9543682267 NY 55429509258894163260518 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.75 | 32,497.54 |
| 09/17/2019 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 4153995200 CA 55480779260026772490506 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 32,507.54 |
| 09/17/2019 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 4153995200 CA 55480779260026772493757 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 32,532.54 |
| 09/17/2019 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 4153995200 CA 55480779260026772482248 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 32,557.54 |
| 09/17/2019 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 4153995200 CA 55480779260026772500445 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 32,602.54 |
| 09/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 4153995200 CA 55480779260026772488088 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 32,627.54 |
| 09/18/2019 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 4153995200 CA 55480779260026772497782 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 32,652.54 |
| 09/18/2019 | Expense | No | | WIRE TYPE:WIRE OUT DATE:190918 TIME:1027 ET TRN:2019091800289823 SERVICE REF:005514 BNF:TRUST PILOT ID:3302225410 BNF BK:SILICON VALLE Y BANK ID:121140399 PMT DET:275196614 A00025510 | CLR Admin (9185) | 1,320.00 | 33,972.54 |
| 09/19/2019 | Expense | No | | CHECKCARD 0918 FIVERR * 9543682267 NY 55429509261894298856193 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 99.75 | 34,072.29 |
| 09/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 4153995200 CA 55480779263026786773019 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 34,107.29 |
| 09/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 4153995200 CA 55480779263026786781137 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 34,132.29 |
| 09/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 4153995200 CA 55480779263026786755669 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 34,157.29 |
| 09/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 4153995200 CA 55480779263026786753516 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 34,182.29 |
| 09/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 4153995200 CA 55480779263026786749613 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 34,207.29 |
| 09/20/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 4153995200 CA 55480779263026786744937 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 34,252.29 |
| 09/23/2019 | Expense | No | | CHECKCARD 0920 FIVERR 855-5859699 NY 75418239263079861458386 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 23.25 | 34,275.54 |
| 09/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 4153995200 CA 55480779263026786757681 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 34,300.54 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779263026786751874 | CKCD | CLR Admin (9185) | 10.00 | 34,310.54 |
| 09/23/2019 | Expense | No | Craigslist.org | CHECKCARD 0920 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779263026786741172 | CKCD | CLR Admin (9185) | 45.00 | 34,355.54 |
| 09/24/2019 | Expense | No | | CHECKCARD 0923 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239266079982717170 | CKCD 7399 | CLR Admin (9185) | 598.50 | 34,954.04 |
| 09/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712159527 | CKCD | CLR Admin (9185) | 25.00 | 34,979.04 |
| 09/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712162513 | CKCD | CLR Admin (9185) | 10.00 | 34,989.04 |
| 09/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712158685 | CKCD | CLR Admin (9185) | 45.00 | 35,034.04 |
| 09/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712207268 | CKCD | CLR Admin (9185) | 35.00 | 35,069.04 |
| 09/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712157828 | CKCD | CLR Admin (9185) | 45.00 | 35,114.04 |
| 09/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712163263 | CKCD | CLR Admin (9185) | 25.00 | 35,139.04 |
| 09/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712165482 | CKCD | CLR Admin (9185) | 25.00 | 35,164.04 |
| 09/26/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712206229 | CKCD | CLR Admin (9185) | 25.00 | 35,189.04 |
| 09/27/2019 | Expense | No | | CHECKCARD 0927 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432869270200928753697 | | CLR Admin (9185) | 500.00 | 35,689.04 |
| 09/27/2019 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779269026712207391 | CKCD | CLR Admin (9185) | 25.00 | 35,714.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721628815 | CKCD | CLR Admin (9185) | 35.00 | 35,749.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721669124 | CKCD | CLR Admin (9185) | 15.00 | 35,764.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721744216 | CKCD | CLR Admin (9185) | 25.00 | 35,789.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722247540 | CKCD | CLR Admin (9185) | 25.00 | 35,814.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722237616 | CKCD | CLR Admin (9185) | 15.00 | 35,829.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722154142 | CKCD | CLR Admin (9185) | 25.00 | 35,854.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722138269 | CKCD | CLR Admin (9185) | 25.00 | 35,879.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722121505 | CKCD | CLR Admin (9185) | 20.00 | 35,899.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722090783 | CKCD | CLR Admin (9185) | 45.00 | 35,944.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722083481 | CKCD | CLR Admin (9185) | 35.00 | 35,979.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722074944 | CKCD | CLR Admin (9185) | 25.00 | 36,004.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722000535 | CKCD | CLR Admin (9185) | 25.00 | 36,029.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721952132 | CKCD | CLR Admin (9185) | 25.00 | 36,054.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026722066981 | CKCD | CLR Admin (9185) | 45.00 | 36,099.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721849221 | CKCD | CLR Admin (9185) | 45.00 | 36,144.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721830387 | CKCD | CLR Admin (9185) | 25.00 | 36,169.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721807849 | CKCD | CLR Admin (9185) | 35.00 | 36,204.04 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721821519 | CKCD | CLR Admin (9185) | 35.00 | 36,239.04 |
| 09/30/2019 | Expense | No | | CHECKCARD 0929 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432869272200584553744 | CKCD 5969 | CLR Admin (9185) | 500.21 | 36,739.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721281151 | CKCD | CLR Admin (9185) | 25.00 | 36,764.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721329034 | CKCD | CLR Admin (9185) | 45.00 | 36,809.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721335999 | CKCD | CLR Admin (9185) | 20.00 | 36,829.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721357217 | CKCD | CLR Admin (9185) | 35.00 | 36,864.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721366416 | CKCD | CLR Admin (9185) | 45.00 | 36,909.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721424660 | CKCD | CLR Admin (9185) | 20.00 | 36,929.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721430048 | CKCD | CLR Admin (9185) | 35.00 | 36,964.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721442076 | CKCD | CLR Admin (9185) | 35.00 | 36,999.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721450228 | CKCD | CLR Admin (9185) | 35.00 | 37,034.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721464237 | CKCD | CLR Admin (9185) | 35.00 | 37,069.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721475720 | CKCD | CLR Admin (9185) | 25.00 | 37,094.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721490281 | CKCD | CLR Admin (9185) | 45.00 | 37,139.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721524212 | CKCD | CLR Admin (9185) | 25.00 | 37,164.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721563053 | CKCD | CLR Admin (9185) | 25.00 | 37,189.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721572807 | CKCD | CLR Admin (9185) | 25.00 | 37,214.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721586948 | CKCD | CLR Admin (9185) | 25.00 | 37,239.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721593662 | CKCD | CLR Admin (9185) | 25.00 | 37,264.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721604527 | CKCD | CLR Admin (9185) | 45.00 | 37,309.25 |
| 09/30/2019 | Expense | No | Craigslist.org | CHECKCARD 0928 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779271026721617701 | CKCD | CLR Admin (9185) | 35.00 | 37,344.25 |
| 10/02/2019 | Expense | No | | CHECKCARD 1001 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239274080426209022 | CKCD 7399 | CLR Admin (9185) | 315.00 | 37,659.25 |
| 10/02/2019 | Expense | No | | CHECKCARD 1002 GOOGLE *GSUITE_he CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432869275200239200441 | | CLR Admin (9185) | 547.20 | 38,206.45 |
| 10/02/2019 | Expense | No | | CHECKCARD 1001 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432869274200095121211 | CKCD 5969 | CLR Admin (9185) | 70.69 | 38,277.14 |
| 10/03/2019 | Expense | No | Craigslist.org | CHECKCARD 1003 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779276026745431803 | CKCD | CLR Admin (9185) | 35.00 | 38,312.14 |
| 10/03/2019 | Expense | No | | CHECKCARD 1002 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239275080514933144 | CKCD 7399 | CLR Admin (9185) | 141.75 | 38,453.89 |
| 10/03/2019 | Expense | No | | CHECKCARD 1002 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239275080468669157 | CKCD 7399 | CLR Admin (9185) | 47.25 | 38,501.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080581498517 | CKCD 7399 | CLR Admin (9185) | 17.00 | 38,518.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582082336 | CKCD 7399 | CLR Admin (9185) | 27.00 | 38,545.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582082385 | CKCD 7399 | CLR Admin (9185) | 32.00 | 38,577.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582082427 | CKCD 7399 | CLR Admin (9185) | 17.00 | 38,594.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582082468 | CKCD 7399 | CLR Admin (9185) | 22.00 | 38,616.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582420593 | CKCD 7399 | CLR Admin (9185) | 27.00 | 38,643.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080580520386 | CKCD 7399 | CLR Admin (9185) | 7.00 | 38,650.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582420627 | CKCD 7399 | CLR Admin (9185) | 27.00 | 38,677.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582595832 | CKCD 7399 | CLR Admin (9185) | 37.00 | 38,714.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582595949 | CKCD 7399 | CLR Admin (9185) | 12.00 | 38,726.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582595923 | CKCD 7399 | CLR Admin (9185) | 17.00 | 38,743.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080580520360 | CKCD 7399 | CLR Admin (9185) | 7.00 | 38,750.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080580103753 | CKCD 7399 | CLR Admin (9185) | 27.00 | 38,777.14 |
| 10/04/2019 | Expense | No | | CHECKCARD 1003 FIVERR XXXXXXXXXXXX5105 | 855-5859699 NY 75418239276080582420619 | CKCD 7399 | CLR Admin (9185) | 12.00 | 38,789.14 |
| 10/07/2019 | Expense | No | | CHECKCARD 1006 FIVERR XXXXXXXXXXXX5105 | 9543682267 NY 55429509279717960279180 | CKCD 7299 | CLR Admin (9185) | 7.00 | 38,796.14 |
| 10/07/2019 | Expense | No | | CHECKCARD 1005 FIVERR * XXXXXXXXXXXX5105 | 9543682267 NY 55429509279894029072771 | CKCD 7299 | CLR Admin (9185) | 17.00 | 38,813.14 |
| 10/07/2019 | Expense | No | | CHECKCARD 1006 FIVERR XXXXXXXXXXXX5105 | 9543682267 NY 55429509279717959351123 | CKCD 7299 | CLR Admin (9185) | 12.00 | 38,825.14 |
| 10/07/2019 | Expense | No | | CHECKCARD 1005 FIVERR * XXXXXXXXXXXX5105 | 9543682267 NY 55429509279894028984919 | CKCD 7299 | CLR Admin (9185) | 12.00 | 38,837.14 |
| 10/07/2019 | Expense | No | | CHECKCARD 1005 FIVERR XXXXXXXXXXXX5105 | 9543682267 NY 55429509278715930319194 | CKCD 7299 | CLR Admin (9185) | 57.75 | 38,894.89 |
| 10/07/2019 | Expense | No | | CHECKCARD 1004 FIVERR * XXXXXXXXXXXX5105 | 9543682267 NY 55429509277894971140990 | CKCD 7299 | CLR Admin (9185) | 110.25 | 39,005.14 |
| 10/07/2019 | Expense | No | | CHECKCARD 1004 FIVERR XXXXXXXXXXXX5105 | 9543682267 NY 55429509277717830110617 | CKCD 7299 | CLR Admin (9185) | 12.00 | 39,017.14 |
| 10/07/2019 | Expense | No | | CHECKCARD 1006 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432869279200305707408 | | CLR Admin (9185) | 500.00 | 39,517.14 |
| 10/08/2019 | Expense | No | | CHECKCARD 1007 FIVERR XXXXXXXXXXXX5105 | 9543682267 NY 55429509280717068341681 | CKCD 7299 | CLR Admin (9185) | 22.00 | 39,539.14 |
| 10/08/2019 | Expense | No | | CHECKCARD 1007 MOZ INC XXXXXXXXXXXX5105 | 8558947355 WA 55429509280637255344084 | CKCD 5817 | CLR Admin (9185) | 179.00 | 39,718.14 |
| 10/09/2019 | Expense | No | | CHECKCARD 1008 FIVERR XXXXXXXXXXXX5105 | 9543682267 NY 55429509281713114723260 | CKCD 7299 | CLR Admin (9185) | 22.00 | 39,740.14 |
| 10/11/2019 | Expense | No | | CHECKCARD 1010 FIVERR XXXXXXXXXXXX5105 | 9543682267 NY 55429509283719250890589 | CKCD 7299 | CLR Admin (9185) | 22.00 | 39,762.14 |
| 10/15/2019 | Expense | No | | CHECKCARD 1014 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432869287200215967001 | CKCD 5969 | CLR Admin (9185) | 500.54 | 40,262.68 |
| 10/15/2019 | Expense | No | | CHECKCARD 1014 FIVERR * XXXXXXXXXXXX5105 | 9543682267 NY 55429509287894399799755 | CKCD 7299 | CLR Admin (9185) | 309.75 | 40,572.43 |
| 10/16/2019 | Expense | No | | CHECKCARD 1015 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432869288200494246167 | | CLR Admin (9185) | 500.00 | 41,072.43 |
| 10/21/2019 | Expense | No | | CHECKCARD 1018 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX5105 | 855-2295506 MA 75418239291081332798784 | | CLR Admin (9185) | 390.00 | 41,462.43 |
| 10/22/2019 | Expense | No | | CHECKCARD 1021 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432869294200890590467 | CKCD 5969 | CLR Admin (9185) | 501.69 | 41,964.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026860083739 | CKCD | CLR Admin (9185) | 25.00 | 41,989.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026860099479 | CKCD | CLR Admin (9185) | 35.00 | 42,024.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026860112090 | CKCD | CLR Admin (9185) | 10.00 | 42,034.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026860121745 | CKCD | CLR Admin (9185) | 10.00 | 42,044.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859717610 | CKCD | CLR Admin (9185) | 45.00 | 42,089.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859727254 | CKCD | CLR Admin (9185) | 35.00 | 42,124.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859722131 | CKCD | CLR Admin (9185) | 20.00 | 42,144.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859730647 | CKCD | CLR Admin (9185) | 45.00 | 42,189.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859734003 | CKCD | CLR Admin (9185) | 20.00 | 42,209.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859740745 | CKCD | CLR Admin (9185) | 25.00 | 42,234.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859742774 | CKCD | CLR Admin (9185) | 45.00 | 42,279.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859746171 | CKCD | CLR Admin (9185) | 25.00 | 42,304.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859749704 | CKCD | CLR Admin (9185) | 25.00 | 42,329.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859752260 | CKCD | CLR Admin (9185) | 25.00 | 42,354.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859754548 | CKCD | CLR Admin (9185) | 35.00 | 42,389.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859759372 | CKCD | CLR Admin (9185) | 15.00 | 42,404.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859783117 | CKCD | CLR Admin (9185) | 25.00 | 42,429.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859788876 | CKCD | CLR Admin (9185) | 25.00 | 42,454.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859860915 | CKCD | CLR Admin (9185) | 45.00 | 42,499.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859869932 | CKCD | CLR Admin (9185) | 35.00 | 42,534.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859892512 | CKCD | CLR Admin (9185) | 45.00 | 42,579.12 |
| 10/28/2019 | Expense | No | | CHECKCARD 1027 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432869300200260518298 | | CLR Admin (9185) | 500.00 | 43,079.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859949148 | CKCD | CLR Admin (9185) | 20.00 | 43,099.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859959303 | CKCD | CLR Admin (9185) | 25.00 | 43,124.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026859985175 | CKCD | CLR Admin (9185) | 15.00 | 43,139.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026860000774 | CKCD | CLR Admin (9185) | 25.00 | 43,164.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026860043576 | CKCD | CLR Admin (9185) | 10.00 | 43,174.12 |
| 10/28/2019 | Expense | No | Craigslist.org | CHECKCARD 1026 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779299026860063327 | CKCD | CLR Admin (9185) | 25.00 | 43,199.12 |
| 10/29/2019 | Expense | No | | CHECKCARD 1028 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432869301200536926100 | CKCD 5969 | CLR Admin (9185) | 500.06 | 43,699.18 |
| 11/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1102 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779306026885787067 | CKCD | CLR Admin (9185) | 25.00 | 43,724.18 |
| 11/04/2019 | Expense | No | | CHECKCARD 1101 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432869305200477660649 | CKCD 5969 | CLR Admin (9185) | 398.23 | 44,122.41 |
| 11/04/2019 | Expense | No | | CHECKCARD 1101 GOOGLE *GSUITE HE 7311 XXXXXXXXXXXX5105 | 650-253-0000 CA 55500369305083310410036 | CKCD | CLR Admin (9185) | 587.59 | 44,710.00 |
| 11/06/2019 | Expense | No | Craigslist.org | CHECKCARD 1106 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779310700807670411 | CKCD | CLR Admin (9185) | 45.00 | 44,755.00 |
| 11/06/2019 | Expense | No | Craigslist.org | CHECKCARD 1105 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779309026899552686 | CKCD | CLR Admin (9185) | 35.00 | 44,790.00 |
| 11/07/2019 | Expense | No | | CHECKCARD 1107 MOZ INC XXXXXXXXXXXX5105 | 8558947355 WA 55429509311637896583333 | CKCD 5817 | CLR Admin (9185) | 179.00 | 44,969.00 |
| 11/07/2019 | Expense | No | | CHECKCARD 1106 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432869310200665956620 | | CLR Admin (9185) | 500.00 | 45,469.00 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479766578 | CKCD | CLR Admin (9185) | 25.00 | 45,494.00 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479772048 | CKCD | CLR Admin (9185) | 25.00 | 45,519.00 |
| 11/12/2019 | Expense | No | | CHECKCARD 1108 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432869312200157982017 | CKCD 5969 | CLR Admin (9185) | 500.86 | 46,019.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479780306 | CKCD | CLR Admin (9185) | 45.00 | 46,064.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479786253 | CKCD | CLR Admin (9185) | 15.00 | 46,079.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479796310 | CKCD | CLR Admin (9185) | 35.00 | 46,114.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479799157 | CKCD | CLR Admin (9185) | 25.00 | 46,139.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479804650 | CKCD | CLR Admin (9185) | 25.00 | 46,164.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479815177 | CKCD | CLR Admin (9185) | 25.00 | 46,189.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479819393 | CKCD | CLR Admin (9185) | 25.00 | 46,214.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479832156 | CKCD | CLR Admin (9185) | 45.00 | 46,259.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479832776 | CKCD | CLR Admin (9185) | 35.00 | 46,294.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479839540 | CKCD | CLR Admin (9185) | 15.00 | 46,309.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479845828 | CKCD | CLR Admin (9185) | 35.00 | 46,344.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479849481 | CKCD | CLR Admin (9185) | 25.00 | 46,369.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479855165 | CKCD | CLR Admin (9185) | 25.00 | 46,394.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479858730 | CKCD | CLR Admin (9185) | 15.00 | 46,409.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479875346 | CKCD | CLR Admin (9185) | 25.00 | 46,434.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479888844 | CKCD | CLR Admin (9185) | 25.00 | 46,459.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479761025 | CKCD | CLR Admin (9185) | 45.00 | 46,504.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479747362 | CKCD | CLR Admin (9185) | 15.00 | 46,519.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479740482 | CKCD | CLR Admin (9185) | 25.00 | 46,544.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479735284 | CKCD | CLR Admin (9185) | 25.00 | 46,569.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479730616 | CKCD | CLR Admin (9185) | 45.00 | 46,614.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479722571 | CKCD | CLR Admin (9185) | 20.00 | 46,634.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479717639 | CKCD | CLR Admin (9185) | 45.00 | 46,679.86 |
| 11/12/2019 | Expense | No | Craigslist.org | CHECKCARD 1108 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779312026479777039 | CKCD | CLR Admin (9185) | 35.00 | 46,714.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840748721 | CKCD | CLR Admin (9185) | 15.00 | 46,729.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840757508 | CKCD | CLR Admin (9185) | 35.00 | 46,764.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840760643 | CKCD | CLR Admin (9185) | 45.00 | 46,809.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840774743 | CKCD | CLR Admin (9185) | 25.00 | 46,834.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840793818 | CKCD | CLR Admin (9185) | 35.00 | 46,869.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840811339 | CKCD | CLR Admin (9185) | 35.00 | 46,904.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840817344 | CKCD | CLR Admin (9185) | 25.00 | 46,929.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840822823 | CKCD | CLR Admin (9185) | 25.00 | 46,954.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840850022 | CKCD | CLR Admin (9185) | 25.00 | 46,979.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840853810 | CKCD | CLR Admin (9185) | 25.00 | 47,004.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840857308 | CKCD | CLR Admin (9185) | 45.00 | 47,049.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840866713 | CKCD | CLR Admin (9185) | 45.00 | 47,094.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840892420 | CKCD | CLR Admin (9185) | 25.00 | 47,119.86 |
| 11/14/2019 | Expense | No | | CHECKCARD 1113 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX5105 | 855-2295506 MA 75418239317082724071533 | | CLR Admin (9185) | 195.00 | 47,314.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840694669 | CKCD | CLR Admin (9185) | 25.00 | 47,339.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840723526 | CKCD | CLR Admin (9185) | 25.00 | 47,364.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840731321 | CKCD | CLR Admin (9185) | 25.00 | 47,389.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840740447 | CKCD | CLR Admin (9185) | 25.00 | 47,414.86 |
| 11/14/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840740959 | CKCD | CLR Admin (9185) | 35.00 | 47,449.86 |
| 11/15/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840765394 | CKCD | CLR Admin (9185) | 25.00 | 47,474.86 |
| 11/15/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840784064 | CKCD | CLR Admin (9185) | 25.00 | 47,499.86 |
| 11/15/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840787489 | CKCD | CLR Admin (9185) | 25.00 | 47,524.86 |
| 11/15/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840860781 | CKCD | CLR Admin (9185) | 20.00 | 47,544.86 |
| 11/15/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840825289 | CKCD | CLR Admin (9185) | 45.00 | 47,589.86 |
| 11/15/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840833796 | CKCD | CLR Admin (9185) | 15.00 | 47,604.86 |
| 11/15/2019 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779318026840794584 | CKCD | CLR Admin (9185) | 15.00 | 47,619.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850853219 | CKCD | CLR Admin (9185) | 45.00 | 47,664.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850856675 | CKCD | CLR Admin (9185) | 25.00 | 47,689.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850862624 | CKCD | CLR Admin (9185) | 25.00 | 47,714.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850864935 | CKCD | CLR Admin (9185) | 15.00 | 47,729.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850876251 | CKCD | CLR Admin (9185) | 25.00 | 47,754.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850882655 | CKCD | CLR Admin (9185) | 25.00 | 47,779.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850885765 | CKCD | CLR Admin (9185) | 35.00 | 47,814.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850891466 | CKCD | CLR Admin (9185) | 15.00 | 47,829.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850898297 | CKCD | CLR Admin (9185) | 35.00 | 47,864.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850903584 | CKCD | CLR Admin (9185) | 25.00 | 47,889.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850910928 | CKCD | CLR Admin (9185) | 25.00 | 47,914.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850915117 | CKCD | CLR Admin (9185) | 25.00 | 47,939.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850920885 | CKCD | CLR Admin (9185) | 25.00 | 47,964.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850928664 | CKCD | CLR Admin (9185) | 45.00 | 48,009.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850933698 | CKCD | CLR Admin (9185) | 35.00 | 48,044.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850935271 | CKCD | CLR Admin (9185) | 15.00 | 48,059.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850943838 | CKCD | CLR Admin (9185) | 35.00 | 48,094.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850948019 | CKCD | CLR Admin (9185) | 25.00 | 48,119.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850948787 | CKCD | CLR Admin (9185) | 25.00 | 48,144.86 |
| 11/18/2019 | Expense | No | | CHECKCARD 1117 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432869321200141384097 | | CLR Admin (9185) | 500.00 | 48,644.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850834060 | CKCD | CLR Admin (9185) | 25.00 | 48,669.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850839176 | CKCD | CLR Admin (9185) | 45.00 | 48,714.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480779320026850846163 | CKCD | CLR Admin (9185) | 20.00 | 48,734.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 4153995200 CA 55480779320026850964867 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 48,759.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 4153995200 CA 55480779320026850971193 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 48,774.86 |
| 11/18/2019 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 4153995200 CA 55480779320026850977141 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 48,799.86 |
| 11/19/2019 | Expense | No | | CHECKCARD 1118 INDEED 203-564-2400 CT 55432869322200482776454 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 500.26 | 49,300.12 |
| 11/19/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863738503 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,325.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863725773 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,350.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1120 CRAIGSLIST.ORG 4153995200 CA 55480779324026871596058 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 49,395.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863742174 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 49,430.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863742653 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,455.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863747017 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,480.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863753155 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 49,495.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863758253 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 49,530.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863762172 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,555.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863764079 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,580.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863770472 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,605.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863773583 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,630.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863780349 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 49,645.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863783822 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 49,680.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863790645 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 49,715.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863793623 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,740.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863793722 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,765.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863801640 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 49,780.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863804156 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,805.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863807993 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,830.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863813033 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 49,875.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863816614 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 49,895.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863818321 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 49,920.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863825359 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 49,965.12 |
| 11/20/2019 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 4153995200 CA 55480779323026863730922 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 49,980.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877925466 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,005.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877928635 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,030.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877930961 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,055.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877935218 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 50,090.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877938709 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,115.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877939400 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 50,150.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877916069 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,175.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877884002 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 50,195.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877888755 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 50,240.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877894167 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 50,255.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877898226 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,280.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877905617 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,305.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877915210 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 50,320.12 |
| 11/21/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877948211 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,345.12 |
| 11/22/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877891288 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,370.12 |
| 11/22/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877919899 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,395.12 |
| 11/22/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877911474 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 50,430.12 |
| 11/22/2019 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 4153995200 CA 55480779325026877908090 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,455.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890983060 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,480.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890945242 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,505.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890971743 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,530.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890970299 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 50,565.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890965042 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,590.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890965745 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,615.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890957940 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,640.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890952248 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 50,655.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890951158 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,680.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890950218 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 50,715.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890930616 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 50,735.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890932091 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,760.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890933693 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,785.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890937009 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,810.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890937660 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 50,825.12 |
| 11/25/2019 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 4153995200 CA 55480779327026890978169 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 50,860.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806742232 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,885.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806735301 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,910.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806731607 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 50,945.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806727852 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,970.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806724651 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 50,995.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806718620 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 51,020.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806686702 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 51,040.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806715048 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 51,055.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806707458 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 51,090.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806698954 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 51,105.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806693609 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 51,130.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806692353 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 51,155.12 |
| 11/27/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806717903 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 51,180.12 |
| 11/29/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806701287 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 51,205.12 |
| 11/29/2019 | Expense | No | | CHECKCARD 1127 INDEED 203-564-2400 CT 55432869331200670039250 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 500.39 | 51,705.51 |
| 11/29/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806702194 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 51,730.51 |
| 11/29/2019 | Expense | No | Craigslist.org | CHECKCARD 1127 CRAIGSLIST.ORG 4153995200 CA 55480779331026806726979 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 51,765.51 |
| 11/29/2019 | Expense | No | | CHECKCARD 1128 GOOGLE *ADS412317 cc@google.comCA 55432869332200875658358 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 500.00 | 52,265.51 |
| 12/02/2019 | Expense | No | | CHECKCARD 1201 INDEED 203-564-2400 CT 55432869335200709366431 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 177.67 | 52,443.18 |
| 12/02/2019 | Expense | No | | CHECKCARD 1201 GOOGLE *GSUITE_he cc@google.comCA 55432869335200651423818 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 609.60 | 53,052.78 |
| 12/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849855549 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,077.78 |
| 12/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849844758 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,102.78 |
| 12/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849832845 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 53,137.78 |
| 12/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849825948 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,162.78 |
| 12/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849816145 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,187.78 |
| 12/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849812128 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,212.78 |
| 12/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849811229 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,237.78 |
| 12/04/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026850921123 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 53,257.78 |
| 12/05/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849801378 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,282.78 |
| 12/05/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849796370 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 53,302.78 |
| 12/05/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849838982 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 53,337.78 |
| 12/05/2019 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 4153995200 CA 55480779338026849835392 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,362.78 |
| 12/06/2019 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864662537 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,387.78 |
| 12/06/2019 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864610445 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,412.78 |
| 12/06/2019 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864606021 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 53,437.78 |
| 12/09/2019 | Expense | No | | WIRE TYPE:WIRE OUT DATE:191209 TIME:1131 ET TRN:2019120900500342 SERVICE REF:007427 BNF:TRUST PILOT ID:3302225410 BNF BK:SILICON VALLE Y BANK ID:121140399 PMT DET:282899424 | CLR Admin (9185) | 1,320.00 | 54,757.78 |
| 12/09/2019 | Expense | No | | CHECKCARD 1208 GOOGLE*ADS4123175 INTERNET CA 75505909343041249900253 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 500.00 | 55,257.78 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864609884 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 55,282.78 |
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864613191 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 55,307.78 |
| | 12/09/2019 | Expense | | No | | CHECKCARD 1207 MOZ INC 8558947355 WA 55429509341637673377762 CKCD 5817 XXXXXXXXXXXX5105 | CLR Admin (9185) | 179.00 | 55,486.78 |
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1207 CRAIGSLIST.ORG 4153995200 CA 55480779341026872672709 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 55,531.78 |
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864668583 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 55,556.78 |
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864628884 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 55,581.78 |
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864591793 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 55,601.78 |
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864622366 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 55,626.78 |
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864626367 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 55,661.78 |
| | 12/09/2019 | Expense | | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 4153995200 CA 55480779340026864623190 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 55,696.78 |
| | 12/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884187701 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 55,731.78 |
| | 12/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884206006 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 55,756.78 |
| | 12/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884210842 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 55,781.78 |
| | 12/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884175144 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 55,806.78 |
| | 12/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884135734 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 55,851.78 |
| | 12/10/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884144710 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 55,871.78 |
| | 12/11/2019 | Expense | | No | | CHECKCARD 1210 INDEED 203-564-2400 CT 55432869344200194001310 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 500.43 | 56,372.21 |
| | 12/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884206675 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 56,407.21 |
| | 12/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884200694 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,432.21 |
| | 12/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884180367 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,457.21 |
| | 12/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884153083 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,482.21 |
| | 12/11/2019 | Expense | | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 4153995200 CA 55480779344026884144462 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,507.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405096769 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,532.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405094103 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,557.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405086125 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 56,602.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026899071120 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 56,647.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405107319 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,672.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405058629 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 56,692.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026899075311 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,717.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405075102 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,742.21 |
| | 12/12/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405104506 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 56,777.21 |
| | 12/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026899079487 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,802.21 |
| | 12/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405081878 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 56,827.21 |
| | 12/13/2019 | Expense | | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 4153995200 CA 55480779346026405113093 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 56,862.21 |
| | 12/16/2019 | Expense | | No | | CHECKCARD 1213 EIG*CONSTANTCONTA 855-2295506 MA 75418239347084611411503 CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 95.00 | 56,957.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811176948 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 56,977.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811177359 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 57,002.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811182193 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 57,047.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811186699 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 57,072.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811193471 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 57,097.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811193968 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 57,122.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811196730 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 57,157.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811200193 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 57,202.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811200359 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 57,227.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811211174 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 57,252.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811216637 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 57,287.21 |
| | 12/16/2019 | Expense | | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 4153995200 CA 55480779348026811221066 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 57,312.21 |
| | 12/20/2019 | Expense | | No | | CHECKCARD 1219 INDEED 203-564-2400 CT 55432869353200711848696 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 500.15 | 57,812.36 |
| | 12/23/2019 | Expense | | No | | CHECKCARD 1223 Google LLC* Mountain ViewCA 15270219357371428344056 CKCD 7311 XXXXXXXXXXXX5105 | CLR Admin (9185) | 500.00 | 58,312.36 |
| | 12/26/2019 | Expense | | No | | CHECKCARD 1225 INDEED 203-564-2400 CT 55432869359200237342707 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 500.48 | 58,812.84 |
| **Total for Advertising & Marketing** | | | | | | | | **$ 58,812.84** | |
| **Alarm** | | | | | | | | | |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0118 ADT SECURITY*4027 WWW.ADT.COM FL 55432869018200160359655 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.57 | 35.57 |
| | 02/19/2019 | Expense | | No | | CHECKCARD 0218 ADT SECURITY*4027 WWW.ADT.COM FL 55432869049100277540952 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.57 | 71.14 |
| | 02/19/2019 | Expense | | No | | CHECKCARD 0216 ADT SECURITY*4025 800-238-2727 FL 55432869047100770414855 CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 57.77 | 128.91 |
| | 03/19/2019 | Expense | | No | | CHECKCARD 0318 ADT SECURITY*4027 WWW.ADT.COM FL 55432869077200932928017 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.57 | 164.48 |
| | 03/25/2019 | Expense | | No | | CHECKCARD 0322 ADT SECURITY*4025 WWW.ADT.COM FL 55432869081200827164672 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 57.77 | 222.25 |
| | 04/19/2019 | Expense | | No | | CHECKCARD 0418 ADT SECURITY*4027 WWW.ADT.COM FL 55432869108200891421197 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.57 | 257.82 |
| | 04/23/2019 | Expense | | No | | CHECKCARD 0422 ADT SECURITY*4025 WWW.ADT.COM FL 55432869112200703136193 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 57.77 | 315.59 |
| | 05/20/2019 | Expense | | No | | CHECKCARD 0518 ADT SECURITY*4027 WWW.ADT.COM FL 55432869138200632104601 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.57 | 351.16 |
| | 05/28/2019 | Expense | | No | | CHECKCARD 0527 ADT SECURITY*4025 WWW.ADT.COM FL 55432869147200573241288 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.83 | 411.99 |
| | 06/19/2019 | Expense | | No | | CHECKCARD 0618 ADT SECURITY*4027 WWW.ADT.COM FL 55432869169200556666728 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.57 | 447.56 |
| | 06/24/2019 | Expense | | No | | CHECKCARD 0622 ADT SECURITY*4025 WWW.ADT.COM FL 55432869173200475039167 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.83 | 508.39 |
| | 07/19/2019 | Expense | | No | | CHECKCARD 0718 ADT SECURITY*4027 WWW.ADT.COM FL 55432869199200592057977 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.57 | 543.96 |
| | 07/23/2019 | Expense | | No | | CHECKCARD 0722 ADT SECURITY*4025 WWW.ADT.COM FL 55432869203200506357061 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.83 | 604.79 |
| | 08/19/2019 | Expense | | No | | CHECKCARD 0818 ADT SECURITY*4027 WWW.ADT.COM FL 55432869230200800232397 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.57 | 640.36 |
| | 08/23/2019 | Expense | | No | | CHECKCARD 0822 ADT SECURITY*4025 WWW.ADT.COM FL 55432869234200728570155 RECURRING CKCD 7393 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.83 | 701.19 |
| | 10/04/2019 | Check | 1751 | No | Boca Security | Check 1751 | CLR Admin (9185) | 337.05 | 1,038.24 |
| | 10/18/2019 | Expense | | No | | CHECKCARD 1016 PROSHRED SECURITY OAKLAND PARK FL 85179399290700283185169 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 1,088.24 |
| | 10/22/2019 | Expense | | No | | CHECKCARD 1021 ADT SECURITY*4027 WWW.ADT.COM FL 55432869294200889362787 CKCD 7393 XXXXXXXXXXXX5105 | CLR Admin (9185) | 72.14 | 1,160.38 |
| | 11/08/2019 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 186.14 | 1,346.52 |
| | 11/12/2019 | Expense | | No | | CHECKCARD 1108 PROSHRED SECURITY OAKLAND PARK FL 85179399314700283186862 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 1,396.52 |
| | 11/19/2019 | Expense | | No | | CHECKCARD 1118 ADT SECURITY*4027 WWW.ADT.COM FL 55432869322200481368840 RECURRING CKCD 7393 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.57 | 1,432.09 |
| | 12/11/2019 | Expense | | No | | CHECKCARD 1209 PROSHRED SECURITY OAKLAND PARK FL 85179399344700283189381 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 1,482.09 |
| | 12/19/2019 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 35.57 | 1,517.66 |
| | 12/23/2019 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 63.48 | 1,581.14 |
| **Total for Alarm** | | | | | | | | **$ 1,581.14** | |
| **Amortization Expense** | | | | | | | | | |
| | 12/31/2019 | Journal Entry | CPA - AMORTIZATION | No | | CPA - Amortization | -Split- | 277.00 | 277.00 |
| **Total for Amortization Expense** | | | | | | | | **$ 277.00** | |
| **Bank Charges & Fees** | | | | | | | | | |
| | 01/02/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/31/2018 Confirmation: 251200622 | CLR Admin (9175) | 5.00 | 5.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251708508 | CLR Admin (9185) | 5.00 | 10.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251706748 | CLR Admin (9185) | 5.00 | 15.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707356 | CLR Admin (9185) | 5.00 | 20.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707644 | CLR Admin (9185) | 5.00 | 25.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251708296 | CLR Admin (9185) | 5.00 | 30.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707846 | CLR Admin (9185) | 5.00 | 35.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707982 | CLR Admin (9185) | 5.00 | 40.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251708082 | CLR Admin (9185) | 5.00 | 45.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251708176 | CLR Admin (9185) | 5.00 | 50.00 |
| | 01/07/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/04/2019 Confirmation: 251707746 | CLR Admin (9185) | 5.00 | 55.00 |
| | 01/08/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 85.00 |
| | 01/11/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 115.00 |
| | 01/11/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 145.00 |
| | 01/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 175.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252240750 | CLR Admin (9185) | 5.00 | 180.00 |
| | 01/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 210.00 |
| | 01/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 240.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252236678 | CLR Admin (9185) | 5.00 | 245.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252237042 | CLR Admin (9185) | 5.00 | 250.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252237372 | CLR Admin (9185) | 5.00 | 255.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252237940 | CLR Admin (9185) | 5.00 | 260.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238122 | CLR Admin (9185) | 5.00 | 265.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238224 | CLR Admin (9185) | 5.00 | 270.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238522 | CLR Admin (9185) | 5.00 | 275.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238628 | CLR Admin (9185) | 5.00 | 280.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252238724 | CLR Admin (9185) | 5.00 | 285.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252239178 | CLR Admin (9185) | 5.00 | 290.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252239428 | CLR Admin (9185) | 5.00 | 295.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252240018 | CLR Admin (9185) | 5.00 | 300.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252240158 | CLR Admin (9185) | 5.00 | 305.00 |
| | 01/14/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 01/11/2019 Confirmation: 252240296 | CLR Admin (9185) | 5.00 | 310.00 |
| | 01/14/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 340.00 |
| | 01/15/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 370.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 400.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873364 | CLR Admin (9185) | 5.00 | 405.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873262 | CLR Admin (9185) | 5.00 | 410.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873506 | CLR Admin (9185) | 5.00 | 415.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873568 | CLR Admin (9185) | 5.00 | 420.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873606 | CLR Admin (9185) | 5.00 | 425.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873644 | CLR Admin (9185) | 5.00 | 430.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873672 | CLR Admin (9185) | 5.00 | 435.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873794 | CLR Admin (9185) | 5.00 | 440.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873844 | CLR Admin (9185) | 5.00 | 445.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873924 | CLR Admin (9185) | 5.00 | 450.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873974 | CLR Admin (9185) | 5.00 | 455.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874100 | CLR Admin (9185) | 5.00 | 460.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874138 | CLR Admin (9185) | 5.00 | 465.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874182 | CLR Admin (9185) | 5.00 | 470.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874276 | CLR Admin (9185) | 5.00 | 475.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874310 | CLR Admin (9185) | 5.00 | 480.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874508 | CLR Admin (9185) | 5.00 | 485.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874600 | CLR Admin (9185) | 5.00 | 490.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874636 | CLR Admin (9185) | 5.00 | 495.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874676 | CLR Admin (9185) | 5.00 | 500.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874716 | CLR Admin (9185) | 5.00 | 505.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874776 | CLR Admin (9185) | 5.00 | 510.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252874826 | CLR Admin (9185) | 5.00 | 515.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252875088 | CLR Admin (9185) | 5.00 | 520.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252875162 | CLR Admin (9185) | 5.00 | 525.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252875202 | CLR Admin (9185) | 5.00 | 530.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252875230 | CLR Admin (9185) | 5.00 | 535.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252875254 | CLR Admin (9185) | 5.00 | 540.00 |
| 01/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 570.00 |
| 01/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 600.00 |
| 01/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 630.00 |
| 01/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 660.00 |
| 01/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 690.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252869504 | CLR Admin (9185) | 5.00 | 695.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252870240 | CLR Admin (9185) | 5.00 | 700.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252870752 | CLR Admin (9185) | 5.00 | 705.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252870916 | CLR Admin (9185) | 5.00 | 710.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252871146 | CLR Admin (9185) | 5.00 | 715.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252871244 | CLR Admin (9185) | 5.00 | 720.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252871630 | CLR Admin (9185) | 5.00 | 725.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252871680 | CLR Admin (9185) | 5.00 | 730.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252871740 | CLR Admin (9185) | 5.00 | 735.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252871924 | CLR Admin (9185) | 5.00 | 740.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252872280 | CLR Admin (9185) | 5.00 | 745.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252872334 | CLR Admin (9185) | 5.00 | 750.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252872558 | CLR Admin (9185) | 5.00 | 755.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252872662 | CLR Admin (9185) | 5.00 | 760.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252872718 | CLR Admin (9185) | 5.00 | 765.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252872916 | CLR Admin (9185) | 5.00 | 770.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873018 | CLR Admin (9185) | 5.00 | 775.00 |
| 01/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/18/2019 | Confirmation: 252873466 | CLR Admin (9185) | 5.00 | 780.00 |
| 01/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 810.00 |
| 01/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 840.00 |
| 01/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 870.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253389234 | CLR Admin (9185) | 5.00 | 875.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253390230 | CLR Admin (9185) | 5.00 | 880.00 |
| 01/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 910.00 |
| 01/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 940.00 |
| 01/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 970.00 |
| 01/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,000.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253388400 | CLR Admin (9185) | 5.00 | 1,005.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253388796 | CLR Admin (9185) | 5.00 | 1,010.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253389368 | CLR Admin (9185) | 5.00 | 1,015.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253389456 | CLR Admin (9185) | 5.00 | 1,020.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253389642 | CLR Admin (9185) | 5.00 | 1,025.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253389840 | CLR Admin (9185) | 5.00 | 1,030.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253389914 | CLR Admin (9185) | 5.00 | 1,035.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253390000 | CLR Admin (9185) | 5.00 | 1,040.00 |
| 01/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/25/2019 | Confirmation: 253390070 | CLR Admin (9185) | 5.00 | 1,045.00 |
| 01/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/28/2019 | Confirmation: 253543800 | CLR Admin (9185) | 5.00 | 1,050.00 |
| 01/31/2019 | Deposit | No | | REFUND | | CLR Admin (9185) | -150.00 | 900.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254144482 | CLR Admin (9185) | 5.00 | 905.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254144328 | CLR Admin (9185) | 5.00 | 910.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254144674 | CLR Admin (9185) | 5.00 | 915.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254145858 | CLR Admin (9185) | 5.00 | 920.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254144234 | CLR Admin (9185) | 5.00 | 925.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254144138 | CLR Admin (9185) | 5.00 | 930.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254142982 | CLR Admin (9185) | 5.00 | 935.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254142780 | CLR Admin (9185) | 5.00 | 940.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254142538 | CLR Admin (9185) | 5.00 | 945.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254142186 | CLR Admin (9185) | 5.00 | 950.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254141818 | CLR Admin (9185) | 5.00 | 955.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254141556 | CLR Admin (9185) | 5.00 | 960.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254140868 | CLR Admin (9185) | 5.00 | 965.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254140652 | CLR Admin (9185) | 5.00 | 970.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254111086 | CLR Admin (9185) | 5.00 | 975.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254144832 | CLR Admin (9185) | 5.00 | 980.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254144982 | CLR Admin (9185) | 5.00 | 985.00 |
| 02/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/01/2019 | Confirmation: 254145530 | CLR Admin (9185) | 5.00 | 990.00 |
| 02/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,020.00 |
| 02/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,050.00 |
| 02/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,080.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254739260 | CLR Admin (9185) | 5.00 | 1,085.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254738410 | CLR Admin (9185) | 5.00 | 1,090.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254737500 | CLR Admin (9185) | 5.00 | 1,095.00 |
| 02/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,125.00 |
| 02/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,155.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254744756 | CLR Admin (9185) | 5.00 | 1,160.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254744572 | CLR Admin (9185) | 5.00 | 1,165.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254744474 | CLR Admin (9185) | 5.00 | 1,170.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254744196 | CLR Admin (9185) | 5.00 | 1,175.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254744102 | CLR Admin (9185) | 5.00 | 1,180.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254744006 | CLR Admin (9185) | 5.00 | 1,185.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254743864 | CLR Admin (9185) | 5.00 | 1,190.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254743716 | CLR Admin (9185) | 5.00 | 1,195.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254743556 | CLR Admin (9185) | 5.00 | 1,200.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254742058 | CLR Admin (9185) | 5.00 | 1,205.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254741206 | CLR Admin (9185) | 5.00 | 1,210.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254740970 | CLR Admin (9185) | 5.00 | 1,215.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254740602 | CLR Admin (9185) | 5.00 | 1,220.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254739654 | CLR Admin (9185) | 5.00 | 1,225.00 |
| 02/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/08/2019 | Confirmation: 254740174 | CLR Admin (9185) | 5.00 | 1,230.00 |
| 02/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,260.00 |
| 02/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,290.00 |
| 02/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,320.00 |
| 02/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,350.00 |
| 02/14/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/13/2019 | Confirmation: 255104112 | CLR Admin (9185) | 5.00 | 1,355.00 |
| 02/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,385.00 |
| 02/14/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/13/2019 | Confirmation: 255103162 | CLR Admin (9185) | 5.00 | 1,390.00 |
| 02/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,420.00 |
| 02/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,450.00 |
| 02/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,480.00 |
| 02/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,510.00 |
| 02/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,540.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255335910 | CLR Admin (9185) | 5.00 | 1,545.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255335538 | CLR Admin (9185) | 5.00 | 1,550.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255336580 | CLR Admin (9185) | 5.00 | 1,555.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255336676 | CLR Admin (9185) | 5.00 | 1,560.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255337140 | CLR Admin (9185) | 5.00 | 1,565.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255337306 | CLR Admin (9185) | 5.00 | 1,570.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255337486 | CLR Admin (9185) | 5.00 | 1,575.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255337724 | CLR Admin (9185) | 5.00 | 1,580.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255337822 | CLR Admin (9185) | 5.00 | 1,585.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255338022 | CLR Admin (9185) | 5.00 | 1,590.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255338136 | CLR Admin (9185) | 5.00 | 1,595.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255338326 | CLR Admin (9185) | 5.00 | 1,600.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255338434 | CLR Admin (9185) | 5.00 | 1,605.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255338624 | CLR Admin (9185) | 5.00 | 1,610.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255338716 | CLR Admin (9185) | 5.00 | 1,615.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255338968 | CLR Admin (9185) | 5.00 | 1,620.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255339076 | CLR Admin (9185) | 5.00 | 1,625.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255339246 | CLR Admin (9185) | 5.00 | 1,630.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255339380 | CLR Admin (9185) | 5.00 | 1,635.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255339494 | CLR Admin (9185) | 5.00 | 1,640.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255339732 | CLR Admin (9185) | 5.00 | 1,645.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255339912 | CLR Admin (9185) | 5.00 | 1,650.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255340172 | CLR Admin (9185) | 5.00 | 1,655.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255340526 | CLR Admin (9185) | 5.00 | 1,660.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255340726 | CLR Admin (9185) | 5.00 | 1,665.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255340938 | CLR Admin (9185) | 5.00 | 1,670.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255341088 | CLR Admin (9185) | 5.00 | 1,675.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255341202 | CLR Admin (9185) | 5.00 | 1,680.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255341272 | CLR Admin (9185) | 5.00 | 1,685.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255341368 | | CLR Admin (9185) | 5.00 | 1,690.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255341622 | | CLR Admin (9185) | 5.00 | 1,695.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255341782 | | CLR Admin (9185) | 5.00 | 1,700.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255341998 | | CLR Admin (9185) | 5.00 | 1,705.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255342276 | | CLR Admin (9185) | 5.00 | 1,710.00 |
| 02/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 1,740.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255332290 | | CLR Admin (9185) | 5.00 | 1,745.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255333830 | | CLR Admin (9185) | 5.00 | 1,750.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255333988 | | CLR Admin (9185) | 5.00 | 1,755.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255334490 | | CLR Admin (9185) | 5.00 | 1,760.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255335236 | | CLR Admin (9185) | 5.00 | 1,765.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255335360 | | CLR Admin (9185) | 5.00 | 1,770.00 |
| 02/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/15/2019 | Confirmation: 255336446 | | CLR Admin (9185) | 5.00 | 1,775.00 |
| 02/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 1,805.00 |
| 02/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 1,835.00 |
| 02/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 1,865.00 |
| 02/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 1,895.00 |
| 02/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 1,925.00 |
| 02/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 1,955.00 |
| 02/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 1,985.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255857754 | | CLR Admin (9185) | 5.00 | 1,990.00 |
| 02/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,020.00 |
| 02/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,050.00 |
| 02/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,080.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255850282 | | CLR Admin (9185) | 5.00 | 2,085.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255850582 | | CLR Admin (9185) | 5.00 | 2,090.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255850744 | | CLR Admin (9185) | 5.00 | 2,095.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255852542 | | CLR Admin (9185) | 5.00 | 2,100.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255853022 | | CLR Admin (9185) | 5.00 | 2,105.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255854430 | | CLR Admin (9185) | 5.00 | 2,110.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255854968 | | CLR Admin (9185) | 5.00 | 2,115.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255856478 | | CLR Admin (9185) | 5.00 | 2,120.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255856922 | | CLR Admin (9185) | 5.00 | 2,125.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255857296 | | CLR Admin (9185) | 5.00 | 2,130.00 |
| 02/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/22/2019 | Confirmation: 255857496 | | CLR Admin (9185) | 5.00 | 2,135.00 |
| 02/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,165.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256619312 | | CLR Admin (9185) | 5.00 | 2,170.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256600222 | | CLR Admin (9185) | 5.00 | 2,175.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256612358 | | CLR Admin (9185) | 5.00 | 2,180.00 |
| 03/04/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,210.00 |
| 03/04/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,240.00 |
| 03/04/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,270.00 |
| 03/04/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,300.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256615954 | | CLR Admin (9185) | 5.00 | 2,305.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256595880 | | CLR Admin (9185) | 5.00 | 2,310.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256594378 | | CLR Admin (9185) | 5.00 | 2,315.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256589828 | | CLR Admin (9185) | 5.00 | 2,320.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256610344 | | CLR Admin (9185) | 5.00 | 2,325.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256607076 | | CLR Admin (9185) | 5.00 | 2,330.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256604534 | | CLR Admin (9185) | 5.00 | 2,335.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256602796 | | CLR Admin (9185) | 5.00 | 2,340.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256624058 | | CLR Admin (9185) | 5.00 | 2,345.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256626464 | | CLR Admin (9185) | 5.00 | 2,350.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256628650 | | CLR Admin (9185) | 5.00 | 2,355.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256629746 | | CLR Admin (9185) | 5.00 | 2,360.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256579908 | | CLR Admin (9185) | 5.00 | 2,365.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256582738 | | CLR Admin (9185) | 5.00 | 2,370.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256586416 | | CLR Admin (9185) | 5.00 | 2,375.00 |
| 03/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2019 | Confirmation: 256588390 | | CLR Admin (9185) | 5.00 | 2,380.00 |
| 03/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,410.00 |
| 03/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,440.00 |
| 03/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,470.00 |
| 03/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/07/2019 | Confirmation: 257217498 | | CLR Admin (9185) | 5.00 | 2,475.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257336288 | | CLR Admin (9185) | 5.00 | 2,480.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257336068 | | CLR Admin (9185) | 5.00 | 2,485.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257335644 | | CLR Admin (9185) | 5.00 | 2,490.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257348670 | | CLR Admin (9185) | 5.00 | 2,495.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257344886 | | CLR Admin (9185) | 5.00 | 2,500.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257342676 | | CLR Admin (9185) | 5.00 | 2,505.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257341494 | | CLR Admin (9185) | 5.00 | 2,510.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257341324 | | CLR Admin (9185) | 5.00 | 2,515.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257340686 | | CLR Admin (9185) | 5.00 | 2,520.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257340548 | | CLR Admin (9185) | 5.00 | 2,525.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257339348 | | CLR Admin (9185) | 5.00 | 2,530.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257339088 | | CLR Admin (9185) | 5.00 | 2,535.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257336670 | | CLR Admin (9185) | 5.00 | 2,540.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257338090 | | CLR Admin (9185) | 5.00 | 2,545.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257337636 | | CLR Admin (9185) | 5.00 | 2,550.00 |
| 03/11/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/08/2019 | Confirmation: 257338552 | | CLR Admin (9185) | 5.00 | 2,555.00 |
| 03/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,585.00 |
| 03/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,615.00 |
| 03/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,645.00 |
| 03/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,675.00 |
| 03/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,705.00 |
| 03/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,735.00 |
| 03/14/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2019 | Confirmation: 257666522 | | CLR Admin (9185) | 5.00 | 2,740.00 |
| 03/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,770.00 |
| 03/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,800.00 |
| 03/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,830.00 |
| 03/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,860.00 |
| 03/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,890.00 |
| 03/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,920.00 |
| 03/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 2,950.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257942500 | | CLR Admin (9185) | 5.00 | 2,955.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257942698 | | CLR Admin (9185) | 5.00 | 2,960.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257942888 | | CLR Admin (9185) | 5.00 | 2,965.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257945500 | | CLR Admin (9185) | 5.00 | 2,970.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257947850 | | CLR Admin (9185) | 5.00 | 2,975.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257948036 | | CLR Admin (9185) | 5.00 | 2,980.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257948376 | | CLR Admin (9185) | 5.00 | 2,985.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257948566 | | CLR Admin (9185) | 5.00 | 2,990.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257948648 | | CLR Admin (9185) | 5.00 | 2,995.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257948764 | | CLR Admin (9185) | 5.00 | 3,000.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257949020 | | CLR Admin (9185) | 5.00 | 3,005.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257949166 | | CLR Admin (9185) | 5.00 | 3,010.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257949290 | | CLR Admin (9185) | 5.00 | 3,015.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257950232 | | CLR Admin (9185) | 5.00 | 3,020.00 |
| 03/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/15/2019 | Confirmation: 257950378 | | CLR Admin (9185) | 5.00 | 3,025.00 |
| 03/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,055.00 |
| 03/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,085.00 |
| 03/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,115.00 |
| 03/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,145.00 |
| 03/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,175.00 |
| 03/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,205.00 |
| 03/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,235.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258295534 | | CLR Admin (9185) | 5.00 | 3,240.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258295438 | | CLR Admin (9185) | 5.00 | 3,245.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258295674 | | CLR Admin (9185) | 5.00 | 3,250.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258295778 | | CLR Admin (9185) | 5.00 | 3,255.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258295854 | | CLR Admin (9185) | 5.00 | 3,260.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258295960 | | CLR Admin (9185) | 5.00 | 3,265.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258296076 | | CLR Admin (9185) | 5.00 | 3,270.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258296156 | | CLR Admin (9185) | 5.00 | 3,275.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258296500 | | CLR Admin (9185) | 5.00 | 3,280.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258296636 | | CLR Admin (9185) | 5.00 | 3,285.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258296720 | | CLR Admin (9185) | 5.00 | 3,290.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258296856 | | CLR Admin (9185) | 5.00 | 3,295.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258296972 | | CLR Admin (9185) | 5.00 | 3,300.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258297076 | | CLR Admin (9185) | 5.00 | 3,305.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258297200 | | CLR Admin (9185) | 5.00 | 3,310.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258297634 | | CLR Admin (9185) | 5.00 | 3,315.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258297736 | | CLR Admin (9185) | 5.00 | 3,320.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258297894 | | CLR Admin (9185) | 5.00 | 3,325.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258297996 | | CLR Admin (9185) | 5.00 | 3,330.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258292232 | | CLR Admin (9185) | 5.00 | 3,335.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258293322 | | CLR Admin (9185) | 5.00 | 3,340.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258293438 | | CLR Admin (9185) | 5.00 | 3,345.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258293752 | | CLR Admin (9185) | 5.00 | 3,350.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258293910 | | CLR Admin (9185) | 5.00 | 3,355.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258294046 | | CLR Admin (9185) | 5.00 | 3,360.00 |
| 03/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/20/2019 | Confirmation: 258295612 | | CLR Admin (9185) | 5.00 | 3,365.00 |
| 03/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,395.00 |
| 03/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | | CLR Admin (9185) | 30.00 | 3,425.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258515032 | | CLR Admin (9185) | 5.00 | 3,430.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258514938 | | CLR Admin (9185) | 5.00 | 3,435.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258515656 | | CLR Admin (9185) | 5.00 | 3,440.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258515772 | | CLR Admin (9185) | 5.00 | 3,445.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258515926 | | CLR Admin (9185) | 5.00 | 3,450.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258516018 | | CLR Admin (9185) | 5.00 | 3,455.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258516220 | | CLR Admin (9185) | 5.00 | 3,460.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258516310 | | CLR Admin (9185) | 5.00 | 3,465.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258516484 | | CLR Admin (9185) | 5.00 | 3,470.00 |
| 03/25/2019 | Expense | No | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-25 DATE 03-25-19 POSTING SEQ 00033 | CHECK #0000001581 | POSTING | CLR Admin (9185) | 35.00 | 3,505.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/25/2019 | Expense | No | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-25 DATE 03-25-19 POSTING SEQ 00035 | CHECK #0000008296 POSTING | CLR Admin (9185) | 35.00 | 3,540.00 |
| 03/25/2019 | Expense | No | | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-25 DATE 03-25-19 POSTING SEQ 00032 | CHECK #0000001578 POSTING | CLR Admin (9185) | 35.00 | 3,575.00 |
| 03/25/2019 | Expense | No | | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-25 DATE 03-25-19 POSTING SEQ 00034 | CHECK #0000008291 POSTING | CLR Admin (9185) | 35.00 | 3,610.00 |
| 03/25/2019 | Expense | No | | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-25 DATE 03-25-19 POSTING SEQ 00030 | ELECTRONIC TRANSACTION POSTING | CLR Admin (9185) | 35.00 | 3,645.00 |
| 03/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 3,675.00 |
| 03/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 3,705.00 |
| 03/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 3,735.00 |
| 03/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 3,765.00 |
| 03/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 3,795.00 |
| 03/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 3,825.00 |
| 03/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 3,855.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258513718 | CLR Admin (9185) | 5.00 | 3,860.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258514624 | CLR Admin (9185) | 5.00 | 3,865.00 |
| 03/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/22/2019 | Confirmation: 258515326 | CLR Admin (9185) | 5.00 | 3,870.00 |
| 03/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 3,900.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259040378 | CLR Admin (9185) | 5.00 | 3,905.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259040228 | CLR Admin (9185) | 5.00 | 3,910.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259041008 | CLR Admin (9185) | 5.00 | 3,915.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259041722 | CLR Admin (9185) | 5.00 | 3,920.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259042076 | CLR Admin (9185) | 5.00 | 3,925.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259042208 | CLR Admin (9185) | 5.00 | 3,930.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259042380 | CLR Admin (9185) | 5.00 | 3,935.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259042504 | CLR Admin (9185) | 5.00 | 3,940.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259043014 | CLR Admin (9185) | 5.00 | 3,945.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259043180 | CLR Admin (9185) | 5.00 | 3,950.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259043394 | CLR Admin (9185) | 5.00 | 3,955.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259043622 | CLR Admin (9185) | 5.00 | 3,960.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259043798 | CLR Admin (9185) | 5.00 | 3,965.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259038904 | CLR Admin (9185) | 5.00 | 3,970.00 |
| 03/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/28/2019 | Confirmation: 259040708 | CLR Admin (9185) | 5.00 | 3,975.00 |
| 04/01/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,005.00 |
| 04/01/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,035.00 |
| 04/01/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,065.00 |
| 04/02/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/01/2019 | Confirmation: 259463802 | CLR Admin (9185) | 5.00 | 4,070.00 |
| 04/03/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,100.00 |
| 04/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,130.00 |
| 04/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,160.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259979998 | CLR Admin (9185) | 5.00 | 4,165.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259980296 | CLR Admin (9185) | 5.00 | 4,170.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259980436 | CLR Admin (9185) | 5.00 | 4,175.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259979700 | CLR Admin (9185) | 5.00 | 4,180.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259979430 | CLR Admin (9185) | 5.00 | 4,185.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259979206 | CLR Admin (9185) | 5.00 | 4,190.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259978914 | CLR Admin (9185) | 5.00 | 4,195.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259978768 | CLR Admin (9185) | 5.00 | 4,200.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259978092 | CLR Admin (9185) | 5.00 | 4,205.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259978378 | CLR Admin (9185) | 5.00 | 4,210.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259978640 | CLR Admin (9185) | 5.00 | 4,215.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259977432 | CLR Admin (9185) | 5.00 | 4,220.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259977210 | CLR Admin (9185) | 5.00 | 4,225.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259977068 | CLR Admin (9185) | 5.00 | 4,230.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259976732 | CLR Admin (9185) | 5.00 | 4,235.00 |
| 04/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/05/2019 | Confirmation: 259976444 | CLR Admin (9185) | 5.00 | 4,240.00 |
| 04/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,270.00 |
| 04/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,300.00 |
| 04/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,330.00 |
| 04/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,360.00 |
| 04/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,390.00 |
| 04/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,420.00 |
| 04/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,450.00 |
| 04/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,480.00 |
| 04/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,510.00 |
| 04/11/2019 | Deposit | No | | REVERSE DUPLICATE WIRE FEE 041019 | | CLR Admin (9185) | -30.00 | 4,480.00 |
| 04/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,510.00 |
| 04/11/2019 | Deposit | No | | REVERSE DUPLICATE WIRE FEE 041019 | | CLR Admin (9185) | -30.00 | 4,480.00 |
| 04/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,510.00 |
| 04/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,540.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260586710 | CLR Admin (9185) | 5.00 | 4,545.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260586880 | CLR Admin (9185) | 5.00 | 4,550.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260587036 | CLR Admin (9185) | 5.00 | 4,555.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260587240 | CLR Admin (9185) | 5.00 | 4,560.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260587344 | CLR Admin (9185) | 5.00 | 4,565.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260587546 | CLR Admin (9185) | 5.00 | 4,570.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260587752 | CLR Admin (9185) | 5.00 | 4,575.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260588616 | CLR Admin (9185) | 5.00 | 4,580.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260588696 | CLR Admin (9185) | 5.00 | 4,585.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260588992 | CLR Admin (9185) | 5.00 | 4,590.00 |
| 04/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,620.00 |
| 04/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,650.00 |
| 04/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,680.00 |
| 04/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,710.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260586564 | CLR Admin (9185) | 5.00 | 4,715.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260586394 | CLR Admin (9185) | 5.00 | 4,720.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260586018 | CLR Admin (9185) | 5.00 | 4,725.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260585864 | CLR Admin (9185) | 5.00 | 4,730.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260585540 | CLR Admin (9185) | 5.00 | 4,735.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260585286 | CLR Admin (9185) | 5.00 | 4,740.00 |
| 04/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/12/2019 | Confirmation: 260584342 | CLR Admin (9185) | 5.00 | 4,745.00 |
| 04/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,775.00 |
| 04/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,805.00 |
| 04/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,835.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260744850 | CLR Admin (9185) | 5.00 | 4,840.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260745008 | CLR Admin (9185) | 5.00 | 4,845.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260745282 | CLR Admin (9185) | 5.00 | 4,850.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260745520 | CLR Admin (9185) | 5.00 | 4,855.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260745634 | CLR Admin (9185) | 5.00 | 4,860.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260745774 | CLR Admin (9185) | 5.00 | 4,865.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260746062 | CLR Admin (9185) | 5.00 | 4,870.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260746390 | CLR Admin (9185) | 5.00 | 4,875.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260746584 | CLR Admin (9185) | 5.00 | 4,880.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260746784 | CLR Admin (9185) | 5.00 | 4,885.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260747360 | CLR Admin (9185) | 5.00 | 4,890.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260744066 | CLR Admin (9185) | 5.00 | 4,895.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260744266 | CLR Admin (9185) | 5.00 | 4,900.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260744484 | CLR Admin (9185) | 5.00 | 4,905.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260744672 | CLR Admin (9185) | 5.00 | 4,910.00 |
| 04/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/15/2019 | Confirmation: 260745954 | CLR Admin (9185) | 5.00 | 4,915.00 |
| 04/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,945.00 |
| 04/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 4,975.00 |
| 04/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,005.00 |
| 04/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,035.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261179050 | CLR Admin (9185) | 5.00 | 5,040.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178996 | CLR Admin (9185) | 5.00 | 5,045.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261179768 | CLR Admin (9185) | 5.00 | 5,050.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261179548 | CLR Admin (9185) | 5.00 | 5,055.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261179142 | CLR Admin (9185) | 5.00 | 5,060.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261179236 | CLR Admin (9185) | 5.00 | 5,065.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178832 | CLR Admin (9185) | 5.00 | 5,070.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261179442 | CLR Admin (9185) | 5.00 | 5,075.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261179318 | CLR Admin (9185) | 5.00 | 5,080.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178764 | CLR Admin (9185) | 5.00 | 5,085.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178678 | CLR Admin (9185) | 5.00 | 5,090.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178586 | CLR Admin (9185) | 5.00 | 5,095.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178516 | CLR Admin (9185) | 5.00 | 5,100.00 |
| 04/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,130.00 |
| 04/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,160.00 |
| 04/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,190.00 |
| 04/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,220.00 |
| 04/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,250.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261176794 | CLR Admin (9185) | 5.00 | 5,255.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261177734 | CLR Admin (9185) | 5.00 | 5,260.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261177808 | CLR Admin (9185) | 5.00 | 5,265.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261177996 | CLR Admin (9185) | 5.00 | 5,270.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178122 | CLR Admin (9185) | 5.00 | 5,275.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178190 | CLR Admin (9185) | 5.00 | 5,280.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178344 | CLR Admin (9185) | 5.00 | 5,285.00 |
| 04/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/19/2019 | Confirmation: 261178406 | CLR Admin (9185) | 5.00 | 5,290.00 |
| 04/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,320.00 |
| 04/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,350.00 |
| 04/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,380.00 |
| 04/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/25/2019 | Confirmation: 261643434 | CLR Admin (9185) | 5.00 | 5,385.00 |
| 04/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,415.00 |
| 04/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,445.00 |
| 04/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,475.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261798040 | CLR Admin (9185) | 5.00 | 5,480.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261797868 | CLR Admin (9185) | 5.00 | 5,485.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261796884 | CLR Admin (9185) | 5.00 | 5,490.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261797520 | CLR Admin (9185) | 5.00 | 5,495.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261797734 | CLR Admin (9185) | 5.00 | 5,500.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261796794 | CLR Admin (9185) | 5.00 | 5,505.00 |
| 04/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,535.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,565.00 |
| 04/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,595.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261792552 | CLR Admin (9185) | 5.00 | 5,600.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261793972 | CLR Admin (9185) | 5.00 | 5,605.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261794076 | CLR Admin (9185) | 5.00 | 5,610.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261794246 | CLR Admin (9185) | 5.00 | 5,615.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261794566 | CLR Admin (9185) | 5.00 | 5,620.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261794664 | CLR Admin (9185) | 5.00 | 5,625.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261794832 | CLR Admin (9185) | 5.00 | 5,630.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261795328 | CLR Admin (9185) | 5.00 | 5,635.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261795488 | CLR Admin (9185) | 5.00 | 5,640.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261795754 | CLR Admin (9185) | 5.00 | 5,645.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261795894 | CLR Admin (9185) | 5.00 | 5,650.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261796090 | CLR Admin (9185) | 5.00 | 5,655.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261796276 | CLR Admin (9185) | 5.00 | 5,660.00 |
| 04/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 04/26/2019 | Confirmation: 261796524 | CLR Admin (9185) | 5.00 | 5,665.00 |
| 04/30/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,695.00 |
| 04/30/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,725.00 |
| 05/06/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,755.00 |
| 05/06/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,785.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262603172 | CLR Admin (9185) | 5.00 | 5,790.00 |
| 05/06/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,820.00 |
| 05/06/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,850.00 |
| 05/06/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 5,880.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262598488 | CLR Admin (9185) | 5.00 | 5,885.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262598568 | CLR Admin (9185) | 5.00 | 5,890.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262598736 | CLR Admin (9185) | 5.00 | 5,895.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262598976 | CLR Admin (9185) | 5.00 | 5,900.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262599104 | CLR Admin (9185) | 5.00 | 5,905.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262599232 | CLR Admin (9185) | 5.00 | 5,910.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262599438 | CLR Admin (9185) | 5.00 | 5,915.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262599620 | CLR Admin (9185) | 5.00 | 5,920.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262600286 | CLR Admin (9185) | 5.00 | 5,925.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262600404 | CLR Admin (9185) | 5.00 | 5,930.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262600858 | CLR Admin (9185) | 5.00 | 5,935.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262600986 | CLR Admin (9185) | 5.00 | 5,940.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262601204 | CLR Admin (9185) | 5.00 | 5,945.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262601352 | CLR Admin (9185) | 5.00 | 5,950.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262601794 | CLR Admin (9185) | 5.00 | 5,955.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262601940 | CLR Admin (9185) | 5.00 | 5,960.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262602030 | CLR Admin (9185) | 5.00 | 5,965.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262602846 | CLR Admin (9185) | 5.00 | 5,970.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262602978 | CLR Admin (9185) | 5.00 | 5,975.00 |
| 05/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2019 | Confirmation: 262603070 | CLR Admin (9185) | 5.00 | 5,980.00 |
| 05/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,010.00 |
| 05/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,040.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263222182 | CLR Admin (9185) | 5.00 | 6,045.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263222304 | CLR Admin (9185) | 5.00 | 6,050.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263222394 | CLR Admin (9185) | 5.00 | 6,055.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263222514 | CLR Admin (9185) | 5.00 | 6,060.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263222634 | CLR Admin (9185) | 5.00 | 6,065.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263222964 | CLR Admin (9185) | 5.00 | 6,070.00 |
| 05/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,100.00 |
| 05/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,130.00 |
| 05/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,160.00 |
| 05/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,190.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263219164 | CLR Admin (9185) | 5.00 | 6,195.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263219276 | CLR Admin (9185) | 5.00 | 6,200.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263219430 | CLR Admin (9185) | 5.00 | 6,205.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263219532 | CLR Admin (9185) | 5.00 | 6,210.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263220604 | CLR Admin (9185) | 5.00 | 6,215.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263220752 | CLR Admin (9185) | 5.00 | 6,220.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263221264 | CLR Admin (9185) | 5.00 | 6,225.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263221564 | CLR Admin (9185) | 5.00 | 6,230.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263221856 | CLR Admin (9185) | 5.00 | 6,235.00 |
| 05/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/10/2019 | Confirmation: 263222018 | CLR Admin (9185) | 5.00 | 6,240.00 |
| 05/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,270.00 |
| 05/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,300.00 |
| 05/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,330.00 |
| 05/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,360.00 |
| 05/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,390.00 |
| 05/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,420.00 |
| 05/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,450.00 |
| 05/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,480.00 |
| 05/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,510.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263674620 | CLR Admin (9185) | 5.00 | 6,515.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263666832 | CLR Admin (9185) | 5.00 | 6,520.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263667664 | CLR Admin (9185) | 5.00 | 6,525.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263668510 | CLR Admin (9185) | 5.00 | 6,530.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263668902 | CLR Admin (9185) | 5.00 | 6,535.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263669662 | CLR Admin (9185) | 5.00 | 6,540.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263669748 | CLR Admin (9185) | 5.00 | 6,545.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263669862 | CLR Admin (9185) | 5.00 | 6,550.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263670290 | CLR Admin (9185) | 5.00 | 6,555.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263670432 | CLR Admin (9185) | 5.00 | 6,560.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263670536 | CLR Admin (9185) | 5.00 | 6,565.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263670674 | CLR Admin (9185) | 5.00 | 6,570.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263672382 | CLR Admin (9185) | 5.00 | 6,575.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263672740 | CLR Admin (9185) | 5.00 | 6,580.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263672928 | CLR Admin (9185) | 5.00 | 6,585.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263673080 | CLR Admin (9185) | 5.00 | 6,590.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263673174 | CLR Admin (9185) | 5.00 | 6,595.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263673344 | CLR Admin (9185) | 5.00 | 6,600.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263673518 | CLR Admin (9185) | 5.00 | 6,605.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263673760 | CLR Admin (9185) | 5.00 | 6,610.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263673900 | CLR Admin (9185) | 5.00 | 6,615.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263673972 | CLR Admin (9185) | 5.00 | 6,620.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263674238 | CLR Admin (9185) | 5.00 | 6,625.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263674368 | CLR Admin (9185) | 5.00 | 6,630.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263674450 | CLR Admin (9185) | 5.00 | 6,635.00 |
| 05/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/16/2019 | Confirmation: 263666468 | CLR Admin (9185) | 5.00 | 6,640.00 |
| 05/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,670.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263834788 | CLR Admin (9185) | 5.00 | 6,675.00 |
| 05/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,705.00 |
| 05/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,735.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263831158 | CLR Admin (9185) | 5.00 | 6,740.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263831364 | CLR Admin (9185) | 5.00 | 6,745.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263831458 | CLR Admin (9185) | 5.00 | 6,750.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263831544 | CLR Admin (9185) | 5.00 | 6,755.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263832612 | CLR Admin (9185) | 5.00 | 6,760.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263832766 | CLR Admin (9185) | 5.00 | 6,765.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263832862 | CLR Admin (9185) | 5.00 | 6,770.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263833028 | CLR Admin (9185) | 5.00 | 6,775.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263833832 | CLR Admin (9185) | 5.00 | 6,780.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263834260 | CLR Admin (9185) | 5.00 | 6,785.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263834420 | CLR Admin (9185) | 5.00 | 6,790.00 |
| 05/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/17/2019 | Confirmation: 263834542 | CLR Admin (9185) | 5.00 | 6,795.00 |
| 05/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,825.00 |
| 05/21/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,855.00 |
| 05/21/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,885.00 |
| 05/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 | Confirmation: 264051664 | CLR Admin (9185) | 5.00 | 6,890.00 |
| 05/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 | Confirmation: 264052434 | CLR Admin (9185) | 5.00 | 6,895.00 |
| 05/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 | Confirmation: 264053020 | CLR Admin (9185) | 5.00 | 6,900.00 |
| 05/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 | Confirmation: 264052798 | CLR Admin (9185) | 5.00 | 6,905.00 |
| 05/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/21/2019 | Confirmation: 264052632 | CLR Admin (9185) | 5.00 | 6,910.00 |
| 05/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,940.00 |
| 05/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 6,970.00 |
| 05/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,000.00 |
| 05/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,030.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264430024 | CLR Admin (9185) | 5.00 | 7,035.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264430194 | CLR Admin (9185) | 5.00 | 7,040.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264430436 | CLR Admin (9185) | 5.00 | 7,045.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264430568 | CLR Admin (9185) | 5.00 | 7,050.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264430726 | CLR Admin (9185) | 5.00 | 7,055.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264430892 | CLR Admin (9185) | 5.00 | 7,060.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264431456 | CLR Admin (9185) | 5.00 | 7,065.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264431616 | CLR Admin (9185) | 5.00 | 7,070.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264431752 | CLR Admin (9185) | 5.00 | 7,075.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264431960 | CLR Admin (9185) | 5.00 | 7,080.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264432206 | CLR Admin (9185) | 5.00 | 7,085.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264433750 | CLR Admin (9185) | 5.00 | 7,090.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264433932 | CLR Admin (9185) | 5.00 | 7,095.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264434116 | CLR Admin (9185) | 5.00 | 7,100.00 |
| 05/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,130.00 |
| 05/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,160.00 |
| 05/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,190.00 |
| 05/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,220.00 |
| 05/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,250.00 |
| 05/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/24/2019 | Confirmation: 264429946 | CLR Admin (9185) | 5.00 | 7,255.00 |
| 05/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/28/2019 | Confirmation: 264661148 | CLR Admin (9185) | 5.00 | 7,260.00 |
| 05/31/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,290.00 |
| 05/31/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,320.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265061840 | CLR Admin (9185) | 5.00 | 7,325.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265088918 | CLR Admin (9185) | 5.00 | 7,330.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265063682 | CLR Admin (9185) | 5.00 | 7,335.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265064510 | CLR Admin (9185) | 5.00 | 7,340.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265065500 | CLR Admin (9185) | 5.00 | 7,345.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265066710 | CLR Admin (9185) | 5.00 | 7,350.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265086628 | CLR Admin (9185) | 5.00 | 7,355.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265086828 | CLR Admin (9185) | 5.00 | 7,360.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265086994 | CLR Admin (9185) | 5.00 | 7,365.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265087184 | CLR Admin (9185) | 5.00 | 7,370.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265088654 | CLR Admin (9185) | 5.00 | 7,375.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265089694 | CLR Admin (9185) | 5.00 | 7,380.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265089560 | CLR Admin (9185) | 5.00 | 7,385.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265089456 | CLR Admin (9185) | 5.00 | 7,390.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265089276 | CLR Admin (9185) | 5.00 | 7,395.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265088790 | CLR Admin (9185) | 5.00 | 7,400.00 |
| 06/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 05/31/2019 | Confirmation: 265062678 | CLR Admin (9185) | 5.00 | 7,405.00 |
| 06/04/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,435.00 |
| 06/04/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,465.00 |
| 06/04/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,495.00 |
| 06/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,525.00 |
| 06/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,555.00 |
| 06/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,585.00 |
| 06/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,615.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265804712 | CLR Admin (9185) | 5.00 | 7,620.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265809976 | CLR Admin (9185) | 5.00 | 7,625.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265809716 | CLR Admin (9185) | 5.00 | 7,630.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265809482 | CLR Admin (9185) | 5.00 | 7,635.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265809308 | CLR Admin (9185) | 5.00 | 7,640.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265809196 | CLR Admin (9185) | 5.00 | 7,645.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265809062 | CLR Admin (9185) | 5.00 | 7,650.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265808874 | CLR Admin (9185) | 5.00 | 7,655.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265808638 | CLR Admin (9185) | 5.00 | 7,660.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265808216 | CLR Admin (9185) | 5.00 | 7,665.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265807228 | CLR Admin (9185) | 5.00 | 7,670.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265805490 | CLR Admin (9185) | 5.00 | 7,675.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265805970 | CLR Admin (9185) | 5.00 | 7,680.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265806070 | CLR Admin (9185) | 5.00 | 7,685.00 |
| 06/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/07/2019 | Confirmation: 265806216 | CLR Admin (9185) | 5.00 | 7,690.00 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,720.00 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,750.00 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,780.00 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,810.00 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,840.00 |
| 06/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,870.00 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,900.00 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,930.00 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,960.00 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 7,990.00 |
| 06/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,020.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266424992 | CLR Admin (9185) | 5.00 | 8,025.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266425182 | CLR Admin (9185) | 5.00 | 8,030.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266424306 | CLR Admin (9185) | 5.00 | 8,035.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266424722 | CLR Admin (9185) | 5.00 | 8,040.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266424892 | CLR Admin (9185) | 5.00 | 8,045.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266425430 | CLR Admin (9185) | 5.00 | 8,050.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266425606 | CLR Admin (9185) | 5.00 | 8,055.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266425708 | CLR Admin (9185) | 5.00 | 8,060.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266425794 | CLR Admin (9185) | 5.00 | 8,065.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266425948 | CLR Admin (9185) | 5.00 | 8,070.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266426088 | CLR Admin (9185) | 5.00 | 8,075.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266426220 | CLR Admin (9185) | 5.00 | 8,080.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266426414 | CLR Admin (9185) | 5.00 | 8,085.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266426722 | CLR Admin (9185) | 5.00 | 8,090.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266426814 | CLR Admin (9185) | 5.00 | 8,095.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266426936 | CLR Admin (9185) | 5.00 | 8,100.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266427046 | CLR Admin (9185) | 5.00 | 8,105.00 |
| 06/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/14/2019 | Confirmation: 266427136 | CLR Admin (9185) | 5.00 | 8,110.00 |
| 06/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,140.00 |
| 06/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,170.00 |
| 06/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,200.00 |
| 06/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,230.00 |
| 06/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,260.00 |
| 06/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,290.00 |
| 06/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/18/2019 | Confirmation: 266693254 | CLR Admin (9185) | 5.00 | 8,295.00 |
| 06/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,325.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266775610 | CLR Admin (9185) | 5.00 | 8,330.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266775530 | CLR Admin (9185) | 5.00 | 8,335.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266775422 | CLR Admin (9185) | 5.00 | 8,340.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266776996 | CLR Admin (9185) | 5.00 | 8,345.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266777402 | CLR Admin (9185) | 5.00 | 8,350.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266777754 | CLR Admin (9185) | 5.00 | 8,355.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266777522 | CLR Admin (9185) | 5.00 | 8,360.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266778326 | CLR Admin (9185) | 5.00 | 8,365.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266778210 | CLR Admin (9185) | 5.00 | 8,370.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266777876 | CLR Admin (9185) | 5.00 | 8,375.00 |
| 06/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/19/2019 | Confirmation: 266778006 | CLR Admin (9185) | 5.00 | 8,380.00 |
| 06/21/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,410.00 |
| 06/21/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,440.00 |
| 06/21/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,470.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266989120 | CLR Admin (9185) | 5.00 | 8,475.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266989370 | CLR Admin (9185) | 5.00 | 8,480.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266989452 | CLR Admin (9185) | 5.00 | 8,485.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266989746 | CLR Admin (9185) | 5.00 | 8,490.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266989834 | CLR Admin (9185) | 5.00 | 8,495.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266990266 | CLR Admin (9185) | 5.00 | 8,500.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266991166 | CLR Admin (9185) | 5.00 | 8,505.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266991396 | CLR Admin (9185) | 5.00 | 8,510.00 |
| 06/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,540.00 |
| 06/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,570.00 |
| 06/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,600.00 |
| 06/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,630.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266989006 | CLR Admin (9185) | 5.00 | 8,635.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266988694 | CLR Admin (9185) | 5.00 | 8,640.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266988538 | CLR Admin (9185) | 5.00 | 8,645.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266987842 | CLR Admin (9185) | 5.00 | 8,650.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266987312 | CLR Admin (9185) | 5.00 | 8,655.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266986136 | CLR Admin (9185) | 5.00 | 8,660.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266985578 | CLR Admin (9185) | 5.00 | 8,665.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266985454 | CLR Admin (9185) | 5.00 | 8,670.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266960216 | CLR Admin (9185) | 5.00 | 8,675.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266959972 | CLR Admin (9185) | 5.00 | 8,680.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266959854 | CLR Admin (9185) | 5.00 | 8,685.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266959768 | CLR Admin (9185) | 5.00 | 8,690.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266959684 | CLR Admin (9185) | 5.00 | 8,695.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266959368 | CLR Admin (9185) | 5.00 | 8,700.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266959274 | CLR Admin (9185) | 5.00 | 8,705.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266958984 | CLR Admin (9185) | 5.00 | 8,710.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266959080 | CLR Admin (9185) | 5.00 | 8,715.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266959160 | CLR Admin (9185) | 5.00 | 8,720.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266958918 | CLR Admin (9185) | 5.00 | 8,725.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266958818 | CLR Admin (9185) | 5.00 | 8,730.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266958710 | CLR Admin (9185) | 5.00 | 8,735.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266956316 | CLR Admin (9185) | 5.00 | 8,740.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266958498 | CLR Admin (9185) | 5.00 | 8,745.00 |
| 06/24/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/21/2019 | Confirmation: 266958628 | CLR Admin (9185) | 5.00 | 8,750.00 |
| 06/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/24/2019 | Confirmation: 267127130 | CLR Admin (9185) | 5.00 | 8,755.00 |
| 06/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,785.00 |
| 06/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,815.00 |
| 06/28/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,845.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267701820 | CLR Admin (9185) | 5.00 | 8,850.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267701706 | CLR Admin (9185) | 5.00 | 8,855.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267702086 | CLR Admin (9185) | 5.00 | 8,860.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267702228 | CLR Admin (9185) | 5.00 | 8,865.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267702372 | CLR Admin (9185) | 5.00 | 8,870.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267702480 | CLR Admin (9185) | 5.00 | 8,875.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267697506 | CLR Admin (9185) | 5.00 | 8,880.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267697798 | CLR Admin (9185) | 5.00 | 8,885.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267698470 | CLR Admin (9185) | 5.00 | 8,890.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267698554 | CLR Admin (9185) | 5.00 | 8,895.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267698654 | CLR Admin (9185) | 5.00 | 8,900.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267698772 | CLR Admin (9185) | 5.00 | 8,905.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267698922 | CLR Admin (9185) | 5.00 | 8,910.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267699590 | CLR Admin (9185) | 5.00 | 8,915.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267700090 | CLR Admin (9185) | 5.00 | 8,920.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267700350 | CLR Admin (9185) | 5.00 | 8,925.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267700568 | CLR Admin (9185) | 5.00 | 8,930.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267700786 | CLR Admin (9185) | 5.00 | 8,935.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267701378 | CLR Admin (9185) | 5.00 | 8,940.00 |
| 07/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 06/28/2019 | Confirmation: 267701904 | CLR Admin (9185) | 5.00 | 8,945.00 |
| 07/02/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/01/2019 | Confirmation: 267993236 | CLR Admin (9185) | 5.00 | 8,950.00 |
| 07/02/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 8,980.00 |
| 07/02/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/01/2019 | Confirmation: 267995230 | CLR Admin (9185) | 5.00 | 8,985.00 |
| 07/02/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/01/2019 | Confirmation: 267994504 | CLR Admin (9185) | 5.00 | 8,990.00 |
| 07/03/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,020.00 |
| 07/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,050.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,080.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268417142 | CLR Admin (9185) | 5.00 | 9,085.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268416790 | CLR Admin (9185) | 5.00 | 9,090.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268417334 | CLR Admin (9185) | 5.00 | 9,095.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268417652 | CLR Admin (9185) | 5.00 | 9,100.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268417870 | CLR Admin (9185) | 5.00 | 9,105.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268417966 | CLR Admin (9185) | 5.00 | 9,110.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268418070 | CLR Admin (9185) | 5.00 | 9,115.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268418182 | CLR Admin (9185) | 5.00 | 9,120.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268418276 | CLR Admin (9185) | 5.00 | 9,125.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268418542 | CLR Admin (9185) | 5.00 | 9,130.00 |
| 07/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,160.00 |
| 07/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,190.00 |
| 07/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,220.00 |
| 07/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,250.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268416548 | CLR Admin (9185) | 5.00 | 9,255.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268416476 | CLR Admin (9185) | 5.00 | 9,260.00 |
| 07/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/05/2019 | Confirmation: 268417228 | CLR Admin (9185) | 5.00 | 9,265.00 |
| 07/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,295.00 |
| 07/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,325.00 |
| 07/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,355.00 |
| 07/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,385.00 |
| 07/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,415.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269025794 | CLR Admin (9185) | 5.00 | 9,420.00 |
| 07/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,450.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269025974 | CLR Admin (9185) | 5.00 | 9,455.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269026048 | CLR Admin (9185) | 5.00 | 9,460.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269026208 | CLR Admin (9185) | 5.00 | 9,465.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269026332 | CLR Admin (9185) | 5.00 | 9,470.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269026436 | CLR Admin (9185) | 5.00 | 9,475.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269026788 | CLR Admin (9185) | 5.00 | 9,480.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269026548 | CLR Admin (9185) | 5.00 | 9,485.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269026908 | CLR Admin (9185) | 5.00 | 9,490.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269027512 | CLR Admin (9185) | 5.00 | 9,495.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269027690 | CLR Admin (9185) | 5.00 | 9,500.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269027898 | CLR Admin (9185) | 5.00 | 9,505.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269027972 | CLR Admin (9185) | 5.00 | 9,510.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269028116 | CLR Admin (9185) | 5.00 | 9,515.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269028226 | CLR Admin (9185) | 5.00 | 9,520.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269028298 | CLR Admin (9185) | 5.00 | 9,525.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269028358 | CLR Admin (9185) | 5.00 | 9,530.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269028434 | CLR Admin (9185) | 5.00 | 9,535.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269028518 | CLR Admin (9185) | 5.00 | 9,540.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269028602 | CLR Admin (9185) | 5.00 | 9,545.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269031084 | CLR Admin (9185) | 5.00 | 9,550.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269032938 | CLR Admin (9185) | 5.00 | 9,555.00 |
| 07/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,585.00 |
| 07/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,615.00 |
| 07/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,645.00 |
| 07/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,675.00 |
| 07/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,705.00 |
| 07/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,735.00 |
| 07/15/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/12/2019 | Confirmation: 269025892 | CLR Admin (9185) | 5.00 | 9,740.00 |
| 07/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,770.00 |
| 07/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,800.00 |
| 07/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,830.00 |
| 07/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 9,860.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269490348 | CLR Admin (9185) | 5.00 | 9,865.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269490478 | CLR Admin (9185) | 5.00 | 9,870.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269490600 | CLR Admin (9185) | 5.00 | 9,875.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269490718 | CLR Admin (9185) | 5.00 | 9,880.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269490968 | CLR Admin (9185) | 5.00 | 9,885.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269491068 | CLR Admin (9185) | 5.00 | 9,890.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269491174 | CLR Admin (9185) | 5.00 | 9,895.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269491324 | CLR Admin (9185) | 5.00 | 9,900.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269491404 | CLR Admin (9185) | 5.00 | 9,905.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269491526 | CLR Admin (9185) | 5.00 | 9,910.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269491604 | CLR Admin (9185) | 5.00 | 9,915.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269492854 | CLR Admin (9185) | 5.00 | 9,920.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269496606 | CLR Admin (9185) | 5.00 | 9,925.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269496716 | CLR Admin (9185) | 5.00 | 9,930.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269496802 | CLR Admin (9185) | 5.00 | 9,935.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269496904 | CLR Admin (9185) | 5.00 | 9,940.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269497076 | CLR Admin (9185) | 5.00 | 9,945.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269497170 | CLR Admin (9185) | 5.00 | 9,950.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269497256 | CLR Admin (9185) | 5.00 | 9,955.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269497346 | CLR Admin (9185) | 5.00 | 9,960.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269498310 | CLR Admin (9185) | 5.00 | 9,965.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269498468 | CLR Admin (9185) | 5.00 | 9,970.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269498690 | CLR Admin (9185) | 5.00 | 9,975.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269498758 | CLR Admin (9185) | 5.00 | 9,980.00 |
| 07/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,010.00 |
| 07/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,040.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269489670 | CLR Admin (9185) | 5.00 | 10,045.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269489758 | CLR Admin (9185) | 5.00 | 10,050.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269489852 | CLR Admin (9185) | 5.00 | 10,055.00 |
| 07/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/18/2019 | Confirmation: 269489956 | CLR Admin (9185) | 5.00 | 10,060.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269607766 | CLR Admin (9185) | 5.00 | 10,065.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269607872 | CLR Admin (9185) | 5.00 | 10,070.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269608238 | CLR Admin (9185) | 5.00 | 10,075.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269608382 | CLR Admin (9185) | 5.00 | 10,080.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269608486 | CLR Admin (9185) | 5.00 | 10,085.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269608588 | CLR Admin (9185) | 5.00 | 10,090.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269608654 | CLR Admin (9185) | 5.00 | 10,095.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269608814 | CLR Admin (9185) | 5.00 | 10,100.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269608976 | CLR Admin (9185) | 5.00 | 10,105.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269609144 | CLR Admin (9185) | 5.00 | 10,110.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269609296 | CLR Admin (9185) | 5.00 | 10,115.00 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,145.00 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,175.00 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,205.00 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,235.00 |
| 07/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,265.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269606888 | CLR Admin (9185) | 5.00 | 10,270.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269607078 | CLR Admin (9185) | 5.00 | 10,275.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269607290 | CLR Admin (9185) | 5.00 | 10,280.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269607450 | CLR Admin (9185) | 5.00 | 10,285.00 |
| 07/22/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/19/2019 | Confirmation: 269607554 | CLR Admin (9185) | 5.00 | 10,290.00 |
| 07/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/22/2019 | Confirmation: 269767464 | CLR Admin (9185) | 5.00 | 10,295.00 |
| 07/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/22/2019 | Confirmation: 269767602 | CLR Admin (9185) | 5.00 | 10,300.00 |
| 07/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,330.00 |
| 07/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,360.00 |
| 07/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,390.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270220946 | CLR Admin (9185) | 5.00 | 10,395.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270221556 | CLR Admin (9185) | 5.00 | 10,400.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270220782 | CLR Admin (9185) | 5.00 | 10,405.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270221706 | CLR Admin (9185) | 5.00 | 10,410.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270224336 | CLR Admin (9185) | 5.00 | 10,415.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270221872 | CLR Admin (9185) | 5.00 | 10,420.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270224552 | CLR Admin (9185) | 5.00 | 10,425.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270224816 | CLR Admin (9185) | 5.00 | 10,430.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270225042 | CLR Admin (9185) | 5.00 | 10,435.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270225296 | CLR Admin (9185) | 5.00 | 10,440.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270225426 | CLR Admin (9185) | 5.00 | 10,445.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270225552 | CLR Admin (9185) | 5.00 | 10,450.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270225746 | CLR Admin (9185) | 5.00 | 10,455.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270225944 | CLR Admin (9185) | 5.00 | 10,460.00 |
| 07/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2019 | Confirmation: 270226954 | CLR Admin (9185) | 5.00 | 10,465.00 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,495.00 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,525.00 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,555.00 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,585.00 |
| 07/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,615.00 |
| 07/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/29/2019 | Confirmation: 270411976 | CLR Admin (9185) | 5.00 | 10,620.00 |
| 07/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 07/29/2019 | Confirmation: 270412242 | CLR Admin (9185) | 5.00 | 10,625.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271032572 | CLR Admin (9185) | 5.00 | 10,630.00 |
| 08/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,660.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271032988 | CLR Admin (9185) | 5.00 | 10,665.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271033094 | CLR Admin (9185) | 5.00 | 10,670.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271033180 | CLR Admin (9185) | 5.00 | 10,675.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271034188 | CLR Admin (9185) | 5.00 | 10,680.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271034320 | CLR Admin (9185) | 5.00 | 10,685.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271034400 | CLR Admin (9185) | 5.00 | 10,690.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271035158 | CLR Admin (9185) | 5.00 | 10,695.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271036526 | CLR Admin (9185) | 5.00 | 10,700.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271036678 | CLR Admin (9185) | 5.00 | 10,705.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271035880 | CLR Admin (9185) | 5.00 | 10,710.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271036752 | CLR Admin (9185) | 5.00 | 10,715.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271036828 | CLR Admin (9185) | 5.00 | 10,720.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271036920 | CLR Admin (9185) | 5.00 | 10,725.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271037014 | CLR Admin (9185) | 5.00 | 10,730.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271037098 | CLR Admin (9185) | 5.00 | 10,735.00 |
| 08/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,765.00 |
| 08/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,795.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,825.00 |
| 08/05/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/02/2019 | Confirmation: 271032900 | CLR Admin (9185) | 5.00 | 10,830.00 |
| 08/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/05/2019 | Confirmation: 271208858 | CLR Admin (9185) | 5.00 | 10,835.00 |
| 08/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/05/2019 | Confirmation: 271208368 | CLR Admin (9185) | 5.00 | 10,840.00 |
| 08/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,870.00 |
| 08/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,900.00 |
| 08/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,930.00 |
| 08/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,960.00 |
| 08/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 10,990.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271797036 | CLR Admin (9185) | 5.00 | 10,995.00 |
| 08/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,025.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271797648 | CLR Admin (9185) | 5.00 | 11,030.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271771746 | CLR Admin (9185) | 5.00 | 11,035.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271771862 | CLR Admin (9185) | 5.00 | 11,040.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271789700 | CLR Admin (9185) | 5.00 | 11,045.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271791900 | CLR Admin (9185) | 5.00 | 11,050.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271792620 | CLR Admin (9185) | 5.00 | 11,055.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271792714 | CLR Admin (9185) | 5.00 | 11,060.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271792918 | CLR Admin (9185) | 5.00 | 11,065.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271793116 | CLR Admin (9185) | 5.00 | 11,070.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271793344 | CLR Admin (9185) | 5.00 | 11,075.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271794140 | CLR Admin (9185) | 5.00 | 11,080.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271795456 | CLR Admin (9185) | 5.00 | 11,085.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271795550 | CLR Admin (9185) | 5.00 | 11,090.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271794564 | CLR Admin (9185) | 5.00 | 11,095.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271796256 | CLR Admin (9185) | 5.00 | 11,100.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271796630 | CLR Admin (9185) | 5.00 | 11,105.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271796740 | CLR Admin (9185) | 5.00 | 11,110.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271797496 | CLR Admin (9185) | 5.00 | 11,115.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271798038 | CLR Admin (9185) | 5.00 | 11,120.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271798182 | CLR Admin (9185) | 5.00 | 11,125.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271798292 | CLR Admin (9185) | 5.00 | 11,130.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271798476 | CLR Admin (9185) | 5.00 | 11,135.00 |
| 08/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/12/2019 | Confirmation: 271797198 | CLR Admin (9185) | 5.00 | 11,140.00 |
| 08/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,170.00 |
| 08/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,200.00 |
| 08/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,230.00 |
| 08/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,260.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272257174 | CLR Admin (9185) | 5.00 | 11,265.00 |
| 08/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,295.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272257826 | CLR Admin (9185) | 5.00 | 11,300.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272258278 | CLR Admin (9185) | 5.00 | 11,305.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272258438 | CLR Admin (9185) | 5.00 | 11,310.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272258604 | CLR Admin (9185) | 5.00 | 11,315.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272258754 | CLR Admin (9185) | 5.00 | 11,320.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272258922 | CLR Admin (9185) | 5.00 | 11,325.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272258994 | CLR Admin (9185) | 5.00 | 11,330.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272260192 | CLR Admin (9185) | 5.00 | 11,335.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272260406 | CLR Admin (9185) | 5.00 | 11,340.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272260484 | CLR Admin (9185) | 5.00 | 11,345.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272260612 | CLR Admin (9185) | 5.00 | 11,350.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272260766 | CLR Admin (9185) | 5.00 | 11,355.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272260836 | CLR Admin (9185) | 5.00 | 11,360.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272260918 | CLR Admin (9185) | 5.00 | 11,365.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272261050 | CLR Admin (9185) | 5.00 | 11,370.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272261130 | CLR Admin (9185) | 5.00 | 11,375.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272261230 | CLR Admin (9185) | 5.00 | 11,380.00 |
| 08/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/16/2019 | Confirmation: 272257298 | CLR Admin (9185) | 5.00 | 11,385.00 |
| 08/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/19/2019 | Confirmation: 272366184 | CLR Admin (9185) | 5.00 | 11,390.00 |
| 08/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,420.00 |
| 08/20/2019 | Expense | No | | CHECKCARD 0819 MelodyLoops Hong Kong 05265199232170080021504 CKCD 5815<br>XXXXXXXXXXXX0803 INTERNATIONAL TRANSACTION FEE | | CLR Admin (9185) | 0.87 | 11,420.87 |
| 08/20/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/19/2019 | Confirmation: 272366482 | CLR Admin (9185) | 5.00 | 11,425.87 |
| 08/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,455.87 |
| 08/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,485.87 |
| 08/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,515.87 |
| 08/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,545.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696626 | CLR Admin (9185) | 5.00 | 11,550.87 |
| 08/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,580.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696784 | CLR Admin (9185) | 5.00 | 11,585.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696878 | CLR Admin (9185) | 5.00 | 11,590.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696714 | CLR Admin (9185) | 5.00 | 11,595.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272698164 | CLR Admin (9185) | 5.00 | 11,600.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272697998 | CLR Admin (9185) | 5.00 | 11,605.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272697920 | CLR Admin (9185) | 5.00 | 11,610.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272697816 | CLR Admin (9185) | 5.00 | 11,615.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272697310 | CLR Admin (9185) | 5.00 | 11,620.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272697102 | CLR Admin (9185) | 5.00 | 11,625.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696970 | CLR Admin (9185) | 5.00 | 11,630.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696532 | CLR Admin (9185) | 5.00 | 11,635.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696460 | CLR Admin (9185) | 5.00 | 11,640.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696364 | CLR Admin (9185) | 5.00 | 11,645.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696096 | CLR Admin (9185) | 5.00 | 11,650.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272696010 | CLR Admin (9185) | 5.00 | 11,655.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272692962 | CLR Admin (9185) | 5.00 | 11,660.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272692334 | CLR Admin (9185) | 5.00 | 11,665.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272692252 | CLR Admin (9185) | 5.00 | 11,670.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272692140 | CLR Admin (9185) | 5.00 | 11,675.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272692076 | CLR Admin (9185) | 5.00 | 11,680.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272691980 | CLR Admin (9185) | 5.00 | 11,685.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272691762 | CLR Admin (9185) | 5.00 | 11,690.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272691586 | CLR Admin (9185) | 5.00 | 11,695.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272691428 | CLR Admin (9185) | 5.00 | 11,700.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272691174 | CLR Admin (9185) | 5.00 | 11,705.87 |
| 08/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/22/2019 | Confirmation: 272691026 | CLR Admin (9185) | 5.00 | 11,710.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272836126 | CLR Admin (9185) | 5.00 | 11,715.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272836204 | CLR Admin (9185) | 5.00 | 11,720.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272834056 | CLR Admin (9185) | 5.00 | 11,725.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272834268 | CLR Admin (9185) | 5.00 | 11,730.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272834448 | CLR Admin (9185) | 5.00 | 11,735.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272834578 | CLR Admin (9185) | 5.00 | 11,740.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272834742 | CLR Admin (9185) | 5.00 | 11,745.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272834852 | CLR Admin (9185) | 5.00 | 11,750.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272834934 | CLR Admin (9185) | 5.00 | 11,755.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272836276 | CLR Admin (9185) | 5.00 | 11,760.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272836400 | CLR Admin (9185) | 5.00 | 11,765.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272836610 | CLR Admin (9185) | 5.00 | 11,770.87 |
| 08/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,800.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272836022 | CLR Admin (9185) | 5.00 | 11,805.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272835930 | CLR Admin (9185) | 5.00 | 11,810.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272835826 | CLR Admin (9185) | 5.00 | 11,815.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272835738 | CLR Admin (9185) | 5.00 | 11,820.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272835612 | CLR Admin (9185) | 5.00 | 11,825.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272835448 | CLR Admin (9185) | 5.00 | 11,830.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272835314 | CLR Admin (9185) | 5.00 | 11,835.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272835234 | CLR Admin (9185) | 5.00 | 11,840.87 |
| 08/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/23/2019 | Confirmation: 272835014 | CLR Admin (9185) | 5.00 | 11,845.87 |
| 08/27/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,875.87 |
| 08/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/26/2019 | Confirmation: 272956824 | CLR Admin (9185) | 5.00 | 11,880.87 |
| 08/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/26/2019 | Confirmation: 272957090 | CLR Admin (9185) | 5.00 | 11,885.87 |
| 08/27/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,915.87 |
| 08/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,945.87 |
| 08/30/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 11,975.87 |
| 08/30/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,005.87 |
| 08/30/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,035.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273551768 | CLR Admin (9185) | 5.00 | 12,040.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273558010 | CLR Admin (9185) | 5.00 | 12,045.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273552076 | CLR Admin (9185) | 5.00 | 12,050.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273552244 | CLR Admin (9185) | 5.00 | 12,055.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273552424 | CLR Admin (9185) | 5.00 | 12,060.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273552898 | CLR Admin (9185) | 5.00 | 12,065.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273552992 | CLR Admin (9185) | 5.00 | 12,070.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273553420 | CLR Admin (9185) | 5.00 | 12,075.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273553824 | CLR Admin (9185) | 5.00 | 12,080.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273553918 | CLR Admin (9185) | 5.00 | 12,085.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273555058 | CLR Admin (9185) | 5.00 | 12,090.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273555438 | CLR Admin (9185) | 5.00 | 12,095.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273555836 | CLR Admin (9185) | 5.00 | 12,100.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273556018 | CLR Admin (9185) | 5.00 | 12,105.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273556474 | CLR Admin (9185) | 5.00 | 12,110.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273556632 | CLR Admin (9185) | 5.00 | 12,115.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273557580 | CLR Admin (9185) | 5.00 | 12,120.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273557702 | CLR Admin (9185) | 5.00 | 12,125.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273557830 | CLR Admin (9185) | 5.00 | 12,130.87 |
| 09/03/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 08/30/2019 | Confirmation: 273551932 | CLR Admin (9185) | 5.00 | 12,135.87 |
| 09/05/2019 | Expense | No | | CHECKCARD 0904 Yoast B.V. Wijchen 15265679247000110133636 CKCD 5818<br>XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | | CLR Admin (9185) | 2.67 | 12,138.54 |
| 09/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/05/2019 | Confirmation: 274097970 | CLR Admin (9185) | 5.00 | 12,143.54 |
| 09/06/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,173.54 |
| 09/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,203.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274242322 | CLR Admin (9185) | 5.00 | 12,208.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274236604 | CLR Admin (9185) | 5.00 | 12,213.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274237764 | CLR Admin (9185) | 5.00 | 12,218.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274238356 | CLR Admin (9185) | 5.00 | 12,223.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274238628 | CLR Admin (9185) | 5.00 | 12,228.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274238752 | CLR Admin (9185) | 5.00 | 12,233.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274238880 | CLR Admin (9185) | 5.00 | 12,238.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274239466 | CLR Admin (9185) | 5.00 | 12,243.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274239710 | CLR Admin (9185) | 5.00 | 12,248.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274239864 | CLR Admin (9185) | 5.00 | 12,253.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274240028 | CLR Admin (9185) | 5.00 | 12,258.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274240494 | CLR Admin (9185) | 5.00 | 12,263.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274240816 | CLR Admin (9185) | 5.00 | 12,268.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274240908 | CLR Admin (9185) | 5.00 | 12,273.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274240998 | CLR Admin (9185) | 5.00 | 12,278.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274241094 | CLR Admin (9185) | 5.00 | 12,283.54 |
| 09/09/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/06/2019 | Confirmation: 274242096 | CLR Admin (9185) | 5.00 | 12,288.54 |
| 09/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,318.54 |
| 09/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,348.54 |
| 09/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/09/2019 | Confirmation: 274387450 | CLR Admin (9185) | 5.00 | 12,353.54 |
| 09/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/09/2019 | Confirmation: 274387288 | CLR Admin (9185) | 5.00 | 12,358.54 |
| 09/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,388.54 |
| 09/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,418.54 |
| 09/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,448.54 |
| 09/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,478.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869660 | CLR Admin (9175) | 5.00 | 12,483.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274867628 | CLR Admin (9185) | 5.00 | 12,488.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869740 | CLR Admin (9185) | 5.00 | 12,493.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869656 | CLR Admin (9185) | 5.00 | 12,498.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869562 | CLR Admin (9185) | 5.00 | 12,503.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869494 | CLR Admin (9185) | 5.00 | 12,508.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869424 | CLR Admin (9185) | 5.00 | 12,513.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869338 | CLR Admin (9185) | 5.00 | 12,518.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869250 | CLR Admin (9185) | 5.00 | 12,523.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869166 | CLR Admin (9185) | 5.00 | 12,528.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869052 | CLR Admin (9185) | 5.00 | 12,533.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274867836 | CLR Admin (9185) | 5.00 | 12,538.54 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274867730 | CLR Admin (9185) | 5.00 | 12,543.54 |
| 09/16/2019 | Expense | No | | CHECKCARD 0913 EMBED SOCIAL XXXXXXXXXXXX5105 | PATRICH 15276329257000243430038 CKCD 5045 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 12,544.41 |
| 09/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,574.41 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274865950 | CLR Admin (9185) | 5.00 | 12,579.41 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274866330 | CLR Admin (9185) | 5.00 | 12,584.41 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274866600 | CLR Admin (9185) | 5.00 | 12,589.41 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274867234 | CLR Admin (9185) | 5.00 | 12,594.41 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274867346 | CLR Admin (9185) | 5.00 | 12,599.41 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274867448 | CLR Admin (9185) | 5.00 | 12,604.41 |
| 09/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/13/2019 | Confirmation: 274869802 | CLR Admin (9185) | 5.00 | 12,609.41 |
| 09/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/16/2019 | Confirmation: 274999840 | CLR Admin (9185) | 5.00 | 12,614.41 |
| 09/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/16/2019 | Confirmation: 275000104 | CLR Admin (9185) | 5.00 | 12,619.41 |
| 09/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/16/2019 | Confirmation: 275007520 | CLR Admin (9185) | 5.00 | 12,624.41 |
| 09/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,654.41 |
| 09/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,684.41 |
| 09/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,714.41 |
| 09/19/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,744.41 |
| 09/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,774.41 |
| 09/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,804.41 |
| 09/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,834.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275441426 | CLR Admin (9185) | 5.00 | 12,839.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275441336 | CLR Admin (9185) | 5.00 | 12,844.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275441192 | CLR Admin (9185) | 5.00 | 12,849.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275439966 | CLR Admin (9185) | 5.00 | 12,854.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275439278 | CLR Admin (9185) | 5.00 | 12,859.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275439190 | CLR Admin (9185) | 5.00 | 12,864.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275439074 | CLR Admin (9185) | 5.00 | 12,869.41 |
| 09/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 12,899.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275442122 | CLR Admin (9185) | 5.00 | 12,904.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275442050 | CLR Admin (9185) | 5.00 | 12,909.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275441994 | CLR Admin (9185) | 5.00 | 12,914.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275441884 | CLR Admin (9185) | 5.00 | 12,919.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275439008 | CLR Admin (9185) | 5.00 | 12,924.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275438868 | CLR Admin (9185) | 5.00 | 12,929.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275438776 | CLR Admin (9185) | 5.00 | 12,934.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275438692 | CLR Admin (9185) | 5.00 | 12,939.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275438544 | CLR Admin (9185) | 5.00 | 12,944.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275438472 | CLR Admin (9185) | 5.00 | 12,949.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275438264 | CLR Admin (9185) | 5.00 | 12,954.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275438144 | CLR Admin (9185) | 5.00 | 12,959.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275438052 | CLR Admin (9185) | 5.00 | 12,964.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275437922 | CLR Admin (9185) | 5.00 | 12,969.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275437830 | CLR Admin (9185) | 5.00 | 12,974.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275437636 | CLR Admin (9185) | 5.00 | 12,979.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275437508 | CLR Admin (9185) | 5.00 | 12,984.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275437406 | CLR Admin (9185) | 5.00 | 12,989.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275437124 | CLR Admin (9185) | 5.00 | 12,994.41 |
| 09/23/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/20/2019 | Confirmation: 275437002 | CLR Admin (9185) | 5.00 | 12,999.41 |
| 09/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,029.41 |
| 09/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,059.41 |
| 09/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,089.41 |
| 09/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,119.41 |
| 09/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/24/2019 | Confirmation: 275701022 | CLR Admin (9185) | 5.00 | 13,124.41 |
| 09/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/24/2019 | Confirmation: 275700276 | CLR Admin (9185) | 5.00 | 13,129.41 |
| 09/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/24/2019 | Confirmation: 275700366 | CLR Admin (9185) | 5.00 | 13,134.41 |
| 09/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/24/2019 | Confirmation: 275700444 | CLR Admin (9185) | 5.00 | 13,139.41 |
| 09/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/24/2019 | Confirmation: 275700862 | CLR Admin (9185) | 5.00 | 13,144.41 |
| 09/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/24/2019 | Confirmation: 275701594 | CLR Admin (9185) | 5.00 | 13,149.41 |
| 09/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,179.41 |
| 09/26/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,209.41 |
| 09/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/25/2019 | Confirmation: 275800552 | CLR Admin (9185) | 5.00 | 13,214.41 |
| 09/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/25/2019 | Confirmation: 275800632 | CLR Admin (9185) | 5.00 | 13,219.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275900988 | CLR Admin (9185) | 5.00 | 13,224.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275900890 | CLR Admin (9185) | 5.00 | 13,229.41 |
| 09/27/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,259.41 |
| 09/27/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,289.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275901146 | CLR Admin (9185) | 5.00 | 13,294.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275901336 | CLR Admin (9185) | 5.00 | 13,299.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275901414 | CLR Admin (9185) | 5.00 | 13,304.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275901634 | CLR Admin (9185) | 5.00 | 13,309.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275901494 | CLR Admin (9185) | 5.00 | 13,314.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275901846 | CLR Admin (9185) | 5.00 | 13,319.41 |
| 09/27/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/26/2019 | Confirmation: 275901746 | CLR Admin (9185) | 5.00 | 13,324.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276099144 | CLR Admin (9185) | 5.00 | 13,329.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276095696 | CLR Admin (9185) | 5.00 | 13,334.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276098908 | CLR Admin (9185) | 5.00 | 13,339.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276097678 | CLR Admin (9185) | 5.00 | 13,344.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276098040 | CLR Admin (9185) | 5.00 | 13,349.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276097524 | CLR Admin (9185) | 5.00 | 13,354.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276097366 | CLR Admin (9185) | 5.00 | 13,359.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276097200 | CLR Admin (9185) | 5.00 | 13,364.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276097082 | CLR Admin (9185) | 5.00 | 13,369.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276097000 | CLR Admin (9185) | 5.00 | 13,374.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276091308 | CLR Admin (9185) | 5.00 | 13,379.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276096810 | CLR Admin (9185) | 5.00 | 13,384.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276096360 | CLR Admin (9185) | 5.00 | 13,389.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276091920 | CLR Admin (9185) | 5.00 | 13,394.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276093914 | CLR Admin (9185) | 5.00 | 13,399.41 |
| 09/30/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/27/2019 | Confirmation: 276099020 | CLR Admin (9185) | 5.00 | 13,404.41 |
| 10/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/30/2019 | Confirmation: 276291398 | CLR Admin (9185) | 5.00 | 13,409.41 |
| 10/01/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 09/30/2019 | Confirmation: 276291540 | CLR Admin (9185) | 5.00 | 13,414.41 |
| 10/03/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,444.41 |
| 10/03/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,474.41 |
| 10/03/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,504.41 |
| 10/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,534.41 |
| 10/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,564.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277056674 | CLR Admin (9185) | 5.00 | 13,569.41 |
| 10/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,599.41 |
| 10/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,629.41 |
| 10/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,659.41 |
| 10/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,689.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277062278 | CLR Admin (9185) | 5.00 | 13,694.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277061372 | CLR Admin (9185) | 5.00 | 13,699.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277061196 | CLR Admin (9185) | 5.00 | 13,704.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277061108 | CLR Admin (9185) | 5.00 | 13,709.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277060816 | CLR Admin (9185) | 5.00 | 13,714.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277060600 | CLR Admin (9185) | 5.00 | 13,719.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277060418 | CLR Admin (9185) | 5.00 | 13,724.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277059548 | CLR Admin (9185) | 5.00 | 13,729.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277058716 | CLR Admin (9185) | 5.00 | 13,734.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277057946 | CLR Admin (9185) | 5.00 | 13,739.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277057620 | CLR Admin (9185) | 5.00 | 13,744.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277057466 | CLR Admin (9185) | 5.00 | 13,749.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277057292 | CLR Admin (9185) | 5.00 | 13,754.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277057090 | CLR Admin (9185) | 5.00 | 13,759.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277056972 | CLR Admin (9185) | 5.00 | 13,764.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277056856 | CLR Admin (9185) | 5.00 | 13,769.41 |
| 10/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,799.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277056536 | CLR Admin (9185) | 5.00 | 13,804.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277056386 | CLR Admin (9185) | 5.00 | 13,809.41 |
| 10/08/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/07/2019 | Confirmation: 277056310 | CLR Admin (9185) | 5.00 | 13,814.41 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,844.41 |
| 10/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,874.41 |
| 10/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,904.41 |
| 10/11/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,934.41 |
| 10/15/2019 | Expense | No | | CHECKCARD 1013 EMBED SOCIAL PATRICH 15276329287001512840026 RECURRING CKCD 5045 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | | CLR Admin (9185) | 0.87 | 13,935.28 |
| 10/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 13,965.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277653084 | CLR Admin (9185) | 5.00 | 13,970.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277653116 | CLR Admin (9185) | 5.00 | 13,975.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277653122 | CLR Admin (9185) | 5.00 | 13,980.28 |
| 10/16/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,010.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277650896 | CLR Admin (9185) | 5.00 | 14,015.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652662 | CLR Admin (9185) | 5.00 | 14,020.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652830 | CLR Admin (9185) | 5.00 | 14,025.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652856 | CLR Admin (9185) | 5.00 | 14,030.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652656 | CLR Admin (9185) | 5.00 | 14,035.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277650926 | CLR Admin (9185) | 5.00 | 14,040.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652576 | CLR Admin (9185) | 5.00 | 14,045.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652588 | CLR Admin (9185) | 5.00 | 14,050.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652618 | CLR Admin (9185) | 5.00 | 14,055.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277653062 | CLR Admin (9185) | 5.00 | 14,060.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277653050 | CLR Admin (9185) | 5.00 | 14,065.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277653044 | CLR Admin (9185) | 5.00 | 14,070.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277653020 | CLR Admin (9185) | 5.00 | 14,075.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652950 | CLR Admin (9185) | 5.00 | 14,080.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652926 | CLR Admin (9185) | 5.00 | 14,085.28 |
| 10/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/15/2019 | Confirmation: 277652868 | CLR Admin (9185) | 5.00 | 14,090.28 |
| 10/17/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,120.28 |
| 10/17/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/16/2019 | Confirmation: 277891404 | CLR Admin (9175) | 5.00 | 14,125.28 |
| 10/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,155.28 |
| 10/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,185.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278135736 | CLR Admin (9185) | 5.00 | 14,190.28 |
| 10/21/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,220.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278117452 | CLR Admin (9185) | 5.00 | 14,225.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278121026 | CLR Admin (9185) | 5.00 | 14,230.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278121118 | CLR Admin (9185) | 5.00 | 14,235.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278122362 | CLR Admin (9185) | 5.00 | 14,240.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278114270 | CLR Admin (9185) | 5.00 | 14,245.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278117178 | CLR Admin (9185) | 5.00 | 14,250.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278117260 | CLR Admin (9185) | 5.00 | 14,255.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278122530 | CLR Admin (9185) | 5.00 | 14,260.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278122786 | CLR Admin (9185) | 5.00 | 14,265.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278125094 | CLR Admin (9185) | 5.00 | 14,270.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278129032 | CLR Admin (9185) | 5.00 | 14,275.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278130180 | CLR Admin (9185) | 5.00 | 14,280.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278130608 | CLR Admin (9185) | 5.00 | 14,285.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278130762 | CLR Admin (9185) | 5.00 | 14,290.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278130904 | CLR Admin (9185) | 5.00 | 14,295.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278131060 | CLR Admin (9185) | 5.00 | 14,300.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278131828 | CLR Admin (9185) | 5.00 | 14,305.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278131960 | CLR Admin (9185) | 5.00 | 14,310.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278132146 | CLR Admin (9185) | 5.00 | 14,315.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278135224 | CLR Admin (9185) | 5.00 | 14,320.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278135360 | CLR Admin (9185) | 5.00 | 14,325.28 |
| 10/21/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/18/2019 | Confirmation: 278135466 | CLR Admin (9185) | 5.00 | 14,330.28 |
| 10/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,360.28 |
| 10/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,390.28 |
| 10/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,420.28 |
| 10/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,450.28 |
| 10/23/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,480.28 |
| 10/23/2019 | Expense | No | | CHECKCARD 1023 FAX.PLUS PLAN-LES-OUAT 85383909296000003932335 CKCD 5734 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | | CLR Admin (9185) | 0.18 | 14,480.46 |
| 10/24/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,510.46 |
| 10/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,540.46 |
| 10/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,570.46 |
| 10/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,600.46 |
| 10/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,630.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278716868 | CLR Admin (9185) | 5.00 | 14,635.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278716984 | CLR Admin (9185) | 5.00 | 14,640.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278717202 | CLR Admin (9185) | 5.00 | 14,645.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278717520 | CLR Admin (9185) | 5.00 | 14,650.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278718420 | CLR Admin (9185) | 5.00 | 14,655.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278722220 | CLR Admin (9185) | 5.00 | 14,660.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278722314 | CLR Admin (9185) | 5.00 | 14,665.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278722430 | CLR Admin (9185) | 5.00 | 14,670.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278723248 | CLR Admin (9185) | 5.00 | 14,675.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278723526 | CLR Admin (9185) | 5.00 | 14,680.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278723634 | CLR Admin (9185) | 5.00 | 14,685.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278724850 | CLR Admin (9185) | 5.00 | 14,690.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278724966 | CLR Admin (9185) | 5.00 | 14,695.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278725100 | CLR Admin (9185) | 5.00 | 14,700.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278725208 | CLR Admin (9185) | 5.00 | 14,705.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278725532 | CLR Admin (9185) | 5.00 | 14,710.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278725602 | CLR Admin (9185) | 5.00 | 14,715.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278725778 | CLR Admin (9185) | 5.00 | 14,720.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278701040 | CLR Admin (9185) | 5.00 | 14,725.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278701146 | CLR Admin (9185) | 5.00 | 14,730.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278701240 | CLR Admin (9185) | 5.00 | 14,735.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278701342 | CLR Admin (9185) | 5.00 | 14,740.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278701444 | CLR Admin (9185) | 5.00 | 14,745.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278701522 | CLR Admin (9185) | 5.00 | 14,750.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278701672 | CLR Admin (9185) | 5.00 | 14,755.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278725878 | CLR Admin (9185) | 5.00 | 14,760.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278725958 | CLR Admin (9185) | 5.00 | 14,765.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278726104 | CLR Admin (9185) | 5.00 | 14,770.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278726208 | CLR Admin (9185) | 5.00 | 14,775.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278694096 | CLR Admin (9185) | 5.00 | 14,780.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278694314 | CLR Admin (9185) | 5.00 | 14,785.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278694442 | CLR Admin (9185) | 5.00 | 14,790.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278694672 | CLR Admin (9185) | 5.00 | 14,795.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278699232 | CLR Admin (9185) | 5.00 | 14,800.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278699726 | CLR Admin (9185) | 5.00 | 14,805.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278700326 | CLR Admin (9185) | 5.00 | 14,810.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278700472 | CLR Admin (9185) | 5.00 | 14,815.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278700628 | CLR Admin (9185) | 5.00 | 14,820.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278700828 | CLR Admin (9185) | 5.00 | 14,825.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278700934 | CLR Admin (9185) | 5.00 | 14,830.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278701776 | CLR Admin (9185) | 5.00 | 14,835.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278702274 | CLR Admin (9185) | 5.00 | 14,840.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278702904 | CLR Admin (9185) | 5.00 | 14,845.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278703840 | CLR Admin (9185) | 5.00 | 14,850.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278704752 | CLR Admin (9185) | 5.00 | 14,855.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278705242 | CLR Admin (9185) | 5.00 | 14,860.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278705382 | CLR Admin (9185) | 5.00 | 14,865.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278705476 | CLR Admin (9185) | 5.00 | 14,870.46 |
| 10/28/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/25/2019 | Confirmation: 278705622 | CLR Admin (9185) | 5.00 | 14,875.46 |
| 10/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/28/2019 | Confirmation: 278866960 | CLR Admin (9185) | 5.00 | 14,880.46 |
| 10/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,910.46 |
| 10/29/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 10/28/2019 | Confirmation: 278866722 | CLR Admin (9185) | 5.00 | 14,915.46 |
| 10/30/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,945.46 |
| 10/31/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 14,975.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279489556 | CLR Admin (9185) | 5.00 | 14,980.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279497670 | CLR Admin (9185) | 5.00 | 14,985.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279490366 | CLR Admin (9185) | 5.00 | 14,990.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279490530 | CLR Admin (9185) | 5.00 | 14,995.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279491136 | CLR Admin (9185) | 5.00 | 15,000.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279491324 | CLR Admin (9185) | 5.00 | 15,005.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279491606 | CLR Admin (9185) | 5.00 | 15,010.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279491792 | CLR Admin (9185) | 5.00 | 15,015.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279491912 | CLR Admin (9185) | 5.00 | 15,020.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279492028 | CLR Admin (9185) | 5.00 | 15,025.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279492422 | CLR Admin (9185) | 5.00 | 15,030.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279493866 | CLR Admin (9185) | 5.00 | 15,035.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279494482 | CLR Admin (9185) | 5.00 | 15,040.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279495096 | CLR Admin (9185) | 5.00 | 15,045.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279497020 | CLR Admin (9185) | 5.00 | 15,050.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279497146 | CLR Admin (9185) | 5.00 | 15,055.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279497300 | CLR Admin (9185) | 5.00 | 15,060.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279497500 | CLR Admin (9185) | 5.00 | 15,065.46 |
| 11/04/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/01/2019 | Confirmation: 279489970 | CLR Admin (9185) | 5.00 | 15,070.46 |
| 11/07/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,100.46 |
| 11/08/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,130.46 |
| 11/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,160.46 |
| 11/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,190.46 |
| 11/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,220.46 |
| 11/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,250.46 |
| 11/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,280.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280415436 | CLR Admin (9185) | 5.00 | 15,285.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280415176 | CLR Admin (9185) | 5.00 | 15,290.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280415030 | CLR Admin (9185) | 5.00 | 15,295.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280414804 | CLR Admin (9185) | 5.00 | 15,300.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280414606 | CLR Admin (9185) | 5.00 | 15,305.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280414334 | CLR Admin (9185) | 5.00 | 15,310.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280414030 | CLR Admin (9185) | 5.00 | 15,315.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280413728 | CLR Admin (9185) | 5.00 | 15,320.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280413594 | CLR Admin (9185) | 5.00 | 15,325.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280413122 | CLR Admin (9185) | 5.00 | 15,330.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280412780 | CLR Admin (9185) | 5.00 | 15,335.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280411610 | CLR Admin (9185) | 5.00 | 15,340.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280411486 | CLR Admin (9185) | 5.00 | 15,345.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280410670 | CLR Admin (9185) | 5.00 | 15,350.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280410484 | CLR Admin (9185) | 5.00 | 15,355.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280409606 | CLR Admin (9185) | 5.00 | 15,360.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280409392 | CLR Admin (9185) | 5.00 | 15,365.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280409240 | CLR Admin (9185) | 5.00 | 15,370.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280409048 | CLR Admin (9185) | 5.00 | 15,375.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280408952 | CLR Admin (9185) | 5.00 | 15,380.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280408832 | CLR Admin (9185) | 5.00 | 15,385.46 |
| 11/13/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/12/2019 | Confirmation: 280415298 | CLR Admin (9185) | 5.00 | 15,390.46 |
| 11/14/2019 | Expense | No | | CHECKCARD 1113 EMBED SOCIAL CKCD 5045 XXXXXXXXXXXX5105 | PATRICH 15276329318000243990012 RECURRING INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 15,391.33 |
| 11/14/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,421.33 |
| 11/15/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,451.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280757764 | CLR Admin (9185) | 5.00 | 15,456.33 |
| 11/18/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,486.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280757476 | CLR Admin (9185) | 5.00 | 15,491.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280756072 | CLR Admin (9185) | 5.00 | 15,496.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280755920 | CLR Admin (9185) | 5.00 | 15,501.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280755808 | CLR Admin (9185) | 5.00 | 15,506.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280755654 | CLR Admin (9185) | 5.00 | 15,511.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280755320 | CLR Admin (9185) | 5.00 | 15,516.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280755212 | CLR Admin (9185) | 5.00 | 15,521.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280754836 | CLR Admin (9185) | 5.00 | 15,526.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280754586 | CLR Admin (9185) | 5.00 | 15,531.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280758494 | CLR Admin (9185) | 5.00 | 15,536.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280758306 | CLR Admin (9185) | 5.00 | 15,541.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280758106 | CLR Admin (9185) | 5.00 | 15,546.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280758032 | CLR Admin (9185) | 5.00 | 15,551.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280754494 | CLR Admin (9185) | 5.00 | 15,556.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280754386 | CLR Admin (9185) | 5.00 | 15,561.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280750658 | CLR Admin (9185) | 5.00 | 15,566.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280750462 | CLR Admin (9185) | 5.00 | 15,571.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280750010 | CLR Admin (9185) | 5.00 | 15,576.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280749776 | CLR Admin (9185) | 5.00 | 15,581.33 |
| 11/18/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/15/2019 | Confirmation: 280757650 | CLR Admin (9185) | 5.00 | 15,586.33 |
| 11/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/18/2019 | Confirmation: 280905908 | CLR Admin (9185) | 5.00 | 15,591.33 |
| 11/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/18/2019 | Confirmation: 280882992 | CLR Admin (9185) | 5.00 | 15,596.33 |
| 11/19/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/18/2019 | Confirmation: 280883104 | CLR Admin (9185) | 5.00 | 15,601.33 |
| 11/20/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,631.33 |
| 11/21/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,661.33 |
| 11/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,691.33 |
| 11/22/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,721.33 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281340796 | CLR Admin (9185) | 5.00 | 15,726.33 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281340708 | CLR Admin (9185) | 5.00 | 15,731.33 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281340476 | CLR Admin (9185) | 5.00 | 15,736.33 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281339866 | CLR Admin (9185) | 5.00 | 15,741.33 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281339616 | CLR Admin (9185) | 5.00 | 15,746.33 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281339460 | CLR Admin (9185) | 5.00 | 15,751.33 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281339356 | CLR Admin (9185) | 5.00 | 15,756.33 |
| 11/25/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,786.33 |
| 11/25/2019 | Expense | No | | CHECKCARD 1123 FAX.PLUS CKCD 5734 XXXXXXXXXXXX5105 | PLAN-LES-OUAT 85383909327000003931579 RECURRING INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.18 | 15,786.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281345350 | CLR Admin (9185) | 5.00 | 15,791.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281345298 | CLR Admin (9185) | 5.00 | 15,796.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281343088 | CLR Admin (9185) | 5.00 | 15,801.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281342900 | CLR Admin (9185) | 5.00 | 15,806.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281342716 | CLR Admin (9185) | 5.00 | 15,811.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281342632 | CLR Admin (9185) | 5.00 | 15,816.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281342540 | CLR Admin (9185) | 5.00 | 15,821.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281342426 | CLR Admin (9185) | 5.00 | 15,826.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281342250 | CLR Admin (9185) | 5.00 | 15,831.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281342056 | CLR Admin (9185) | 5.00 | 15,836.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281341952 | CLR Admin (9185) | 5.00 | 15,841.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281341870 | CLR Admin (9185) | 5.00 | 15,846.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281341798 | CLR Admin (9185) | 5.00 | 15,851.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281341654 | CLR Admin (9185) | 5.00 | 15,856.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281341546 | CLR Admin (9185) | 5.00 | 15,861.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281341442 | CLR Admin (9185) | 5.00 | 15,866.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281341332 | CLR Admin (9185) | 5.00 | 15,871.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281341094 | CLR Admin (9185) | 5.00 | 15,876.51 |
| 11/25/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/22/2019 | Confirmation: 281340976 | CLR Admin (9185) | 5.00 | 15,881.51 |
| 11/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/25/2019 | Confirmation: 281470064 | CLR Admin (9185) | 5.00 | 15,886.51 |
| 11/26/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 11/25/2019 | Confirmation: 281470240 | CLR Admin (9185) | 5.00 | 15,891.51 |
| 11/27/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,921.51 |
| 11/27/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,951.51 |
| 11/29/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 15,981.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282215938 | CLR Admin (9185) | 5.00 | 15,986.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282269122 | CLR Admin (9185) | 5.00 | 15,991.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282221736 | CLR Admin (9185) | 5.00 | 15,996.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282221878 | CLR Admin (9185) | 5.00 | 16,001.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282222048 | CLR Admin (9185) | 5.00 | 16,006.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282222448 | CLR Admin (9185) | 5.00 | 16,011.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282222578 | CLR Admin (9185) | 5.00 | 16,016.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282222716 | CLR Admin (9185) | 5.00 | 16,021.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282224536 | CLR Admin (9185) | 5.00 | 16,026.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282225158 | CLR Admin (9185) | 5.00 | 16,031.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282225420 | CLR Admin (9185) | 5.00 | 16,036.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282225578 | CLR Admin (9185) | 5.00 | 16,041.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282225850 | CLR Admin (9185) | 5.00 | 16,046.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282226004 | CLR Admin (9185) | 5.00 | 16,051.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282226600 | CLR Admin (9185) | 5.00 | 16,056.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282228296 | CLR Admin (9185) | 5.00 | 16,061.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282228552 | CLR Admin (9185) | 5.00 | 16,066.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282228754 | CLR Admin (9185) | 5.00 | 16,071.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282228900 | CLR Admin (9185) | 5.00 | 16,076.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282229340 | CLR Admin (9185) | 5.00 | 16,081.51 |
| 12/03/2019 | Expense | No | | External transfer fee - Next Day - 12/02/2019 | Confirmation: 282216156 | CLR Admin (9185) | 5.00 | 16,086.51 |
| 12/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,116.51 |
| 12/05/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,146.51 |
| 12/06/2019 | Expense | No | | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282611880 | CLR Admin (9185) | 5.00 | 16,151.51 |
| 12/06/2019 | Expense | No | | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282613234 | CLR Admin (9185) | 5.00 | 16,156.51 |
| 12/06/2019 | Expense | No | | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282613338 | CLR Admin (9185) | 5.00 | 16,161.51 |
| 12/06/2019 | Expense | No | | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282613604 | CLR Admin (9185) | 5.00 | 16,166.51 |
| 12/06/2019 | Expense | No | | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282613724 | CLR Admin (9185) | 5.00 | 16,171.51 |
| 12/06/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,201.51 |
| 12/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282614212 | CLR Admin (9185) | 5.00 | 16,206.51 |
| 12/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282615578 | CLR Admin (9185) | 5.00 | 16,211.51 |
| 12/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282616340 | CLR Admin (9185) | 5.00 | 16,216.51 |
| 12/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282621892 | CLR Admin (9185) | 5.00 | 16,221.51 |
| 12/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282622384 | CLR Admin (9185) | 5.00 | 16,226.51 |
| 12/06/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/05/2019 | Confirmation: 282614042 | CLR Admin (9185) | 5.00 | 16,231.51 |
| 12/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,261.51 |
| 12/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,291.51 |
| 12/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,321.51 |
| 12/09/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,351.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282903448 | CLR Admin (9185) | 5.00 | 16,356.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282903318 | CLR Admin (9185) | 5.00 | 16,361.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282930346 | CLR Admin (9185) | 5.00 | 16,366.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282930450 | CLR Admin (9185) | 5.00 | 16,371.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282930544 | CLR Admin (9185) | 5.00 | 16,376.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282931074 | CLR Admin (9185) | 5.00 | 16,381.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282931182 | CLR Admin (9185) | 5.00 | 16,386.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282931516 | CLR Admin (9185) | 5.00 | 16,391.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282931840 | CLR Admin (9185) | 5.00 | 16,396.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282931956 | CLR Admin (9185) | 5.00 | 16,401.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282932124 | CLR Admin (9185) | 5.00 | 16,406.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282932224 | CLR Admin (9185) | 5.00 | 16,411.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282932376 | CLR Admin (9185) | 5.00 | 16,416.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282932506 | CLR Admin (9185) | 5.00 | 16,421.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282932686 | CLR Admin (9185) | 5.00 | 16,426.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282932576 | CLR Admin (9185) | 5.00 | 16,431.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282933176 | CLR Admin (9185) | 5.00 | 16,436.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282933482 | CLR Admin (9185) | 5.00 | 16,441.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282933556 | CLR Admin (9185) | 5.00 | 16,446.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282935166 | CLR Admin (9185) | 5.00 | 16,451.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282935278 | CLR Admin (9185) | 5.00 | 16,456.51 |
| 12/10/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,486.51 |
| 12/10/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/09/2019 | Confirmation: 282930182 | CLR Admin (9185) | 5.00 | 16,491.51 |
| 12/12/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,521.51 |
| 12/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,551.51 |
| 12/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,581.51 |
| 12/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,611.51 |
| 12/13/2019 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,641.51 |
| 12/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283409394 | CLR Admin (9185) | 5.00 | 16,646.51 |
| 12/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283409500 | CLR Admin (9185) | 5.00 | 16,651.51 |
| 12/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283409710 | CLR Admin (9185) | 5.00 | 16,656.51 |
| 12/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283409822 | CLR Admin (9185) | 5.00 | 16,661.51 |
| 12/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283409932 | CLR Admin (9185) | 5.00 | 16,666.51 |
| 12/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283410142 | CLR Admin (9185) | 5.00 | 16,671.51 |
| 12/16/2019 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283410330 | CLR Admin (9185) | 5.00 | 16,676.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283410574 | CLR Admin (9185) | 5.00 | 16,681.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283410442 | CLR Admin (9185) | 5.00 | 16,686.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283410696 | CLR Admin (9185) | 5.00 | 16,691.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283410912 | CLR Admin (9185) | 5.00 | 16,696.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283411002 | CLR Admin (9185) | 5.00 | 16,701.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283411128 | CLR Admin (9185) | 5.00 | 16,706.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283411256 | CLR Admin (9185) | 5.00 | 16,711.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283411388 | CLR Admin (9185) | 5.00 | 16,716.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283411474 | CLR Admin (9185) | 5.00 | 16,721.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283411788 | CLR Admin (9185) | 5.00 | 16,726.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283411884 | CLR Admin (9185) | 5.00 | 16,731.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283412044 | CLR Admin (9185) | 5.00 | 16,736.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283412162 | CLR Admin (9185) | 5.00 | 16,741.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283412676 | CLR Admin (9185) | 5.00 | 16,746.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283412780 | CLR Admin (9185) | 5.00 | 16,751.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283412900 | CLR Admin (9185) | 5.00 | 16,756.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283413014 | CLR Admin (9185) | 5.00 | 16,761.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283413408 | CLR Admin (9185) | 5.00 | 16,766.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283413480 | CLR Admin (9185) | 5.00 | 16,771.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283413566 | CLR Admin (9185) | 5.00 | 16,776.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283418622 | CLR Admin (9185) | 5.00 | 16,781.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283418764 | CLR Admin (9185) | 5.00 | 16,786.51 |
| | 12/16/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/13/2019 | Confirmation: 283418864 | CLR Admin (9185) | 5.00 | 16,791.51 |
| | 12/16/2019 | Expense | | No | | CHECKCARD 1213 EMBED SOCIAL CKCD 5045 XXXXXXXXXXXX5105 | PATRICH 15276329348000238980014 RECURRING INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 16,792.38 |
| | 12/16/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,822.38 |
| | 12/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/16/2019 | Confirmation: 283543944 | CLR Admin (9185) | 5.00 | 16,827.38 |
| | 12/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/16/2019 | Confirmation: 283544074 | CLR Admin (9185) | 5.00 | 16,832.38 |
| | 12/17/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,862.38 |
| | 12/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/16/2019 | Confirmation: 283590016 | CLR Admin (9185) | 5.00 | 16,867.38 |
| | 12/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/16/2019 | Confirmation: 283590414 | CLR Admin (9185) | 5.00 | 16,872.38 |
| | 12/17/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/16/2019 | Confirmation: 283589800 | CLR Admin (9185) | 5.00 | 16,877.38 |
| | 12/19/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,907.38 |
| | 12/19/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,937.38 |
| | 12/19/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 16,967.38 |
| | 12/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/20/2019 | Confirmation: 284058626 | CLR Admin (9185) | 5.00 | 16,972.38 |
| | 12/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/20/2019 | Confirmation: 284058900 | CLR Admin (9185) | 5.00 | 16,977.38 |
| | 12/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/20/2019 | Confirmation: 284059026 | CLR Admin (9185) | 5.00 | 16,982.38 |
| | 12/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/20/2019 | Confirmation: 284059160 | CLR Admin (9185) | 5.00 | 16,987.38 |
| | 12/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/20/2019 | Confirmation: 284059488 | CLR Admin (9185) | 5.00 | 16,992.38 |
| | 12/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,022.38 |
| | 12/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,052.38 |
| | 12/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,082.38 |
| | 12/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,112.38 |
| | 12/23/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,142.38 |
| | 12/23/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/20/2019 | Confirmation: 284059636 | CLR Admin (9185) | 5.00 | 17,147.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284223586 | CLR Admin (9185) | 5.00 | 17,152.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284223824 | CLR Admin (9185) | 5.00 | 17,157.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284225126 | CLR Admin (9185) | 5.00 | 17,162.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284225290 | CLR Admin (9185) | 5.00 | 17,167.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284225748 | CLR Admin (9185) | 5.00 | 17,172.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284227116 | CLR Admin (9185) | 5.00 | 17,177.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284225992 | CLR Admin (9185) | 5.00 | 17,182.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284226306 | CLR Admin (9185) | 5.00 | 17,187.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284226456 | CLR Admin (9185) | 5.00 | 17,192.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284226612 | CLR Admin (9185) | 5.00 | 17,197.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284227016 | CLR Admin (9185) | 5.00 | 17,202.38 |
| | 12/24/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/23/2019 | Confirmation: 284225860 | CLR Admin (9185) | 5.00 | 17,207.38 |
| | 12/26/2019 | Expense | | No | | CHECKCARD 1224 FAX.PLUS CKCD 5734 XXXXXXXXXXXX5105 | PLAN-LES-OUAT 85383909358000003022066 RECURRING INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.18 | 17,207.56 |
| | 12/26/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,237.56 |
| | 12/26/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,267.56 |
| | 12/26/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,297.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284448080 | CLR Admin (9185) | 5.00 | 17,302.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284449188 | CLR Admin (9185) | 5.00 | 17,307.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284448984 | CLR Admin (9185) | 5.00 | 17,312.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284449300 | CLR Admin (9185) | 5.00 | 17,317.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284449898 | CLR Admin (9185) | 5.00 | 17,322.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284450042 | CLR Admin (9185) | 5.00 | 17,327.56 |
| | 12/27/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,357.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284450162 | CLR Admin (9185) | 5.00 | 17,362.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284450412 | CLR Admin (9185) | 5.00 | 17,367.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284450504 | CLR Admin (9185) | 5.00 | 17,372.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284450664 | CLR Admin (9185) | 5.00 | 17,377.56 |
| | 12/27/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,407.56 |
| | 12/27/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/26/2019 | Confirmation: 284450272 | CLR Admin (9185) | 5.00 | 17,412.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284642862 | CLR Admin (9185) | 5.00 | 17,417.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284642780 | CLR Admin (9185) | 5.00 | 17,422.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284643166 | CLR Admin (9185) | 5.00 | 17,427.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284643320 | CLR Admin (9185) | 5.00 | 17,432.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284643580 | CLR Admin (9185) | 5.00 | 17,437.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284643682 | CLR Admin (9185) | 5.00 | 17,442.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284643880 | CLR Admin (9185) | 5.00 | 17,447.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284643962 | CLR Admin (9185) | 5.00 | 17,452.56 |
| | 12/30/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,482.56 |
| | 12/30/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,512.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284638152 | CLR Admin (9185) | 5.00 | 17,517.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284638326 | CLR Admin (9185) | 5.00 | 17,522.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284638714 | CLR Admin (9185) | 5.00 | 17,527.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284638846 | CLR Admin (9185) | 5.00 | 17,532.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284639562 | CLR Admin (9185) | 5.00 | 17,537.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284640450 | CLR Admin (9185) | 5.00 | 17,542.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284641522 | CLR Admin (9185) | 5.00 | 17,547.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284642592 | CLR Admin (9185) | 5.00 | 17,552.56 |
| | 12/30/2019 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 12/27/2019 | Confirmation: 284642940 | CLR Admin (9185) | 5.00 | 17,557.56 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9175) | 30.00 | 17,587.56 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,617.56 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,647.56 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,677.56 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,707.56 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,737.56 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,767.56 |
| | 12/31/2019 | Expense | | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 17,797.56 |
| **Total for Bank Charges & Fees** | | | | | | | | | **$ 17,797.56** | |
| **NSF Fees** | | | | | | | | | | |
| | 01/31/2019 | Journal Entry | NOV 2018 - #9186 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 189,703.72 | 189,703.72 |
| | 02/28/2019 | Journal Entry | NOV 2018 - #9187 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 169,126.88 | 358,830.60 |
| | 03/31/2019 | Journal Entry | NOV 2018 - #9188 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 167,399.31 | 526,229.91 |
| | 04/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9185) | 2,100.92 | 528,330.83 |
| | 04/15/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9185) | 1,500.00 | 529,830.83 |
| | 04/30/2019 | Journal Entry | NOV 2018 - #9189 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 143,702.64 | 673,533.47 |
| | 05/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9185) | 1,018.50 | 674,551.97 |
| | 05/31/2019 | Journal Entry | NOV 2018 - #9190 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 182,934.23 | 857,486.20 |
| | 06/03/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9185) | 744.12 | 858,230.32 |
| | 06/30/2019 | Journal Entry | NOV 2018 - #9191 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 164,872.94 | 1,023,103.26 |
| | 07/01/2019 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9185) | 16.00 | 1,023,119.26 |
| | 07/23/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 1,023,262.46 |
| | 07/23/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,767.11 | 1,029,029.57 |
| | 07/24/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,534.94 | 1,038,564.51 |
| | 07/24/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 205.85 | 1,038,770.36 |
| | 07/25/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 420.65 | 1,039,191.01 |
| | 07/25/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 20,622.67 | 1,059,813.68 |
| | 07/26/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 1,059,947.93 |
| | 07/26/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,665.96 | 1,066,613.89 |
| | 07/29/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,928.10 | 1,074,541.99 |
| | 07/29/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 1,074,712.04 |
| | 07/30/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,298.35 | 1,085,010.39 |
| | 07/30/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 241.65 | 1,085,252.04 |
| | 07/31/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 322.20 | 1,085,574.24 |
| | 07/31/2019 | Journal Entry | NOV 2018 - #9192 | No | | TO RECLASS TO CORRECT EXP | | -Split- | 134,601.53 | 1,220,175.77 |
| | 07/31/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 17,865.40 | 1,238,041.17 |
| | 08/01/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 18,455.92 | 1,256,497.09 |
| | 08/01/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 429.60 | 1,256,926.69 |
| | 08/02/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,409.44 | 1,266,336.13 |
| | 08/02/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 1,266,524.08 |
| | 08/05/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 1,266,631.48 |
| | 08/05/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 3,693.37 | 1,270,324.85 |
| | 08/06/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,832.39 | 1,280,157.24 |
| | 08/06/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 214.80 | 1,280,372.04 |
| | 08/07/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 232.70 | 1,280,604.74 |
| | 08/07/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,369.16 | 1,288,973.90 |
| | 08/08/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 375.90 | 1,289,349.80 |
| | 08/08/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 15,030.72 | 1,304,380.52 |
| | 08/09/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 1,304,478.97 |
| | 08/09/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 1,524.62 | 1,306,003.59 |
| | 08/12/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,625.97 | 1,311,629.56 |
| | 08/12/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 1,311,728.01 |
| | 08/13/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 1,311,915.96 |
| | 08/13/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,206.47 | 1,319,122.43 |
| | 08/14/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 161.10 | 1,319,283.53 |
| | 08/14/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,557.21 | 1,325,840.74 |
| | 08/15/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 277.45 | 1,326,118.19 |
| | 08/15/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 13,630.51 | 1,339,748.70 |
| | 08/16/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 2,566.55 | 1,342,315.25 |
| | 08/16/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 53.70 | 1,342,368.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/19/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 5,722.00 | 1,348,090.95 |
| 08/19/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 1,348,225.20 |
| 08/20/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 21,596.18 | 1,369,821.38 |
| 08/20/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 402.75 | 1,370,224.13 |
| 08/21/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 13,096.74 | 1,383,320.87 |
| 08/21/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 295.35 | 1,383,616.22 |
| 08/22/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 349.05 | 1,383,965.27 |
| 08/22/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 16,768.13 | 1,400,733.40 |
| 08/23/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 9,066.60 | 1,409,800.00 |
| 08/23/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 205.85 | 1,410,005.85 |
| 08/26/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 232.70 | 1,410,238.55 |
| 08/26/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 11,031.20 | 1,421,269.75 |
| 08/27/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 9,634.03 | 1,430,903.78 |
| 08/27/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 196.90 | 1,431,100.68 |
| 08/28/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 286.40 | 1,431,387.08 |
| 08/28/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 12,453.22 | 1,443,840.30 |
| 08/29/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 384.85 | 1,444,225.15 |
| 08/29/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 17,743.54 | 1,461,968.69 |
| 08/30/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 1,462,156.64 |
| 08/30/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 7,620.52 | 1,469,777.16 |
| 09/03/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 1,469,920.36 |
| 09/03/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,301.28 | 1,476,221.64 |
| 09/04/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 125.30 | 1,476,346.94 |
| 09/04/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 5,779.03 | 1,482,125.97 |
| 09/05/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 17,950.08 | 1,500,076.05 |
| 09/05/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 349.05 | 1,500,425.10 |
| 09/06/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 456.45 | 1,500,881.55 |
| 09/06/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 21,061.70 | 1,521,943.25 |
| 09/09/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 125.30 | 1,522,068.55 |
| 09/09/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,241.27 | 1,528,309.82 |
| 09/10/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 205.85 | 1,528,515.67 |
| 09/10/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 8,064.50 | 1,536,580.17 |
| 09/11/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 1,536,768.12 |
| 09/11/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 8,303.54 | 1,545,071.66 |
| 09/12/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 1,545,295.41 |
| 09/12/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 9,643.80 | 1,554,939.21 |
| 09/13/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 1,555,046.61 |
| 09/13/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 4,180.14 | 1,559,226.75 |
| 09/16/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 1,559,334.15 |
| 09/16/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 4,876.94 | 1,564,211.09 |
| 09/17/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 1,564,309.54 |
| 09/17/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 4,578.67 | 1,568,888.21 |
| 09/18/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 286.40 | 1,569,174.61 |
| 09/18/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 11,166.77 | 1,580,341.38 |
| 09/19/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 27,085.52 | 1,607,426.90 |
| 09/19/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 554.90 | 1,607,981.80 |
| 09/20/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 1,608,089.20 |
| 09/20/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 5,161.30 | 1,613,250.50 |
| 09/23/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 1,613,384.75 |
| 09/23/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,493.04 | 1,619,877.79 |
| 09/24/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 10,237.37 | 1,630,115.16 |
| 09/24/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 250.60 | 1,630,365.76 |
| 09/25/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 13,978.97 | 1,644,344.73 |
| 09/25/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 304.30 | 1,644,649.03 |
| 09/26/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 18,009.14 | 1,662,658.17 |
| 09/26/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 322.20 | 1,662,980.37 |
| 09/27/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,971.18 | 1,669,951.55 |
| 09/27/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 1,670,094.75 |
| 09/30/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 205.85 | 1,670,300.60 |
| 09/30/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 8,824.06 | 1,679,124.66 |
| 10/01/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 8,525.11 | 1,687,649.77 |
| 10/01/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 152.15 | 1,687,801.92 |
| 10/02/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 14,676.25 | 1,702,478.17 |
| 10/02/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 349.05 | 1,702,827.22 |
| 10/03/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 850.25 | 1,703,677.47 |
| 10/03/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 33,793.06 | 1,737,470.53 |
| 10/04/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 214.80 | 1,737,685.33 |
| 10/04/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,281.90 | 1,743,967.23 |
| 10/07/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 4,651.20 | 1,748,618.43 |
| 10/07/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 1,748,761.63 |
| 10/08/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,700.65 | 1,755,462.28 |
| 10/08/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 1,755,632.33 |
| 10/09/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 10,059.85 | 1,765,692.18 |
| 10/09/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 1,765,915.93 |
| 10/10/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 331.15 | 1,766,247.08 |
| 10/10/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 13,089.16 | 1,779,336.24 |
| 10/11/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 1,779,470.49 |
| 10/11/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 5,716.58 | 1,785,187.07 |
| 10/15/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 5,950.11 | 1,791,137.18 |
| 10/15/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 152.15 | 1,791,289.33 |
| 10/16/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 7,634.00 | 1,798,923.33 |
| 10/16/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 1,799,093.38 |
| 10/17/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 349.05 | 1,799,442.43 |
| 10/17/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 16,903.01 | 1,816,345.44 |
| 10/18/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 38,378.13 | 1,854,723.57 |
| 10/18/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 814.45 | 1,855,538.02 |
| 10/21/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 161.10 | 1,855,699.12 |
| 10/21/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 7,143.49 | 1,862,842.61 |
| 10/22/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 161.10 | 1,863,003.71 |
| 10/22/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 7,499.92 | 1,870,503.63 |
| 10/23/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 268.50 | 1,870,772.13 |
| 10/23/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 11,523.18 | 1,882,295.31 |
| 10/24/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 411.70 | 1,882,707.01 |
| 10/24/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 19,269.22 | 1,901,976.23 |
| 10/25/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 8,566.61 | 1,910,542.84 |
| 10/25/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 196.90 | 1,910,739.74 |
| 10/28/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,026.34 | 1,916,766.08 |
| 10/28/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 1,916,900.33 |
| 10/29/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 1,917,070.38 |
| 10/29/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 4,923.80 | 1,921,994.18 |
| 10/30/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 18,229.46 | 1,940,223.64 |
| 10/30/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 393.80 | 1,940,617.44 |
| 11/01/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 626.50 | 1,941,243.94 |
| 11/01/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 26,542.79 | 1,967,786.73 |
| 11/04/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 456.45 | 1,968,243.18 |
| 11/04/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 18,750.48 | 1,986,993.66 |
| 11/05/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 8,180.27 | 1,995,173.93 |
| 11/05/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 241.65 | 1,995,415.58 |
| 11/06/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 268.50 | 1,995,684.08 |
| 11/06/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 10,195.40 | 2,005,879.48 |
| 11/07/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 11,761.96 | 2,017,641.44 |
| 11/07/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 277.45 | 2,017,918.89 |
| 11/08/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,476.97 | 2,024,395.86 |
| 11/08/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 2,024,539.06 |
| 11/12/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 5,492.90 | 2,030,031.96 |
| 11/12/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 116.35 | 2,030,148.31 |
| 11/13/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 2,030,255.71 |
| 11/13/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 4,683.42 | 2,034,939.13 |
| 11/14/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 232.70 | 2,035,171.83 |
| 11/14/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 7,935.41 | 2,043,107.24 |
| 11/15/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 268.50 | 2,043,375.74 |
| 11/15/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 11,189.25 | 2,054,564.99 |
| 11/18/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 2,054,663.44 |
| 11/18/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 4,267.17 | 2,058,930.61 |
| 11/19/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 10,489.08 | 2,069,419.69 |
| 11/19/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 2,069,643.44 |
| 11/20/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 24,159.18 | 2,093,802.62 |
| 11/20/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 501.20 | 2,094,303.82 |
| 11/21/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 429.60 | 2,094,733.42 |
| 11/21/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 15,990.26 | 2,110,723.68 |
| 11/22/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 2,110,857.93 |
| 11/22/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 5,993.45 | 2,116,851.38 |
| 11/25/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 2,117,021.43 |
| 11/25/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 6,253.16 | 2,123,274.59 |
| 11/26/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 196.90 | 2,123,471.49 |
| 11/26/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 7,611.33 | 2,131,082.82 |
| 11/27/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 12,559.19 | 2,143,642.01 |
| 11/27/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 277.45 | 2,143,919.46 |
| 11/29/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 19,490.76 | 2,163,410.22 |
| 11/29/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 420.65 | 2,163,830.87 |
| 12/02/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 71.60 | 2,163,902.47 |
| 12/02/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 3,935.14 | 2,167,837.61 |
| 12/03/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 268.50 | 2,168,106.11 |
| 12/03/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 12,187.10 | 2,180,293.21 |
| 12/04/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 349.05 | 2,180,642.26 |
| 12/04/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 13,822.96 | 2,194,465.22 |
| 12/06/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 29,441.89 | 2,223,907.11 |
| 12/06/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 644.40 | 2,224,551.51 |
| 12/09/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 2,224,658.91 |
| 12/09/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 4,331.26 | 2,228,990.17 |
| 12/10/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 196.90 | 2,229,187.07 |
| 12/10/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 7,223.56 | 2,236,410.63 |
| 12/11/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT | CO ID:956214795A CCD | CLR Admin (9175) | 7,612.92 | 2,244,023.55 |
| 12/11/2019 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F | CO ID:956214795A CCD | CLR Admin (9175) | 179.00 | 2,244,202.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/12/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 179.00 | 2,244,381.55 |
| | 12/12/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,942.56 | 2,253,324.11 |
| | 12/13/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 2,253,422.56 |
| | 12/13/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,587.05 | 2,258,009.61 |
| | 12/17/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,940.01 | 2,268,949.62 |
| | 12/17/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 241.65 | 2,269,191.27 |
| | 12/18/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 18,277.59 | 2,287,468.86 |
| | 12/18/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 358.00 | 2,287,826.86 |
| | 12/19/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 27,563.50 | 2,315,390.36 |
| | 12/19/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 563.85 | 2,315,954.21 |
| | 12/20/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 2,316,097.41 |
| | 12/20/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,247.51 | 2,322,344.92 |
| | 12/23/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 125.30 | 2,322,470.22 |
| | 12/23/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,657.03 | 2,328,127.25 |
| | 12/24/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 80.55 | 2,328,207.80 |
| | 12/24/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 3,340.84 | 2,331,548.64 |
| | 12/26/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 313.25 | 2,331,861.89 |
| | 12/26/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 14,679.99 | 2,346,541.88 |
| | 12/27/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 402.75 | 2,346,944.63 |
| | 12/27/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 19,215.54 | 2,366,160.17 |
| | 12/30/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 2,366,383.92 |
| | 12/30/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 11,467.45 | 2,377,851.37 |
| | 12/31/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 16,965.34 | 2,394,816.71 |
| | 12/31/2019 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 366.95 | 2,395,183.66 |
| **Total for NSF Fees** | | | | | | | | **$ 2,395,183.66** | |
| **Total for Bank Charges & Fees with sub-accounts** | | | | | | | | **$ 2,412,981.22** | |
| **Computer & Internet** | | | | | | | | | |
| | 01/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190115 TIME:0701 ET TRN:2019011500224665 RELATED REF:252447648 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:CLR ADMIN 502398 | CLR Admin (9185) | 830.00 | 830.00 |
| | 01/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0114 SOCKETLABS 4844181285 PA 55429509014894792074749 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 909.00 |
| | 01/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190115 TIME:0701 ET TRN:2019011500224652 RELATED REF:252447634 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 1,739.00 |
| | 01/22/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190122 TIME:0611 ET TRN:2019011800463032 RELATED REF:252873706 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,500.00 | 3,239.00 |
| | 01/22/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190122 TIME:0611 ET TRN:2019011800467618 RELATED REF:252875120 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 8,700.00 | 11,939.00 |
| | 01/22/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190122 TIME:0611 ET TRN:2019011800452635 RELATED REF:252870586 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,462.88 | 16,401.88 |
| | 01/22/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190122 TIME:0611 ET TRN:2019011800459813 RELATED REF:252872962 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 1,050.00 | 17,451.88 |
| | 01/28/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0125 SOCKETLABS 4844181285 PA 55429509025894179542133 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 17,530.88 |
| | 02/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190215 TIME:0702 ET TRN:2019021500217367 RELATED REF:255203796 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:CLR ADMIN 502398 | CLR Admin (9185) | 830.00 | 18,360.88 |
| | 02/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190215 TIME:0702 ET TRN:2019021500217361 RELATED REF:255203780 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 19,190.88 |
| | 02/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0214 SOCKETLABS 4844181285 PA 55429509045894896397874 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 19,269.88 |
| | 02/26/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0225 SOCKETLABS 4844181285 PA 55429509056894290977228 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 19,348.88 |
| | 03/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190315 TIME:0701 ET TRN:2019031500220571 RELATED REF:257823720 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 20,178.88 |
| | 03/15/2019 | Expense | | No | Fibernet Direct Florida | WIRE TYPE:BOOK OUT DATE:190315 TIME:0701 ET TRN:2019031500220579 RELATED REF:257823732 BNF:FIBERNET DIRECT FLORIDA LL ID:003751377843 PMT DET:CLR ADMIN 502398 | CLR Admin (9185) | 830.00 | 21,008.88 |
| | 03/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0314 SOCKETLABS 4844181285 PA 55429509073894984265939 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 21,087.88 |
| | 04/08/2019 | Expense | | No | Sendgrid | CHECKCARD 0405 SENDGRID 1-877-96 877-9698647 CO 75418239095070992478744 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 74.62 | 21,162.50 |
| | 04/10/2019 | Expense | | No | Sendgrid | CHECKCARD 0409 SENDGRID 1-877-96 877-9698647 CO 75418239099071204965839 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 12.96 | 21,175.46 |
| | 04/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0414 SOCKETLABS 4844181285 PA 55429509104894221607904 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 21,254.46 |
| | 04/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190415 TIME:0701 ET TRN:2019041500270231 RELATED REF:260626094 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 22,084.46 |
| | 04/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190415 TIME:0701 ET TRN:2019041500270233 RELATED REF:260626104 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:CLR ADMIN 502398 | CLR Admin (9185) | 830.00 | 22,914.46 |
| | 04/16/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | CLR Admin (9185) | 7,500.00 | 30,414.46 |
| | 04/26/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0425 SOCKETLABS 4844181285 PA 55429509115894634793256 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 30,493.46 |
| | 05/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0502 SENDGRID 1-877-96 877-9698647 CO 75418239122072449352842 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.95 | 30,573.41 |
| | 05/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0502 SENDGRID 1-877-96 877-9698647 CO 75418239122072449356371 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.95 | 30,588.36 |
| | 05/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190515 TIME:0701 ET TRN:2019051500231357 RELATED REF:263517230 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:CLR ADMIN 502398 | CLR Admin (9185) | 830.00 | 31,418.36 |
| | 05/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0514 SOCKETLABS 4844181285 PA 55429509134894376886141 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 31,497.36 |
| | 05/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190515 TIME:0701 ET TRN:2019051500231346 RELATED REF:263517216 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 32,327.36 |
| | 05/21/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | CLR Admin (9185) | 7,500.00 | 39,827.36 |
| | 05/28/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0525 SOCKETLABS 4844181285 PA 55429509145894785011254 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 39,906.36 |
| | 06/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0601 SENDGRID 1-877-96 877-9698647 CO 75418239152074070724540 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.95 | 39,986.31 |
| | 06/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0601 SENDGRID 1-877-96 877-9698647 CO 75418239152074070726123 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.95 | 40,001.26 |
| | 06/14/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190614 TIME:0701 ET TRN:2019061400218966 RELATED REF:266304382 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 40,831.26 |
| | 06/14/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190614 TIME:0701 ET TRN:2019061400219211 RELATED REF:266304562 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:CLR ADMIN 502398 | CLR Admin (9185) | 830.00 | 41,661.26 |
| | 06/17/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0614 SOCKETLABS 4844181285 PA 55429509165894536135621 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 41,740.26 |
| | 06/17/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | CLR Admin (9185) | 7,500.00 | 49,240.26 |
| | 06/26/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0625 SOCKETLABS 4844181285 PA 55429509176894939910205 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 49,319.26 |
| | 07/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0702 SENDGRID 1-877-96 877-9698647 CO 75418239183075691778735 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.95 | 49,334.21 |
| | 07/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0702 SENDGRID 1-877-96 877-9698647 CO 75418239183075691597119 RECURRING CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.95 | 49,414.16 |
| | 07/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190715 TIME:0701 ET TRN:2019071500256643 RELATED REF:269065848 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 50,244.16 |
| | 07/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0714 SOCKETLABS 4844181285 PA 55429509195894661490498 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 50,323.16 |
| | 07/15/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:190715 TIME:0701 ET TRN:2019071500256647 RELATED REF:269065854 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:CLR ADMIN 502398 | CLR Admin (9185) | 830.00 | 51,153.16 |
| | 07/16/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | CLR Admin (9185) | 7,500.00 | 58,653.16 |
| | 07/26/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0725 SOCKETLABS 4844181285 PA 55429509206894085730427 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 58,732.16 |
| | 08/05/2019 | Expense | | No | Sendgrid | CHECKCARD 0802 SENDGRID 1-877-96 877-9698647 CO 75418239214077290592494 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.95 | 58,747.11 |
| | 08/05/2019 | Expense | | No | Sendgrid | CHECKCARD 0802 SENDGRID 1-877-96 877-9698647 CO 75418239214077290064098 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.95 | 58,827.06 |
| | 08/15/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0814 SOCKETLABS 4844181285 PA 55429509226894874921035 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 58,906.06 |
| | 08/16/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | CLR Admin (9185) | 7,500.00 | 66,406.06 |
| | 08/26/2019 | Expense | | No | SOCKETLABS | CHECKCARD 0825 SOCKETLABS 4844181285 PA 55429509237894306650308 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 66,485.06 |
| | 09/03/2019 | Expense | | No | Sendgrid | CHECKCARD 0902 SENDGRID 1-877-96 877-9698647 CO 75418239245078897332220 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.95 | 66,500.01 |
| | 09/04/2019 | Expense | | No | Sendgrid | CHECKCARD 0903 SENDGRID 1-877-96 877-9698647 CO 75418239246078946096338 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.95 | 66,579.96 |
| | 09/11/2019 | Expense | | No | Twilio | CHECKCARD 0911 Twilio 3A5IK8O6F2 San FranciscoCA 15270219254000672144839 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.84 | 66,670.80 |
| | 09/17/2019 | Expense | | No | INTERNET SALES | INTERNETSALESRES DES:SALE ID: INDN:CLR ADMIN SERVICES CO ID:9215986202 CCD | CLR Admin (9185) | 7,500.00 | 74,170.80 |
| | 09/20/2019 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:190920 TIME:1638 ET TRN:2019092000462992 SERVICE REF:015670 BNF:DEBTPAYGATEWAY INC ID:8100538431 BNF BK:FIRST MIDWEST BANK ID:071901604 PMT DET:275448122 LISA M REFUND TO DPG | CLR Admin (9185) | 1,897.13 | 76,067.93 |
| | 10/02/2019 | Expense | | No | Sendgrid | CHECKCARD 1001 SENDGRID 1-877-96 877-9698647 CO 75418239274080396998844 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 2.96 | 76,070.89 |
| | 10/03/2019 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:191003 TIME:1204 ET TRN:2019100300331554 SERVICE REF:008192 BNF:DEBTPAYGATEWAY INC ID:8100538431 BNF BK:FIRST MIDWEST BANK ID:071901604 PMT DET:276762656 | CLR Admin (9185) | 1,030.25 | 77,101.14 |
| | 10/07/2019 | Expense | | No | Sendgrid | CHECKCARD 1004 SENDGRID 1-877-96 877-9698647 CO 75418239277080638879551 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.95 | 77,181.09 |
| | 10/08/2019 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:191008 TIME:1127 ET TRN:2019100800329707 SERVICE REF:006105 BNF:DEBTPAYGATEWAY INC ID:8100538431 BNF BK:FIRST MIDWEST BANK ID:071901604 PMT DET:277183284 | CLR Admin (9185) | 391.48 | 77,572.57 |
| | 10/09/2019 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:191009 TIME:1103 ET TRN:2019100900342230 SERVICE REF:006477 BNF:DEBTPAYGATEWAY INC ID:8100538431 BNF BK:FIRST MIDWEST BANK ID:071901604 PMT DET:277289236 | CLR Admin (9185) | 2,371.40 | 79,943.97 |
| | 10/30/2019 | Expense | | No | Twilio | CHECKCARD 1030 Twilio 2VC0D40T8H San FranciscoCA 15270219303000496365850 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.01 | 80,033.98 |
| | 11/06/2019 | Expense | | No | Sendgrid | CHECKCARD 1105 SENDGRID 1-877-96 877-9698647 CO 75418239309082300491030 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.95 | 80,113.93 |
| | 12/03/2019 | Expense | | No | Sendgrid | CHECKCARD 1202 SENDGRID 1-877-96 877-9698647 CO 75418239336083931555778 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.95 | 80,193.88 |
| | 12/09/2019 | Check | 2087 | No | Computer Express | Check 2087 : | CLR Admin (9185) | 518.95 | 80,712.83 |
| | 12/12/2019 | Expense | | No | Sendgrid | CHECKCARD 1211 SENDGRID 1-877-96 877-9698647 CO 75418239345084516032448 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 8.13 | 80,720.96 |
| | 12/16/2019 | Expense | | No | Twilio | CHECKCARD 1213 TWILIO INC 8778894546 CA 55429509347637028384632 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 80,820.96 |
| | 12/31/2019 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:191231 TIME:1036 ET TRN:2019123100476417 RELATED REF:284949978 BNF:CROWN CASTLE FIBER LLC ID:003751377843 | CLR Admin (9185) | 1,660.00 | 82,480.96 |
| **Total for Computer & Internet** | | | | | | | | **$ 82,480.96** | |
| **Consulting Payments** | | | | | | | | | |
| | 01/03/2019 | Check | 1519 | No | Brad Moss | Check 1519 - Advance | CLR Admin (9185) | 750.00 | 750.00 |
| | 01/04/2019 | Check | 1521 | No | Marchello Berry | Check 1521 | CLR Admin (9185) | 1,000.00 | 1,750.00 |
| | 01/11/2019 | Check | 1525 | No | Shawn Rodriguez | Check 1525 | CLR Admin (9185) | 500.00 | 2,250.00 |
| | 01/11/2019 | Check | 1530 | No | Karl Hernandez | Check Image 1530 - MONTHLY BONUS | CLR Admin (9185) | 1,000.00 | 3,250.00 |
| | 01/11/2019 | Check | 1523 | No | Marchello Berry | Check 1523 | CLR Admin (9185) | 1,000.00 | 4,250.00 |
| | 01/11/2019 | Check | 1526 | No | Alexander Maiser | Check 1526 - Settlements | CLR Admin (9185) | 250.00 | 4,500.00 |
| | 01/11/2019 | Check | 1528 | No | Shawn Rodriguez | Check 1528 - Lowest Settlements | CLR Admin (9185) | 1,000.00 | 5,500.00 |
| | 01/11/2019 | Check | 1524 | No | Ray Miller | Check Image 1524 - SETTLEMENTS | CLR Admin (9185) | 1,000.00 | 6,500.00 |
| | 01/14/2019 | Check | 1527 | No | David Borovsky | Check 1527 - Settlement | CLR Admin (9185) | 250.00 | 6,750.00 |
| | 01/25/2019 | Check | 1533 | No | Shynesha Cross | Check 1533 - Advance | CLR Admin (9185) | 600.00 | 7,350.00 |
| | 02/08/2019 | Check | 1537 | No | Shawn Rodriguez | Check 1537 - 1st most settlements | CLR Admin (9185) | 1,000.00 | 8,350.00 |
| | 02/08/2019 | Check | 1536 | No | Karl Hernandez | Check Image 1536 - bonus | CLR Admin (9185) | 1,000.00 | 9,350.00 |
| | 02/08/2019 | Check | 1540 | No | Alexander Maiser | Check 1540 - Settlements | CLR Admin (9185) | 250.00 | 9,600.00 |
| | 02/11/2019 | Check | 1538 | No | Ray Miller | Check Image 1538 -Settlements | CLR Admin (9185) | 500.00 | 10,100.00 |
| | 02/11/2019 | Check | 1542 | No | Faithlyne Desir | Check Image 1542 - Settlements | CLR Admin (9185) | 250.00 | 10,350.00 |
| | 02/12/2019 | Check | 1534 | No | Sandra Moline | Check Image 1534 - Final Pay | CLR Admin (9185) | 420.00 | 10,770.00 |
| | 02/13/2019 | Check | 1539 | No | David Borovsky | Check 1539 - Settlements | CLR Admin (9185) | 250.00 | 11,020.00 |
| | 02/15/2019 | Check | 1543 | No | Scott Mishler | Check 1543 - Advance | CLR Admin (9185) | 600.00 | 11,620.00 |
| | 02/22/2019 | Check | 1547 | No | Markayala Sallette | Check Image 1547 | CLR Admin (9185) | 280.00 | 11,900.00 |
| | 02/25/2019 | Check | 1546 | No | Jennifer Marolla | Check 1546 | CLR Admin (9185) | 280.00 | 12,180.00 |
| | 02/25/2019 | Check | 1545 | No | Veronica Lopez | Check 1545 | CLR Admin (9185) | 980.00 | 13,160.00 |
| | 02/28/2019 | Check | 8279 | No | Rona Kadish | Bill Pay Check 8279 | CLR Admin (9185) | 100.00 | 13,260.00 |
| | 03/01/2019 | Check | 8243 | No | Veronica Lopez | Bill Pay Check 8243 | CLR Admin (9185) | 150.00 | 13,410.00 |
| | 03/01/2019 | Check | 1494 | No | Antonella Correa | Check Image 1494 | CLR Admin (9185) | 1,100.00 | 14,510.00 |
| | 03/01/2019 | Check | 1554 | No | Natali Diaz | Check Image 1554 | CLR Admin (9185) | 280.00 | 14,790.00 |
| | 03/01/2019 | Check | 1553 | No | Markayala Sallette | Check Image 1553 | CLR Admin (9185) | 700.00 | 15,490.00 |
| | 03/01/2019 | Check | 1552 | No | Jennifer Marolla | Check 1552 | CLR Admin (9185) | 778.75 | 16,268.75 |
| | 03/04/2019 | Check | 1555 | No | Veronica Lopez | Check 1555 | CLR Admin (9185) | 713.12 | 16,981.87 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/04/2019 | Check | 1556 | No | Sergio Pazmin | Check 1556 - overtime | CLR Admin (9185) | 65.63 | 17,047.50 |
| 03/08/2019 | Check | 1563 | No | Alexander Maiser | Check 1563 - Settlements | CLR Admin (9185) | 250.00 | 17,297.50 |
| 03/08/2019 | Check | 1567 | No | Alexander Maiser | Check 1567 - Settlements | CLR Admin (9185) | 500.00 | 17,797.50 |
| 03/08/2019 | Check | 1559 | No | Natali Diaz | Check Image 1559 | CLR Admin (9185) | 700.00 | 18,497.50 |
| 03/08/2019 | Check | 1557 | No | Jennifer Marolla | Check 1557 | CLR Admin (9185) | 700.00 | 19,197.50 |
| 03/08/2019 | Check | 1558 | No | Markayala Sallette | Check Image 1558 | CLR Admin (9185) | 700.00 | 19,897.50 |
| 03/11/2019 | Check | 1560 | No | Veronica Lopez | Check 1560 | CLR Admin (9185) | 726.25 | 20,623.75 |
| 03/11/2019 | Check | 1562 | No | Ray Miller | Check 1562 - Most Settlements | CLR Admin (9185) | 500.00 | 21,123.75 |
| 03/12/2019 | Check | 1570 | No | Karl Hernandez | Check Image 1570 | CLR Admin (9185) | 1,000.00 | 22,123.75 |
| 03/13/2019 | Check | 1493 | No | Client Services Inc. | Check 1493 | CLR Admin (9185) | 137.00 | 22,260.75 |
| 03/13/2019 | Check | 1561 | No | David Borovsky | Check 1561 - Settlements | CLR Admin (9185) | 1,000.00 | 23,260.75 |
| 03/14/2019 | Check | 1571 | No | Carlos Llerena | Check 1571 | CLR Admin (9185) | 185.00 | 23,445.75 |
| 03/14/2019 | Check | 1565 | No | Alicia Ramay | Check 1565 - Settlements | CLR Admin (9185) | 250.00 | 23,695.75 |
| 03/15/2019 | Check | 1496 | No | Scott Mishler | Check 1496 | CLR Admin (9185) | 600.00 | 24,295.75 |
| 03/15/2019 | Check | 1497 | No | David Phillips | Check Image 1497 | CLR Admin (9185) | 650.00 | 24,945.75 |
| 03/15/2019 | Check | 1573 | No | Tahesia Stomer | Check 1573 | CLR Admin (9185) | 280.00 | 25,225.75 |
| 03/19/2019 | Check | 1574 | No | Phonilde Antenor | Check 1574 | CLR Admin (9185) | 280.00 | 25,505.75 |
| 03/22/2019 | Check | 1583 | No | Tahesia Stomer | Check 1583 | CLR Admin (9185) | 805.00 | 26,310.75 |
| 03/22/2019 | Check | 1579 | No | Ashley Murray | Check 1579 | CLR Admin (9185) | 280.00 | 26,590.75 |
| 03/25/2019 | Check | 8296 | No | | Bill Pay Check 8296 | CLR Admin (9185) | 3,400.00 | 29,990.75 |
| 03/25/2019 | Check | 1578 | No | Jaylene Ilidalgo | Check 1578 | CLR Admin (9185) | 120.00 | 30,110.75 |
| 03/25/2019 | Check | 1581 | No | | Check 1581 | CLR Admin (9185) | 700.00 | 30,810.75 |
| 03/26/2019 | Deposit | | No | | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-25) CHECK #0000001581 | CLR Admin (9185) | -700.00 | 30,110.75 |
| 03/26/2019 | Deposit | | No | | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-25) CHECK #0000008296 | CLR Admin (9185) | -3,400.00 | 26,710.75 |
| 03/28/2019 | Check | 1584 | No | Phonilde Antenor | Check Image 1584 | CLR Admin (9185) | 700.00 | 27,410.75 |
| 03/29/2019 | Check | | No | Tahesia Stomer | Check 1479 - 1/29-3/26 | CLR Admin (9185) | 726.25 | 28,137.00 |
| 04/09/2019 | Check | 1580 | No | Katarina Emsley | Check 1580 | CLR Admin (9185) | 280.00 | 28,417.00 |
| 04/15/2019 | Expense | | No | | Check | CLR Admin (9185) | 341.00 | 28,758.00 |
| 04/18/2019 | Check | 1566 | No | Faithlyne Desir | Check Image 1566 - Settlement percentage | CLR Admin (9185) | 1,000.00 | 29,758.00 |
| 04/18/2019 | Check | 1564 | No | Faithlyne Desir | Check Image 1564 - Settlement | CLR Admin (9185) | 250.00 | 30,008.00 |
| 04/23/2019 | Check | | No | Discover Bank | Check 1548 - Denise Debusk | CLR Admin (9185) | 176.00 | 30,184.00 |
| 04/24/2019 | Check | | No | AMT | Check 1493 - Billie Flynn | CLR Admin (9185) | 283.90 | 30,467.90 |
| 05/15/2019 | Check | | No | Wells Fargo Bank | Check 1496 - Neil Freeman | CLR Admin (9185) | 324.23 | 30,792.13 |
| 05/17/2019 | Check | | No | Stephanie Cruz | Check 1503 - Tuesday 05/14/9 - Worked | CLR Admin (9185) | 120.00 | 30,912.13 |
| 05/17/2019 | Check | 1502 | No | Andrea Webb | Check 1502 | CLR Admin (9185) | 120.00 | 31,032.13 |
| 06/03/2019 | Expense | | No | D&A Services LLC | D&A Services DES: payment ID: 5818834 INDN: clr admin service llc CO ID:2046230946 TEL | CLR Admin (9185) | 150.00 | 31,182.13 |
| 06/21/2019 | Check | 1605 | No | Scott Mishler | Check 1605 | CLR Admin (9185) | 700.00 | 31,882.13 |
| 06/21/2019 | Check | 1604 | No | David Phillips | Check Image 1604 | CLR Admin (9185) | 850.00 | 32,732.13 |
| 06/26/2019 | Check | | No | Marlene Jean | Check 1504 - one day worked | CLR Admin (9185) | 131.25 | 32,863.38 |
| 07/05/2019 | Check | | No | FL MEDIATION GROUP | Check 1518 | CLR Admin (9185) | 396.00 | 33,259.38 |
| 07/10/2019 | Check | 1517 | No | MANSFIELD MUNICIPAL | Check 1517 | CLR Admin (9185) | 35.00 | 33,294.38 |
| 07/12/2019 | Check | | No | THE MEDIATION CENTER | Check 1521 | CLR Admin (9185) | 50.00 | 33,344.38 |
| 07/15/2019 | Check | | No | Rona Kadish | Check 1515 - DISCOVER VS RONALD | CLR Admin (9185) | 100.00 | 33,444.38 |
| 08/01/2019 | Expense | | No | D&A Services LLC | D&A Services DES: payment ID: 6092363 INDN: CLR Admin Service LLC CO ID:2046230946 TEL | CLR Admin (9185) | 80.00 | 33,524.38 |
| 08/02/2019 | Check | 1608 | No | Nicole Carter | Check 1608 | CLR Admin (9185) | 120.00 | 33,644.38 |
| 08/02/2019 | Check | 1612 | No | Marius St Gerard | Check 1612 | CLR Admin (9185) | 100.00 | 33,744.38 |
| 08/02/2019 | Expense | | No | | NATIONWIDECREDIT DES:PMT ID:19116112996 INDN:CLR ADMIN SERVICE LLC CO ID:2581900192 PPD | CLR Admin (9185) | 80.00 | 33,824.38 |
| 08/05/2019 | Check | 1611 | No | Jovanna James | Check 1611 | CLR Admin (9185) | 400.00 | 34,224.38 |
| 08/06/2019 | Check | 1610 | No | Scott Mishler | Check 1610 | CLR Admin (9185) | 800.00 | 35,024.38 |
| 08/08/2019 | Check | | No | Citibank | Check 1511 | CLR Admin (9185) | 100.00 | 35,124.38 |
| 08/14/2019 | Check | | No | Hollander, Lebanboun and Gannicoff | Check 1527 | CLR Admin (9185) | 375.00 | 35,499.38 |
| 08/14/2019 | Check | | No | Client Services Inc. | Check 1533 | CLR Admin (9185) | 80.00 | 35,579.38 |
| 08/14/2019 | Expense | | No | MRS BPO | Check | CLR Admin (9185) | 80.00 | 35,659.38 |
| 08/19/2019 | Check | | No | Financial Recovery | Check 1542 | CLR Admin (9185) | 80.00 | 35,739.38 |
| 08/19/2019 | Check | | No | Financial Recovery | Check 1543 | CLR Admin (9185) | 73.78 | 35,813.16 |
| 08/19/2019 | Check | | No | D&A Services LLC | Check 1544 | CLR Admin (9185) | 40.00 | 35,853.16 |
| 08/20/2019 | Check | | No | Phillips + Cohen | Check 1539 | CLR Admin (9185) | 80.00 | 35,933.16 |
| 08/20/2019 | Check | | No | Phillips + Cohen | Check 1538 | CLR Admin (9185) | 59.22 | 35,992.38 |
| 08/21/2019 | Check | | No | Rora K Kadish | Check 1524 | CLR Admin (9185) | 100.00 | 36,092.38 |
| 08/22/2019 | Check | 1541 | No | Credit Control | Check 1541 | CLR Admin (9185) | 38.07 | 36,130.45 |
| 08/22/2019 | Check | | No | GLAZIER MEDIATION GRAP LLC | Check 1528 | CLR Admin (9185) | 250.00 | 36,380.45 |
| 08/22/2019 | Check | | No | GLAZIER MEDIATION GRAP LLC | Check 1529 | CLR Admin (9185) | 250.00 | 36,630.45 |
| 08/22/2019 | Check | | No | GLAZIER MEDIATION GRAP LLC | Check 1530 | CLR Admin (9185) | 250.00 | 36,880.45 |
| 08/26/2019 | Check | 1614 | No | D&A Services LLC | Check 1614 | CLR Admin (9185) | 46.04 | 36,926.49 |
| 08/26/2019 | Check | 1615 | No | D&A Services LLC | Check 1615 | CLR Admin (9185) | 43.97 | 36,970.46 |
| 08/26/2019 | Check | 1616 | No | D&A Services LLC | Check 1616 | CLR Admin (9185) | 80.00 | 37,050.46 |
| 08/26/2019 | Check | | No | D&A Services LLC | Check 1546 | CLR Admin (9185) | 80.00 | 37,130.46 |
| 08/26/2019 | Check | | No | Nationwide Credit Inc | Check 1545 | CLR Admin (9185) | 80.00 | 37,210.46 |
| 08/26/2019 | Check | | No | Net Credit | Check 1540 | CLR Admin (9185) | 53.77 | 37,264.23 |
| 08/29/2019 | Check | 1627 | No | D&A Services LLC | Check 1627 | CLR Admin (9185) | 50.00 | 37,314.23 |
| 08/29/2019 | Check | | No | Karen Patterson | Check 1531 | CLR Admin (9185) | 100.00 | 37,414.23 |
| 08/29/2019 | Check | 1629 | No | National Enterprise Systems | Check 1629 | CLR Admin (9185) | 54.46 | 37,468.69 |
| 08/29/2019 | Check | 1628 | No | Radius Global Solutions LLC | Check 1628 | CLR Admin (9185) | 80.00 | 37,548.69 |
| 09/03/2019 | Check | 1642 | No | | D&A SERVICES LLC - SEAN CAMPBELL | CLR Admin (9185) | 41.68 | 37,590.37 |
| 09/03/2019 | Check | 1643 | No | | D+A SERVICES - KATIE WATSON | CLR Admin (9185) | 65.67 | 37,656.04 |
| 09/06/2019 | Check | 1673 | No | Faithlyne Desir | Check Image 1673 | CLR Admin (9185) | 310.00 | 37,966.04 |
| 09/09/2019 | Check | 1651 | No | Credit Control | Check 1651 | CLR Admin (9185) | 25.00 | 37,991.04 |
| 09/09/2019 | Check | 1647 | No | Credit Control | Check 1647 | CLR Admin (9185) | 25.00 | 38,016.04 |
| 09/09/2019 | Check | 1644 | No | | D+A SERVICES ROBIN KILLMAN | CLR Admin (9185) | 67.50 | 38,083.54 |
| 09/09/2019 | Check | 1646 | No | D&A Services LLC | Check 1646 | CLR Admin (9185) | 65.16 | 38,148.70 |
| 09/09/2019 | Check | 1652 | No | Credit Control | Check 1652 | CLR Admin (9185) | 25.00 | 38,173.70 |
| 09/11/2019 | Check | 1648 | No | Client Services Inc. | Check 1648 | CLR Admin (9185) | 74.00 | 38,247.70 |
| 09/13/2019 | Check | 1645 | No | D&A Services LLC | Check 1645 | CLR Admin (9185) | 38.36 | 38,286.06 |
| 09/13/2019 | Check | 1649 | No | Net Credit | Check 1649 | CLR Admin (9185) | 66.36 | 38,352.42 |
| 09/13/2019 | Check | 1681 | No | Net Credit | Check 1681 | CLR Admin (9185) | 80.00 | 38,432.42 |
| 09/13/2019 | Check | 1682 | No | Net Credit | Check 1682 | CLR Admin (9185) | 80.00 | 38,512.42 |
| 09/13/2019 | Check | 1683 | No | Net Credit | Check 1683 | CLR Admin (9185) | 50.18 | 38,562.60 |
| 09/16/2019 | Check | 1692 | No | D&A Services LLC | Check 1692 | CLR Admin (9185) | 50.00 | 38,612.60 |
| 09/16/2019 | Check | 1687 | No | D&A Services LLC | Check 1687 | CLR Admin (9185) | 40.00 | 38,652.60 |
| 09/16/2019 | Check | 1688 | No | D&A Services LLC | Check 1688 | CLR Admin (9185) | 80.00 | 38,732.60 |
| 09/16/2019 | Check | 1691 | No | D&A Services LLC | Check 1691 | CLR Admin (9185) | 65.67 | 38,798.27 |
| 09/16/2019 | Expense | | No | Radius Global Solutions LLC | Check | CLR Admin (9185) | 80.00 | 38,878.27 |
| 09/17/2019 | Check | 1704 | No | Radius Global Solutions LLC | Check 1704 | CLR Admin (9185) | 55.66 | 38,933.93 |
| 09/17/2019 | Expense | | No | MANSFIELD MUNICIPAL | Check | CLR Admin (9185) | 35.00 | 38,968.93 |
| 09/18/2019 | Check | 1703 | No | Financial Recovery | Check 1703 | CLR Admin (9185) | 77.45 | 39,046.38 |
| 09/18/2019 | Check | 1702 | No | Financial Recovery | Check 1702 | CLR Admin (9185) | 75.86 | 39,122.24 |
| 09/23/2019 | Expense | | No | | ERC | CLR Admin (9185) | 40.27 | 39,162.51 |
| 09/23/2019 | Check | 1711 | No | Radius Global Solutions LLC | Check 1711 | CLR Admin (9185) | 40.00 | 39,202.51 |
| 09/24/2019 | Check | 1710 | No | Net Credit | Check 1710 | CLR Admin (9185) | 56.52 | 39,259.03 |
| 09/24/2019 | Check | 1709 | No | | Check 1709 | CLR Admin (9185) | 58.31 | 39,317.34 |
| 09/24/2019 | Expense | | No | NCB MANAGEMENT SERVICE INC | Check | CLR Admin (9185) | 75.13 | 39,392.47 |
| 09/25/2019 | Expense | | No | MRS BPO | Check | CLR Admin (9185) | 53.00 | 39,445.47 |
| 09/25/2019 | Expense | | No | MRS BPO | Check | CLR Admin (9185) | 50.00 | 39,495.47 |
| 09/26/2019 | Check | 1721 | No | D&A Services LLC | Check 1721 | CLR Admin (9185) | 50.00 | 39,545.47 |
| 09/26/2019 | Check | 1716 | No | D&A Services LLC | Check 1716 | CLR Admin (9185) | 40.00 | 39,585.47 |
| 09/26/2019 | Check | 1724 | No | Financial Recovery | Check 1724 | CLR Admin (9185) | 80.00 | 39,665.47 |
| 09/26/2019 | Check | 1732 | No | Radius Global Solutions LLC | Check 1732 | CLR Admin (9185) | 80.00 | 39,745.47 |
| 09/26/2019 | Check | 1722 | No | D&A Services LLC | Check 1722 | CLR Admin (9185) | 50.00 | 39,795.47 |
| 09/26/2019 | Check | 1730 | No | Financial Recovery | Check 1730 | CLR Admin (9185) | 50.00 | 39,845.47 |
| 09/26/2019 | Check | 1723 | No | Credit Control | Check 1723 | CLR Admin (9185) | 50.00 | 39,895.47 |
| 09/27/2019 | Check | 1725 | No | Net Credit | Check 1725 | CLR Admin (9185) | 80.00 | 39,975.47 |
| 09/27/2019 | Check | 1726 | No | Phillips + Cohen | Check 1726 | CLR Admin (9185) | 80.00 | 40,055.47 |
| 09/30/2019 | Check | 1756 | No | | Ketia Hillare | CLR Admin (9185) | 120.00 | 40,175.47 |
| 09/30/2019 | Check | 1737 | No | Credit Control | Check 1737 | CLR Admin (9185) | 56.81 | 40,232.28 |
| 09/30/2019 | Check | 1757 | No | | KAMILA MONTEAROS | CLR Admin (9185) | 120.00 | 40,352.28 |
| 09/30/2019 | Check | 1729 | No | D&A Services LLC | Check 1729 | CLR Admin (9185) | 78.60 | 40,430.88 |
| 10/01/2019 | Check | 1661 | No | Credit Control | Check 1661 | CLR Admin (9185) | 125.00 | 40,555.88 |
| 10/01/2019 | Check | 1742 | No | MRS BPO | Check 1742 | CLR Admin (9185) | 58.34 | 40,614.22 |
| 10/01/2019 | Check | 1728 | No | | Check 1728 | CLR Admin (9185) | 80.00 | 40,694.22 |
| 10/01/2019 | Check | 1743 | No | MRS BPO | Check 1743 | CLR Admin (9185) | 89.76 | 40,783.98 |
| 10/02/2019 | Check | 1744 | No | Jefferson Capital System LLC | Check 1744 | CLR Admin (9185) | 74.00 | 40,857.98 |
| 10/02/2019 | Check | 1745 | No | Jefferson Capital System LLC | Check 1745 | CLR Admin (9185) | 57.00 | 40,914.98 |
| 10/02/2019 | Check | 1749 | No | Jefferson Capital System LLC | Check 1749 | CLR Admin (9185) | 54.00 | 40,968.98 |
| 10/03/2019 | Check | 1748 | No | Jefferson Capital System LLC | Check 1748 | CLR Admin (9185) | 53.00 | 41,021.98 |
| 10/03/2019 | Check | 1746 | No | Wells Fargo Bank | Check 1746 | CLR Admin (9185) | 80.00 | 41,101.98 |
| 10/03/2019 | Expense | | No | Bank of America | Check | CLR Admin (9185) | 192.20 | 41,294.18 |
| 10/03/2019 | Check | 1659 | No | Adam Tason | Check 1659 | CLR Admin (9185) | 350.00 | 41,644.18 |
| 10/07/2019 | Check | 1759 | No | Net Credit | Check 1759 | CLR Admin (9185) | 70.36 | 41,714.54 |
| 10/08/2019 | Check | 1761 | No | Jefferson Capital System LLC | Check 1761 | CLR Admin (9185) | 50.00 | 41,764.54 |
| 10/08/2019 | Check | 1760 | No | Net Credit | Check 1760 | CLR Admin (9185) | 68.99 | 41,833.53 |
| 10/09/2019 | Check | 1700 | No | Annie Kehe | Check 1700 | CLR Admin (9185) | 45.00 | 41,878.53 |
| 10/09/2019 | Expense | | No | MRS BPO | Check | CLR Admin (9185) | 50.00 | 41,928.53 |
| 10/09/2019 | Check | 1762 | No | Client Services Inc. | Check 1762 | CLR Admin (9185) | 80.00 | 42,008.53 |
| 10/09/2019 | Expense | | No | MRS BPO | Check | CLR Admin (9185) | 59.20 | 42,067.73 |
| 10/15/2019 | Check | 1835 | No | Nationwide Credit Inc | Check 1835 | CLR Admin (9185) | 80.00 | 42,147.73 |
| 10/15/2019 | Check | 1765 | No | Radius Global Solutions LLC | Check 1765 | CLR Admin (9185) | 80.00 | 42,227.73 |
| 10/15/2019 | Check | 1774 | No | Jefferson Capital System LLC | Check 1774 | CLR Admin (9185) | 50.00 | 42,277.73 |
| 10/15/2019 | Check | 1764 | No | Financial Recovery | Check 1764 | CLR Admin (9185) | 75.00 | 42,352.73 |
| 10/15/2019 | Check | 1837 | No | Credit Control | Check 1837 | CLR Admin (9185) | 41.20 | 42,393.93 |
| 10/15/2019 | Check | 1773 | No | United Collection Bureau Inc | Check 1773 | CLR Admin (9185) | 50.00 | 42,443.93 |
| 10/15/2019 | Check | 1763 | No | Radius Global Solutions LLC | Check 1763 | CLR Admin (9185) | 50.00 | 42,493.93 |
| 10/16/2019 | Expense | | No | MRS BPO | Check | CLR Admin (9185) | 75.00 | 42,568.93 |
| 10/16/2019 | Check | 1786 | No | Coldiron Consulting LLC | Check 1786 | CLR Admin (9185) | 125.00 | 42,693.93 |
| 10/16/2019 | Check | 1840 | No | Phillips + Cohen | Check 1840 | CLR Admin (9185) | 71.03 | 42,764.96 |
| 10/16/2019 | Check | 1775 | No | Phillips + Cohen | Check 1775 | CLR Admin (9185) | 72.39 | 42,837.35 |
| 10/16/2019 | Check | 1839 | No | Phillips + Cohen | Check 1839 | CLR Admin (9185) | 69.07 | 42,906.42 |
| 10/16/2019 | Check | 1838 | No | Phillips + Cohen | Check 1838 | CLR Admin (9185) | 63.13 | 42,969.55 |
| 10/16/2019 | Check | 1776 | No | Phillips + Cohen | Check 1776 | CLR Admin (9185) | 59.34 | 43,028.89 |
| 10/16/2019 | Check | 1771 | No | Phillips + Cohen | Check 1771 | CLR Admin (9185) | 58.48 | 43,087.37 |
| 10/16/2019 | Check | 1777 | No | Phillips + Cohen | Check 1777 | CLR Admin (9185) | 57.08 | 43,144.45 |
| 10/16/2019 | Check | 1841 | No | Phillips + Cohen | Check 1841 | CLR Admin (9185) | 50.44 | 43,194.89 |
| 10/16/2019 | Check | 1836 | No | Phillips + Cohen | Check 1836 | CLR Admin (9185) | 58.78 | 43,253.67 |
| 10/18/2019 | Check | 1667 | No | Faithlyne Desir | Bonus | CLR Admin (9185) | 460.00 | 43,713.67 |
| 10/21/2019 | Check | 1844 | No | Credit Control | Check 1844 | CLR Admin (9185) | 73.95 | 43,787.62 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/21/2019 | Check | 1853 | No | Financial Recovery | Check 1853 | CLR Admin (9185) | 75.00 | 43,862.62 |
| 10/21/2019 | Check | 1846 | No | Financial Recovery | Check 1846 | CLR Admin (9185) | 79.77 | 43,942.39 |
| 10/21/2019 | Check | 1854 | No | Credit Control | Check 1854 | CLR Admin (9185) | 28.28 | 43,970.67 |
| 10/21/2019 | Check | 1843 | No | Credit Control | Check 1843 | CLR Admin (9185) | 72.42 | 44,043.09 |
| 10/22/2019 | Check | 1845 | No | D&A Services LLC | Check 1845 | CLR Admin (9185) | 34.32 | 44,077.41 |
| 10/22/2019 | Check | 1851 | No | Client Services Inc. | Check 1851 | CLR Admin (9185) | 74.00 | 44,151.41 |
| 10/22/2019 | Check | 1850 | No | Phillips + Cohen | Check 1850 | CLR Admin (9185) | 78.76 | 44,230.17 |
| 10/22/2019 | Check | 1848 | No | Nationwide Credit Inc | Check 1848 | CLR Admin (9185) | 80.00 | 44,310.17 |
| 10/22/2019 | Check | 1852 | No | D&A Services LLC | Check 1852 | CLR Admin (9185) | 125.00 | 44,435.17 |
| 10/23/2019 | Expense | | No | MRS BPO | Check | CLR Admin (9185) | 75.00 | 44,510.17 |
| 10/23/2019 | Check | 1842 | No | Second Round LP | Check 1842 | CLR Admin (9185) | 70.67 | 44,580.84 |
| 10/23/2019 | Check | 1834 | No | Second Round LP | Check 1834 | CLR Admin (9185) | 34.96 | 44,615.80 |
| 10/24/2019 | Check | 1787 | No | Credit Control | Check 1787 | CLR Admin (9185) | 58.90 | 44,674.70 |
| 10/28/2019 | Check | 1791 | No | Client Services Inc. | Check 1791 : | CLR Admin (9185) | 37.00 | 44,711.70 |
| 10/28/2019 | Check | 1796 | No | Attention to Details Bookkeeping LLC | 10/16/19 - 10/29/19 | CLR Admin (9185) | 330.00 | 45,041.70 |
| 10/28/2019 | Check | 1790 | No | Client Services Inc. | Check 1790 : | CLR Admin (9185) | 47.00 | 45,088.70 |
| 10/28/2019 | Check | 1857 | No | Midland Credit Management Inc | Check 1857 : | CLR Admin (9185) | 66.76 | 45,155.46 |
| 10/28/2019 | Expense | | No | MRS BPO | Check : | CLR Admin (9185) | 175.00 | 45,330.46 |
| 10/28/2019 | Check | 1788 | No | Jefferson Capital System LLC | Check 1788 : | CLR Admin (9185) | 75.40 | 45,405.86 |
| 10/28/2019 | Check | 1789 | No | Client Services Inc. | Check 1789 : | CLR Admin (9185) | 42.00 | 45,447.86 |
| 10/29/2019 | Expense | | No | MRS BPO | Check : | CLR Admin (9185) | 61.28 | 45,509.14 |
| 10/29/2019 | Check | 1878 | No | Credit Control | Check 1878 : | CLR Admin (9185) | 48.90 | 45,558.04 |
| 10/29/2019 | Check | 1882 | No | First Source | Check 1882 : | CLR Admin (9185) | 50.00 | 45,608.04 |
| 10/29/2019 | Check | 1874 | No | First Source | Check 1874 : | CLR Admin (9185) | 54.32 | 45,662.36 |
| 10/29/2019 | Check | 1879 | No | Credit Control LLC | Check 1879 : | CLR Admin (9185) | 54.92 | 45,717.28 |
| 10/29/2019 | Check | 1880 | No | Credit Control | Check 1880 : | CLR Admin (9185) | 55.18 | 45,772.46 |
| 10/29/2019 | Check | 1855 | No | Net Credit | Check 1855 : | CLR Admin (9185) | 55.32 | 45,827.78 |
| 10/29/2019 | Check | 1856 | No | Net Credit | Check 1856 : | CLR Admin (9185) | 55.42 | 45,883.20 |
| 10/29/2019 | Check | 1875 | No | First Source | Check 1875 : | CLR Admin (9185) | 56.92 | 45,940.12 |
| 10/29/2019 | Check | 1870 | No | Net Credit | Check 1870 : | CLR Admin (9185) | 58.68 | 45,998.80 |
| 10/29/2019 | Check | 1871 | No | Net Credit | Check 1871 : | CLR Admin (9185) | 62.08 | 46,060.88 |
| 10/29/2019 | Check | 1877 | No | Credit Control | Check 1877 : | CLR Admin (9185) | 69.09 | 46,129.97 |
| 10/29/2019 | Check | 1876 | No | Credit Control | Check 1876 : | CLR Admin (9185) | 71.60 | 46,201.57 |
| 10/29/2019 | Check | 1873 | No | First Source | Check 1873 : | CLR Admin (9185) | 73.98 | 46,275.55 |
| 10/29/2019 | Check | 1885 | No | ARS National Services | Check 1885 : | CLR Admin (9185) | 80.00 | 46,355.55 |
| 10/30/2019 | Check | 1783 | No | Patterson Kode Mediation LLC | Check 1783 : | CLR Admin (9185) | 300.00 | 46,655.55 |
| 10/30/2019 | Check | 1881 | No | Phillips + Cohen | Check 1881 : | CLR Admin (9185) | 56.16 | 46,711.71 |
| 11/01/2019 | Check | 1891 | No | Cash net usa | Check 1891 : | CLR Admin (9185) | 76.00 | 46,787.71 |
| 11/04/2019 | Check | 1920 | No | Credit Control | Check 1920 : | CLR Admin (9185) | 61.95 | 46,849.66 |
| 11/04/2019 | Check | 1917 | No | Net Credit | Check 1917 : | CLR Admin (9185) | 80.00 | 46,929.66 |
| 11/04/2019 | Check | 1915 | No | Net Credit | Check 1915 : | CLR Admin (9185) | 50.00 | 46,979.66 |
| 11/04/2019 | Check | 1913 | No | Phillips + Cohen | Check 1913 : | CLR Admin (9185) | 78.76 | 47,058.42 |
| 11/04/2019 | Check | 1912 | No | Net Credit | Check 1912 : | CLR Admin (9185) | 50.00 | 47,108.42 |
| 11/04/2019 | Check | 1905 | No | Credit Control | Check 1905 : | CLR Admin (9185) | 32.90 | 47,141.32 |
| 11/04/2019 | Check | 1896 | No | Nationwide Credit Inc | Check 1896 : | CLR Admin (9185) | 44.66 | 47,185.98 |
| 11/04/2019 | Check | 1893 | No | ARS National Services | Check 1893 : | CLR Admin (9185) | 100.00 | 47,285.98 |
| 11/04/2019 | Check | 1890 | No | United Collection Bureau Inc | Check 1890 : | CLR Admin (9185) | 76.01 | 47,361.99 |
| 11/04/2019 | Check | 1889 | No | United Collection Bureau Inc | Check 1889 : | CLR Admin (9185) | 61.00 | 47,422.99 |
| 11/04/2019 | Check | 1888 | No | United Collection Bureau Inc | Check 1888 : | CLR Admin (9185) | 53.58 | 47,476.57 |
| 11/04/2019 | Check | 1924 | No | Net Credit | Check 1924 : | CLR Admin (9185) | 50.00 | 47,526.57 |
| 11/04/2019 | Check | 1923 | No | Net Credit | Check 1923 : | CLR Admin (9185) | 70.00 | 47,596.57 |
| 11/04/2019 | Check | 1919 | No | Citibank | Check 1919 : | CLR Admin (9185) | 80.00 | 47,676.57 |
| 11/04/2019 | Check | 1895 | No | ARS National Services | Check 1895 : | CLR Admin (9185) | 40.00 | 47,716.57 |
| 11/04/2019 | Check | 1909 | No | D&A Services LLC | Check 1909 : | CLR Admin (9185) | 44.05 | 47,760.62 |
| 11/04/2019 | Check | 1908 | No | Center Portfolio Central | Check 1908 : | CLR Admin (9185) | 80.84 | 47,841.46 |
| 11/04/2019 | Check | 1907 | No | Center Portfolio Central | Check 1907 : | CLR Admin (9185) | 65.50 | 47,906.96 |
| 11/04/2019 | Check | 1906 | No | Credit Control LLC | Check 1906 : | CLR Admin (9185) | 41.46 | 47,948.42 |
| 11/04/2019 | Check | 1904 | No | Credit Control | Check 1904 : | CLR Admin (9185) | 72.71 | 48,021.13 |
| 11/05/2019 | Check | 1886 | No | Convergent Outsourcing | Check 1886 : | CLR Admin (9185) | 68.69 | 48,089.82 |
| 11/05/2019 | Check | 1884 | No | Wells Fargo Bank | Check 1884 : | CLR Admin (9185) | 35.44 | 48,125.26 |
| 11/05/2019 | Check | 1910 | No | Client Services Inc. | Check 1910 : | CLR Admin (9185) | 46.00 | 48,171.26 |
| 11/05/2019 | Check | 1916 | No | Jefferson Capital System LLC | Check 1916 : | CLR Admin (9185) | 80.00 | 48,251.26 |
| 11/05/2019 | Check | 1922 | No | Second Round LP | Check 1922 : | CLR Admin (9185) | 50.00 | 48,301.26 |
| 11/05/2019 | Check | 1936 | No | Rad Hernandez | Advance Bonus | CLR Admin (9185) | 2,000.00 | 50,301.26 |
| 11/06/2019 | Check | 1903 | No | Jefferson Capital System LLC | Check 1903 : | CLR Admin (9185) | 50.00 | 50,351.26 |
| 11/08/2019 | Check | 1914 | No | Wells Fargo Bank | Check 1914 : | CLR Admin (9185) | 80.00 | 50,431.26 |
| 11/12/2019 | Check | 1894 | No | Midland Credit Management Inc | Check 1894 : | CLR Admin (9185) | 72.05 | 50,503.31 |
| 11/12/2019 | Check | 1926 | No | Second Round LP | Check 1926 : | CLR Admin (9185) | 40.20 | 50,543.51 |
| 11/12/2019 | Check | 1927 | No | Radius Global Solutions LLC | Check 1927 : | CLR Admin (9185) | 50.00 | 50,593.51 |
| 11/12/2019 | Check | 1950 | No | Synchrony Bank | Check 1950 : | CLR Admin (9185) | 440.00 | 51,033.51 |
| 11/12/2019 | Check | 1740 | No | Radius Global Solutions LLC | Check 1740 : | CLR Admin (9185) | 50.00 | 51,083.51 |
| 11/13/2019 | Check | 1932 | No | Nationwide Credit Inc | Check 1932 : | CLR Admin (9185) | 40.00 | 51,123.51 |
| 11/13/2019 | Check | 1940 | No | Nationwide Credit Inc | Check 1940 : | CLR Admin (9185) | 44.66 | 51,168.17 |
| 11/13/2019 | Check | 1804 | No | Coldiron Consulting LLC | Check 1804 : | CLR Admin (9185) | 125.00 | 51,293.17 |
| 11/14/2019 | Check | 1928 | No | Credit Control | Check 1928 : | CLR Admin (9185) | 80.00 | 51,373.17 |
| 11/14/2019 | Check | 1942 | No | ARS National Services | Check 1942 : | CLR Admin (9185) | 80.00 | 51,453.17 |
| 11/15/2019 | Check | 1929 | No | Net Credit | Check 1929 : | CLR Admin (9185) | 50.00 | 51,503.17 |
| 11/15/2019 | Check | 1930 | No | Net Credit | Check 1930 : | CLR Admin (9185) | 50.00 | 51,553.17 |
| 11/15/2019 | Check | 1741 | No | Jefferson Capital System LLC | Check 1741 : | CLR Admin (9185) | 50.00 | 51,603.17 |
| 11/18/2019 | Check | 1947 | No | Credit Control | Check 1947 : | CLR Admin (9185) | 50.50 | 51,653.67 |
| 11/19/2019 | Check | 1974 | No | Phillips + Cohen | Check 1974 : | CLR Admin (9185) | 50.00 | 51,703.67 |
| 11/19/2019 | Check | 1975 | No | Phillips + Cohen | Check 1975 : | CLR Admin (9185) | 63.00 | 51,766.67 |
| 11/19/2019 | Check | 1976 | No | Phillips + Cohen | Check 1976 : | CLR Admin (9185) | 77.00 | 51,843.67 |
| 11/19/2019 | Check | 1982 | No | Credit Control | Check 1982 : | CLR Admin (9185) | 50.00 | 51,893.67 |
| 11/19/2019 | Expense | | No | Wells Fargo Bank | Check : | CLR Admin (9185) | 1,452.60 | 53,346.27 |
| 11/19/2019 | Check | 1943 | No | D&A Services LLC | Check 1943 : | CLR Admin (9185) | 69.46 | 53,415.73 |
| 11/19/2019 | Check | 1944 | No | D&A Services LLC | Check 1944 : | CLR Admin (9185) | 73.51 | 53,489.24 |
| 11/19/2019 | Check | 1945 | No | Citibank | Check 1945 : | CLR Admin (9185) | 48.54 | 53,537.78 |
| 11/19/2019 | Check | 1949 | No | Comenity Bank | Check 1949 : | CLR Admin (9185) | 73.00 | 53,610.78 |
| 11/19/2019 | Check | 1951 | No | Comenity Bank | Check 1951 : | CLR Admin (9185) | 80.00 | 53,690.78 |
| 11/19/2019 | Check | 1952 | No | Comenity Bank | Check 1952 : | CLR Admin (9185) | 51.16 | 53,741.94 |
| 11/19/2019 | Check | 1953 | No | Comenity Bank | Check 1953 : | CLR Admin (9185) | 75.00 | 53,816.94 |
| 11/19/2019 | Check | 1954 | No | Comenity Bank | Check 1954 : | CLR Admin (9185) | 61.14 | 53,878.08 |
| 11/19/2019 | Check | 1955 | No | Comenity Bank | Check 1955 : | CLR Admin (9185) | 69.69 | 53,947.77 |
| 11/19/2019 | Check | 1956 | No | Comenity Bank | Check 1956 : | CLR Admin (9185) | 80.00 | 54,027.77 |
| 11/19/2019 | Check | 1957 | No | Comenity Bank | Check 1957 : | CLR Admin (9185) | 53.07 | 54,080.84 |
| 11/19/2019 | Check | 1958 | No | Comenity Bank | Check 1958 : | CLR Admin (9185) | 51.24 | 54,132.08 |
| 11/19/2019 | Check | 1959 | No | Comenity Bank | Check 1959 : | CLR Admin (9185) | 57.31 | 54,189.39 |
| 11/19/2019 | Check | 1960 | No | Comenity Bank | Check 1960 : | CLR Admin (9185) | 90.00 | 54,279.39 |
| 11/19/2019 | Check | 1961 | No | Comenity Bank | Check 1961 : | CLR Admin (9185) | 50.00 | 54,329.39 |
| 11/19/2019 | Check | 1962 | No | Comenity Bank | Check 1962 : | CLR Admin (9185) | 95.00 | 54,424.39 |
| 11/19/2019 | Check | 1967 | No | Phillips + Cohen | Check 1967 : | CLR Admin (9185) | 50.00 | 54,474.39 |
| 11/19/2019 | Check | 1968 | No | Phillips + Cohen | Check 1968 : | CLR Admin (9185) | 80.00 | 54,554.39 |
| 11/19/2019 | Check | 1969 | No | Phillips + Cohen | Check 1969 : | CLR Admin (9185) | 72.00 | 54,626.39 |
| 11/19/2019 | Check | 1970 | No | Phillips + Cohen | Check 1970 : | CLR Admin (9185) | 58.00 | 54,684.39 |
| 11/19/2019 | Check | 1971 | No | Phillips + Cohen | Check 1971 : | CLR Admin (9185) | 65.00 | 54,749.39 |
| 11/19/2019 | Check | 1972 | No | Phillips + Cohen | Check 1972 : | CLR Admin (9185) | 65.00 | 54,814.39 |
| 11/19/2019 | Check | 1973 | No | Phillips + Cohen | Check 1973 : | CLR Admin (9185) | 63.00 | 54,877.39 |
| 11/20/2019 | Check | 1980 | No | Comenity Bank | Check 1980 : | CLR Admin (9185) | 75.58 | 54,952.97 |
| 11/20/2019 | Check | 1978 | No | Comenity Bank | Check 1978 : | CLR Admin (9185) | 62.38 | 55,015.35 |
| 11/20/2019 | Check | 1977 | No | Comenity Bank | Check 1977 : | CLR Admin (9185) | 70.00 | 55,085.35 |
| 11/21/2019 | Check | 1981 | No | Convergent Outsourcing | Check 1981 : | CLR Admin (9185) | 40.00 | 55,125.35 |
| 11/21/2019 | Expense | | No | Wells Fargo Bank | Check : | CLR Admin (9185) | 75.00 | 55,200.35 |
| 11/22/2019 | Check | 1979 | No | Comenity Bank | Check 1979 : | CLR Admin (9185) | 55.00 | 55,255.35 |
| 11/25/2019 | Check | 1988 | No | D&A Services LLC | Check 1988 : | CLR Admin (9185) | 58.64 | 55,313.99 |
| 11/25/2019 | Check | 1993 | No | Center Portfolio Central | Check 1993 : | CLR Admin (9185) | 50.00 | 55,363.99 |
| 11/25/2019 | Check | 1984 | No | D&A Services LLC | Check 1984 : | CLR Admin (9185) | 34.46 | 55,398.45 |
| 11/26/2019 | Check | 2000 | No | Second Round LP | Check 2000 : | CLR Admin (9185) | 67.96 | 55,466.41 |
| 11/26/2019 | Check | 1996 | No | Second Round LP | Check 1996 : | CLR Admin (9185) | 65.94 | 55,532.35 |
| 11/26/2019 | Check | 1991 | No | Comenity Bank | Check 1991 : | CLR Admin (9185) | 80.00 | 55,612.35 |
| 11/26/2019 | Check | 1990 | No | Comenity Bank | Check 1990 : | CLR Admin (9185) | 78.00 | 55,690.35 |
| 11/26/2019 | Check | 1989 | No | Comenity Bank | Check 1989 : | CLR Admin (9185) | 58.43 | 55,748.78 |
| 11/26/2019 | Check | 1983 | No | Comenity Bank | Check 1983 : | CLR Admin (9185) | 62.69 | 55,811.47 |
| 11/26/2019 | Check | 1995 | No | Second Round LP | Check 1995 : | CLR Admin (9185) | 61.11 | 55,872.58 |
| 11/26/2019 | Expense | | No | Wells Fargo Bank | Check : | CLR Admin (9185) | 50.00 | 55,922.58 |
| 11/26/2019 | Expense | | No | Wells Fargo Bank | Check : | CLR Admin (9185) | 68.80 | 55,991.38 |
| 11/29/2019 | Check | 2007 | No | Credit Control | Check 2007 : | CLR Admin (9185) | 40.00 | 56,031.38 |
| 11/29/2019 | Check | 2010 | No | Credit Control | Check 2010 : | CLR Admin (9185) | 50.00 | 56,081.38 |
| 11/29/2019 | Check | 2015 | No | Credit Control | Check 2015 : | CLR Admin (9185) | 50.00 | 56,131.38 |
| 11/29/2019 | Check | 2012 | No | First Source | Check 2012 : | CLR Admin (9185) | 50.00 | 56,181.38 |
| 11/29/2019 | Check | 2011 | No | Credit Control | Check 2011 : | CLR Admin (9185) | 50.00 | 56,231.38 |
| 11/29/2019 | Check | 2005 | No | Credit Control | Check 2005 : | CLR Admin (9185) | 30.00 | 56,261.38 |
| 11/29/2019 | Check | 2003 | No | Radius Global Solutions LLC | Check 2003 : | CLR Admin (9185) | 80.00 | 56,341.38 |
| 11/29/2019 | Check | 2002 | No | D&A Services LLC | Check 2002 : | CLR Admin (9185) | 50.00 | 56,391.38 |
| 12/02/2019 | Check | 2001 | No | Credit Control | Check 2001 : | CLR Admin (9185) | 70.00 | 56,461.38 |
| 12/02/2019 | Check | 2006 | No | Second Round LP | Check 2006 : | CLR Admin (9185) | 40.00 | 56,501.38 |
| 12/02/2019 | Check | 2021 | No | D&A Services LLC | Check 2021 : | CLR Admin (9185) | 65.67 | 56,567.05 |
| 12/02/2019 | Check | 2027 | No | Nationwide Credit Inc | Check 2027 : | CLR Admin (9185) | 104.46 | 56,671.51 |
| 12/02/2019 | Check | 2028 | No | NCB MANAGEMENT SERVICE INC | Check 2028 : | CLR Admin (9185) | 25.00 | 56,696.51 |
| 12/02/2019 | Check | 2029 | No | Radius Global Solutions LLC | Check 2029 : | CLR Admin (9185) | 121.81 | 56,818.32 |
| 12/02/2019 | Check | 1994 | No | Credit Control | Check 1994 : | CLR Admin (9185) | 50.00 | 56,868.32 |
| 12/02/2019 | Check | 2035 | No | D&A Services LLC | Check 2035 : | CLR Admin (9185) | 50.00 | 56,918.32 |
| 12/02/2019 | Check | 1815 | No | Coldiron Consulting LLC | Check 1815 : | CLR Admin (9185) | 125.00 | 57,043.32 |
| 12/02/2019 | Check | 1820 | No | Wayne County Magistate | Check 1820 : | CLR Admin (9185) | 125.00 | 57,168.32 |
| 12/02/2019 | Check | 1805 | No | John Roth and Associates | Check 1805 : | CLR Admin (9185) | 115.00 | 57,283.32 |
| 12/02/2019 | Check | 1992 | No | Credit Control | Check 1992 : | CLR Admin (9185) | 44.00 | 57,327.32 |
| 12/02/2019 | Check | 2031 | No | D&A Services LLC | Check 2031 : | CLR Admin (9185) | 100.00 | 57,427.32 |
| 12/03/2019 | Check | 2009 | No | United Collection Bureau Inc | Check 2009 : | CLR Admin (9185) | 50.00 | 57,477.32 |
| 12/03/2019 | Check | 2016 | No | Cash net usa | Check 2016 : | CLR Admin (9185) | 50.00 | 57,527.32 |
| 12/03/2019 | Check | 2017 | No | Cash net usa | Check 2017 : | CLR Admin (9185) | 61.08 | 57,588.40 |
| 12/03/2019 | Check | 2018 | No | Cash net usa | Check 2018 : | CLR Admin (9185) | 50.00 | 57,638.40 |
| 12/03/2019 | Check | 2020 | No | Comenity Bank | Check 2020 : | CLR Admin (9185) | 85.00 | 57,723.40 |
| 12/03/2019 | Check | 2022 | No | Client Services Inc. | Check 2022 : | CLR Admin (9185) | 92.50 | 57,815.90 |
| 12/03/2019 | Check | 2023 | No | FRS Financial Recovery Services | Check 2023 : | CLR Admin (9185) | 75.00 | 57,890.90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2019 | Check | 2032 | No | Net Credit | Check 2032 : | | CLR Admin (9185) | 50.00 | 57,940.90 |
| 12/03/2019 | Check | 2036 | No | Phillips + Cohen | Check 2036 : | | CLR Admin (9185) | 62.43 | 58,003.33 |
| 12/03/2019 | Check | 2037 | No | Net Credit | Check 2037 : | | CLR Admin (9185) | 80.00 | 58,083.33 |
| 12/03/2019 | Expense | | No | Phillips + Cohen | Check : | | CLR Admin (9185) | 58.04 | 58,141.37 |
| 12/04/2019 | Check | 1814 | No | Coldiron Consulting LLC | Check 1814 : | | CLR Admin (9185) | 125.00 | 58,266.37 |
| 12/04/2019 | Check | | No | Comenity Bank | Check 2004 : | | CLR Admin (9185) | 55.00 | 58,321.37 |
| 12/04/2019 | Check | 2008 | No | United Collection Bureau Inc | Check 2008 : | | CLR Admin (9185) | 50.00 | 58,371.37 |
| 12/04/2019 | Check | 2048 | No | Client Services Inc. | Check 2048 : | | CLR Admin (9185) | 40.00 | 58,411.37 |
| 12/04/2019 | Check | 2014 | No | United Collection Bureau Inc | Check 2014 : | | CLR Admin (9185) | 50.00 | 58,461.37 |
| 12/04/2019 | Check | 2042 | No | Phillips + Cohen | Check 2042 : | | CLR Admin (9185) | 50.00 | 58,511.37 |
| 12/04/2019 | Check | 2043 | No | Phillips + Cohen | Check 2043 : | | CLR Admin (9185) | 80.00 | 58,591.37 |
| 12/04/2019 | Check | 2013 | No | United Collection Bureau Inc | Check 2013 : | | CLR Admin (9185) | 50.00 | 58,641.37 |
| 12/05/2019 | Check | 2030 | No | Jefferson Capital System LLC | Check 2030 : | | CLR Admin (9185) | 50.00 | 58,691.37 |
| 12/05/2019 | Check | 2046 | No | Portfolio Recovery Associates | Check 2046 : | | CLR Admin (9185) | 17.19 | 58,708.56 |
| 12/05/2019 | Check | 2045 | No | Portfolio Recovery Associates | Check 2045 : | | CLR Admin (9185) | 20.00 | 58,728.56 |
| 12/05/2019 | Check | 2033 | No | Jefferson Capital System LLC | Check 2033 : | | CLR Admin (9185) | 80.00 | 58,808.56 |
| 12/06/2019 | Check | 1819 | No | Wayne County Magistate | Check 1819 : | | CLR Admin (9185) | 97.50 | 58,906.06 |
| 12/06/2019 | Check | 2051 | No | First Source | Check 2051 : | | CLR Admin (9185) | 75.00 | 58,981.06 |
| 12/06/2019 | Check | 2040 | No | Financial Recovery | Check 2040 : | | CLR Admin (9185) | 75.00 | 59,056.06 |
| 12/06/2019 | Check | 2039 | No | First Source | Check 2039 : | | CLR Admin (9185) | 50.00 | 59,106.06 |
| 12/09/2019 | Check | 2038 | No | Credit Control | Check 2038 : | | CLR Admin (9185) | 46.60 | 59,152.66 |
| 12/09/2019 | Check | 2041 | No | Radius Global Solutions LLC | Check 2041 : | | CLR Admin (9185) | 80.00 | 59,232.66 |
| 12/09/2019 | Check | 2069 | No | Synchrony Bank | Check 2069 : | | CLR Admin (9185) | 62.41 | 59,295.07 |
| 12/09/2019 | Check | 2053 | No | Phillips + Cohen | Check 2053 : | | CLR Admin (9185) | 110.00 | 59,405.07 |
| 12/09/2019 | Check | 2055 | No | Credit Control | Check 2055 : | | CLR Admin (9185) | 50.00 | 59,455.07 |
| 12/09/2019 | Check | 2050 | No | Phillips + Cohen | Check 2050 : | | CLR Admin (9185) | 56.16 | 59,511.23 |
| 12/10/2019 | Check | 1807 | No | Karen Patterson | Check 1807 : | | CLR Admin (9185) | 100.00 | 59,611.23 |
| 12/10/2019 | Check | 1822 | No | Patterson Kode Mediation LLC | Check 1822 : | | CLR Admin (9185) | 100.00 | 59,711.23 |
| 12/10/2019 | Expense | | No | Phillips + Cohen | Check : | | CLR Admin (9185) | 80.00 | 59,791.23 |
| 12/10/2019 | Check | 2054 | No | Jefferson Capital System LLC | Check 2054 : | | CLR Admin (9185) | 112.50 | 59,903.73 |
| 12/10/2019 | Check | 2056 | No | Resurgent Capital Services | Check 2056 : | | CLR Admin (9185) | 29.42 | 59,933.15 |
| 12/10/2019 | Check | 2052 | No | | Check 2052 : | | CLR Admin (9185) | 94.00 | 60,027.15 |
| 12/11/2019 | Check | 2060 | No | Cash net usa | Check 2060 : | | CLR Admin (9185) | 76.06 | 60,103.21 |
| 12/11/2019 | Check | 2067 | No | Nationwide Credit Inc | Check 2067 : | | CLR Admin (9185) | 75.00 | 60,178.21 |
| 12/11/2019 | Check | 2077 | No | DePARTMENT STORES NATIONAL BANK | Check 2077 : | | CLR Admin (9185) | 79.64 | 60,257.85 |
| 12/11/2019 | Check | 2076 | No | DePARTMENT STORES NATIONAL BANK | Check 2076 : | | CLR Admin (9185) | 77.29 | 60,335.14 |
| 12/11/2019 | Check | 2068 | No | Nationwide Credit Inc | Check 2068 : | | CLR Admin (9185) | 44.66 | 60,379.80 |
| 12/12/2019 | Check | 2065 | No | United Collection Bureau Inc | Check 2065 : | | CLR Admin (9185) | 50.00 | 60,429.80 |
| 12/12/2019 | Check | 2078 | No | Radius Global Solutions LLC | Check 2078 : | | CLR Admin (9185) | 33.89 | 60,463.69 |
| 12/12/2019 | Expense | | No | NCB MANAGEMENT SERVICE INC | Check : | | CLR Admin (9185) | 64.00 | 60,527.69 |
| 12/12/2019 | Check | 2064 | No | Jefferson Capital System LLC | Check 2064 : | | CLR Admin (9185) | 68.46 | 60,596.15 |
| 12/12/2019 | Check | 2062 | No | Jefferson Capital System LLC | Check 2062 : | | CLR Admin (9185) | 65.40 | 60,661.55 |
| 12/12/2019 | Check | 2063 | No | Jefferson Capital System LLC | Check 2063 : | | CLR Admin (9185) | 56.91 | 60,718.46 |
| 12/12/2019 | Check | 2061 | No | Jefferson Capital System LLC | Check 2061 : | | CLR Admin (9185) | 91.00 | 60,809.46 |
| 12/13/2019 | Check | 2075 | No | Comenity Bank | Check 2075 : | | CLR Admin (9185) | 71.40 | 60,880.86 |
| 12/13/2019 | Check | 2049 | No | Midland Credit Management Inc | Check 2049 : | | CLR Admin (9185) | 75.00 | 60,955.86 |
| 12/16/2019 | Check | 2110 | No | Monarch Recovery Management | Check 2110 : | | CLR Admin (9185) | 40.84 | 60,996.70 |
| 12/16/2019 | Check | 2113 | No | Nationwide Credit Inc | Check 2113 : | | CLR Admin (9185) | 48.00 | 61,044.70 |
| 12/16/2019 | Check | 2101 | No | Avant LLC | Check 2101 : | | CLR Admin (9185) | 57.17 | 61,101.87 |
| 12/16/2019 | Check | 2047 | No | Wells Fargo Bank | Check 2047 : | | CLR Admin (9185) | 80.00 | 61,181.87 |
| 12/16/2019 | Check | 2080 | No | Avant LLC | Check 2080 : | | CLR Admin (9185) | 65.64 | 61,247.51 |
| 12/16/2019 | Check | 2119 | No | Net Credit | Check 2119 : | | CLR Admin (9185) | 60.00 | 61,307.51 |
| 12/17/2019 | Check | 2081 | No | Phillips + Cohen | Check 2081 : | | CLR Admin (9185) | 69.00 | 61,376.51 |
| 12/17/2019 | Check | 2121 | No | D&A Services LLC | Check 2121 : | | CLR Admin (9185) | 38.65 | 61,415.16 |
| 12/17/2019 | Check | 2083 | No | Synchrony Bank | Check 2083 : | | CLR Admin (9185) | 72.10 | 61,487.26 |
| 12/17/2019 | Check | 2093 | No | Citibank | Check 2093 : | | CLR Admin (9185) | 92.16 | 61,579.42 |
| 12/17/2019 | Check | 2094 | No | Credit Control | Check 2094 : | | CLR Admin (9185) | 47.48 | 61,626.90 |
| 12/17/2019 | Check | 2095 | No | Credit Control | Check 2095 : | | CLR Admin (9185) | 32.45 | 61,659.35 |
| 12/17/2019 | Check | 2096 | No | Credit Control | Check 2096 : | | CLR Admin (9185) | 37.92 | 61,697.27 |
| 12/17/2019 | Check | 2097 | No | Credit Control LLC | Check 2097 : | | CLR Admin (9185) | 62.27 | 61,759.54 |
| 12/17/2019 | Check | 2098 | No | Credit Control | Check 2098 : | | CLR Admin (9185) | 41.88 | 61,801.42 |
| 12/17/2019 | Check | 2099 | No | Credit Control | Check 2099 : | | CLR Admin (9185) | 36.08 | 61,837.50 |
| 12/17/2019 | Check | 2100 | No | Credit Control | Check 2100 : | | CLR Admin (9185) | 59.72 | 61,897.22 |
| 12/17/2019 | Check | 2102 | No | Phillips + Cohen | Check 2102 : | | CLR Admin (9185) | 78.00 | 61,975.22 |
| 12/17/2019 | Check | 2103 | No | Avant LLC | Check 2103 : | | CLR Admin (9185) | 70.07 | 62,045.29 |
| 12/17/2019 | Check | 2104 | No | Avant LLC | Check 2104 : | | CLR Admin (9185) | 67.13 | 62,112.42 |
| 12/17/2019 | Check | 2105 | No | Comenity Bank | Check 2105 : | | CLR Admin (9185) | 53.07 | 62,165.49 |
| 12/17/2019 | Check | 2106 | No | Comenity Bank | Check 2106 : | | CLR Admin (9185) | 75.00 | 62,240.49 |
| 12/17/2019 | Check | 2107 | No | Comenity Bank | Check 2107 : | | CLR Admin (9185) | 50.00 | 62,290.49 |
| 12/17/2019 | Check | 2112 | No | Radius Global Solutions LLC | Check 2112 : | | CLR Admin (9185) | 63.51 | 62,354.00 |
| 12/17/2019 | Check | 2114 | No | Phillips + Cohen | Check 2114 : | | CLR Admin (9185) | 50.00 | 62,404.00 |
| 12/17/2019 | Check | 2115 | No | Phillips + Cohen | Check 2115 : | | CLR Admin (9185) | 50.00 | 62,454.00 |
| 12/17/2019 | Check | 2118 | No | Phillips + Cohen | Check 2118 : | | CLR Admin (9185) | 50.00 | 62,504.00 |
| 12/17/2019 | Check | 2116 | No | Phillips + Cohen | Check 2116 : | | CLR Admin (9185) | 70.00 | 62,574.00 |
| 12/17/2019 | Check | 2120 | No | D&A Services LLC | Check 2120 : | | CLR Admin (9185) | 50.00 | 62,624.00 |
| 12/17/2019 | Check | 2082 | No | Synchrony Bank | Check 2082 : | | CLR Admin (9185) | 68.19 | 62,692.19 |
| 12/18/2019 | Check | 2108 | No | Client Services Inc. | Check 2108 : | | CLR Admin (9185) | 47.00 | 62,739.19 |
| 12/18/2019 | Check | 2111 | No | Radius Global Solutions LLC | Check 2111 : | | CLR Admin (9185) | 49.37 | 62,788.56 |
| 12/18/2019 | Check | 2109 | No | Client Services Inc. | Check 2109 : | | CLR Admin (9185) | 50.00 | 62,838.56 |
| 12/23/2019 | Check | 2130 | No | D&A Services LLC | Check 2130 : | | CLR Admin (9185) | 53.06 | 62,891.62 |
| 12/23/2019 | Check | 2136 | No | D&A Services LLC | Check 2136 : | | CLR Admin (9185) | 50.00 | 62,941.62 |
| 12/23/2019 | Check | 2146 | No | Credit Control | Check 2146 : | | CLR Admin (9185) | 50.00 | 62,991.62 |
| 12/23/2019 | Check | 2139 | No | Credit Control | Check 2139 : | | CLR Admin (9185) | 40.00 | 63,031.62 |
| 12/23/2019 | Check | 2138 | No | D&A Services LLC | Check 2138 : | | CLR Admin (9185) | 50.00 | 63,081.62 |
| 12/24/2019 | Expense | | No | Credit Control | Check : | | CLR Admin (9185) | 50.00 | 63,131.62 |
| 12/24/2019 | Check | 2122 | No | Jefferson Capital System LLC | Check 2122 : | | CLR Admin (9185) | 42.96 | 63,174.58 |
| 12/24/2019 | Check | 2123 | No | Jefferson Capital System LLC | Check 2123 : | | CLR Admin (9185) | 46.00 | 63,220.58 |
| 12/24/2019 | Check | 2145 | No | First Source | Check 2145 : | | CLR Admin (9185) | 50.00 | 63,270.58 |
| 12/24/2019 | Check | 2125 | No | Jefferson Capital System LLC | Check 2125 : | | CLR Admin (9185) | 49.60 | 63,320.18 |
| 12/24/2019 | Check | 2141 | No | Credit Control | Check 2141 : | | CLR Admin (9185) | 48.45 | 63,368.63 |
| 12/24/2019 | Check | 2142 | No | First Source | Check 2142 : | | CLR Admin (9185) | 50.00 | 63,418.63 |
| 12/24/2019 | Check | 2124 | No | Jefferson Capital System LLC | Check 2124 : | | CLR Admin (9185) | 55.42 | 63,474.05 |
| 12/26/2019 | Check | 2126 | No | Client Services Inc. | Check 2126 : | | CLR Admin (9185) | 127.00 | 63,601.05 |
| 12/26/2019 | Check | 2154 | No | Credit Control | Check 2154 : | | CLR Admin (9185) | 56.36 | 63,657.41 |
| 12/26/2019 | Check | 2128 | No | MRS BPO | Check 2128 : | | CLR Admin (9185) | 50.00 | 63,707.41 |
| 12/26/2019 | Check | 2129 | No | MRS BPO | Check 2129 : | | CLR Admin (9185) | 50.00 | 63,757.41 |
| 12/26/2019 | Check | 2131 | No | Phillips + Cohen | Check 2131 : | | CLR Admin (9185) | 52.63 | 63,810.04 |
| 12/26/2019 | Check | 2132 | No | Cash net usa | Check 2132 : | | CLR Admin (9185) | 50.00 | 63,860.04 |
| 12/26/2019 | Check | 2133 | No | Cash net usa | Check 2133 : | | CLR Admin (9185) | 66.43 | 63,926.47 |
| 12/26/2019 | Check | 2134 | No | Cash net usa | Check 2134 : | | CLR Admin (9185) | 50.00 | 63,976.47 |
| 12/26/2019 | Check | 2135 | No | Client Services Inc. | Check 2135 : | | CLR Admin (9185) | 50.00 | 64,026.47 |
| 12/26/2019 | Check | 2137 | No | Phillips + Cohen | Check 2137 : | | CLR Admin (9185) | 50.00 | 64,076.47 |
| 12/26/2019 | Check | 2140 | No | Convergent Outsourcing | Check 2140 : | | CLR Admin (9185) | 50.00 | 64,126.47 |
| 12/26/2019 | Check | 2143 | No | Second Round LP | Check 2143 : | | CLR Admin (9185) | 80.00 | 64,206.47 |
| 12/26/2019 | Check | 2147 | No | Center Portfolio Central | Check 2147 : | | CLR Admin (9185) | 50.00 | 64,256.47 |
| 12/26/2019 | Check | 2150 | No | Avant LLC | Check 2150 : | | CLR Admin (9185) | 57.17 | 64,313.64 |
| 12/26/2019 | Check | 2151 | No | Nationwide Credit Inc | Check 2151 : | | CLR Admin (9185) | 104.46 | 64,418.10 |
| 12/26/2019 | Check | 2153 | No | Credit Control | Check 2153 : | | CLR Admin (9185) | 50.94 | 64,469.04 |
| 12/26/2019 | Check | 2127 | No | Jefferson Capital System LLC | Check 2127 : | | CLR Admin (9185) | 94.00 | 64,563.04 |
| 12/27/2019 | Check | 2144 | No | United Collection Bureau Inc | Check 2144 : | | CLR Admin (9185) | 50.00 | 64,613.04 |
| 12/30/2019 | Check | 2152 | No | Phillips + Cohen | Check 2152 : | | CLR Admin (9185) | 56.16 | 64,669.20 |
| 12/30/2019 | Check | 2157 | No | NCB MANAGEMENT SERVICE INC | Check 2157 : | | CLR Admin (9185) | 41.69 | 64,710.89 |
| 12/30/2019 | Check | 2158 | No | Second Round LP | Check 2158 : | | CLR Admin (9185) | 155.00 | 64,865.89 |
| 12/30/2019 | Check | 2159 | No | Second Round LP | Check 2159 : | | CLR Admin (9185) | 50.00 | 64,915.89 |
| 12/30/2019 | Check | 1831 | No | Coldiron Consulting LLC | Check 1831 : | | CLR Admin (9185) | 125.00 | 65,040.89 |
| 12/30/2019 | Check | 2167 | No | Credit Control | Check 2167 : | | CLR Admin (9185) | 50.00 | 65,090.89 |
| 12/30/2019 | Check | 2168 | No | Center Portfolio Central | Check 2168 : | | CLR Admin (9185) | 50.00 | 65,140.89 |
| 12/30/2019 | Check | 1826 | No | Dean S Robinson | Check 1826 : | | CLR Admin (9185) | 100.00 | 65,240.89 |
| 12/30/2019 | Check | 1830 | No | Davis Dispute Resolution Services | Check 1830 : | | CLR Admin (9185) | 400.00 | 65,640.89 |
| 12/30/2019 | Check | 2162 | No | Financial Recovery | Check 2162 : | | CLR Admin (9185) | 50.00 | 65,690.89 |
| 12/31/2019 | Check | 2155 | No | Rubin + Rothman LLC | Check 2155 : | | CLR Admin (9185) | 150.00 | 65,840.89 |
| 12/31/2019 | Check | 2160 | No | Phillips + Cohen | Check 2160 : | | CLR Admin (9185) | 50.00 | 65,890.89 |
| 12/31/2019 | Check | 2166 | No | Comenity Bank | Check 2166 : | | CLR Admin (9185) | 357.20 | 66,248.09 |
| 12/31/2019 | Check | 2164 | No | United Collection Bureau Inc | Check 2164 : | | CLR Admin (9185) | 50.00 | 66,298.09 |
| 12/31/2019 | Check | 2165 | No | Jefferson Capital System LLC | Check 2165 : | | CLR Admin (9185) | 112.50 | 66,410.59 |
| 12/31/2019 | Check | 2163 | No | Credit Control | Check 2163 : | | CLR Admin (9185) | 50.00 | 66,460.59 |
| **Total for Consulting Payments** | | | | | | | | **$ 66,460.59** | |
| **CRM Software** | | | | | | | | | |
| 02/13/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc | Confirmation# 0110110631 | CLR Admin (9185) | 1,250.00 | 1,250.00 |
| 04/01/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc | Confirmation# 0614626829 | CLR Admin (9185) | 2,200.00 | 3,450.00 |
| 04/25/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc | Confirmation# 1722955133 | CLR Admin (9185) | 1,400.00 | 4,850.00 |
| 05/28/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc | Confirmation# 1407635630 | CLR Admin (9185) | 2,868.75 | 7,718.75 |
| 06/24/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc | Confirmation# 1439804115 | CLR Admin (9185) | 1,400.00 | 9,118.75 |
| 07/12/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc | Confirmation# 1496587021 | CLR Admin (9185) | 875.00 | 9,993.75 |
| 07/25/2019 | Expense | | No | LeadsConnection, Inc. | WIRE TYPE:WIRE OUT DATE:190725 TIME:1151 ET BNF:LEADSCONNECTION, INC. ID:3152479652 BNF BK:JPM DET:27004682 4 | TRN:2019072500340326 SERVICE REF:008083 ORGAN CHASE BANK, NA ID:267084131 PMT | CLR Admin (9185) | 1,900.00 | 11,893.75 |
| 09/05/2019 | Expense | | No | LeadsConnection, Inc. | WIRE TYPE:WIRE OUT DATE:190905 TIME:0958 ET BNF:LEADSCONNECTION, INC. ID:3152479652 BNF BK:JPM DET:27405206 6 | TRN:2019090500286233 SERVICE REF:005688 ORGAN CHASE BANK, NA ID:267084131 PMT | CLR Admin (9185) | 2,500.00 | 14,393.75 |
| 09/16/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc | Confirmation# 1465731191 | CLR Admin (9185) | 3,650.00 | 18,043.75 |
| 10/21/2019 | Expense | | No | LeadsConnection, Inc. | WIRE TYPE:WIRE OUT DATE:191021 TIME:1146 ET BNF:LEADSCONNECTION, INC. ID:3152479652 BNF BK:JPM DET:27824253 4 | TRN:2019102100370350 SERVICE REF:007835 ORGAN CHASE BANK, NA ID:267084131 PMT | CLR Admin (9185) | 2,975.00 | 21,018.75 |
| 11/18/2019 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc | Confirmation# 0110640111 | CLR Admin (9185) | 3,212.50 | 24,231.25 |
| 12/13/2019 | Expense | | No | LeadsConnection, Inc. | WIRE TYPE:WIRE OUT DATE:191213 TIME:1036 ET BNF:LEADSCONNECTION, INC. ID:3152479652 BNF BK:JPM DET:28336980 8 | TRN:2019121300435909 SERVICE REF:007268 ORGAN CHASE BANK, NA ID:267084131 PMT | CLR Admin (9185) | 3,256.25 | 27,487.50 |
| **Total for CRM Software** | | | | | | | | **$ 27,487.50** | |
| **Employee Leasing** | | | | | | | | | |
| 01/04/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02919633 | INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 29,133.16 | 29,133.16 |
| 01/11/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02924944 | INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 32,480.45 | 61,613.61 |
| 01/18/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02930388 | INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 33,613.50 | 95,227.11 |
| 01/25/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02934464 | INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 32,593.21 | 127,820.32 |
| 02/01/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02940282 | INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 31,322.41 | 159,142.73 |
| 02/08/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02944653 | INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 33,048.62 | 192,191.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 02/15/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02949870 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 32,869.29 | 225,060.64 |
| | 02/22/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02954565 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 32,707.67 | 257,768.31 |
| | 03/01/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02960241 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 32,639.17 | 290,407.48 |
| | 03/08/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02967419 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 32,293.68 | 322,701.16 |
| | 03/15/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02970398 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 36,346.54 | 359,047.70 |
| | 03/22/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02975315 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 34,659.69 | 393,707.39 |
| | 03/29/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02980257 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,206.53 | 431,913.92 |
| | 04/05/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02985563 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 45,010.91 | 476,924.83 |
| | 04/12/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02990334 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,473.39 | 515,398.22 |
| | 04/19/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H02995550 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,183.53 | 553,581.75 |
| | 04/26/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03000460 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 37,939.80 | 591,521.55 |
| | 05/03/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03005113 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 47,021.15 | 638,542.70 |
| | 05/10/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03010346 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 37,446.95 | 675,989.65 |
| | 05/17/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03015690 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 36,653.55 | 712,643.20 |
| | 05/24/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03020239 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,975.11 | 751,618.31 |
| | 05/31/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03024608 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 36,107.07 | 787,725.38 |
| | 06/07/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03030310 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 45,328.31 | 833,053.69 |
| | 06/14/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03034230 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 37,597.84 | 870,651.53 |
| | 06/21/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03040252 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 36,507.80 | 907,159.33 |
| | 06/28/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03044452 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 37,793.36 | 944,952.69 |
| | 07/05/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03051063 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 44,158.91 | 989,111.60 |
| | 07/12/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03053791 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 37,866.86 | 1,026,978.46 |
| | 07/19/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03059668 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 41,531.97 | 1,068,510.43 |
| | 07/26/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03064165 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 37,356.56 | 1,105,866.99 |
| | 08/02/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03070184 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 39,232.16 | 1,145,099.15 |
| | 08/09/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03074290 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 42,333.87 | 1,187,433.02 |
| | 08/16/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03080468 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,860.71 | 1,226,293.73 |
| | 08/23/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03085885 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 36,934.42 | 1,263,228.15 |
| | 08/30/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03090194 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 39,294.75 | 1,302,522.90 |
| | 09/06/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03094969 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 41,768.00 | 1,344,290.90 |
| | 09/13/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03100405 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 37,365.80 | 1,381,656.70 |
| | 09/20/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03106961 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 36,779.37 | 1,418,436.07 |
| | 09/27/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03110410 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 40,101.78 | 1,458,537.85 |
| | 10/04/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03115446 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 42,649.88 | 1,501,187.73 |
| | 10/11/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03120778 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,927.01 | 1,540,114.74 |
| | 10/18/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03126379 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,905.29 | 1,579,020.03 |
| | 10/25/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03131197 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 40,703.25 | 1,619,723.28 |
| | 11/01/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03135272 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 44,356.62 | 1,664,079.90 |
| | 11/05/2019 | Deposit | | No | | OASISINVBATCH DES:INVOICE ID:18048H03140839 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | -153.94 | 1,663,925.96 |
| | 11/08/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03141301 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 44,938.42 | 1,708,864.38 |
| | 11/12/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03143457 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 153.94 | 1,709,018.32 |
| | 11/15/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03146196 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,317.05 | 1,747,335.37 |
| | 11/22/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03151609 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,804.64 | 1,786,140.01 |
| | 11/29/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03158956 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 42,310.66 | 1,828,450.67 |
| | 12/06/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03161353 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 42,518.07 | 1,870,968.74 |
| | 12/13/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03167583 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 39,133.37 | 1,910,102.11 |
| | 12/20/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03172809 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 49,987.98 | 1,960,090.09 |
| | 12/27/2019 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03178452 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 36,613.67 | 1,996,703.76 |
| **Total for Employee Leasing** | | | | | | | | **$ 1,996,703.76** | |
| **IT Expense** | | | | | | | | | |
| | 01/04/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190104 TIME:1611 ET TRN:2019010400408909 SERVICE REF:013220<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:FLORIDA COMMUNITY BANK, ID:066015576<br>PMT DET:251704918 | CLR Admin (9185) | 24,738.00 | 24,738.00 |
| | 02/01/2019 | Expense | | No | Automated Data Tech Serv | TRANSFER CLR ADMIN SERVICES L:Automated Data Tech Confirmation# 0104548000 | CLR Admin (9185) | 30,154.00 | 54,892.00 |
| | 03/07/2019 | Expense | | No | Automated Data Tech Serv | TRANSFER CLR ADMIN SERVICES L:Automated Data Tech Confirmation# 0699680715 | CLR Admin (9185) | 28,068.00 | 82,960.00 |
| | 03/20/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190320 TIME:1626 ET TRN:2019032000426664 SERVICE REF:013830<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:FLORIDA COMMUNITY BANK, ID:066015576<br>PMT DET:258299948 | CLR Admin (9185) | 1,690.00 | 84,650.00 |
| | 04/03/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190403 TIME:1128 ET TRN:2019040300315736 SERVICE REF:006910<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:FLORIDA COMMUNITY BANK, ID:066015576<br>PMT DET:259699014 | CLR Admin (9185) | 36,813.00 | 121,463.00 |
| | 05/02/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190502 TIME:1127 ET TRN:2019050200282213 SERVICE REF:007851<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:FLORIDA COMMUNITY BANK, ID:066015576<br>PMT DET:262413314 | CLR Admin (9185) | 32,403.02 | 153,866.02 |
| | 06/05/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190605 TIME:1053 ET TRN:2019060500256057 SERVICE REF:005555<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606<br>PMT DET:265554410 | CLR Admin (9185) | 36,036.42 | 189,902.44 |
| | 07/02/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190702 TIME:1630 ET TRN:2019070200482454 SERVICE REF:015054<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606<br>PMT DET:268121604 | CLR Admin (9185) | 37,966.50 | 227,868.94 |
| | 08/07/2019 | Expense | | No | Automated Data Tech Serv | Check | CLR Admin (9185) | 40,553.37 | 268,422.31 |
| | 09/09/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:190909 TIME:1412 ET TRN:2019090900426199 SERVICE REF:010820<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606<br>PMT DET:274388522 | CLR Admin (9185) | 42,231.00 | 310,653.31 |
| | 10/08/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:191008 TIME:1009 ET TRN:2019100800300409 SERVICE REF:004805<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606<br>PMT DET:277174308 | CLR Admin (9185) | 39,680.00 | 350,333.31 |
| | 11/08/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:191108 TIME:1334 ET TRN:2019110800393763 SERVICE REF:011060<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606<br>PMT DET:280164256 | CLR Admin (9185) | 44,080.00 | 394,413.31 |
| | 12/06/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:191206 TIME:1027 ET TRN:2019120600407974 SERVICE REF:006573<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606<br>PMT DET:282735864 | CLR Admin (9185) | 40,376.00 | 434,789.31 |
| | 12/31/2019 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:191231 TIME:1304 ET TRN:2019123100614934 SERVICE REF:024759<br>BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606<br>PMT DET:BP9VXG8DR Other | CLR Admin (9185) | 45,000.00 | 479,789.31 |
| **Total for IT Expense** | | | | | | | | **$ 479,789.31** | |
| **Legal & Professional Services** | | | | | | | | | |
| | 01/02/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 200.00 | 200.00 |
| | 02/01/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 200.00 | 400.00 |
| | 02/08/2019 | Expense | | No | Wolfson & Associates | CHECKCARD 0207 WOLFSON & ASSOCIA CORAL SPRINGSFL 75429709038900011000047<br>CKCD 7276 XXXXXXXXXXXX0803 | CLR Admin (9185) | 2,275.00 | 2,675.00 |
| | 02/08/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 743.75 | 3,418.75 |
| | 03/01/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 200.00 | 3,618.75 |
| | 04/08/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 2,495.00 | 6,113.75 |
| | 04/08/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 200.00 | 6,313.75 |
| | 04/11/2019 | Check | 8300 | No | Trans Union | Bill Pay Check 8300 | CLR Admin (9185) | 17,802.78 | 24,116.53 |
| | 04/19/2019 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 1,766.00 | 25,882.53 |
| | 04/30/2019 | Expense | | No | | FINANCIAL RECOVE DES:DAILY DEP ID:SNF746 INDN:CLR ADMIN SERVICE LL CO ID:1411832405 PPD | CLR Admin (9185) | 253.92 | 26,136.45 |
| | 05/01/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 200.00 | 26,336.45 |
| | 05/13/2019 | Check | 8310 | No | Trans Union | Bill Pay Check 8310 | CLR Admin (9185) | 24,565.08 | 50,901.53 |
| | 05/30/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 PPD | CLR Admin (9185) | 42.00 | 50,943.53 |
| | 06/03/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 200.00 | 51,143.53 |
| | 06/17/2019 | Check | 8321 | No | Trans Union | Bill Pay Check 8321 | CLR Admin (9185) | 23,753.26 | 74,896.79 |
| | 07/12/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 200.00 | 75,096.79 |
| | 07/15/2019 | Check | 8329 | No | Trans Union | Bill Pay Check 8329 : Transunion | CLR Admin (9185) | 21,671.50 | 96,768.29 |
| | 07/23/2019 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 350.00 | 97,118.29 |
| | 07/30/2019 | Expense | | No | | FINANCIAL RECOVE DES:DAILY DEP ID:TJF833 INDN:CLR ADMIN SERVICE LL CO ID:1411832405 PPD | CLR Admin (9185) | 145.44 | 97,263.73 |
| | 08/02/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 525.00 | 97,788.73 |
| | 08/07/2019 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 1,356.25 | 99,144.98 |
| | 08/19/2019 | Check | 8338 | No | Trans Union | Bill Pay Check 8338 : Transunion | CLR Admin (9185) | 24,133.25 | 123,278.23 |
| | 09/03/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 525.00 | 123,803.23 |
| | 09/16/2019 | Check | 8347 | No | Trans Union | Bill Pay Check 8347 : Transunion | CLR Admin (9185) | 24,565.86 | 148,369.09 |
| | 09/25/2019 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 975.00 | 149,344.09 |
| | 10/02/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 149,919.09 |
| | 10/21/2019 | Check | 8352 | No | Trans Union | Bill Pay Check 8352 : Transunion | CLR Admin (9185) | 27,309.24 | 177,228.33 |
| | 11/04/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 177,803.33 |
| | 11/18/2019 | Check | 8359 | No | Trans Union | Bill Pay Check 8359 : Transunion | CLR Admin (9185) | 27,638.81 | 205,442.14 |
| | 12/02/2019 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 206,017.14 |
| | 12/16/2019 | Check | 8365 | No | Trans Union | Bill Pay Check 8365 : Transunion | CLR Admin (9185) | 27,394.19 | 233,411.33 |
| **Total for Legal & Professional Services** | | | | | | | | **$ 233,411.33** | |
| **Meals & Entertainment** | | | | | | | | | |
| | 01/03/2019 | Expense | | No | | CHECKCARD 0102 MAXS GRILLE - BOC BOCA RATON FL 05314619003000417784406 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 32.47 | 32.47 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0103 J ALEXANDER'S 020 BOCA RATON FL 15410199004009310015473 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 43.03 | 75.50 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0104 MAXS GRILLE - BOC BOCA RATON FL 05314619005000438658645 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 67.43 | 142.93 |
| | 01/09/2019 | Expense | | No | | CHECKCARD 0108 YARD HOUSE 010833 BOCA RATON FL 55310209008400380000026<br>CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 43.34 | 186.27 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0111 RACKS DOWNTOWN EA BOCA RATON FL 75454919011900018800047<br>CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 73.85 | 260.12 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0110 J ALEXANDER'S 020 BOCA RATON FL 15410199011009310031299 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 131.60 | 391.72 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0111 JERSEY MIKES 1307 DEERFIELD BEAFL 55488729012091230000469<br>CKCD 5814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 502.66 | 894.38 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0111 DELIVERY DUDES 15619007060 FL 55429509011637938169771 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 34.07 | 928.45 |
| | 01/15/2019 | Expense | | No | | CHECKCARD 0114 TANZY RESTAURANT BOCA RATON FL 05436849015500102476467<br>CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 85.27 | 1,013.72 |
| | 01/16/2019 | Expense | | No | | CHECKCARD 0115 RACKS DOWNTOWN EA BOCA RATON FL 75454919015900019200011<br>CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 129.16 | 1,142.88 |
| | 01/17/2019 | Expense | | No | | CHECKCARD 0117 TST* KAPOW! NOODL BOCA RATON FL 05436849017500118174542<br>CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.03 | 1,177.91 |
| | 01/18/2019 | Expense | | No | | CHECKCARD 0117 MAXS GRILLE - BOC BOCA RATON FL 05314619018000425188601 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.64 | 1,248.55 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0121 MAXS GRILLE - BOC BOCA RATON FL 05314619022000377776878 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 114.35 | 1,362.90 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0118 CUBAN CAFE BOCA RATON FL 25247809019001793448342 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 560.50 | 1,923.40 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0118 CAPITAL GRILLE 01 BOCA RATON FL 55310209019400765000036 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 186.17 | 2,109.57 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0118 DELIVERY DUDES 15619007060 FL 55429509018637209350657 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.01 | 2,188.58 |
| | 01/23/2019 | Expense | | No | | CHECKCARD 0122 RACKS DOWNTOWN EA BOCA RATON FL 75454919022900019900017<br>CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 156.91 | 2,345.49 |
| | 01/24/2019 | Expense | | No | | CHECKCARD 0124 TST* KAPOW! NOODL BOCA RATON FL 05436849024000265814884<br>CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 85.02 | 2,430.51 |
| | 01/24/2019 | Expense | | No | | CHECKCARD 0123 DELIVERY DUDES 15619007060 FL 55429509023637409693875 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.04 | 2,449.55 |
| | 01/28/2019 | Expense | | No | | CHECKCARD 0125 MAXS GRILLE - BOC BOCA RATON FL 05314619026000442600810 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 108.46 | 2,558.01 |
| | 01/28/2019 | Expense | | No | | CHECKCARD 0125 DELIVERY DUDES 15619007060 FL 55429509025637485005711 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 98.26 | 2,656.27 |
| | 01/28/2019 | Expense | | No | | CHECKCARD 0124 OUZO BAY BOCA LLC BOCA RATON FL 55480779025200424700200<br>CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 102.39 | 2,758.66 |
| | 01/28/2019 | Expense | | No | | CHECKCARD 0125 PAPA JOHNS #476 561-395-7272 FL 05436849026500130556998 CKCD<br>5814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 383.75 | 3,142.41 |
| | 01/29/2019 | Expense | | No | | CHECKCARD 0128 DELIVERY DUDES 15619007060 FL 55429509028637606055873 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.09 | 3,221.50 |
| | 01/30/2019 | Expense | | No | | CHECKCARD 0129 RACKS DOWNTOWN EA BOCA RATON FL 75454919029900010600023<br>CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 182.58 | 3,404.08 |
| | 01/30/2019 | Expense | | No | | CHECKCARD 0129 LOCH BAR BOCA BOCA RATON FL 55310209030698625008108 CKCD<br>5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 180.87 | 3,584.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/31/2019 | Expense | No | CHECKCARD 0131 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849031500101931470 | | CLR Admin (9185) | 97.57 | 3,682.52 |
| 02/01/2019 | Expense | No | CHECKCARD 0131 OUZO BAY BOCA LLC CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 55480779032200424400125 | | CLR Admin (9185) | 107.39 | 3,789.91 |
| 02/04/2019 | Expense | No | CHECKCARD 0201 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509032637785513795 | CKCD | CLR Admin (9185) | 0.99 | 3,790.90 |
| 02/04/2019 | Expense | No | CHECKCARD 0201 CHICK-FIL-A #0140 5814 XXXXXXXXXXXX0803 | BOCA RATON FL 05140489033710012786653 | CKCD | CLR Admin (9185) | 393.50 | 4,184.40 |
| 02/07/2019 | Expense | No | CHECKCARD 0206 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619038000415239782 | CKCD | CLR Admin (9185) | 101.69 | 4,286.09 |
| 02/08/2019 | Expense | No | CHECKCARD 0208 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849039500123643733 | | CLR Admin (9185) | 66.89 | 4,352.98 |
| 02/11/2019 | Expense | No | CHECKCARD 0208 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509039637084649350 | CKCD | CLR Admin (9185) | 619.68 | 4,972.66 |
| 02/11/2019 | Expense | No | CHECKCARD 0208 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509039637085867803 | CKCD | CLR Admin (9185) | 77.05 | 5,049.71 |
| 02/14/2019 | Expense | No | CHECKCARD 0214 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849045500126814044 | | CLR Admin (9185) | 64.22 | 5,113.93 |
| 02/15/2019 | Expense | No | CHECKCARD 0214 RACKS DOWNTOWN EA CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 75454919045900012200046 | | CLR Admin (9185) | 94.38 | 5,208.31 |
| 02/19/2019 | Expense | No | CHECKCARD 0215 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509046637385720067 | CKCD | CLR Admin (9185) | 615.20 | 5,823.51 |
| 02/19/2019 | Expense | No | CHECKCARD 0215 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509046637386956694 | CKCD | CLR Admin (9185) | 103.86 | 5,927.37 |
| 02/19/2019 | Expense | No | CHECKCARD 0215 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509046637386820718 | CKCD | CLR Admin (9185) | 17.18 | 5,944.55 |
| 02/19/2019 | Expense | No | CHECKCARD 0215 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619047000448752016 | CKCD | CLR Admin (9185) | 65.29 | 6,009.84 |
| 02/19/2019 | Expense | No | CHECKCARD 0219 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849050000268668631 | | CLR Admin (9185) | 69.42 | 6,079.26 |
| 02/22/2019 | Expense | No | CHECKCARD 0221 RACKS DOWNTOWN EA CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 75454919052900012900058 | | CLR Admin (9185) | 33.03 | 6,112.29 |
| 02/22/2019 | Expense | No | CHECKCARD 0220 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149052703318779969 | CKCD 5812 | CLR Admin (9185) | 81.25 | 6,193.54 |
| 02/25/2019 | Expense | No | CHECKCARD 0222 CHICK-FIL-A #0140 5814 XXXXXXXXXXXX0803 | BOCA RATON FL 05140489054710013015551 | CKCD | CLR Admin (9185) | 558.54 | 6,752.08 |
| 02/25/2019 | Expense | No | CHECKCARD 0222 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509053637685061485 | CKCD | CLR Admin (9185) | 96.13 | 6,848.21 |
| 02/25/2019 | Expense | No | CHECKCARD 0222 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619054000452755004 | CKCD | CLR Admin (9185) | 74.92 | 6,923.13 |
| 02/25/2019 | Expense | No | CHECKCARD 0222 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509053637683288403 | CKCD | CLR Admin (9185) | 17.18 | 6,940.31 |
| 02/26/2019 | Expense | No | CHECKCARD 0225 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619057000412788548 | CKCD | CLR Admin (9185) | 62.29 | 7,002.60 |
| 02/27/2019 | Expense | No | CHECKCARD 0226 RACKS DOWNTOWN EA CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 75454919057900013400061 | | CLR Admin (9185) | 100.52 | 7,103.12 |
| 03/04/2019 | Expense | No | CHECKCARD 0301 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509060637016312780 | CKCD | CLR Admin (9185) | 415.79 | 7,518.91 |
| 03/04/2019 | Expense | No | CHECKCARD 0301 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149062703318771600 | CKCD 5812 | CLR Admin (9185) | 135.66 | 7,654.57 |
| 03/04/2019 | Expense | No | CHECKCARD 0301 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509060637019242836 | CKCD | CLR Admin (9185) | 18.38 | 7,672.95 |
| 03/11/2019 | Expense | No | CHECKCARD 0308 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619068000465633671 | CKCD | CLR Admin (9185) | 89.55 | 7,762.50 |
| 03/11/2019 | Expense | No | CHECKCARD 0308 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509067637341250153 | CKCD | CLR Admin (9185) | 570.71 | 8,333.21 |
| 03/11/2019 | Expense | No | CHECKCARD 0307 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149067703318772389 | CKCD 5812 | CLR Admin (9185) | 108.54 | 8,441.75 |
| 03/11/2019 | Expense | No | CHECKCARD 0308 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509067637342373558 | CKCD | CLR Admin (9185) | 101.62 | 8,543.37 |
| 03/12/2019 | Expense | No | CHECKCARD 0312 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849071000284090682 | | CLR Admin (9185) | 50.30 | 8,593.67 |
| 03/13/2019 | Expense | No | CHECKCARD 0312 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619072000434560116 | CKCD | CLR Admin (9185) | 190.87 | 8,784.54 |
| 03/14/2019 | Expense | No | CHECKCARD 0313 LE MACARON MIZNER CKCD 5462 XXXXXXXXXXXX0803 | BOCA RATON FL 55480779073400736000072 | | CLR Admin (9185) | 30.84 | 8,815.38 |
| 03/14/2019 | Expense | No | CHECKCARD 0313 RACKS DOWNTOWN EA CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 75454919072900014900029 | | CLR Admin (9185) | 124.16 | 8,939.54 |
| 03/15/2019 | Expense | No | CHECKCARD 0315 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849074500122543682 | | CLR Admin (9185) | 94.35 | 9,033.89 |
| 03/18/2019 | Expense | No | CHECKCARD 0315 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149076703318771349 | CKCD 5812 | CLR Admin (9185) | 96.88 | 9,130.77 |
| 03/18/2019 | Expense | No | CHECKCARD 0315 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509074637650336909 | CKCD | CLR Admin (9185) | 581.98 | 9,712.75 |
| 03/18/2019 | Expense | No | CHECKCARD 0315 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509074637653208212 | CKCD | CLR Admin (9185) | 68.77 | 9,781.52 |
| 03/19/2019 | Expense | No | CHECKCARD 0318 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619078000438095998 | CKCD | CLR Admin (9185) | 92.04 | 9,873.56 |
| 03/20/2019 | Expense | No | CHECKCARD 0319 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509078637832513538 | CKCD | CLR Admin (9185) | 24.72 | 9,898.28 |
| 03/21/2019 | Expense | No | CHECKCARD 0320 TANZY RESTAURANT CKCD 7832 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849080500109231964 | | CLR Admin (9185) | 54.94 | 9,953.22 |
| 03/25/2019 | Expense | No | CHECKCARD 0322 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509081637961008461 | CKCD | CLR Admin (9185) | 17.18 | 9,970.40 |
| 03/25/2019 | Expense | No | CHECKCARD 0321 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149081703318776317 | CKCD 5812 | CLR Admin (9185) | 72.51 | 10,042.91 |
| 03/25/2019 | Expense | No | CHECKCARD 0322 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509081637961225750 | CKCD | CLR Admin (9185) | 573.59 | 10,616.50 |
| 03/25/2019 | Expense | No | CHECKCARD 0322 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619082100102718976 | CKCD | CLR Admin (9185) | 85.27 | 10,701.77 |
| 03/25/2019 | Expense | No | CHECKCARD 0322 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509081637962952089 | CKCD | CLR Admin (9185) | 110.84 | 10,812.61 |
| 03/26/2019 | Expense | No | CHECKCARD 0326 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849085000277082542 | | CLR Admin (9185) | 27.68 | 10,840.29 |
| 03/27/2019 | Expense | No | CHECKCARD 0326 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619086000426642017 | CKCD | CLR Admin (9185) | 134.86 | 10,975.15 |
| 03/28/2019 | Expense | No | CHECKCARD 0327 RACKS DOWNTOWN EA CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 75454919086900016300024 | | CLR Admin (9185) | 67.43 | 11,042.58 |
| 03/29/2019 | Expense | No | CHECKCARD 0329 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849088500126256418 | | CLR Admin (9185) | 136.46 | 11,179.04 |
| 04/01/2019 | Expense | No | CHECKCARD 0329 CHICK-FIL-A #0140 5814 XXXXXXXXXXXX0803 | BOCA RATON FL 05140489089710013831402 | CKCD | CLR Admin (9185) | 628.36 | 11,807.40 |
| 04/01/2019 | Expense | No | CHECKCARD 0329 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509088637263258619 | CKCD | CLR Admin (9185) | 16.48 | 11,823.88 |
| 04/01/2019 | Expense | No | CHECKCARD 0329 PANERA BREAD #204 5812 XXXXXXXXXXXX0803 | 5619972515 FL 55263529089083712754153 | CKCD | CLR Admin (9185) | 82.41 | 11,906.29 |
| 04/01/2019 | Expense | No | CHECKCARD 0329 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509088637264371403 | CKCD | CLR Admin (9185) | 68.63 | 11,974.92 |
| 04/01/2019 | Expense | No | CHECKCARD 0329 TANZY RESTAURANT CKCD 7832 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849089500163448190 | | CLR Admin (9185) | 56.94 | 12,031.86 |
| 04/03/2019 | Expense | No | CHECKCARD 0403 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849093000281890583 | | CLR Admin (9185) | 118.44 | 12,150.30 |
| 04/05/2019 | Expense | No | CHECKCARD 0405 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849095500139256513 | | CLR Admin (9185) | 22.33 | 12,172.63 |
| 04/05/2019 | Expense | No | CHECKCARD 0404 YARD HOUSE 010833 CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 55310209094400296000032 | | CLR Admin (9185) | 38.36 | 12,210.99 |
| 04/08/2019 | Expense | No | CHECKCARD 0405 CUBAN CAFE 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 25247809096000522051191 | CKCD | CLR Admin (9185) | 609.82 | 12,820.81 |
| 04/08/2019 | Expense | No | CHECKCARD 0405 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509095637593433131 | CKCD | CLR Admin (9185) | 61.15 | 12,881.96 |
| 04/08/2019 | Expense | No | CHECKCARD 0408 SQ *SQ *SMOKE BBQ CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 55432869098200581532834 | | CLR Admin (9185) | 52.26 | 12,934.22 |
| 04/08/2019 | Expense | No | CHECKCARD 0405 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619096500291385962 | CKCD | CLR Admin (9185) | 49.59 | 12,983.81 |
| 04/08/2019 | Expense | No | CHECKCARD 0405 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509095637592698072 | CKCD | CLR Admin (9185) | 17.20 | 13,001.01 |
| 04/10/2019 | Expense | No | CHECKCARD 0410 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849100000279024360 | | CLR Admin (9185) | 133.25 | 13,134.26 |
| 04/15/2019 | Expense | No | CHECKCARD 0412 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509102637897953629 | CKCD | CLR Admin (9185) | 37.45 | 13,171.71 |
| 04/15/2019 | Expense | No | CHECKCARD 0412 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509102637896564468 | CKCD | CLR Admin (9185) | 618.99 | 13,790.70 |
| 04/15/2019 | Expense | No | CHECKCARD 0412 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509102637895450073 | CKCD | CLR Admin (9185) | 21.34 | 13,812.04 |
| 04/16/2019 | Expense | No | CHECKCARD 0415 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619106000455767665 | CKCD | CLR Admin (9185) | 89.55 | 13,901.59 |
| 04/17/2019 | Expense | No | CHECKCARD 0416 RACKS DOWNTOWN EA CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 75454919106900018300028 | | CLR Admin (9185) | 135.13 | 14,036.72 |
| 04/18/2019 | Expense | No | CHECKCARD 0417 TANZY RESTAURANT CKCD 7832 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849108500127430893 | | CLR Admin (9185) | 91.69 | 14,128.41 |
| 04/19/2019 | Expense | No | CHECKCARD 0418 LE MACARON MIZNER CKCD 5462 XXXXXXXXXXXX0803 | BOCA RATON FL 55480779109400738000086 | | CLR Admin (9185) | 15.17 | 14,143.58 |
| 04/19/2019 | Expense | No | CHECKCARD 0419 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849109500140310121 | | CLR Admin (9185) | 86.34 | 14,229.92 |
| 04/22/2019 | Expense | No | CHECKCARD 0419 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509109637188998187 | CKCD | CLR Admin (9185) | 621.47 | 14,851.39 |
| 04/22/2019 | Expense | No | CHECKCARD 0419 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509109637188519868 | CKCD | CLR Admin (9185) | 59.21 | 14,910.60 |
| 04/22/2019 | Expense | No | CHECKCARD 0420 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849110500165224485 | | CLR Admin (9185) | 64.43 | 14,975.03 |
| 04/23/2019 | Expense | No | CHECKCARD 0423 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849113500092400080 | | CLR Admin (9185) | 36.60 | 15,011.63 |
| 04/25/2019 | Expense | No | CHECKCARD 0424 YARD HOUSE 010833 CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 55310209114400301000015 | | CLR Admin (9185) | 69.09 | 15,080.72 |
| 04/25/2019 | Expense | No | CHECKCARD 0424 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619115500200347522 | CKCD | CLR Admin (9185) | 56.01 | 15,136.73 |
| 04/29/2019 | Expense | No | CHECKCARD 0426 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509116637602790146 | CKCD | CLR Admin (9185) | 21.34 | 15,158.07 |
| 04/29/2019 | Expense | No | CHECKCARD 0426 BOSTON MARKET 029 CKCD 5814 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849117000289819263 | | CLR Admin (9185) | 525.09 | 15,683.16 |
| 04/29/2019 | Expense | No | CHECKCARD 0425 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149116703318771408 | CKCD 5812 | CLR Admin (9185) | 63.39 | 15,746.55 |
| 04/29/2019 | Expense | No | CHECKCARD 0426 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509116637604241684 | CKCD | CLR Admin (9185) | 37.56 | 15,784.11 |
| 04/30/2019 | Expense | No | CHECKCARD 0429 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619120000424309260 | CKCD | CLR Admin (9185) | 74.92 | 15,859.03 |
| 05/02/2019 | Expense | No | CHECKCARD 0501 YARD HOUSE 833000 CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 15410199121574896605276 | | CLR Admin (9185) | 91.30 | 15,950.33 |
| 05/02/2019 | Expense | No | CHECKCARD 0502 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849122000288157932 | | CLR Admin (9185) | 88.83 | 16,039.16 |
| 05/06/2019 | Expense | No | CHECKCARD 0503 STARBUCKS STORE 0 CKCD 5814 XXXXXXXXXXXX0803 | BOCA RATON FL 55432869124200381434882 | | CLR Admin (9185) | 6.37 | 16,045.53 |
| 05/06/2019 | Expense | No | CHECKCARD 0503 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509123637261680753 | CKCD | CLR Admin (9185) | 48.77 | 16,094.30 |
| 05/06/2019 | Expense | No | CHECKCARD 0503 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619124500297499706 | CKCD | CLR Admin (9185) | 66.57 | 16,160.87 |
| 05/06/2019 | Expense | No | CHECKCARD 0502 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149123703318778057 | CKCD 5812 | CLR Admin (9185) | 111.75 | 16,272.62 |
| 05/06/2019 | Expense | No | CHECKCARD 0503 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509123637259991659 | CKCD | CLR Admin (9185) | 723.54 | 16,996.16 |
| 05/07/2019 | Expense | No | CHECKCARD 0506 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619127000411635027 | CKCD | CLR Admin (9185) | 114.16 | 17,110.32 |
| 05/08/2019 | Expense | No | CHECKCARD 0507 TANZY RESTAURANT CKCD 7832 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849128500110137998 | | CLR Admin (9185) | 77.05 | 17,187.37 |
| 05/09/2019 | Expense | No | CHECKCARD 0509 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849129500135574471 | | CLR Admin (9185) | 121.11 | 17,308.48 |
| 05/13/2019 | Expense | No | CHECKCARD 0510 DELIVERY DUDES 5812 XXXXXXXXXXXX0803 | 15619007060 FL 55429509130637792090366 | CKCD | CLR Admin (9185) | 65.33 | 17,373.81 |
| 05/13/2019 | Expense | No | CHECKCARD 0510 CUBAN CAFE 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 25247809131000983248473 | CKCD | CLR Admin (9185) | 661.39 | 18,035.20 |
| 05/13/2019 | Expense | No | CHECKCARD 0510 YARD HOUSE 833000 CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 15410199130574849329098 | | CLR Admin (9185) | 67.36 | 18,102.56 |
| 05/13/2019 | Expense | No | CHECKCARD 0510 VILLAGIO XXXXXXXXXXXX0803 | BOCA RATON FL 85486149132703318776399 | CKCD 5812 | CLR Admin (9185) | 83.32 | 18,185.88 |
| 05/14/2019 | Expense | No | CHECKCARD 0513 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05314619134000413953775 | CKCD | CLR Admin (9185) | 114.16 | 18,300.04 |
| 05/15/2019 | Expense | No | CHECKCARD 0515 YARD HOUSE 833000 CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 15410199135574389371075 | | CLR Admin (9185) | 128.40 | 18,428.44 |
| 05/16/2019 | Expense | No | CHECKCARD 0516 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0803 | BOCA RATON FL 05436849136500134948800 | | CLR Admin (9185) | 79.20 | 18,507.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/17/2019 | Expense | | No | CHECKCARD 0516 MAXS GRILLE - BOC BOCA RATON FL 05314619137500236171247 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.27 | 18,587.91 |
| 05/20/2019 | Expense | | No | CHECKCARD 0517 PAPA JOHNS #476 561-395-7272 FL 05436849138500137609001 CKCD 5814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 23.45 | 18,611.36 |
| 05/20/2019 | Expense | | No | CHECKCARD 0517 DELIVERY DUDES 15619007060 FL 55429509137637094061100 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 64.16 | 18,675.52 |
| 05/20/2019 | Expense | | No | CHECKCARD 0517 J ALEXANDER'S 020 BOCA RATON FL 15410199138009310069040 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 102.39 | 18,777.91 |
| 05/20/2019 | Expense | | No | CHECKCARD 0517 CHICK-FIL-A #0140 BOCA RATON FL 05140489138710014269389 CKCD 5814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 628.36 | 19,406.27 |
| 05/21/2019 | Expense | | No | CHECKCARD 0520 MAXS GRILLE - BOC BOCA RATON FL 05314619141000432487491 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 88.83 | 19,495.10 |
| 05/22/2019 | Expense | | No | CHECKCARD 0521 DELIVERY DUDES 15619007060 FL 55429509141637281462438 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 372.05 | 19,867.15 |
| 05/22/2019 | Expense | | No | CHECKCARD 0521 TANZY RESTAURANT BOCA RATON FL 05436849142500109253246 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 82.41 | 19,949.56 |
| 05/28/2019 | Expense | | No | CHECKCARD 0524 LOCH BAR BOCA BOCA RATON FL 55310209145796333821390 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 104.53 | 20,054.09 |
| 05/28/2019 | Expense | | No | CHECKCARD 0524 DELIVERY DUDES 15619007060 FL 55429509144637420021472 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 47.08 | 20,101.17 |
| 05/28/2019 | Expense | | No | CHECKCARD 0524 PUBLIX #600 BOCA RATON FL 05436849145000289769837 CKCD 5411 XXXXXXXXXXXX0803 | CLR Admin (9185) | 24.99 | 20,126.16 |
| 05/28/2019 | Expense | | No | CHECKCARD 0525 PAPA JOHNS #476 561-395-7272 FL 05436849145000289769753 CKCD 5814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 23.45 | 20,149.61 |
| 05/28/2019 | Expense | | No | ATLANTIC CREDIT DES:COLLECTION ID:14588361 INDN:CLR ADMIN SERVICE LLC CO ID:1264264226 PPD | CLR Admin (9185) | 60.00 | 20,209.61 |
| 05/28/2019 | Expense | | No | CHECKCARD 0524 RACKS DOWNTOWN EA BOCA RATON FL 75454919144900011100023 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 112.02 | 20,321.63 |
| 05/30/2019 | Expense | | No | CHECKCARD 0530 TROY'S BBQ BOCA RATON FL 55480779150091730000204 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.28 | 20,371.91 |
| 05/30/2019 | Expense | | No | CHECKCARD 0529 TST* KAPOW! NOODL BOCA RATON FL 05436849149100067825508 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 101.32 | 20,473.23 |
| 05/31/2019 | Expense | | No | ATLANTIC CREDIT DES:COLLECTION ID:14638105 INDN:CLR ADMIN SERVICE LLC CO ID:1264264226 PPD | CLR Admin (9185) | 20.00 | 20,493.23 |
| 05/31/2019 | Expense | | No | CHECKCARD 0531 YARD HOUSE 833000 BOCA RATON FL 15410199151574078361659 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.62 | 20,558.85 |
| 06/03/2019 | Expense | | No | CHECKCARD 0531 DELIVERY DUDES 15619007060 FL 55429509151637744492748 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 519.71 | 21,078.56 |
| 06/03/2019 | Expense | | No | CHECKCARD 0531 MAXS GRILLE - BOC BOCA RATON FL 05314619152000466176198 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 56.01 | 21,134.57 |
| 06/04/2019 | Expense | | No | CHECKCARD 0603 MAXS GRILLE - BOC BOCA RATON FL 05314619155000442240792 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 49.59 | 21,184.16 |
| 06/05/2019 | Expense | | No | CHECKCARD 0604 ABE & LOUIES BOCA RATON FL 55432869156200492803588 CKCD 5814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 327.18 | 21,511.34 |
| 06/07/2019 | Expense | | No | CHECKCARD 0607 TST* KAPOW! NOODL BOCA RATON FL 05436849158000289620661 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 90.08 | 21,601.42 |
| 06/07/2019 | Expense | | No | CHECKCARD 0606 YARD HOUSE 833000 BOCA RATON FL 15410199157574748290761 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 87.71 | 21,689.13 |
| 06/10/2019 | Expense | | No | CHECKCARD 0607 PUBLIX #600 BOCA RATON FL 05436849159000302005543 CKCD 5411 XXXXXXXXXXXX0803 | CLR Admin (9185) | 17.70 | 21,706.83 |
| 06/10/2019 | Expense | | No | CHECKCARD 0607 MAXS GRILLE - BOC BOCA RATON FL 05314619159000461201358 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 74.92 | 21,781.75 |
| 06/10/2019 | Expense | | No | CHECKCARD 0607 DELIVERY DUDES 15619007060 FL 55429509158637124612546 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 490.85 | 22,272.60 |
| 06/10/2019 | Expense | | No | CHECKCARD 0607 DELIVERY DUDES 15619007060 FL 55429509158637123397669 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.60 | 22,292.20 |
| 06/17/2019 | Expense | | No | CHECKCARD 0614 DELIVERY DUDES 15619007060 FL 55429509165637470622124 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 564.89 | 22,857.09 |
| 06/19/2019 | Expense | | No | CHECKCARD 0618 MAXS GRILLE - BOC BOCA RATON FL 05314619170000426473394 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.10 | 22,875.19 |
| 06/20/2019 | Expense | | No | CHECKCARD 0619 MAXS GRILLE - BOC BOCA RATON FL 05314619171000434671251 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 73.85 | 22,949.04 |
| 06/24/2019 | Expense | | No | CHECKCARD 0621 YARD HOUSE 833000 BOCA RATON FL 15410199172574375957980 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 84.55 | 23,033.59 |
| 06/24/2019 | Expense | | No | CHECKCARD 0622 TANZY RESTAURANT BOCA RATON FL 05314619174000292356372 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 56.23 | 23,089.82 |
| 06/24/2019 | Expense | | No | CHECKCARD 0621 DELIVERY DUDES 15619007060 FL 55429509172637821076450 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 635.65 | 23,725.47 |
| 06/25/2019 | Expense | | No | CHECKCARD 0624 MAXS GRILLE - BOC BOCA RATON FL 05314619176000320132033 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 77.13 | 23,802.60 |
| 06/26/2019 | Expense | | No | CHECKCARD 0626 TST* KAPOW! NOODL BOCA RATON FL 02305379177000337950227 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 117.90 | 23,920.50 |
| 06/28/2019 | Expense | | No | CHECKCARD 0627 TANZY RESTAURANT BOCA RATON FL 05314619179000338052501 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 76.20 | 23,996.70 |
| 07/01/2019 | Expense | | No | CHECKCARD 0628 DELIVERY DUDES 15619007060 FL 55429509179637172913270 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 529.36 | 24,526.06 |
| 07/01/2019 | Expense | | No | CHECKCARD 0627 LUFF S FISH HOUSE BOCA RATON FL 85326819179900018336849 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 123.79 | 24,649.85 |
| 07/01/2019 | Expense | | No | CHECKCARD 0629 YARD HOUSE 010833 BOCA RATON FL 55310209180400306000035 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.96 | 24,720.81 |
| 07/02/2019 | Expense | | No | CHECKCARD 0701 MAXS GRILLE - BOC BOCA RATON FL 05314619183000341969984 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 73.92 | 24,794.73 |
| 07/05/2019 | Expense | | No | CHECKCARD 0703 TANZY RESTAURANT BOCA RATON FL 05314619185000371563531 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 88.62 | 24,883.35 |
| 07/08/2019 | Expense | | No | CHECKCARD 0705 DELIVERY DUDES 15619007060 FL 55429509186637544010830 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.80 | 24,914.15 |
| 07/08/2019 | Expense | | No | CHECKCARD 0705 J ALEXANDER'S 020 BOCA RATON FL 15410199187009340001708 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 77.01 | 24,991.16 |
| 07/08/2019 | Expense | | No | CHECKCARD 0703 LUFF S FISH HOUSE BOCA RATON FL 85326819186900019348398 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 121.65 | 25,112.81 |
| 07/08/2019 | Expense | | No | CHECKCARD 0705 PAPA JOHNS #476 561-395-7272 FL 05436849187000239235276 CKCD 5814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 252.28 | 25,365.09 |
| 07/09/2019 | Expense | | No | CHECKCARD 0708 MAXS GRILLE - BOC BOCA RATON FL 05314619190000325123377 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 83.48 | 25,448.57 |
| 07/10/2019 | Expense | | No | CHECKCARD 0709 J ALEXANDER'S 020 BOCA RATON FL 15410199191009310028917 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 140.56 | 25,589.13 |
| 07/15/2019 | Expense | | No | CHECKCARD 0712 DELIVERY DUDES 15619007060 FL 55429509193637884463962 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 671.84 | 26,260.97 |
| 07/15/2019 | Expense | | No | CHECKCARD 0710 LUFF S FISH HOUSE BOCA RATON FL 85326819193900010359304 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 137.42 | 26,398.39 |
| 07/15/2019 | Expense | | No | CHECKCARD 0712 TANZY RESTAURANT BOCA RATON FL 05314619194000369977080 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 54.94 | 26,453.33 |
| 07/15/2019 | Expense | | No | CHECKCARD 0713 YARD HOUSE 833000 BOCA RATON FL 15410199194574786108334 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 83.27 | 26,536.60 |
| 07/16/2019 | Expense | | No | CHECKCARD 0715 MAXS GRILLE - BOC BOCA RATON FL 05314619197000344099387 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 41.03 | 26,577.63 |
| 07/18/2019 | Expense | | No | CHECKCARD 0716 LUFF S FISH HOUSE BOCA RATON FL 85326819198900011472788 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 87.76 | 26,665.39 |
| 07/19/2019 | Expense | | No | CHECKCARD 0718 TANZY RESTAURANT BOCA RATON FL 05314619200000363429478 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 41.02 | 26,706.41 |
| 07/19/2019 | Expense | | No | CHECKCARD 0719 YARD HOUSE 833000 BOCA RATON FL 15410199200574415612823 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 48.10 | 26,754.51 |
| 07/22/2019 | Expense | | No | CHECKCARD 0719 CUBAN CAFE BOCA RATON FL 25247809201001761473445 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 655.39 | 27,409.90 |
| 07/22/2019 | Expense | | No | CHECKCARD 0719 DELIVERY DUDES 15619007060 FL 55429509200637224824973 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 67.36 | 27,477.26 |
| 07/22/2019 | Expense | | No | CHECKCARD 0719 MAXS GRILLE - BOC BOCA RATON FL 05314619201000378510030 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 41.03 | 27,518.29 |
| 07/23/2019 | Expense | | No | CHECKCARD 0723 TST* KAPOW! NOODL BOCA RATON FL 02305379204000452212566 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 84.76 | 27,603.05 |
| 07/25/2019 | Expense | | No | CHECKCARD 0724 TANZY RESTAURANT BOCA RATON FL 05314619206000353250912 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 47.45 | 27,650.50 |
| 07/29/2019 | Expense | | No | CHECKCARD 0726 DELIVERY DUDES 5619007060 FL 55429509207637538235885 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 653.40 | 28,303.90 |
| 08/01/2019 | Expense | | No | CHECKCARD 0731 LE MACARON MIZNER BOCA RATON FL 55480779213400730000087 CKCD 5462 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.66 | 28,326.56 |
| 08/05/2019 | Expense | | No | CHECKCARD 0802 MAXS GRILLE - BOC BOCA RATON FL 05314619215000382053401 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 84.55 | 28,411.11 |
| 08/05/2019 | Expense | | No | CHECKCARD 0802 MAXS GRILLE - BOC BOCA RATON FL 05314619215000382053575 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 17.12 | 28,428.23 |
| 08/05/2019 | Expense | | No | CHECKCARD 0802 DELIVERY DUDES 5619007060 FL 55429509214637876567932 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.80 | 28,454.03 |
| 08/05/2019 | Expense | | No | CHECKCARD 0802 DELIVERY DUDES 5619007060 FL 55429509214637883000380 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 650.09 | 29,104.12 |
| 08/06/2019 | Expense | | No | CHECKCARD 0805 MAXS GRILLE - BOC BOCA RATON FL 05314619218000359694762 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 94.90 | 29,199.02 |
| 08/07/2019 | Expense | | No | CHECKCARD 0807 TST* KAPOW! NOODL BOCA RATON FL 02305379219500193983097 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 94.64 | 29,293.66 |
| 08/08/2019 | Expense | | No | CHECKCARD 0808 YARD HOUSE 833000 BOCA RATON FL 15410199220574634271712 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 64.01 | 29,357.67 |
| 08/12/2019 | Expense | | No | CHECKCARD 0808 LUFF S FISH HOUSE BOCA RATON FL 85326819221900014611193 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 87.76 | 29,445.43 |
| 08/12/2019 | Expense | | No | CHECKCARD 0809 DELIVERY DUDES 5619007060 FL 55429509221637246400765 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 666.60 | 30,112.03 |
| 08/12/2019 | Expense | | No | CHECKCARD 0810 TANZY RESTAURANT BOCA RATON FL 05314619223000328852049 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 32.47 | 30,144.50 |
| 08/12/2019 | Expense | | No | CHECKCARD 0809 DELIVERY DUDES 5619007060 FL 55429509221637244769484 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 46.96 | 30,191.46 |
| 08/13/2019 | Expense | | No | CHECKCARD 0812 MAXS GRILLE - BOC BOCA RATON FL 05314619225000354836351 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 98.39 | 30,289.85 |
| 08/15/2019 | Expense | | No | CHECKCARD 0814 J ALEXANDER'S 020 BOCA RATON FL 15410199227009340012145 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 130.93 | 30,420.78 |
| 08/16/2019 | Expense | | No | CHECKCARD 0814 TANZY RESTAURANT BOCA RATON FL 05314619227200141789800 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 49.45 | 30,470.23 |
| 08/19/2019 | Expense | | No | CHECKCARD 0816 DELIVERY DUDES 5619007060 FL 55429509228637592076113 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 587.58 | 31,057.81 |
| 08/19/2019 | Expense | | No | CHECKCARD 0816 MAXS GRILLE - BOC BOCA RATON FL 05314619229000378427969 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.20 | 31,137.01 |
| 08/19/2019 | Expense | | No | CHECKCARD 0816 YARD HOUSE 833000 BOCA RATON FL 15410199228574032538425 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 83.21 | 31,220.22 |
| 08/20/2019 | Expense | | No | CHECKCARD 0819 MAXS GRILLE - BOC BOCA RATON FL 05314619232000354380682 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 69.57 | 31,289.79 |
| 08/21/2019 | Expense | | No | CHECKCARD 0820 WPBAKERY PAGE BUI NICOSIA 15276329233000231890770 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.00 | 31,334.79 |
| 08/21/2019 | Expense | | No | CHECKCARD 0820 WPBAKERY PAGE BUI NICOSIA 15276329233000231890770 CKCD 5734 XXXXXXXXXXXX0803 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 1.35 | 31,336.14 |
| 08/22/2019 | Expense | | No | CHECKCARD 0821 TANZY RESTAURANT BOCA RATON FL 05314619234000265782370 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 78.33 | 31,414.47 |
| 08/23/2019 | Expense | | No | CHECKCARD 0821 LUFF S FISH HOUSE BOCA RATON FL 85326819234900016632879 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 162.68 | 31,577.15 |
| 08/26/2019 | Expense | | No | CHECKCARD 0823 YARD HOUSE 010833 BOCA RATON FL 55310209235400397000022 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 97.15 | 31,674.30 |
| 08/26/2019 | Expense | | No | CHECKCARD 0823 VILLAGIO AT BOCA BOCA RATON FL 72301389235900017266875 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.24 | 31,773.54 |
| 08/26/2019 | Expense | | No | CHECKCARD 0823 DELIVERY DUDES 5619007060 FL 55429509235637930332096 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 480.47 | 32,254.01 |
| 08/28/2019 | Expense | | No | CHECKCARD 0826 MAXS GRILLE - BOC BOCA RATON FL 05314619240000361443192 CKCD 5812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 71.71 | 32,325.72 |
| 08/29/2019 | Expense | | No | CHECKCARD 0828 TANZY RESTAURANT BOCA RATON FL 05314619241000368446379 CKCD 7832 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.81 | 32,396.53 |
| 09/06/2019 | Check | | No | SECOND ROUND SUB LLC | CLR Admin (9185) | 80.00 | 32,476.53 |
| 09/06/2019 | Expense | | No | CHECKCARD 0905 TANZY RESTAURANT BOCA RATON FL 05314619249000359481163 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 83.22 | 32,559.75 |
| 09/09/2019 | Expense | | No | CHECKCARD 0906 DELIVERY DUDES 5619007060 FL 55429509249637633754749 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 37.31 | 32,597.06 |
| 09/09/2019 | Expense | | No | CHECKCARD 0906 CUBAN CAFE BOCA RATON FL 25247809250000594422330 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 690.39 | 33,287.45 |
| 09/09/2019 | Expense | | No | CHECKCARD 0906 MAXS GRILLE - BOC BOCA RATON FL 05314619250000373580335 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.20 | 33,366.65 |
| 09/11/2019 | Expense | | No | CHECKCARD 0910 YARD HOUSE 833000 BOCA RATON FL 15410199253574681744231 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 69.40 | 33,436.05 |
| 09/12/2019 | Expense | | No | CHECKCARD 0911 VILLAGIO AT BOCA BOCA RATON FL 72301389254900014176727 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 91.53 | 33,527.58 |
| 09/13/2019 | Expense | | No | CHECKCARD 0910 LUFF S FISH HOUSE BOCA RATON FL 85326819255900019560055 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.71 | 33,731.29 |
| 09/16/2019 | Expense | | No | CHECKCARD 0913 DELIVERY DUDES 5619007060 FL 55429509256637986199864 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 51.84 | 33,783.13 |
| 09/16/2019 | Check | 1690 | No | SECOND ROUND SUBS LLC | CLR Admin (9185) | 54.82 | 33,837.95 |
| 09/16/2019 | Expense | | No | CHECKCARD 0913 DELIVERY DUDES 5619007060 FL 55429509256637989032534 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 498.36 | 34,336.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/2019 | Expense | No | CHECKCARD 0916 MAXS GRILLE - BOC BOCA RATON FL 05314619260000354371850 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 101.32 | 34,437.63 |
| 09/19/2019 | Expense | No | CHECKCARD 0918 VIDA MIAMI BEACH FL 55500369262796571205735 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 309.87 | 34,747.50 |
| 09/19/2019 | Expense | No | CHECKCARD 0918 TANZY RESTAURANT BOCA RATON FL 05314619262000360890198 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 98.92 | 34,846.42 |
| 09/23/2019 | Expense | No | CHECKCARD 0920 DELIVERY DUDES 5619007060 FL 55429509263637347604215 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 558.49 | 35,404.91 |
| 09/23/2019 | Expense | No | CHECKCARD 0920 MAXS GRILLE - BOC BOCA RATON FL 05314619264000380311181 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 82.06 | 35,486.97 |
| 09/23/2019 | Expense | No | CHECKCARD 0920 YARD HOUSE 833000 BOCA RATON FL 15410199263574706934377 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.36 | 35,566.33 |
| 09/23/2019 | Expense | No | CHECKCARD 0921 ACROBAT PRO SUBS 8008336687 CA 55310209264026575294303 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 35,651.28 |
| 09/25/2019 | Expense | No | CHECKCARD 0923 MAXS GRILLE - BOC BOCA RATON FL 05314619267200122400972 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.97 | 35,742.25 |
| 09/26/2019 | Expense | No | CHECKCARD 0924 LUFF S FISH HOUSE BOCA RATON FL 85326819268900011784823 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 125.58 | 35,867.83 |
| 09/26/2019 | Expense | No | CHECKCARD 0925 STARBUCKS STORE 0 BOCA RATON FL 55432869269200753345919 CKCD 5814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.33 | 35,878.16 |
| 09/26/2019 | Expense | No | CHECKCARD 0925 LE MACARON MIZNER BOCA RATON FL 55480779269400738000066 CKCD 5462 XXXXXXXXXXXX5105 | CLR Admin (9185) | 16.18 | 35,894.34 |
| 09/30/2019 | Expense | No | CHECKCARD 0927 DELIVERY DUDES 5619007060 FL 55429509270637705183233 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 582.52 | 36,476.86 |
| 09/30/2019 | Expense | No | CHECKCARD 0927 MAXS GRILLE - BOC BOCA RATON FL 05314619271000378774870 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.55 | 36,561.41 |
| 09/30/2019 | Expense | No | CHECKCARD 0927 PUBLIX #600 BOCA RATON FL 02305379271600064278885 CKCD 5411 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.39 | 36,571.80 |
| 10/01/2019 | Expense | No | CHECKCARD 0930 MAXS GRILLE - BOC BOCA RATON FL 05314619274000357467261 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 57.08 | 36,628.88 |
| 10/03/2019 | Expense | No | CHECKCARD 1001 J ALEXANDER'S 020 BOCA RATON FL 15410199275009310006888 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 168.70 | 36,797.58 |
| 10/04/2019 | Expense | No | CHECKCARD 1003 KOSTAS GREEK EATE POMPANO BEACHFL 55310209277207725200656 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.57 | 36,888.15 |
| 10/04/2019 | Expense | No | CHECKCARD 1002 LUFF S FISH HOUSE BOCA RATON FL 85326819276900012898101 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.42 | 37,026.57 |
| 10/07/2019 | Expense | No | CHECKCARD 1004 MAXS GRILLE - BOC BOCA RATON FL 05314619278000384785665 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 52.45 | 37,079.02 |
| 10/07/2019 | Expense | No | CHECKCARD 1004 DELIVERY DUDES 5619007060 FL 55429509277637099211155 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 63.78 | 37,142.80 |
| 10/07/2019 | Expense | No | CHECKCARD 1004 CUBAN CAFE BOCA RATON FL 25247809278000426356605 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 690.39 | 37,833.19 |
| 10/07/2019 | Expense | No | CHECKCARD 1004 VILLAGIO AT BOCA BOCA RATON FL 72301389277900011690962 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.88 | 37,864.07 |
| 10/08/2019 | Expense | No | CHECKCARD 1007 MAXS GRILLE - BOC BOCA RATON FL 05314619281000354763812 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 87.41 | 37,951.48 |
| 10/09/2019 | Expense | No | CHECKCARD 1008 KOSTAS GREEK EATE POMPANO BEACHFL 55310209282207725700344 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.64 | 38,022.12 |
| 10/11/2019 | Expense | No | CHECKCARD 1010 TST* KAPOW! NOODL BOCA RATON FL 02305379283100068747387 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 38.89 | 38,061.01 |
| 10/15/2019 | Expense | No | CHECKCARD 1011 DELIVERY DUDES 5619007060 FL 55429509284637464188419 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 448.37 | 38,509.38 |
| 10/15/2019 | Expense | No | CHECKCARD 1011 AMEXGIFTCARD.COM- 8332058622 GA 55547509284670386500780 CKCD 6540 XXXXXXXXXXXX5105 | CLR Admin (9185) | 109.90 | 38,619.28 |
| 10/15/2019 | Expense | No | CHECKCARD 1011 MAXS GRILLE - BOC BOCA RATON FL 05314619285000387188470 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 88.48 | 38,707.76 |
| 10/15/2019 | Expense | No | CHECKCARD 1011 TANZY RESTAURANT BOCA RATON FL 05314619285000387188546 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.05 | 38,752.81 |
| 10/15/2019 | Expense | No | CHECKCARD 1014 MAXS GRILLE - BOC BOCA RATON FL 05314619288000342776325 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.29 | 38,813.10 |
| 10/16/2019 | Expense | No | CHECKCARD 1015 KOSTAS GREEK EATE POMPANO BEACHFL 55310209289207725500119 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 57.73 | 38,870.83 |
| 10/18/2019 | Expense | No | CHECKCARD 1017 TANZY RESTAURANT BOCA RATON FL 05314619291000367295156 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 52.38 | 38,923.21 |
| 10/21/2019 | Expense | No | CHECKCARD 1018 DELIVERY DUDES 5619007060 FL 55429509291637824311520 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 49.44 | 38,972.65 |
| 10/21/2019 | Expense | No | CHECKCARD 1018 DELIVERY DUDES 5619007060 FL 55429509291637827503644 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 637.88 | 39,610.53 |
| 10/22/2019 | Expense | No | CHECKCARD 1021 MAXS GRILLE - BOC BOCA RATON FL 05314619295000357175604 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 56.94 | 39,667.47 |
| 10/24/2019 | Expense | No | CHECKCARD 1023 J ALEXANDER'S 020 BOCA RATON FL 15410199297009340010532 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.37 | 39,805.84 |
| 10/24/2019 | Expense | No | CHECKCARD 1023 TANZY RESTAURANT BOCA RATON FL 05314619297000366277928 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.02 | 39,865.86 |
| 10/25/2019 | Expense | No | CHECKCARD 1025 YARD HOUSE 833000 BOCA RATON FL 15410199298574370598143 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.03 | 39,968.89 |
| 10/28/2019 | Expense | No | CHECKCARD 1025 DELIVERY DUDES 5619007060 FL 55429509298637188886771 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 629.04 | 40,597.93 |
| 10/28/2019 | Expense | No | CHECKCARD 1025 MAXS GRILLE - BOC BOCA RATON FL 05314619299000382608401 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.08 | 40,658.01 |
| 10/29/2019 | Expense | No | CHECKCARD 1028 MAXS GRILLE - BOC BOCA RATON FL 05314619302000363758899 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 83.27 | 40,741.28 |
| 10/30/2019 | Expense | No | CHECKCARD 1029 KOSTAS GREEK EATE POMPANO BEACHFL 55310209302207725300232 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 58.87 | 40,800.15 |
| 11/01/2019 | Expense | No | CHECKCARD 1031 TANZY RESTAURANT BOCA RATON FL 05314619305500255624841 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 67.93 | 40,868.08 |
| 11/04/2019 | Expense | No | CHECKCARD 1031 LUFF S FISH HOUSE BOCA RATON FL 85326819307900017347420 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 161.19 | 41,029.27 |
| 11/04/2019 | Expense | No | CHECKCARD 1102 TST* KAPOW! NOODL BOCA RATON FL 02305379306500378991976 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 36.97 | 41,066.24 |
| 11/04/2019 | Expense | No | CHECKCARD 1101 DELIVERY DUDES 5619007060 FL 55429509305637568521254 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 399.75 | 41,465.99 |
| 11/05/2019 | Expense | No | CHECKCARD 1104 MAXS GRILLE - BOC BOCA RATON FL 05314619309000364715719 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 83.48 | 41,549.47 |
| 11/07/2019 | Expense | No | CHECKCARD 1106 TANZY RESTAURANT BOCA RATON FL 05314619311000364759861 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 53.52 | 41,602.99 |
| 11/08/2019 | Expense | No | CHECKCARD 1107 TST* KAPOW! NOODL BOCA RATON FL 02305379311100062072283 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 104.53 | 41,707.52 |
| 11/12/2019 | Expense | No | CHECKCARD 1108 MAXS GRILLE - BOC BOCA RATON FL 05314619313000389655886 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.76 | 41,798.28 |
| 11/12/2019 | Expense | No | CHECKCARD 1108 DELIVERY DUDES 5619007060 FL 55429509312637962511407 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.02 | 41,868.30 |
| 11/12/2019 | Expense | No | CHECKCARD 1108 CUBAN CAFE BOCA RATON FL 25247809313000844347209 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 690.47 | 42,558.77 |
| 11/12/2019 | Expense | No | CHECKCARD 1111 MAXS GRILLE - BOC BOCA RATON FL 05314619316000363487956 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 82.41 | 42,641.18 |
| 11/13/2019 | Expense | No | CHECKCARD 1112 KOSTAS GREEK EATE POMPANO BEACHFL 55310209317207725000330 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 65.29 | 42,706.47 |
| 11/14/2019 | Expense | No | CHECKCARD 1113 STARBUCKS STORE 0 BOCA RATON FL 55432869318200379600797 CKCD 5814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.74 | 42,716.21 |
| 11/14/2019 | Expense | No | CHECKCARD 1114 TST* KAPOW! NOODL BOCA RATON FL 02305379318500251047744 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 133.80 | 42,850.01 |
| 11/15/2019 | Expense | No | CHECKCARD 1114 IT'SUGAR BOCA RATON FL 55310209319091960000025 CKCD 5331 XXXXXXXXXXXX5105 | CLR Admin (9185) | 13.77 | 42,863.78 |
| 11/18/2019 | Expense | No | CHECKCARD 1115 TANZY RESTAURANT BOCA RATON FL 05314619320000397587684 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 91.07 | 42,954.85 |
| 11/18/2019 | Expense | No | CHECKCARD 1115 MAXS GRILLE - BOC BOCA RATON FL 05314619320000397587502 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 83.76 | 43,038.61 |
| 11/18/2019 | Expense | No | CHECKCARD 1115 DELIVERY DUDES 5619007060 FL 55429509319637338266143 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.02 | 43,108.63 |
| 11/18/2019 | Expense | No | CHECKCARD 1115 DELIVERY DUDES 5619007060 FL 55429509319637338691035 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 559.14 | 43,667.77 |
| 11/19/2019 | Expense | No | CHECKCARD 1118 MAXS GRILLE - BOC BOCA RATON FL 05314619323000368209349 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 62.15 | 43,729.92 |
| 11/21/2019 | Expense | No | CHECKCARD 1120 MAXS GRILLE - BOC BOCA RATON FL 05314619325000378551035 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 129.86 | 43,859.78 |
| 11/21/2019 | Expense | No | CHECKCARD 1119 LUFF S FISH HOUSE BOCA RATON FL 85326819324900010486646 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 146.63 | 44,006.41 |
| 11/22/2019 | Expense | No | CHECKCARD 1121 THE POOL BAR & GR HOLLYWOOD FL 55263529326796810264642 CKCD 5813 XXXXXXXXXXXX5105 | CLR Admin (9185) | 240.00 | 44,246.41 |
| 11/25/2019 | Expense | No | CHECKCARD 1122 BOSTON'S ON THE B DELRAY BEACH FL 55309599327796881654588 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 195.87 | 44,442.28 |
| 11/25/2019 | Expense | No | CHECKCARD 1122 DELIVERY DUDES 5619007060 FL 55429509326637722221010 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 517.16 | 44,959.44 |
| 11/26/2019 | Expense | No | CHECKCARD 1125 MAXS GRILLE - BOC BOCA RATON FL 05314619330000413447309 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 105.25 | 45,064.69 |
| 11/27/2019 | Expense | No | CHECKCARD 1126 CINEBOWL & GRILLE DELRAY BEACH FL 85504999331900012296741 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 3,000.00 | 48,064.69 |
| 11/29/2019 | Expense | No | CHECKCARD 1127 KOSTAS GREEK EATE POMPANO BEACHFL 55310209331207725000118 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 52.66 | 48,117.35 |
| 11/29/2019 | Expense | No | CHECKCARD 1127 TANZY RESTAURANT BOCA RATON FL 05314619332000465517684 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 82.53 | 48,199.88 |
| 12/02/2019 | Expense | No | CHECKCARD 1129 PAPA JOHN S 476 954-568-9596 FL 05436849334500210167416 CKCD 5814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 225.16 | 48,425.04 |
| 12/02/2019 | Expense | No | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 2530466707 | CLR Admin (9185) | 450.00 | 48,875.04 |
| 12/03/2019 | Expense | No | CHECKCARD 1202 MAXS GRILLE - BOC BOCA RATON FL 05314619337000383966026 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 80.27 | 48,955.31 |
| 12/05/2019 | Expense | No | CHECKCARD 1203 J ALEXANDER'S 020 BOCA RATON FL 15410199338009340049580 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 139.09 | 49,094.40 |
| 12/06/2019 | Expense | No | CHECKCARD 1206 YARD HOUSE 833000 BOCA RATON FL 15410199340574592248707 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.72 | 49,185.12 |
| 12/06/2019 | Expense | No | CHECKCARD 1205 TANZY RESTAURANT BOCA RATON FL 05314619340000416098503 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 68.15 | 49,253.27 |
| 12/06/2019 | Expense | No | CHECKCARD 1205 AMEXGIFTCARD.COM- 8332058622 GA 55547509339670410987180 CKCD 6540 XXXXXXXXXXXX5105 | CLR Admin (9185) | 105.95 | 49,359.22 |
| 12/09/2019 | Expense | No | CHECKCARD 1206 DELIVERY DUDES 5619007060 FL 55429509340637620847264 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 51.84 | 49,411.06 |
| 12/09/2019 | Expense | No | CHECKCARD 1206 CUBAN CAFE BOCA RATON FL 25247809341000589088279 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 675.39 | 50,086.45 |
| 12/09/2019 | Expense | No | CHECKCARD 1206 MAXS GRILLE - BOC BOCA RATON FL 05314619341500275167447 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 93.83 | 50,180.28 |
| 12/10/2019 | Expense | No | CHECKCARD 1209 MAXS GRILLE - BOC BOCA RATON FL 05314619344000398900748 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 114.88 | 50,295.16 |
| 12/12/2019 | Expense | No | CHECKCARD 1210 CAPITAL GRILLE 01 BOCA RATON FL 55310209345400770000034 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 57.50 | 50,352.66 |
| 12/13/2019 | Expense | No | CHECKCARD 1212 TANZY RESTAURANT BOCA RATON FL 05314619347000426238019 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 68.15 | 50,420.81 |
| 12/13/2019 | Expense | No | CHECKCARD 1212 J ALEXANDER'S 020 BOCA RATON FL 15410199347009310017731 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 97.04 | 50,517.85 |
| 12/13/2019 | Expense | No | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 1626917602 | CLR Admin (9185) | 1,350.00 | 51,867.85 |
| 12/16/2019 | Expense | No | CHECKCARD 1213 DELIVERY DUDES 5619007060 FL 55429509347637027133659 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 531.36 | 52,399.21 |
| 12/16/2019 | Expense | No | CHECKCARD 1213 MAXS GRILLE - BOC BOCA RATON FL 05314619348000445528183 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.36 | 52,470.57 |
| 12/18/2019 | Expense | No | CHECKCARD 1216 MARIOS OSTERIAS BOCA RATON FL 75369439351843501185271 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 74.66 | 52,545.23 |
| 12/19/2019 | Expense | No | CHECKCARD 1217 LUFF S FISH HOUSE BOCA RATON FL 85326819352900015045095 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 117.91 | 52,663.14 |
| 12/19/2019 | Expense | No | CHECKCARD 1218 LE MACARON MIZNER BOCA RATON FL 55480779353400734000059 CKCD 5462 XXXXXXXXXXXX5105 | CLR Admin (9185) | 16.95 | 52,680.09 |
| 12/20/2019 | Expense | No | CHECKCARD 1219 TANZY RESTAURANT BOCA RATON FL 05314619354000476720353 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 142.23 | 52,822.32 |
| 12/20/2019 | Expense | No | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0187589621 | CLR Admin (9185) | 2,700.00 | 55,522.32 |
| 12/23/2019 | Expense | No | CHECKCARD 1220 DELIVERY DUDES 5619007060 FL 55429509354637436034746 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 23.33 | 55,545.65 |
| 12/23/2019 | Expense | No | CHECKCARD 1219 CAPITAL GRILLE 01 BOCA RATON FL 55310209354400757000039 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 229.49 | 55,775.14 |
| 12/23/2019 | Expense | No | CHECKCARD 1220 BURTONS GRILL AND BOCA RATON FL 02306639355000785872279 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 152.14 | 55,927.28 |
| 12/23/2019 | Expense | No | CHECKCARD 1220 DELIVERY DUDES 5619007060 FL 55429509354637431729944 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 729.61 | 56,656.89 |
| 12/24/2019 | Expense | No | CHECKCARD 1223 MAXS GRILLE - BOC BOCA RATON FL 05314619358000562524301 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 102.39 | 56,759.28 |
| 12/27/2019 | Expense | No | CHECKCARD 1226 MAXS GRILLE - BOC BOCA RATON FL 05314619361000362934705 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.59 | 56,838.87 |
| 12/27/2019 | Expense | No | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0147912190 | CLR Admin (9185) | 1,050.00 | 57,888.87 |
| 12/30/2019 | Expense | No | CHECKCARD 1227 DELIVERY DUDES 5619007060 FL 55429509361637757250070 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 598.94 | 58,487.81 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2019 | Expense | | No | | CHECKCARD 1227 DELIVERY DUDES 5619007060 FL 55429509361637755019626 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 56.11 | 58,543.92 |
| | 12/30/2019 | Expense | | No | | CHECKCARD 1227 J ALEXANDER'S 020 BOCA RATON FL 15410199362009310034223 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 129.51 | 58,673.43 |
| **Total for Meals & Entertainment** | | | | | | | | **$ 58,673.43** | |
| **Merchant Fees** | | | | | | | | | |
| | 01/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,861.42 | 1,861.42 |
| | 01/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 20.00 | 1,881.42 |
| | 01/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 3,489.05 | 5,370.47 |
| | 02/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 5,410.42 |
| | 02/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,706.15 | 7,116.57 |
| | 02/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 3,712.35 | 10,828.92 |
| | 02/19/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 317.31 | 11,146.23 |
| | 03/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD CHBK ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 323.97 | 11,470.20 |
| | 03/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,872.46 | 13,342.66 |
| | 03/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 13,382.61 |
| | 03/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 3,920.25 | 17,302.86 |
| | 04/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 17,342.81 |
| | 04/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,466.39 | 18,809.20 |
| | 04/04/2019 | Expense | | No | | Unity FI DES:UnityFISol ID:#293 INDN:Consumer Law Relief CO ID:5621479531 CCD PMT INFO:POA 28603, Norma Dijohn\ | CLR Admin (9175) | 649.08 | 19,458.28 |
| | 04/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 4,143.95 | 23,602.23 |
| | 04/23/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,022.16 | 24,624.39 |
| | 04/30/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,341.11 | 26,965.50 |
| | 05/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 27,005.45 |
| | 05/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,629.53 | 28,634.98 |
| | 05/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 4,360.70 | 32,995.68 |
| | 06/03/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 33,035.63 |
| | 06/03/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,529.72 | 34,565.35 |
| | 06/14/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 4,791.25 | 39,356.60 |
| | 06/17/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 125.71 | 39,482.31 |
| | 07/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,339.85 | 40,822.16 |
| | 07/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 40,862.11 |
| | 07/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 4,537.30 | 45,399.41 |
| | 08/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,230.33 | 46,629.74 |
| | 08/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 46,669.69 |
| | 08/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 4,792.90 | 51,462.59 |
| | 08/20/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 487.56 | 51,950.15 |
| | 08/27/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 306.73 | 52,256.88 |
| | 09/03/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,505.61 | 53,762.49 |
| | 09/03/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 53,802.44 |
| | 09/16/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 5,101.05 | 58,903.49 |
| | 10/01/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 315.04 | 59,218.53 |
| | 10/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 59,258.48 |
| | 10/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,642.72 | 60,901.20 |
| | 10/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 4,561.95 | 65,463.15 |
| | 11/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,333.06 | 67,796.21 |
| | 11/04/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 67,836.16 |
| | 11/15/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 8,214.85 | 76,051.01 |
| | 11/15/2019 | Expense | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 301.43 | 76,352.44 |
| | 11/18/2019 | Deposit | | No | | MILCO DES:CASH DISB ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD PMT INFO:Unity FI Invoice Adj Oct 2019\ | CLR Admin (9175) | -3,000.00 | 73,352.44 |
| | 12/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 73,392.39 |
| | 12/02/2019 | Expense | | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,451.39 | 74,843.78 |
| | 12/12/2019 | Expense | | No | | MERCH SVC DES:BKCRD CHBK ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 619.08 | 75,462.86 |
| | 12/16/2019 | Expense | | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 5,300.50 | 80,763.36 |
| **Total for Merchant Fees** | | | | | | | | **$ 80,763.36** | |
| **Office Expense & Software** | | | | | | | | | |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0102 AMAZON.COM*M24 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 232.16 | 232.16 |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0101 EARTHCLASSMAIL.CO 9712505000 NV 55429509001637521562293 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 334.46 | 566.62 |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0101 EARTHCLASSMAIL.CO 9712505000 NV 55429509001637515436298 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 240.10 | 806.72 |
| | 01/04/2019 | Check | 1520 | No | Precise Media, LLC. | Check 1520 - Reimbursement | CLR Admin (9185) | 7,127.32 | 7,934.04 |
| | 01/07/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0105 DNH*GODADDY.COM 480-5058855 AZ 75418239005066189597576 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 431.64 | 8,365.68 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0103 OFFICE DEPOT #4 BOCA RATON FL 05436849004100048366899 CKCD 5943 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.00 | 8,405.68 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0106 Amazon Prime Amzn.com/billWA 55432869006200498668003 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 120.44 | 8,526.12 |
| | 01/08/2019 | Expense | | No | | CHECKCARD 0107 REPUTATIONSTACKER 14156448645 CA 55429509007637795786754 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 8,605.12 |
| | 01/08/2019 | Expense | | No | | CHECKCARD 0108 AMZN Mktp US*MB8Q Amzn.com/billWA 55432869008200988099840 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 684.30 | 9,289.42 |
| | 01/08/2019 | Expense | | No | INTUIT | CHECKCARD 0107 INTUIT *PAYROLL 888-537-7794 CA 55432869007200820261088 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.00 | 9,413.42 |
| | 01/09/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0108 DAVINCI VIRTUAL O 801-9909200 UT 55436879009730099542001 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 9,463.42 |
| | 01/09/2019 | Expense | | No | | CHECKCARD 0109 DLX FOR SMALLBUSI 800-865-1913 MN 55432869009200102074074 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 893.38 | 10,356.80 |
| | 01/10/2019 | Expense | | No | | CHECKCARD 0109 ADOBE *ACROPRO SU 8008336687 CA 55310209009026605515974 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 10,371.79 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB0 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 16.99 | 10,388.78 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.75 | 10,408.53 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.07 | 10,430.60 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.08 | 10,452.68 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 23.16 | 10,475.84 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 81.28 | 10,557.12 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0110 QUILL CORPORATION 800-982-3400 SC 15410199010105086389118 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.08 | 10,681.20 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0111 AMAZON.COM*MB7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 129.17 | 10,810.37 |
| | 01/11/2019 | Check | 1529 | No | Precise Media, LLC. | Check 1529 - Reimbursement | CLR Admin (9185) | 407.58 | 11,217.95 |
| | 01/11/2019 | Check | 100421 | No | Viewpost North America, LLC. | Check 100421 | CLR Admin (9175) | 12.50 | 11,230.45 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB6 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 81.28 | 11,311.73 |
| | 01/14/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0112 DNH*GODADDY.COM 480-5058855 AZ 75418239012066542817886 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 71.88 | 11,383.61 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.65 | 11,454.26 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 24.39 | 11,478.65 |
| | 01/14/2019 | Deposit | | No | | AMAZON.COM 01/12 #0001P57JC REFUND REFUNDAMAZON.COM SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | -81.28 | 11,397.37 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 11,415.55 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0114 Message Media San FranciscoCA 15270219014332634990640 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 195.00 | 11,610.55 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0113 LOGMEIN*GoToMyPC logmein.com MA 55432869013200017023590 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.82 | 11,745.37 |
| | 01/14/2019 | Deposit | | No | | AMAZON.COM 01/12 #00053VXOG REFUND REFUNDAMAZON.COM SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | -22.08 | 11,723.29 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0113 AMAZON.COM*MB1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.08 | 11,745.37 |
| | 01/16/2019 | Expense | | No | | CHECKCARD 0116 AMAZON.COM*MB4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 133.90 | 11,879.27 |
| | 01/16/2019 | Expense | | No | | CHECKCARD 0115 VIEWPOST SUBSCRIP 8882489190 FL 55429509015637082978767 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 11,894.26 |
| | 01/16/2019 | Expense | | No | | CHECKCARD 0116 AMAZON.COM*MB9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 54.50 | 11,948.76 |
| | 01/16/2019 | Expense | | No | | CHECKCARD 0116 AMAZON.COM*MB3 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 189.17 | 12,137.93 |
| | 01/16/2019 | Expense | | No | | CHECKCARD 0115 DROPBOX*G8FTM7K1S DROPBOX.COM CA 55432869015200503293044 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 199.00 | 12,336.93 |
| | 01/17/2019 | Deposit | | No | | AMAZON.COM 01/17 #000X9F3S2 REFUND REFUNDAMAZON.COM SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | -13.39 | 12,323.54 |
| | 01/17/2019 | Expense | | No | | CHECKCARD 0116 LOGMEIN*GoToMyPC logmein.com MA 55432869016200641080666 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 47.90 | 12,371.44 |
| | 01/17/2019 | Expense | | No | | CHECKCARD 0116 AMZN Mktp US*MB1M Amzn.com/billWA 55432869016200737354165 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.22 | 12,385.66 |
| | 01/17/2019 | Expense | | No | INTUIT | CHECKCARD 0116 INTUIT *PAYROLL 888-537-7794 CA 55432869016200693097618 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.00 | 12,424.66 |
| | 01/17/2019 | Expense | | No | | CHECKCARD 0116 COPY CAT COPIER S POMPANO BEACHFL 55421359016432530000043 CKCD 5046 XXXXXXXXXXXX0803 | CLR Admin (9185) | 222.53 | 12,647.19 |
| | 01/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19011712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 12,697.19 |
| | 01/18/2019 | Expense | | No | | CHECKCARD 0118 AMAZON.COM*MB1 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 9.99 | 12,707.18 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0121 AMAZON.COM*MB5 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 21.99 | 12,729.17 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0121 AMZN Mktp US*MB9M Amzn.com/billWA 55432869021200658881611 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.99 | 12,740.16 |
| | 01/22/2019 | Expense | | No | INTUIT | CHECKCARD 0121 INTUIT *QB ONLINE 800-286-6800 CA 55432869021200689820265 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 12,760.16 |
| | 01/22/2019 | Expense | | No | INTUIT | CHECKCARD 0120 INTUIT *QB ONLINE 800-286-6800 CA 55432869020200418778918 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 12,780.16 |
| | 01/22/2019 | Expense | | No | INTUIT | CHECKCARD 0120 INTUIT *QB ONLINE 800-286-6800 CA 55432869020200503724298 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 12,815.16 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0118 AMZN Mktp US*MB5A Amzn.com/billWA 55432869018200118798020 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 36.55 | 12,851.71 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0122 AMZN Mktp US*MB76 Amzn.com/billWA 55432869022200753653120 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 49.99 | 12,901.70 |
| | 01/23/2019 | Expense | | No | | CHECKCARD 0122 OFFICE DEPOT #116 800-463-3768 FL 05436849023100044442030 CKCD 5965 XXXXXXXXXXXX0803 | CLR Admin (9185) | 13.90 | 12,915.60 |
| | 01/28/2019 | Expense | | No | | CHECKCARD 0127 AMAZON.COM*MB1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.73 | 12,938.33 |
| | 01/28/2019 | Expense | | No | INTUIT | CHECKCARD 0121 INTUIT *QB ONLINE 800-286-6800 CA 55432869021200595293003 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 12,958.33 |
| | 01/28/2019 | Expense | | No | | CHECKCARD 0126 AMAZON.COM*MB0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.02 | 12,998.35 |
| | 01/28/2019 | Expense | | No | | CHECKCARD 0128 AMAZON.COM*MB7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.42 | 13,063.77 |
| | 01/29/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0128 DAVINCI VIRTUAL O 801-9909200 UT 55436879029730299917397 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 104.00 | 13,167.77 |
| | 01/30/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0129 DNH*GODADDY.COM 480-5058855 AZ 75418239029067422260735 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.88 | 13,227.65 |
| | 01/31/2019 | Expense | | No | | CHECKCARD 0130 AMZN DIGITAL*MB6V 888-802-3080 WA 55310209031083324679963 CKCD 5818 XXXXXXXXXXXX0803 | CLR Admin (9185) | 12.47 | 13,240.12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/31/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0130 DAVINCI VIRTUAL O 801-9909200 UT 55436879031730318644903 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 2.61 | 13,242.73 |
| 02/04/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0202 DNH*GODADDY.COM 480-5058855 AZ 75418239033067625268356 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.16 | 13,267.89 |
| 02/04/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0201 DNH*GODADDY.COM 480-5058855 AZ 75418239032067563340572 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 95.88 | 13,363.77 |
| 02/04/2019 | Expense | | No | | CHECKCARD 0201 GOOGLE *GSUITE_he cc@google.comCA 55432869032200952006953 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 330.00 | 13,693.77 |
| 02/06/2019 | Expense | | No | | CHECKCARD 0205 QUILL CORPORATION 800-982-3400 SC 15410199036105017051399 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.08 | 13,817.85 |
| 02/08/2019 | Expense | | No | | CHECKCARD 0207 REPUTATIONSTACKER 14156448645 CA 55429509038637049139639 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 13,896.85 |
| 02/08/2019 | Expense | | No | | CHECKCARD 0207 UTAH COURTS ADMIN SALT LAKE CITUT 55500809039286000246184 CKCD 9399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 55.00 | 13,951.85 |
| 02/08/2019 | Check | 100473 | No | Viewpost North America, LLC. | Check 100473 | CLR Admin (9175) | 29.00 | 13,980.85 |
| 02/08/2019 | Expense | | No | INTUIT | CHECKCARD 0207 INTUIT *PAYROLL 888-537-7794 CA 55432869038200323910200 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.00 | 14,104.85 |
| 02/11/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0208 DAVINCI VIRTUAL O 801-9909200 UT 55436879040150407018092 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 14,154.85 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0211 AMAZON.COM*MI8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 495.40 | 14,650.25 |
| 02/11/2019 | Expense | | No | | CHECKCARD 0209 ADOBE *ACROPRO SU 8008336687 CA 55310209040026658929222 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 14,665.24 |
| 02/11/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0210 DNH*GODADDY.COM 480-5058855 AZ 75418239041068031281967 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 71.88 | 14,737.12 |
| 02/12/2019 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*MB5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 14,755.30 |
| 02/12/2019 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*MI1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.07 | 14,777.37 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 174.03 | 14,951.40 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI9 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 165.16 | 15,116.56 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 5.48 | 15,122.04 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 6.84 | 15,128.88 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI2 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 8.90 | 15,137.78 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.91 | 15,148.69 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 13.00 | 15,161.69 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0212 OFFICE DEPOT #4 BOCA RATON FL 05436849044100040640848 CKCD 5943 XXXXXXXXXXXX0803 | CLR Admin (9185) | 72.88 | 15,234.57 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.54 | 15,300.11 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 LOGMEIN*GoToMyPC logmein.com MA 55432869044100014862235 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 47.90 | 15,348.01 |
| 02/13/2019 | Expense | | No | | CHECKCARD 0213 AMAZON.COM*MI8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 42.79 | 15,390.80 |
| 02/14/2019 | Expense | | No | | CHECKCARD 0214 Message Media San FranciscoCA 15270219045000153023639 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 195.00 | 15,585.80 |
| 02/14/2019 | Expense | | No | | CHECKCARD 0213 LOGMEIN*GoToMyPC logmein.com MA 55432869044100014858787 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.82 | 15,720.62 |
| 02/14/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0213 DNH*GODADDY.COM 480-5058855 AZ 75418239044068196762303 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 143.88 | 15,864.50 |
| 02/15/2019 | Expense | | No | | CHECKCARD 0215 DLX FOR SMALLBUSI 800-865-1913 MN 55432869046100241773203 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 714.74 | 16,579.24 |
| 02/15/2019 | Expense | | No | | CHECKCARD 0214 ACCESS INTELLIGEN 8887075807 MD 55429509045894911586618 CKCD 2741 XXXXXXXXXXXX0803 | CLR Admin (9185) | 2,990.00 | 19,569.24 |
| 02/15/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0214 DAVINCI VIRTUAL O 801-9909200 UT 55436879046150465965071 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 24.21 | 19,593.45 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 COPY CAT COPIER S POMPANO BEACHFL 55421359046432530000039 CKCD 5046 XXXXXXXXXXXX0803 | CLR Admin (9185) | 310.76 | 19,904.21 |
| 02/19/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0218 DNH*GODADDY.COM 480-5058855 AZ 75418239049068447082704 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 229.92 | 20,134.13 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0218 AMAZON.COM*MI2 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 20,149.12 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 VIEWPOST SUBSCRIP 8882489190 FL 55429509046637375183052 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 20,164.11 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0215 AMZN Mktp US*MI91 Amzn.com/billWA 55432869046100957365558 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.88 | 20,203.99 |
| 02/19/2019 | Expense | | No | | CHECKCARD 0219 AMZN Mktp US*MI50 Amzn.com/billWA 55432869050100809288506 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 69.54 | 20,273.53 |
| 02/20/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19021912INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 20,323.53 |
| 02/20/2019 | Expense | | No | INTUIT | CHECKCARD 0219 INTUIT *PAYROLL 888-537-7794 CA 55432869050100885627080 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.00 | 20,362.53 |
| 02/20/2019 | Expense | | No | INTUIT | CHECKCARD 0220 INTUIT *QB ONLINE 800-286-6800 CA 55432869051100238562041 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 20,397.53 |
| 02/21/2019 | Expense | | No | INTUIT | CHECKCARD 0221 INTUIT *QB ONLINE 800-286-6800 CA 55432869052200058645410 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 20,417.53 |
| 02/21/2019 | Expense | | No | | CHECKCARD 0220 HULETT ENVIRONMEN WEST PALM BEAFL 05259589052500163993590 CKCD 7342 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.27 | 20,482.80 |
| 02/21/2019 | Expense | | No | INTUIT | CHECKCARD 0220 INTUIT *QB ONLINE 800-286-6800 CA 55432869051100591770777 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 20,502.80 |
| 02/22/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0221 DNH*GODADDY.COM 480-5058855 AZ 75418239052068587636198 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.88 | 20,562.68 |
| 02/25/2019 | Expense | | No | | CHECKCARD 0225 AMAZON.COM*MI4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.74 | 20,598.42 |
| 02/27/2019 | Expense | | No | | CHECKCARD 0226 AMAZON.COM*MI4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 69.62 | 20,668.04 |
| 02/27/2019 | Expense | | No | | CHECKCARD 0226 AMAZON.COM*MI3 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.92 | 20,707.96 |
| 02/27/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0226 DNH*GODADDY.COM 480-5058855 AZ 75418239057068843631897 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.88 | 20,767.84 |
| 02/28/2019 | Expense | | No | INTUIT | CHECKCARD 0221 INTUIT *QB ONLINE 800-286-6800 CA 55432869052200058760573 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 20,787.84 |
| 03/01/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0228 DAVINCI VIRTUAL O 801-9909200 UT 55436879060150607705964 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 104.00 | 20,891.84 |
| 03/04/2019 | Expense | | No | | CHECKCARD 0302 GOOGLE *GSUITE_he cc@google.comCA 55432869061200256908841 CKCD 7311 XXXXXXXXXXXX0803 | CLR Admin (9185) | 330.00 | 21,221.84 |
| 03/06/2019 | Expense | | No | | CHECKCARD 0305 DLX FOR BUSINESS 800-8651913 MN 55417349064260641263731 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 1,208.69 | 22,430.53 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0307 INTUIT *PAYROLL 888-537-7794 CA 55432869066200468125924 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.00 | 22,554.53 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0307 REPUTATIONSTACKER 14156448645 CA 55429509066637304658187 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 22,633.53 |
| 03/08/2019 | Expense | | No | | CHECKCARD 0307 IT'SUGAR BOCA RATON FL 55310209067091967000071 CKCD 5331 XXXXXXXXXXXX0803 | CLR Admin (9185) | 12.85 | 22,646.38 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0309 ADOBE *ACROPRO SU 8008336687 CA 55310209068026612075523 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 22,661.37 |
| 03/11/2019 | Expense | | No | | CHECKCARD 0308 DAVINCI VIRTUAL O 801-9909200 UT 55436879068150689742325 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 22,711.37 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MI5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.65 | 22,782.02 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MI6 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 228.96 | 23,010.98 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0311 DNH*GODADDY.COM 480-5058855 AZ 75418239070069653540940 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 71.88 | 23,082.86 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MI3 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.75 | 23,102.61 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MW5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.07 | 23,124.68 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0311 Spotify USA New York NY 15270219070307465713924 CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 9.99 | 23,134.67 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*MW5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 23,152.85 |
| 03/12/2019 | Expense | | No | | CHECKCARD 0311 PBI*LeasedEquipme 800-732-7222 NY 55432869070200382156835 CKCD 7394 XXXXXXXXXXXX0803 | CLR Admin (9185) | 689.93 | 23,842.78 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MI4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.55 | 23,858.33 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MW4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 12.19 | 23,870.52 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MW9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 101.97 | 23,972.49 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MI7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 92.98 | 24,065.47 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MW7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 83.74 | 24,149.21 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MI6 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 23.16 | 24,172.37 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MI2 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 17.99 | 24,190.36 |
| 03/13/2019 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MW2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.08 | 24,212.44 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0314 AMAZON.COM*MI6 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 43.98 | 24,256.42 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0313 LOGMEIN*GoToMyPC logmein.com MA 55432869072200723653969 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.82 | 24,391.24 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0313 LOGMEIN*GoToMyPC logmein.com MA 55432869072200723656681 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 88.00 | 24,479.24 |
| 03/14/2019 | Expense | | No | | CHECKCARD 0314 Message Media San FranciscoCA 15270219073000234123643 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 195.00 | 24,674.24 |
| 03/15/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0314 DNH*GODADDY.COM 480-5058855 AZ 75418239073069807714851 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 76.28 | 24,750.52 |
| 03/15/2019 | Expense | | No | | CHECKCARD 0315 AMAZON.COM*MI6 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 221.40 | 24,971.92 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 VIEWPOST SUBSCRIP 8882489190 FL 55429509074637639868279 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 24,986.91 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 AMZN Mktp US*MI32 Amzn.com/billWA 55432869074200212050956 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 185.82 | 25,172.73 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0315 COPY CAT COPIER S POMPANO BEACHFL 55421359074432530000042 CKCD 5046 XXXXXXXXXXXX0803 | CLR Admin (9185) | 231.49 | 25,404.22 |
| 03/18/2019 | Expense | | No | | CHECKCARD 0314 HULETT ENVIRONMEN WEST PALM BEAFL 05259589074100094832068 CKCD 7342 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.27 | 25,469.49 |
| 03/19/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19031812INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 25,519.49 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 WAYFAIR*WAYFAIR WAYFAIR.COM MA 75418239077070010505371 CKCD 5965 XXXXXXXXXXXX0803 | CLR Admin (9185) | 1,020.69 | 26,540.18 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 WAYFAIR*WAYFAIR WAYFAIR.COM MA 75418239077070018328644 CKCD 5965 XXXXXXXXXXXX0803 | CLR Admin (9185) | 255.18 | 26,795.36 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 DRI*48HOURPRINT 800-844-0599 CA 55432869077200929036543 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 235.00 | 27,030.36 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0318 INTUIT *PAYROLL 888-537-7794 CA 55432869077200896052986 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.00 | 27,069.36 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0319 AMAZON.COM*MW1 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 11.99 | 27,081.35 |
| 03/19/2019 | Expense | | No | | CHECKCARD 0319 AMAZON.COM*MW7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 38.52 | 27,119.87 |
| 03/20/2019 | Check | 1576 | No | Computer Express | Check 1576 | CLR Admin (9185) | 2,544.00 | 29,663.87 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0320 INTUIT *QB ONLINE 800-286-6800 CA 55432869079200209128851 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 29,698.87 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0320 Intuit *QuickBook 800-446-8848 CA 55432869079200209519786 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 29,718.87 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 DAVINCI VIRTUAL O 801-9909200 UT 55436879079730795732604 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 15.36 | 29,734.23 |
| 03/20/2019 | Check | 1577 | No | Computer Express | Check 1577 | CLR Admin (9185) | 150.00 | 29,884.23 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0320 AMZN Mktp US*MI66 Amzn.com/billWA 55432869079200196597977 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 1,399.98 | 31,284.21 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 DRI*48HOURPRINT 800-844-0599 CA 55432869078200149125505 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 566.52 | 31,850.73 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 AMZN Mktp US*MB0B Amzn.com/billWA 55432869078200146019974 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.10 | 31,974.83 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0320 AMAZON.COM*MW4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 97.96 | 32,072.79 |
| 03/20/2019 | Expense | | No | | CHECKCARD 0319 DNH*GODADDY.COM 480-5058855 AZ 75418239078070050874322 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 71.88 | 32,144.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/21/2019 | Expense | No | | CHECKCARD 0321 INTUIT *QB ONLINE 800-286-6800 CA 55432869080200434720289 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 32,164.67 |
| 03/21/2019 | Expense | No | | CHECKCARD 0321 INTUIT *QB ONLINE 800-286-6800 CA 55432869080200434718697 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 32,184.67 |
| 03/22/2019 | Expense | No | | FL TLR transfer to CHK 4208 Banking Ctr GLADES ROAD #0000904 FL Confirmation# 1726107858 | CLR Admin (9185) | 250.00 | 32,434.67 |
| 03/22/2019 | Expense | No | | CHECKCARD 0322 WARRANTECH DIRECT 8177851307 TX 55310209081206056600308 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 179.09 | 32,613.76 |
| 03/22/2019 | Expense | No | | CHECKCARD 0321 DNH*GODADDY.COM 480-5058855 AZ 75418239080070172935668 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.88 | 32,673.64 |
| 03/22/2019 | Expense | No | | CHECKCARD 0321 DNH*GODADDY.COM 480-5058855 AZ 75418239080070196665010 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 279.99 | 32,953.63 |
| 03/22/2019 | Expense | No | | FL TLR transfer to CHK 3539 Banking Ctr GLADES ROAD #0000904 FL Confirmation# 0626104582 | CLR Admin (9185) | 250.00 | 33,203.63 |
| 03/26/2019 | Expense | No | | CHECKCARD 0325 DIRECT OFFICE SOL 9544404410 FL 55480779084091727000051 CKCD 5021 XXXXXXXXXXXX0803 | CLR Admin (9185) | 2,178.79 | 35,382.42 |
| 03/26/2019 | Expense | No | | CHECKCARD 0325 SOCKETLABS 4844181285 PA 55429509084894418119857 CKCD 5045 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 35,461.42 |
| 03/27/2019 | Expense | No | | CHECKCARD 0326 AMAZON.COM*MW1 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 81.63 | 35,543.05 |
| 03/27/2019 | Expense | No | | CHECKCARD 0326 OFFICE DEPOT #116 800-463-3768 FL 02305379086100142310615 CKCD 5965 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.71 | 35,608.76 |
| 03/27/2019 | Expense | No | | CHECKCARD 0327 AMAZON.COM*MW0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 46.37 | 35,655.13 |
| 03/27/2019 | Expense | No | | CHECKCARD 0326 AMAZON.COM*MW4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.67 | 35,680.80 |
| 03/27/2019 | Expense | No | | CHECKCARD 0326 AMAZON.COM*MW1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.69 | 35,691.49 |
| 03/28/2019 | Expense | No | | CHECKCARD 0327 DRI*48HOURPRINT 800-844-0599 CA 55432869086200919445620 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 185.76 | 35,877.25 |
| 03/28/2019 | Expense | No | | CHECKCARD 0328 AMZN Mktp US*MW0G Amzn.com/billWA 55432869087200023316740 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.21 | 35,896.46 |
| 03/29/2019 | Expense | No | | CHECKCARD 0328 DAVINCI VIRTUAL O 801-9909200 UT 55436879088150885536097 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 104.00 | 36,000.46 |
| 04/01/2019 | Expense | No | | CHECKCARD 0329 QUILL CORPORATION 800-982-3400 SC 15410199088105277391888 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 155.10 | 36,155.56 |
| 04/08/2019 | Expense | No | | CHECKCARD 0407 REPUTATIONSTACKER 14156448645 CA 55429509097637702231135 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 36,234.56 |
| 04/08/2019 | Expense | No | | CHECKCARD 0408 AMAZON.COM*MW1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 142.16 | 36,376.72 |
| 04/09/2019 | Expense | No | | CHECKCARD 0409 ADOBE *ACROPRO SU 8008336687 CA 55310209099026667514130 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 36,391.71 |
| 04/09/2019 | Expense | No | Davinci Virtual Office | CHECKCARD 0408 DAVINCI VIRTUAL O 801-9909200 UT 55436879099150993458488 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 36,441.71 |
| 04/09/2019 | Expense | No | INTUIT | CHECKCARD 0408 INTUIT *PAYROLL 888-537-7794 CA 55432869098200609021026 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.00 | 36,565.71 |
| 04/10/2019 | Expense | No | | CHECKCARD 0410 AMAZON.COM*MW7 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 45.38 | 36,611.09 |
| 04/11/2019 | Expense | No | | CHASE CREDIT CRD DES:EPAY ID:4062214561 INDN:580823118095279 CO ID:5760039224 TEL | CLR Admin (9185) | 63.15 | 36,674.24 |
| 04/12/2019 | Expense | No | | CHECKCARD 0412 AMAZON.COM*MW4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 70.65 | 36,744.89 |
| 04/12/2019 | Expense | No | | CHECKCARD 0412 AMAZON.COM*MW8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.91 | 36,755.80 |
| 04/12/2019 | Expense | No | | CHECKCARD 0412 AMAZON.COM*MZ3 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.50 | 36,815.30 |
| 04/12/2019 | Expense | No | | CHECKCARD 0412 AMAZON.COM*MZ1 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.75 | 36,835.05 |
| 04/12/2019 | Expense | No | | CHECKCARD 0412 Spotify USA New York NY 15270219101000838873920 CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 9.99 | 36,845.04 |
| 04/12/2019 | Expense | No | | CHECKCARD 0412 AMAZON.COM*MZ4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 36,863.22 |
| 04/15/2019 | Expense | No | Davinci Virtual Office | CHECKCARD 0412 DAVINCI VIRTUAL O 801-9909200 UT 55436879103151039824646 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 4.86 | 36,868.08 |
| 04/15/2019 | Expense | No | | CHECKCARD 0412 Amazon.com*MZ1HD5 Amzn.com/billWA 55432869102200517023548 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.07 | 36,890.15 |
| 04/15/2019 | Expense | No | | CHECKCARD 0413 LOGMEIN*GoToMyPC logmein.com MA 55432869103200684698469 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 88.00 | 36,978.15 |
| 04/15/2019 | Expense | No | | CHECKCARD 0413 LOGMEIN*GoToMyPC logmein.com MA 55432869103200684694849 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.82 | 37,112.97 |
| 04/15/2019 | Expense | No | | CHECKCARD 0414 Message Media San FranciscoCA 15270219104000198033542 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 195.00 | 37,307.97 |
| 04/15/2019 | Expense | No | | CHECKCARD 0412 COPY CAT COPIER S POMPANO BEACHFL 55421359102432530000048 CKCD 5046 XXXXXXXXXXXX0803 | CLR Admin (9185) | 154.65 | 37,462.62 |
| 04/16/2019 | Expense | No | | CHECKCARD 0415 VIEWPOST SUBSCRIP 8882489190 FL 55429509105637013725619 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 37,477.61 |
| 04/17/2019 | Expense | No | | CHECKCARD 0417 LANDRY & JACOBS L PHOENIX AZ 55421359107627153626475 CKCD 7392 XXXXXXXXXXXX0803 | CLR Admin (9185) | 68.28 | 37,545.89 |
| 04/17/2019 | Expense | No | | CHECKCARD 0416 AMZN Mktp US*MZ0Q Amzn.com/billWA 55432869106200407493062 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.98 | 37,581.87 |
| 04/17/2019 | Expense | No | INTUIT | CHECKCARD 0416 INTUIT *PAYROLL 888-537-7794 CA 55432869106200408219391 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.00 | 37,620.87 |
| 04/17/2019 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 ID:19041712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 37,670.87 |
| 04/18/2019 | Expense | No | | CHECKCARD 0418 Amazon.com*MZ6KE2 Amzn.com/billWA 55432869108200732985384 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 23.16 | 37,694.03 |
| 04/18/2019 | Expense | No | | CHECKCARD 0418 AMAZON.COM*MZ8 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 13.19 | 37,707.22 |
| 04/18/2019 | Expense | No | | CHECKCARD 0417 COUNTERPATH 6044844231 NV 55429509107894343633140 CKCD 4812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 999.80 | 38,707.02 |
| 04/18/2019 | Expense | No | | CHECKCARD 0418 AMAZON.COM*MZ2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 81.57 | 38,788.59 |
| 04/19/2019 | Expense | No | INTUIT | CHECKCARD 0419 Intuit *QuickBook 800-446-8848 CA 55432869109200999071448 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 38,808.59 |
| 04/22/2019 | Expense | No | INTUIT | CHECKCARD 0420 Intuit *QuickBook 800-446-8848 CA 55432869110200181159479 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 38,843.59 |
| 04/22/2019 | Expense | No | | CHECKCARD 0420 Amazon.com*MZ0NL4 Amzn.com/billWA 55432869110200308474686 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 6.84 | 38,850.43 |
| 04/22/2019 | Expense | No | | CHECKCARD 0420 AMZN Mktp US*MZ1C Amzn.com/billWA 55432869110200317614611 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 13.39 | 38,863.82 |
| 04/22/2019 | Expense | No | INTUIT | CHECKCARD 0421 INTUIT *QB ONLINE 800-286-6800 CA 55432869111200390345421 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 38,883.82 |
| 04/22/2019 | Expense | No | INTUIT | CHECKCARD 0421 INTUIT *QB ONLINE 800-286-6800 CA 55432869111200390326827 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 38,903.82 |
| 04/22/2019 | Expense | No | GoDaddy.com | CHECKCARD 0419 DNH*GODADDY.COM 480-5058855 AZ 75418239109071732363174 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 467.28 | 39,371.10 |
| 04/23/2019 | Deposit | No | Davinci Virtual Office | CHECKCARD 0417 DAVINCI VIRTUAL O 801-9909200 UT 55436879113151085080802 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | -38.26 | 39,332.84 |
| 04/23/2019 | Expense | No | | CHECKCARD 0422 AMAZON.COM*MZ4 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 138.00 | 39,470.84 |
| 04/26/2019 | Check | No | | Check 1483 - Craig Bowes - postage | CLR Admin (9185) | 100.00 | 39,570.84 |
| 04/29/2019 | Expense | No | | CHECKCARD 0427 AMZN Mktp US*MZ98 Amzn.com/billWA 55432869117200807520057 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 564.42 | 40,135.26 |
| 04/30/2019 | Expense | No | | CHECKCARD 0429 THE OFFICE QUA00 610-3919131 PA 85500399120401190010022 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 1,434.00 | 41,569.26 |
| 05/01/2019 | Expense | No | GoDaddy.com | CHECKCARD 0430 DNH*GODADDY.COM 480-5058855 AZ 75418239120072302747411 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 275.64 | 41,844.90 |
| 05/01/2019 | Expense | No | | CHECKCARD 0501 AMZN Mktp US*MZ4T Amzn.com/billWA 55432869121200498747260 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 419.25 | 42,264.15 |
| 05/02/2019 | Expense | No | | CHECKCARD 0502 TeamViewerGmbHUS Largo FL 15470209122000010013927 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 588.00 | 42,852.15 |
| 05/02/2019 | Expense | No | GoDaddy.com | CHECKCARD 0501 DNH*GODADDY.COM 480-5058855 AZ 75418239121072365346647 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 131.76 | 42,983.91 |
| 05/02/2019 | Expense | No | | CHECKCARD 0502 AMAZON.COM*MZ7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.69 | 42,994.60 |
| 05/06/2019 | Expense | No | | CHECKCARD 0504 AMZN Mktp US*MZ6T Amzn.com/billWA 55432869124200497874088 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 32.48 | 43,027.08 |
| 05/08/2019 | Expense | No | | CHECKCARD 0507 REPUTATIONSTACKER 14156448645 CA 55429509127637642816874 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 43,106.08 |
| 05/08/2019 | Expense | No | INTUIT | CHECKCARD 0507 INTUIT *PAYROLL 888-537-7794 CA 55432869127200130984291 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.00 | 43,230.08 |
| 05/08/2019 | Expense | No | | CHECKCARD 0508 Amazon.com*MN31G4 Amzn.com/billWA 55432869128200211404911 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.77 | 43,364.85 |
| 05/09/2019 | Expense | No | | CHECKCARD 0509 ADOBE *ACROPRO SU 8008336687 CA 55310209129026622685326 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 43,379.84 |
| 05/09/2019 | Expense | No | Davinci Virtual Office | CHECKCARD 0508 DAVINCI VIRTUAL O 801-9909200 UT 55436879129151294023918 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 43,444.84 |
| 05/10/2019 | Expense | No | | CHECKCARD 0510 AMZN Mktp US*MN4W Amzn.com/billWA 55432869130200646129204 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 115.39 | 43,560.23 |
| 05/13/2019 | Expense | No | | CHECKCARD 0511 QUILL CORPORATION 800-982-3400 SC 15410199132105086410594 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 210.09 | 43,770.32 |
| 05/13/2019 | Expense | No | GoDaddy.com | CHECKCARD 0510 DNH*GODADDY.COM 480-5058855 AZ 75418239130072871519942 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.88 | 43,830.20 |
| 05/13/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 131.07 | 43,961.27 |
| 05/13/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 23.16 | 43,984.43 |
| 05/13/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN2 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.75 | 44,004.18 |
| 05/13/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.57 | 44,054.75 |
| 05/14/2019 | Expense | No | | CHECKCARD 0514 Amazon.com*MN8B96 Amzn.com/billWA 55432869134200656561656 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.08 | 44,076.83 |
| 05/14/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN0 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.98 | 44,112.81 |
| 05/14/2019 | Expense | No | | CHECKCARD 0514 Amazon.com*MN6431 Amzn.com/billWA 55432869134200661463906 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 67.65 | 44,180.46 |
| 05/14/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 110.13 | 44,290.59 |
| 05/14/2019 | Expense | No | | CHECKCARD 0513 TLF*13TH AVENUE F BROOKLYN NY 55417349134161340844407 CKCD 5992 XXXXXXXXXXXX0803 | CLR Admin (9185) | 300.00 | 44,590.59 |
| 05/14/2019 | Expense | No | | CHECKCARD 0514 Message Media San FranciscoCA 15270219134000048911545 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 280.05 | 44,870.64 |
| 05/14/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN3 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 29.78 | 44,900.42 |
| 05/14/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN5 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 44,918.60 |
| 05/14/2019 | Expense | No | | CHECKCARD 0513 AMAZON.COM*MN7 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 12.72 | 44,931.32 |
| 05/15/2019 | Expense | No | | CHECKCARD 0515 Spotify USA New York NY 15270219134000919004941 CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 9.99 | 44,941.31 |
| 05/15/2019 | Expense | No | | CHECKCARD 0515 LOGMEIN*GoToMyPC logmein.com MA 55432869135200872780667 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.82 | 45,076.13 |
| 05/15/2019 | Check | No | Cash | Check Image 1500 - No memo written on check | CLR Admin (9185) | 700.00 | 45,776.13 |
| 05/16/2019 | Expense | No | | CHECKCARD 0515 COPY CAT COPIER S POMPANO BEACHFL 55421359135432530000072 CKCD 5046 XXXXXXXXXXXX0803 | CLR Admin (9185) | 309.66 | 46,085.79 |
| 05/16/2019 | Expense | No | | CHECKCARD 0515 VIEWPOST SUBSCRIP 8882489190 FL 55429509135637991009493 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 46,100.78 |
| 05/16/2019 | Expense | No | | CHECKCARD 0516 DLX FOR SMALLBUSI 800-865-1913 MN 55432869136200986575077 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 714.74 | 46,815.52 |
| 05/16/2019 | Expense | No | | CHECKCARD 0515 LOGMEIN*GoToMyPC logmein.com MA 55432869135200872783299 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 88.00 | 46,903.52 |
| 05/17/2019 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 ID:19051712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 46,953.52 |
| 05/20/2019 | Expense | No | | CHECKCARD 0519 AMAZON.COM*MN0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.70 | 46,964.22 |
| 05/20/2019 | Expense | No | INTUIT | CHECKCARD 0519 Intuit *QuickBook 800-446-8848 CA 55432869139200707532008 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 46,999.22 |
| 05/20/2019 | Expense | No | INTUIT | CHECKCARD 0519 Intuit *QuickBook 800-446-8848 CA 55432869139200702934027 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 47,019.22 |
| 05/20/2019 | Expense | No | | CHECKCARD 0517 COUNTERPATH 3123771345X NV 55429509137894494222630 CKCD 4812 XXXXXXXXXXXX0803 | CLR Admin (9185) | 999.80 | 48,019.02 |
| 05/21/2019 | Expense | No | INTUIT | CHECKCARD 0520 INTUIT *PAYROLL 888-537-7794 CA 55432869140200003305676 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.00 | 48,058.02 |
| 05/21/2019 | Expense | No | INTUIT | CHECKCARD 0521 Intuit *QuickBook 800-446-8848 CA 55432869141200081727121 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 48,078.02 |
| 05/21/2019 | Expense | No | INTUIT | CHECKCARD 0521 Intuit *QuickBook 800-446-8848 CA 55432869141200082624020 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 48,098.02 |
| 05/22/2019 | Expense | No | | CHECKCARD 0522 AMAZON.COM*MN7 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.69 | 48,120.71 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/23/2019 | Expense | | No | | CHECKCARD 0523 AMAZON.COM*MN9 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 476.87 | 48,597.58 |
| 05/23/2019 | Expense | | No | | CHECKCARD 0523 AMAZON.COM*MN0 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 312.33 | 48,909.91 |
| 05/23/2019 | Expense | | No | | CHECKCARD 0523 AMAZON.COM*MN5 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 380.00 | 49,289.91 |
| 05/24/2019 | Expense | | No | | CHECKCARD 0522 VIKING BILLING SE EDEN PRAIRIE MN 25140619144010429774921 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 317.79 | 49,607.70 |
| 05/28/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0525 DNH*GODADDY.COM 480-5058855 AZ 75418239145073662611925 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 143.76 | 49,751.46 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0528 AMAZON.COM*MN8 SEATTLE WA CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 16.80 | 49,768.26 |
| 05/30/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0529 DNH*GODADDY.COM 480-5058855 AZ 75418239149073874581110 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.16 | 49,790.42 |
| 05/30/2019 | Deposit | | No | | AMAZON.COM 05/29 #0001J713S REFUND REFUNDAMAZON.COM SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | -134.77 | 49,655.65 |
| 05/30/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0529 DNH*GODADDY.COM 480-5058855 AZ 75418239149073874173074 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.16 | 49,677.81 |
| 06/04/2019 | Expense | | No | | CHECKCARD 0603 THE OFFICE QUA00 610-3919131 PA 85500399155401540010647 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 672.15 | 50,349.96 |
| 06/05/2019 | Expense | | No | | CHECKCARD 0605 AMAZON.COM*M66 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.44 | 50,410.40 |
| 06/05/2019 | Expense | | No | | CHECKCARD 0605 AMAZON.COM*M66 SEATTLE WA CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 177.56 | 50,587.96 |
| 06/07/2019 | Expense | | No | | CHECKCARD 0606 AMZN Mktp US*M61R Amzn.com/billWA 55432869157200797572861 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 53.50 | 50,641.46 |
| 06/07/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0606 DNH*GODADDY.COM 480-5058855 AZ 75418239157074330521566 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 47.88 | 50,689.34 |
| 06/10/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0608 DAVINCI VIRTUAL O 801-9909200 UT 55436879160151608265957 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 50,754.34 |
| 06/10/2019 | Expense | | No | | CHECKCARD 0607 REPUTATIONSTACKER 14156448645 CA 55429509158637143188676 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 50,833.34 |
| 06/10/2019 | Expense | | No | | CHECKCARD 0607 QUILL CORPORATION 800-982-3400 SC 15410199158105042499656 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 53.49 | 50,886.83 |
| 06/10/2019 | Expense | | No | INTUIT | CHECKCARD 0607 INTUIT *PAYROLL 888-537-7794 CA 55432869158200066152907 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.00 | 51,010.83 |
| 06/10/2019 | Expense | | No | | CHECKCARD 0609 ADOBE *ACROPRO SU 8008336687 CA 55310209160026687510526 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 51,025.82 |
| 06/11/2019 | Expense | | No | | CHECKCARD 0610 PBI*LeasedEquipme 800-732-7222 NY 55432869161200747872894 CKCD 7394 XXXXXXXXXXXX0803 | CLR Admin (9185) | 689.93 | 51,715.75 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0612 AMAZON.COM*M61ND6 AMZN.COM/BILLWA 55310209163083777303897 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.30 | 51,850.05 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0611 AMAZON.COM*M64MX4 AMZN.COM/BILLWA 55310209163083751294328 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.50 | 51,909.55 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0611 AMAZON.COM*M63MN0 AMZN.COM/BILLWA 55310209163083372891643 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 31.26 | 51,940.81 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0611 AMAZON.COM*M63EJ8 AMZN.COM/BILLWA 55310209162083721293682 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 51,958.99 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0612 AMAZON.COM*M62PA4 AMZN.COM/BILLWA 55310209163083313493079 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 67.65 | 52,026.64 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0612 AMAZON.COM*M671V5 AMZN.COM/BILLWA 55310209163083349874722 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 6.84 | 52,033.48 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0612 LOGMEIN*GoToMyPC logmein.com MA 55432869163200111037635 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.82 | 52,168.30 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0612 LOGMEIN*GoToMyPC logmein.com MA 55432869163200111040324 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 88.00 | 52,256.30 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0612 Spotify USA New York NY 15270219162268918994942 CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 9.99 | 52,266.29 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0612 AMAZON.COM*M660Y6 AMZN.COM/BILLWA 55310209163083742291367 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.75 | 52,286.04 |
| 06/12/2019 | Expense | | No | | CHECKCARD 0612 AMAZON.COM*M66ZC8 AMZN.COM/BILLWA 55310209163083772305905 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 12.19 | 52,298.23 |
| 06/14/2019 | Expense | | No | | CHECKCARD 0613 AMZN MKTP US*M67E AMZN.COM/BILLWA 55310209164083382084964 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 16.99 | 52,315.22 |
| 06/14/2019 | Expense | | No | | CHECKCARD 0614 Message Media San FranciscoCA 15270219165000056060625 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 201.62 | 52,516.84 |
| 06/14/2019 | Expense | | No | | CHECKCARD 0613 AMAZON.COM*M637U8 AMZN.COM/BILLWA 55310209164083384073361 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.54 | 52,582.38 |
| 06/14/2019 | Expense | | No | | CHECKCARD 0613 AMAZON.COM*M637U2 AMZN.COM/BILLWA 55310209164083737473243 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 6.09 | 52,588.47 |
| 06/14/2019 | Expense | | No | | CHECKCARD 0613 AMAZON.COM*M61ZL0 AMZN.COM/BILLWA 55310209164083775283330 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.08 | 52,610.55 |
| 06/17/2019 | Expense | | No | | CHECKCARD 0613 OFFICE DEPOT #4 BOCA RATON FL 02305379166100098205481 CKCD 5943 XXXXXXXXXXXX0803 | CLR Admin (9185) | 149.44 | 52,759.99 |
| 06/17/2019 | Expense | | No | | CHECKCARD 0616 AMAZON.COM*M69XV3 AMZN.COM/BILLWA 55310209167083706326692 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.91 | 52,770.90 |
| 06/17/2019 | Expense | | No | | CHECKCARD 0614 AMAZON.COM*M64ES2 AMZN.COM/BILLWA 55310209166083356191843 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 24.30 | 52,795.20 |
| 06/17/2019 | Expense | | No | | CHECKCARD 0614 COPY CAT COPIER S POMPANO BEACHFL 55421359165432530000034 CKCD 5046 XXXXXXXXXXXX0803 | CLR Admin (9185) | 278.03 | 53,073.23 |
| 06/17/2019 | Expense | | No | | CHECKCARD 0615 VIEWPOST SUBSCRIP 8882489190 FL 55429509166637514624135 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 53,088.22 |
| 06/17/2019 | Deposit | | No | | CHECKCARD 0615 AMAZON.COM AMZN.C AMZN.COM/BILLWA 55310209166083000216160 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | -22.08 | 53,066.14 |
| 06/17/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0615 DNH*GODADDY.COM 480-5058855 AZ 75418239166074792861715 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 47.88 | 53,114.02 |
| 06/17/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0615 DNH*GODADDY.COM 480-5058855 AZ 75418239166074792865500 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 287.28 | 53,401.30 |
| 06/18/2019 | Expense | | No | INTUIT | CHECKCARD 0617 INTUIT *PAYROLL 888-537-7794 CA 55432869168200296527959 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.00 | 53,440.30 |
| 06/18/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19061712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 53,490.30 |
| 06/19/2019 | Expense | | No | INTUIT | CHECKCARD 0619 Intuit *QuickBook 800-446-8848 CA 55432869170200663355741 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 53,510.30 |
| 06/19/2019 | Expense | | No | INTUIT | CHECKCARD 0619 Intuit *QuickBook 800-446-8848 CA 55432869170200675425318 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 35.00 | 53,545.30 |
| 06/20/2019 | Expense | | No | | CHECKCARD 0620 DLX FOR SMALLBUSI 800-865-1913 MN 55432869171200818058835 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 714.74 | 54,260.04 |
| 06/20/2019 | Expense | | No | INTUIT | CHECKCARD 0620 Intuit *QuickBook 800-446-8848 CA 55432869171200902978799 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 54,280.04 |
| 06/20/2019 | Expense | | No | INTUIT | CHECKCARD 0620 Intuit *QuickBook 800-446-8848 CA 55432869171200903181534 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 54,300.04 |
| 06/24/2019 | Expense | | No | | CHECKCARD 0622 QUILL CORPORATION 800-982-3400 SC 15410199174105201955985 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 171.15 | 54,471.19 |
| 06/26/2019 | Expense | | No | | CHECKCARD 0626 AMZN MKTP US*MH8P AMZN.COM/BILLWA 55310209177083330399162 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 228.96 | 54,700.15 |
| 06/27/2019 | Expense | | No | | CHECKCARD 0626 AMZN MKTP US*MH06 AMZN.COM/BILLWA 55310209177083331445501 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 241.20 | 54,941.35 |
| 06/28/2019 | Expense | | No | | CHECKCARD 0627 AMZN MKTP US*M67Q AMZN.COM/BILLWA 55310209178083357554862 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.69 | 54,964.04 |
| 07/03/2019 | Check | | No | Laura K. Dowdy | Check 1516 - REIMBURSEMENT | CLR Admin (9185) | 100.00 | 55,064.04 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0701 THE OFFICE QUA00 610-3919131 PA 85500399183401820010586 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 678.40 | 55,742.44 |
| 07/03/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0702 DNH*GODADDY.COM A 480-5058855 AZ 75418239183075710300404 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 176.21 | 55,918.65 |
| 07/03/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0702 DNH*GODADDY.COM 480-5058855 AZ 75418239183075688217838 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 299.64 | 56,218.29 |
| 07/05/2019 | Expense | | No | | CHECKCARD 0703 DRI*PRINTING SERV 888-888-4211 CA 55432869184200061707786 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 745.00 | 56,963.29 |
| 07/05/2019 | Check | | No | Laura K. Dowdy | Check 1512 - REIMBURSEMENT | CLR Admin (9185) | 130.00 | 57,093.29 |
| 07/05/2019 | Check | 100794 | No | Viewpost North America, LLC. | Check 100473 | CLR Admin (9175) | 28.50 | 57,121.79 |
| 07/05/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0703 DNH*GODADDY.COM 480-5058855 AZ 75418239184075740300837 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.88 | 57,181.67 |
| 07/08/2019 | Expense | | No | | CHECKCARD 0707 REPUTATIONSTACKER 14156448645 CA 55429509188637655922185 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 57,260.67 |
| 07/09/2019 | Expense | | No | INTUIT | CHECKCARD 0708 INTUIT *PAYROLL 888-537-7794 CA 55432869189200141814300 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.00 | 57,384.67 |
| 07/09/2019 | Expense | | No | | CHECKCARD 0709 ADOBE *ACROPRO SU 8008336687 CA 55310209190026742764583 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 57,399.66 |
| 07/09/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0708 DAVINCI VIRTUAL O 801-9909200 UT 55436879190151902429857 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 57,464.66 |
| 07/09/2019 | Expense | | No | | COI 800-444-8485 DES:PAYMENT ID:T72630410-1499 INDN:CHR ADMIN SERVICES,LLC CO ID:8910877012 TEL | CLR Admin (9185) | 214.00 | 57,678.66 |
| 07/11/2019 | Expense | | No | | CHECKCARD 0711 PAYPAL *SOULES San Jose CA CKCD 6051 XXXXXXXXXXXX0803 | CLR Admin (9185) | 468.00 | 58,146.66 |
| 07/12/2019 | Expense | | No | | CHECKCARD 0712 Spotify USA New York NY 15270219192000801134839 CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 9.99 | 58,156.65 |
| 07/12/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0711 DNH*GODADDY.COM 480-5058855 AZ 75418239192076147478689 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 71.88 | 58,228.53 |
| 07/12/2019 | Expense | | No | | CHECKCARD 0711 AMZN Mktp US*MH9P Amzn.com/billWA 55432869192200852232499 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 160.88 | 58,389.41 |
| 07/12/2019 | Expense | | No | | CHECKCARD 0712 AMAZON.COM*MH1OV5 AMZN.COM/BILLWA 55310209193083767525586 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 58,407.59 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0712 AMAZON.COM*MH8N72 AMZN.COM/BILLWA 55310209193083717215171 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.33 | 58,427.92 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0711 PROSHRED SECURITY OAKLAND PARK FL 85179399193700283185720 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 210.00 | 58,637.92 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 Message Media San FranciscoCA 15270219195000043123639 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 195.00 | 58,832.92 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0712 LOGMEIN*GoToMyPC logmein.com MA 55432869193200103432301 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 88.00 | 58,920.92 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0712 LOGMEIN*GoToMyPC logmein.com MA 55432869193200103429687 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.82 | 59,055.74 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0713 DLX FOR SMALLBUSI 800-865-1913 MN 55432869194200162790762 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 714.74 | 59,770.48 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 AMZN MKTP US*MH9G AMZN.COM/BILLWA 55310209196083334381197 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 17.99 | 59,788.47 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 AMAZON.COM*MH8WB6 AMZN.COM/BILLWA 55310209196083314484771 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 61.71 | 59,850.18 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 AMAZON.COM*MH8MY9 AMZN.COM/BILLWA 55310209196083777978558 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 24.38 | 59,874.56 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0714 AMAZON.COM*MH7CJ4 AMZN.COM/BILLWA 55310209196083777978236 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 21.69 | 59,896.25 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0713 AMZN MKTP US*MH85 AMZN.COM/BILLWA 55310209194083703786382 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 53.90 | 59,950.15 |
| 07/15/2019 | Expense | | No | | CHECKCARD 0713 AMZN MKTP US*MH23 AMZN.COM/BILLWA 55310209194083374502357 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 42.99 | 59,993.14 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0715 COPY CAT COPIER S POMPANO BEACHFL 55421359196432530000060 CKCD 5046 XXXXXXXXXXXX0803 | CLR Admin (9185) | 297.10 | 60,290.24 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0715 VIEWPOST SUBSCRIP 8882489190 FL 55429509196637027535509 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 60,305.23 |
| 07/16/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0715 DNH*GODADDY.COM 480-5058855 AZ 75418239196076323444576 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 136.87 | 60,442.10 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0715 AMAZON.COM*MH0YV5 AMZN.COM/BILLWA 55310209196083742756949 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 28.41 | 60,470.51 |
| 07/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19071712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 60,520.51 |
| 07/17/2019 | Expense | | No | INTUIT | CHECKCARD 0716 INTUIT *PAYROLL 888-537-7794 CA 55432869197200045925244 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 39.00 | 60,559.51 |
| 07/17/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0716 DNH*GODADDY.COM 480-5058855 AZ 75418239197076389867826 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 46.15 | 60,605.66 |
| 07/18/2019 | Expense | | No | | CHECKCARD 0717 OFFICE DEPOT #4 BOCA RATON FL 02305379199100067180260 CKCD 5943 XXXXXXXXXXXX0803 | CLR Admin (9185) | 81.38 | 60,687.04 |
| 07/18/2019 | Expense | | No | | CHECKCARD 0717 QUILL CORPORATION 800-982-3400 SC 15410199198105155651723 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 123.39 | 60,810.43 |
| 07/19/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0718 DNH*GODADDY.COM 480-5058855 AZ 75418239199076500365823 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 119.88 | 60,930.31 |
| 07/19/2019 | Expense | | No | INTUIT | CHECKCARD 0719 Intuit *QuickBook 800-446-8848 CA 55432869200200732187343 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.00 | 60,970.31 |
| 07/19/2019 | Expense | | No | INTUIT | CHECKCARD 0719 Intuit *QuickBook 800-446-8848 CA 55432869200200704529217 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 60,990.31 |
| 07/22/2019 | Expense | | No | | CHECKCARD 0719 PROSHRED SECURITY OAKLAND PARK FL 85179399202700283187527 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 75.95 | 61,066.26 |
| 07/22/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0721 DNH*GODADDY.COM 480-5058855 AZ 75418239202076636542415 RECURRING CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 958.80 | 62,025.06 |
| 07/22/2019 | Expense | | No | | CHECKCARD 0720 DRI*PRINTING SERV 888-888-4211 CA 55432869201200076430639 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 3,225.08 | 65,250.14 |
| 07/22/2019 | Expense | | No | INTUIT | CHECKCARD 0720 Intuit *QuickBook 800-446-8848 CA 55432869201200974163571 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 65,270.14 |
| 07/22/2019 | Expense | | No | INTUIT | CHECKCARD 0720 Intuit *QuickBook 800-446-8848 CA 55432869201200973363610 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 65,290.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/23/2019 | Expense | | No | | CHECKCARD 0723 AMAZON.COM*MA40F9 AMZN.COM/BILLWA 55310209204083772536476 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.36 | 65,297.50 |
| 07/23/2019 | Expense | | No | | CHECKCARD 0722 DRI*PRINTING SERV 888-888-4211 CA 55432869203200503579683 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 183.57 | 65,481.07 |
| 07/26/2019 | Expense | | No | | CHECKCARD 0726 DLX FOR SMALLBUSI 800-865-1913 MN 55432869207200238311796 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 714.74 | 66,195.81 |
| 07/26/2019 | Expense | | No | | CHECKCARD 0725 QUILL CORPORATION 800-982-3400 SC 15410199206105220726963 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 171.15 | 66,366.96 |
| 07/29/2019 | Expense | | No | | CHECKCARD 0728 AMZN MKTP US*MA5A AMZN.COM/BILLWA 55310209209083350748977 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 66,385.14 |
| 08/01/2019 | Expense | | No | | CHECKCARD 0731 AMZN MKTP US*MA5A AMZN.COM/BILLWA 55310209212083742541168 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 106.90 | 66,492.04 |
| 08/01/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0731 DNH*GODADDY.COM 480-5058855 AZ 75418239212077139859908 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.88 | 66,551.92 |
| 08/01/2019 | Expense | | No | | CHECKCARD 0731 AMZN Mktp US*MA72 Amzn.com/billWA 55432869212200476916184 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 231.05 | 66,782.97 |
| 08/01/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0731 DNH*GODADDY.COM 480-5058855 AZ 75418239212077140090071 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.88 | 66,842.85 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0801 THE OFFICE QUA00 610-3919131 PA 85500399214402130010624 CKCD 7299 XXXXXXXXXXXX0803 | CLR Admin (9185) | 670.10 | 67,512.95 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0802 PANDORA*INTERNET PDORA.COM/BILCA 55432869214200098207556 CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.92 | 67,572.87 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0803 AMAZON.COM*MA65R2 AMZN.COM/BILLWA 55310209215083309934779 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 172.75 | 67,745.62 |
| 08/05/2019 | Expense | | No | | CHECKCARD 0804 AMZN Mktp US*MA74 Amzn.com/billWA 55432869216200490365836 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 503.50 | 68,249.12 |
| 08/07/2019 | Expense | | No | | CHECKCARD 0806 QUILL CORPORATION 800-982-3400 SC 15410199218105028515895 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 26.19 | 68,275.31 |
| 08/07/2019 | Expense | | No | | CHECKCARD 0806 QUILL CORPORATION 800-982-3400 SC 15410199218105028515978 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 29.94 | 68,305.25 |
| 08/08/2019 | Expense | | No | | CHECKCARD 0807 REPUTATIONSTACKER 4156448645 CA 55429509219637154960762 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 79.00 | 68,384.25 |
| 08/08/2019 | Expense | | No | | CHECKCARD 0808 AMZN Mktp US*MA7P Amzn.com/billWA 55432869220200421774936 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 486.85 | 68,871.10 |
| 08/08/2019 | Expense | | No | INTUIT | CHECKCARD 0807 INTUIT *PAYROLL 888-537-7794 CA 55432869219200239936993 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 124.00 | 68,995.10 |
| 08/08/2019 | Expense | | No | | CHECKCARD 0808 AMAZON.COM*MA5MB7 AMZN.COM/BILLWA 55310209220083704978499 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 36.34 | 69,031.44 |
| 08/09/2019 | Check | 100890 | No | Viewpost North America, LLC. | Check 100890 | CLR Admin (9175) | 43.50 | 69,074.94 |
| 08/09/2019 | Expense | | No | Davinci Virtual Office | CHECKCARD 0808 DAVINCI VIRTUAL O 801-9909200 UT 55436879221152213591982 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.00 | 69,139.94 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0812 Spotify USA New York NY 15270219223000882213927 CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 9.99 | 69,149.93 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0812 LOGMEIN*GoToMyPC logmein.com MA 55432869224200273342663 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 88.00 | 69,237.93 |
| 08/12/2019 | Expense | | No | | CHECKCARD 0812 LOGMEIN*GoToMyPC logmein.com MA 55432869224200273340055 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 134.82 | 69,372.75 |
| 08/13/2019 | Expense | | No | | CHECKCARD 0812 CBI*MALWAREBYTES 800-799-9570 IL 55432869224200360620468 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 24.95 | 69,397.70 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0809 ADOBE *ACROPRO SU 8008336687 CA 55310209225026793004482 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 69,412.69 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0813 AMAZON.COM*MA1J52 AMZN.COM/BILLWA 55310209225083350842499 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.01 | 69,434.70 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0813 AMAZON.COM*MA8GP6 AMZN.COM/BILLWA 55310209225083314629800 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 19.75 | 69,454.45 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0814 Message Media San FranciscoCA 15270219226000116953527 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 195.00 | 69,649.45 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0813 DIRECT OFFICE SOL 9544404410 FL 55480779225091727000010 CKCD 5021 XXXXXXXXXXXX0803 | CLR Admin (9185) | 982.86 | 70,632.31 |
| 08/15/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0814 DNH*GODADDY.COM 480-5058855 AZ 75418239226077879924577 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 629.98 | 71,262.29 |
| 08/15/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0814 DNH*GODADDY.COM 480-5058855 AZ 75418239226077879245668 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 149.99 | 71,412.28 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0815 DLX FOR SMALLBUSI 800-865-1913 MN 55432869227200907391364 CKCD 5969 XXXXXXXXXXXX0803 | CLR Admin (9185) | 674.09 | 72,086.37 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MO3275 AMZN.COM/BILLWA 55310209226083359615440 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.18 | 72,104.55 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MA9763 AMZN.COM/BILLWA 55310209226083365144781 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 28.41 | 72,132.96 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MA4MD4 AMZN.COM/BILLWA 55310209226083761142462 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 33.28 | 72,166.24 |
| 08/15/2019 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MA4TT1 AMZN.COM/BILLWA 55310209227083750208141 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 64.19 | 72,230.43 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 AMAZON.COM*MO80N0 AMZN.COM/BILLWA 55310209227083718891848 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 67.65 | 72,298.08 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 COPY CAT COPIER S POMPANO BEACHFL 55421359227432530000063 CKCD 5046 XXXXXXXXXXXX0803 | CLR Admin (9185) | 359.99 | 72,658.07 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 PBI*LeasedEquipme 800-732-7222 NY 55432869227200120917755 CKCD 7394 XXXXXXXXXXXX0803 | CLR Admin (9185) | 689.93 | 73,348.00 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 VIEWPOST SUBSCRIP 8882489190 FL 55429509227637529478755 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 14.99 | 73,362.99 |
| 08/16/2019 | Expense | | No | | CHECKCARD 0815 AMAZON.COM*MA3SD6 AMZN.COM/BILLWA 55310209227083339316746 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 48.28 | 73,411.27 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0816 AMZN Mktp US*MO81 Amzn.com/billWA 55432869228200261562195 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 73,461.27 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0816 PROSHRED SECURITY OAKLAND PARK FL 85179399230700283182656 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 50.00 | 73,511.27 |
| 08/19/2019 | Expense | | No | INTUIT | CHECKCARD 0819 Intuit *QuickBook 800-446-8848 CA 55432869231200897584394 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.00 | 73,551.27 |
| 08/19/2019 | Expense | | No | INTUIT | CHECKCARD 0819 Intuit *QuickBook 800-446-8848 CA 55432869231200892491264 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 73,571.27 |
| 08/19/2019 | Expense | | No | INTUIT | CHECKCARD 0816 INTUIT *PAYROLL 888-537-7794 CA 55432869228200327824647 CKCD 8931 XXXXXXXXXXXX0803 | CLR Admin (9185) | 41.34 | 73,612.61 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMZN MKTP US*MO34 AMZN.COM/BILLWA 55310209229083317033444 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 16.99 | 73,629.60 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MO5X40 AMZN.COM/BILLWA 55310209229083758072026 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.08 | 73,651.68 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MO54N9 AMZN.COM/BILLWA 55310209229083731070170 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.27 | 73,671.95 |
| 08/19/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19081912INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 73,721.95 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MA7T59 AMZN.COM/BILLWA 55310209229083356075892 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 24.21 | 73,746.16 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MA8TI1 AMZN.COM/BILLWA 55310209229083325077813 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 60.69 | 73,806.85 |
| 08/19/2019 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MO4BV1 AMZN.COM/BILLWA 55310209229083767067678 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 6.84 | 73,813.69 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 MelodyLoops Hong Kong 05265199232170080021504 CKCD 5815 XXXXXXXXXXXX0803 | CLR Admin (9185) | 29.00 | 73,842.69 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 AMZN MKTP US*MO22 AMZN.COM/BILLWA 55310209232083788206631 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 22.69 | 73,865.38 |
| 08/20/2019 | Expense | | No | INTUIT | CHECKCARD 0820 Intuit *QuickBook 800-446-8848 CA 55432869232200140720547 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 73,885.38 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0820 AMAZON.COM*MA6IN1 AMZN.COM/BILLWA 55310209232083352202404 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.54 | 73,950.92 |
| 08/20/2019 | Expense | | No | INTUIT | CHECKCARD 0820 Intuit *QuickBook 800-446-8848 CA 55432869232200133249264 RECURRING CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 20.00 | 73,970.92 |
| 08/21/2019 | Expense | | No | | CHECKCARD 0820 QUILL CORPORATION 800-982-3400 SC 15410199232105158572833 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 132.65 | 74,103.57 |
| 08/22/2019 | Expense | | No | | CHECKCARD 0821 OFFICE DEPOT #4 BOCA RATON FL 02305379234100064647615 CKCD 5943 XXXXXXXXXXXX0803 | CLR Admin (9185) | 106.98 | 74,210.55 |
| 08/26/2019 | Expense | | No | | American Express DES:ARC PYMT CHECK #:1617 INDN:T7510808992839 CO ID:7133133497 ARC | CLR Admin (9185) | 35.05 | 74,245.60 |
| 08/27/2019 | Expense | | No | | CHECKCARD 0827 AMAZON.COM*MO8M37 AMZN.COM/BILLWA 55310209239083365160345 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.68 | 74,326.28 |
| 08/27/2019 | Expense | | No | | CHECKCARD 0827 AMAZON.COM*MO2HU2 AMZN.COM/BILLWA 55310209239083786244223 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 192.59 | 74,518.87 |
| 08/28/2019 | Expense | | No | | CHECKCARD 0827 AMAZON.COM*MO9BJ4 AMZN.COM/BILLWA 55310209239083706248395 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 352.03 | 74,870.90 |
| 08/28/2019 | Expense | | No | | CHECKCARD 0827 AMZN Mktp US*MO10 Amzn.com/billWA 55432869239200867004938 CKCD 5942 XXXXXXXXXXXX0803 | CLR Admin (9185) | 154.40 | 75,025.30 |
| 08/30/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0829 DNH*GODADDY.COM 480-5058855 AZ 75418239241078688991121 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.88 | 75,097.18 |
| 09/03/2019 | Expense | | No | | SILVER SHIELD SE DES:SALE ID: INDN:DANIEL MEELER CO ID:9215986202 CCD | CLR Admin (9185) | 715.00 | 75,812.18 |
| 09/03/2019 | Expense | | No | | CHECKCARD 0903 AMZN DIGITAL*MO4Q 888-802-3080 WA 55310209246083767257310 CKCD 5818 XXXXXXXXXXXX5105 | CLR Admin (9185) | 4.53 | 75,816.71 |
| 09/03/2019 | Expense | | No | | CHECKCARD 0903 AMZN DIGITAL*MO1J 888-802-3080 WA 55310209246083704036512 CKCD 5818 XXXXXXXXXXXX5105 | CLR Admin (9185) | 4.53 | 75,821.24 |
| 09/03/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0902 DNH*GODADDY.COM 480-5058855 AZ 75418239245078896342105 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 308.06 | 76,129.30 |
| 09/04/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0903 DNH*GODADDY.COM 480-5058855 AZ 75418239246078951802422 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 127.98 | 76,257.28 |
| 09/05/2019 | Expense | | No | | CHECKCARD 0905 DLX FOR SMALLBUSI 800-865-1913 MN 55432869248200852678794 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 674.09 | 76,931.37 |
| 09/09/2019 | Expense | | No | | CHECKCARD 0907 INFO QUICK SOLUTI 315-463-1400 NY 55432869250200343376060 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.00 | 76,936.37 |
| 09/09/2019 | Expense | | No | | CHECKCARD 0905 OFFICE DEPOT #4 BOCA RATON FL 02305379249100064355899 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.48 | 76,943.85 |
| 09/09/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0905 DNH*GODADDY.COM 480-5058855 AZ 75418239248079098913419 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 186.32 | 77,130.17 |
| 09/10/2019 | Expense | | No | | CHECKCARD 0910 ADOBE *ACROPRO SU 8008336687 CA 55310209253026550195866 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 77,145.16 |
| 09/10/2019 | Expense | | No | | CHECKCARD 0909 REPUTATIONSTACKER 4156448645 CA 55429509252637798022035 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.00 | 77,224.16 |
| 09/11/2019 | Expense | | No | | CHECKCARD 0910 OFFICE DEPOT #4 BOCA RATON FL 02305379254100058430312 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 81.92 | 77,306.08 |
| 09/11/2019 | Expense | | No | | CHECKCARD 0911 THE OFFICE QUA00 610-3919131 PA 85500399254402540010017 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 677.80 | 77,983.88 |
| 09/11/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0910 DNH*GODADDY.COM 480-5058855 AZ 75418239253079351644612 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 104.53 | 78,088.41 |
| 09/11/2019 | Expense | | No | | CHECKCARD 0910 QUILL CORPORATION 800-982-3400 SC 15410199253105064362430 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 64.18 | 78,152.59 |
| 09/12/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0910 DNH*GODADDY.COM 480-5058855 AZ 75418239253079352916050 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 122.98 | 78,275.57 |
| 09/12/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0910 DNH*GODADDY.COM 480-5058855 AZ 75418239253079352915995 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 107.88 | 78,383.45 |
| 09/12/2019 | Expense | | No | | CHECKCARD 0912 AMAZON.COM*SH41U8 AMZN.COM/BILLWA 55310209255083313277802 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 99.85 | 78,483.30 |
| 09/13/2019 | Expense | | No | | CHECKCARD 0912 AMZN MKTP US*678M AMZN.COM/BILLWA 55310209255083717609378 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.69 | 78,505.99 |
| 09/13/2019 | Expense | | No | | CHECKCARD 0912 AMAZON.COM*TF14T1 AMZN.COM/BILLWA 55310209255083370486411 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.07 | 78,528.06 |
| 09/16/2019 | Expense | | No | | CHECKCARD 0913 EMBED SOCIAL PATRICH 15276329257000243430038 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 78,557.06 |
| 09/16/2019 | Expense | | No | | CHECKCARD 0914 DLX FOR SMALLBUSI 800-865-1913 MN 55432869257200090808326 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 674.09 | 79,231.15 |
| 09/16/2019 | Expense | | No | | CHECKCARD 0914 DLX FOR SMALLBUSI 800-865-1913 MN 55432869257200943429403 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 674.09 | 79,905.24 |
| 09/16/2019 | Expense | | No | | CHECKCARD 0914 LOGMEIN*GoToMyPC logmein.com MA 55432869257200069474779 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 134.82 | 80,040.06 |
| 09/16/2019 | Expense | | No | | CHECKCARD 0913 AMAZON.COM*GC3ZF0 AMZN.COM/BILLWA 55310209256083382370792 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.91 | 80,065.97 |
| 09/16/2019 | Deposit | | No | | CHECKCARD 0915 LOGMEIN*GoToMyPC logmein.com MA 55432869258200260247767 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | -90.82 | 79,975.15 |
| 09/16/2019 | Expense | | No | | CHECKCARD 0913 AMAZON.COM*118LF0 AMZN.COM/BILLWA 55310209256083775509857 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 18.18 | 79,993.33 |
| 09/17/2019 | Expense | | No | INTUIT | CHECKCARD 0916 INTUIT *PAYROLL 888-537-7794 CA 55432869259200554873335 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 124.00 | 80,117.33 |
| 09/17/2019 | Expense | | No | | CHECKCARD 0916 AMZN MKTP US*ER0S AMZN.COM/BILLWA 55310209260083757229106 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 38.01 | 80,155.34 |
| 09/17/2019 | Expense | | No | | CHECKCARD 0916 DRI*AVG TECHNOLOG ORDERFIND.COMMN 25140619260057031488067 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.74 | 80,201.08 |
| 09/17/2019 | Expense | | No | | CHECKCARD 0916 AMAZON.COM*ZU0GR0 AMZN.COM/BILLWA 55310209260083711324159 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.94 | 80,216.02 |
| 09/17/2019 | Expense | | No | | CHECKCARD 0916 VIEWPOST SUBSCRIP 8882489190 FL 55429509259637146496926 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 80,231.01 |
| 09/17/2019 | Expense | | No | INTUIT | CHECKCARD 0916 INTUIT *PAYROLL 888-537-7794 CA 55432869259200554873327 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 41.34 | 80,272.35 |
| 09/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19091712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 80,322.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/18/2019 | Expense | | No | | CHECKCARD 0918 AMAZON.COM*1N19K3 AMZN.COM/BILLWA 55310209261083761040951 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 54.38 | 80,376.73 |
| 09/18/2019 | Expense | | No | | CHECKCARD 0917 AMAZON.COM*3B5EP5 AMZN.COM/BILLWA 55310209260083769365823 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 91.45 | 80,468.18 |
| 09/18/2019 | Expense | | No | | CHECKCARD 0918 AMAZON.COM*EO91M9 AMZN.COM/BILLWA 55310209261083310912767 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 21.69 | 80,489.87 |
| 09/18/2019 | Expense | | No | | CHECKCARD 0918 AMZN MKTP US*WZ81 AMZN.COM/BILLWA 55310209261083370785244 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.99 | 80,507.86 |
| 09/18/2019 | Expense | | No | | CHECKCARD 0917 COPY CAT COPIER S POMPANO BEACHFL 55421359260432530000038 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 184.78 | 80,692.64 |
| 09/18/2019 | Expense | | No | | CHECKCARD 0918 AMAZON.COM*AN7ZX7 AMZN.COM/BILLWA 55310209261083755041049 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.92 | 80,710.56 |
| 09/18/2019 | Expense | | No | | CHECKCARD 0917 AMZN MKTP US*2X00 AMZN.COM/BILLWA 55310209260083362667740 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.99 | 80,720.55 |
| 09/18/2019 | Expense | | No | | CHECKCARD 0917 AMZN Mktp US*QV8U Amzn.com/billWA 55432869260200792804081 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 400.00 | 81,120.55 |
| 09/20/2019 | Expense | | No | INTUIT | CHECKCARD 0920 Intuit *QuickBook 800-446-8848 CA 55432869263200391684592 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 81,140.55 |
| 09/20/2019 | Expense | | No | INTUIT | CHECKCARD 0920 Intuit *QuickBook 800-446-8848 CA 55432869263200391937750 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 81,160.55 |
| 09/23/2019 | Expense | | No | | CHECKCARD 0919 PROSHRED SECURITY OAKLAND PARK FL 85179399263700283185758 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 81,210.55 |
| 09/23/2019 | Expense | | No | GoDaddy.com | CHECKCARD 0920 DNH*GODADDY.COM 480-5058855 AZ 75418239263079846627279 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 149.57 | 81,360.12 |
| 09/23/2019 | Expense | | No | | CHECKCARD 0920 AMZN MKTP US*AJ6K AMZN.COM/BILLWA 55310209263083775946043 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 37.16 | 81,397.28 |
| 09/23/2019 | Deposit | | No | | CHECKCARD 0921 ADOBE *ACROPRO SU 4085366000 CA 55310209264026922265782 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | -8.79 | 81,388.49 |
| 09/25/2019 | Expense | | No | | CHECKCARD 0924 DRI*PRINTING SERV 888-888-4211 CA 55432869267200408953994 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 32.59 | 81,421.08 |
| 09/30/2019 | Expense | | No | | CHECKCARD 0929 AMZN MKTP US*6G62 AMZN.COM/BILLWA 55310209272083785199772 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.69 | 81,443.77 |
| 10/01/2019 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:191001 TIME:1656 ET TRN:2019100100514527 SERVICE REF:017865 BNF:DEBTPAYGATEWAY INC ID:8100538431 BNF BK:FIRST MIDWEST BANK ID:071901604 PMT DET:276548740 | CLR Admin (9185) | 380.53 | 81,824.30 |
| 10/01/2019 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:191001 TIME:1657 ET TRN:2019100100515066 SERVICE REF:017419 BNF:DEBTPAYGATEWAY INC ID:8100538431 BNF BK:FIRST MIDWEST BANK ID:071901604 PMT DET:276548920 | CLR Admin (9185) | 885.46 | 82,709.76 |
| 10/02/2019 | Expense | | No | | CHECKCARD 1001 THE OFFICE QUA00 610-3919131 PA 85500399275402740010614 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 676.00 | 83,385.76 |
| 10/02/2019 | Expense | | No | | CHECKCARD 1001 OFFICE DEPOT #409 BOCA RATON FL 02305379275100065534317 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 53.48 | 83,439.24 |
| 10/03/2019 | Check | 1781 | No | Tenacity Tech | Check 1781 | CLR Admin (9185) | 1,100.00 | 84,539.24 |
| 10/07/2019 | Expense | | No | | CHECKCARD 1004 QUILL CORPORATION 800-982-3400 SC 15410199277105023105229 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 53.49 | 84,592.73 |
| 10/08/2019 | Expense | | No | | CHECKCARD 1007 REPUTATIONSTACKER 4156448645 CA 55429509280637285903875 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.00 | 84,671.73 |
| 10/08/2019 | Expense | | No | INTUIT | CHECKCARD 1007 INTUIT *PAYROLL 888-537-7794 CA 55432869280200545454263 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 124.00 | 84,795.73 |
| 10/09/2019 | Expense | | No | | CHECKCARD 1009 DLX FOR SMALLBUSI 800-865-1913 MN 55432869282200862856700 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 674.09 | 85,469.82 |
| 10/09/2019 | Expense | | No | | QUILL CORPORATIO DES:BT1008 ID:000000091382707 INDN:CLR Admin Services CO ID:3629529041 CCD | CLR Admin (9185) | 69.99 | 85,539.81 |
| 10/09/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1008 DNH*GODADDY.COM 480-5058855 AZ 75418239281080822049411 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 26.14 | 85,565.95 |
| 10/15/2019 | Expense | | No | | CHECKCARD 1014 AMAZON.COM*KU6YX6 AMZN.COM/BILLWA 55310209287083766256610 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.32 | 85,601.27 |
| 10/15/2019 | Expense | | No | | CHECKCARD 1014 COPY CAT COPIER S POMPANO BEACHFL 55421359287432530000029 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 243.81 | 85,845.08 |
| 10/15/2019 | Expense | | No | | CHECKCARD 1013 EMBED SOCIAL PATRICH 15276329287001512840026 RECURRING CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 85,874.08 |
| 10/15/2019 | Expense | | No | | CHECKCARD 1015 AMZN MKTP US*S44E AMZN.COM/BILLWA 55310209288083779188189 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.39 | 85,888.47 |
| 10/15/2019 | Expense | | No | | CHECKCARD 1015 AMAZON.COM*XV5DP6 AMZN.COM/BILLWA 55310209288083774182070 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.13 | 85,908.60 |
| 10/15/2019 | Expense | | No | | CHECKCARD 1015 AMAZON.COM*EK6JQ4 AMZN.COM/BILLWA 55310209288083324163273 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 24.38 | 85,932.98 |
| 10/15/2019 | Expense | | No | | CHECKCARD 1014 AMAZON.COM*377C66 AMZN.COM/BILLWA 55310209287083359183148 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 18.18 | 85,951.16 |
| 10/16/2019 | Expense | | No | | CHECKCARD 1015 VIEWPOST SUBSCRIP 8882489190 FL 55429509288637657154745 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 85,966.15 |
| 10/17/2019 | Expense | | No | | CHECKCARD 1016 AMAZON.COM*P44AE5 AMZN.COM/BILLWA 55310209290083759547137 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.58 | 85,983.73 |
| 10/17/2019 | Expense | | No | INTUIT | CHECKCARD 1016 INTUIT *PAYROLL 888-537-7794 CA 55432869289200688280476 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 41.34 | 86,025.07 |
| 10/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19101712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 86,075.07 |
| 10/18/2019 | Expense | | No | | CHECKCARD 1017 AMAZON.COM*SC7122 AMZN.COM/BILLWA 55310209291083765710850 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.58 | 86,092.65 |
| 10/18/2019 | Expense | | No | | CHECKCARD 1017 AMAZON.COM*829LO2 AMZN.COM/BILLWA 55310209290083763077220 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 99.85 | 86,192.50 |
| 10/18/2019 | Expense | | No | | CHECKCARD 1018 AMAZON.COM*LM4YM2 AMZN.COM/BILLWA 55310209291083755203213 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 6.86 | 86,199.36 |
| 10/21/2019 | Expense | | No | INTUIT | CHECKCARD 1020 Intuit *QuickBook 800-446-8848 CA 55432869293200556309435 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 86,224.36 |
| 10/21/2019 | Expense | | No | | CHECKCARD 1018 AMAZON.COM*TD70E3 AMZN.COM/BILLWA 55310209291083749199865 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 21.69 | 86,246.05 |
| 10/21/2019 | Expense | | No | INTUIT | CHECKCARD 1020 Intuit *QuickBook 800-446-8848 CA 55432869293200556091991 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 86,271.05 |
| 10/22/2019 | Expense | | No | | CHECKCARD 1021 ADOBE ACROPRO SUB 8004438158 CA 55310209294026657523185 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 86,356.00 |
| 10/23/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1022 DNH*GODADDY.COM 480-5058855 AZ 75418239295081545983450 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 119.88 | 86,475.88 |
| 10/23/2019 | Expense | | No | | CHECKCARD 1023 FAX.PLUS PLAN-LES-OUAT 85383909296000003932335 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.99 | 86,481.87 |
| 10/24/2019 | Expense | | No | | CHECKCARD 1023 AMZN MKTP US*FU35 AMZN.COM/BILLWA 55310209297083712343916 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.01 | 86,500.88 |
| 10/24/2019 | Expense | | No | | CHECKCARD 1023 DRI*PRINTING SERV 888-888-4211 CA 55432869296200363488775 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 894.14 | 87,395.02 |
| 10/25/2019 | Expense | | No | | CHECKCARD 1024 AMAZON.COM*U08Y40 AMZN.COM/BILLWA 55310209297083301275016 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.24 | 87,424.26 |
| 10/25/2019 | Check | 1897 | No | Precise Media, LLC. | Reimbursement | CLR Admin (9185) | 1,015.00 | 88,439.26 |
| 10/28/2019 | Expense | | No | | CHECKCARD 1025 QUILL CORPORATION 800-982-3400 SC 15410199298105237256565 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 241.90 | 88,681.16 |
| 10/28/2019 | Expense | | No | | CHECKCARD 1027 AMAZON.COM*1B1W78 AMZN.COM/BILLWA 55310209301083388473355 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 26.61 | 88,707.77 |
| 10/28/2019 | Expense | | No | | CHECKCARD 1026 DLX FOR SMALLBUSI 800-865-1913 MN 55432869299200903697304 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 755.15 | 89,462.92 |
| 10/28/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1025 DNH*GODADDY.COM 480-5058855 AZ 75418239298081703683873 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 89,522.80 |
| 10/28/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1025 DNH*GODADDY.COM 480-5058855 AZ 75418239298081703683881 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 89,582.68 |
| 10/29/2019 | Expense | | No | | CHECKCARD 1028 AMAZON.COM*C59G94 AMZN.COM/BILLWA 55310209301083354729632 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.97 | 89,593.65 |
| 10/29/2019 | Expense | | No | | CHECKCARD 1028 AMZN Mktp US*DW72 Amzn.com/billWA 55432869301200524222124 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 34.99 | 89,628.64 |
| 10/30/2019 | Expense | | No | | CHECKCARD 1030 AMZN Mktp US*XC0H Amzn.com/billWA 55432869303200897187431 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 418.00 | 90,046.64 |
| 10/31/2019 | Expense | | No | | CHECKCARD 1031 AMZN MKTP US*KI23 AMZN.COM/BILLWA 55310209304083744610044 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.69 | 90,069.33 |
| 10/31/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1030 DNH*GODADDY.COM 480-505-8855 AZ 55432869303200998779052 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 1,509.36 | 91,578.69 |
| 11/01/2019 | Expense | | No | | CHECKCARD 1031 AMZN MKTP US*Q28S AMZN.COM/BILLWA 55310209305083353707643 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 39.96 | 91,618.65 |
| 11/01/2019 | Expense | | No | | CHECKCARD 1031 QUILL CORPORATION 800-982-3400 SC 15410199304105280072853 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 338.02 | 91,956.67 |
| 11/04/2019 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 92,017.92 |
| 11/05/2019 | Expense | | No | | CHECKCARD 1105 AMAZON.COM*7A4PF3 AMZN.COM/BILLWA 55310209309083716349261 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 110.16 | 92,128.08 |
| 11/05/2019 | Expense | | No | | CHECKCARD 1104 AMAZON.COM*TJ6FV5 AMZN.COM/BILLWA 55310209309083305279622 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 209.17 | 92,337.25 |
| 11/05/2019 | Expense | | No | | CHECKCARD 1105 AMAZON.COM*9Y5GK1 AMZN.COM/BILLWA 55310209309083744347428 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.85 | 92,348.10 |
| 11/05/2019 | Expense | | No | | CHECKCARD 1105 AMZN MKTP US*5F48 AMZN.COM/BILLWA 55310209309083745350355 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 23.14 | 92,371.24 |
| 11/06/2019 | Expense | | No | | CHECKCARD 1105 AMAZON.COM*NU5N29 AMZN.COM/BILLWA 55310209309083376320925 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.44 | 92,450.68 |
| 11/08/2019 | Expense | | No | | CHECKCARD 1107 REPUTATIONSTACKER 4156448645 CA 55429509312637932393308 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 89.00 | 92,539.68 |
| 11/08/2019 | Expense | | No | | CHECKCARD 1108 DLX FOR SMALLBUSI 800-865-1913 MN 55432869312200968104983 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 700.84 | 93,240.52 |
| 11/08/2019 | Expense | | No | INTUIT | CHECKCARD 1107 INTUIT *PAYROLL 888-537-7794 CA 55432869311200895756484 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 124.00 | 93,364.52 |
| 11/12/2019 | Expense | | No | | CHECKCARD 1111 AMAZON.COM*8S3KL4 AMZN.COM/BILLWA 55310209315083352625059 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 36.36 | 93,400.88 |
| 11/12/2019 | Expense | | No | | CHECKCARD 1112 WPY*WPY*Funeral A 866-819-1294 TX 55432869316200863019530 CKCD 8398 XXXXXXXXXXXX5105 | CLR Admin (9185) | 300.00 | 93,700.88 |
| 11/12/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1109 DNH*GODADDY.COM 480-5058855 AZ 75418239313082531258830 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 79.99 | 93,780.87 |
| 11/12/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1108 DNH*GODADDY.COM 480-5058855 AZ 75418239312082477553690 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 383.40 | 94,164.27 |
| 11/12/2019 | Expense | | No | | CHECKCARD 1109 DLX FOR SMALLBUSI 800-865-1913 MN 55432869313200346880709 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 700.84 | 94,865.11 |
| 11/12/2019 | Expense | | No | | CHECKCARD 1112 AMAZON.COM*JQ22P5 AMZN.COM/BILLWA 55310209316083730709426 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.95 | 94,895.06 |
| 11/13/2019 | Expense | | No | | CHECKCARD 1111 THE OFFICE QUARTE ALLENTOWN PA 85434919316980000793414 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 673.30 | 95,568.36 |
| 11/13/2019 | Expense | | No | | CHECKCARD 1112 AMAZON.COM*S25SU2 AMZN.COM/BILLWA 55310209316083733588017 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 21.69 | 95,590.05 |
| 11/13/2019 | Expense | | No | | CHECKCARD 1112 AMAZON.COM*BN7ZT7 AMZN.COM/BILLWA 55310209316083311477252 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 18.28 | 95,608.33 |
| 11/13/2019 | Expense | | No | | CHECKCARD 1112 AMAZON.COM*EA67A9 AMZN.COM/BILLWA 55310209316083302534905 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 44.52 | 95,652.85 |
| 11/14/2019 | Expense | | No | | CHECKCARD 1113 AMAZON.COM*0G9IO0 AMZN.COM/BILLWA 55310209317083378672208 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.32 | 95,688.17 |
| 11/14/2019 | Expense | | No | | CHECKCARD 1113 EMBED SOCIAL PATRICH 15276329318000243990012 RECURRING CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 95,717.17 |
| 11/14/2019 | Expense | | No | | CHECKCARD 1113 COPY CAT COPIER S POMPANO BEACHFL 55421359317939158200230 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.37 | 95,890.54 |
| 11/15/2019 | Expense | | No | | CHECKCARD 1114 AMZN MKTP US*B19N AMZN.COM/BILLWA 55310209318083701321480 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 32.38 | 95,922.92 |
| 11/18/2019 | Expense | | No | | CHECKCARD 1115 VIEWPOST SUBSCRIP 8882489190 FL 55429509319637321227029 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 95,937.91 |
| 11/18/2019 | Expense | | No | | CHECKCARD 1116 DLX FOR SMALLBUSI 800-865-1913 MN 55432869320200812241676 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 700.84 | 96,638.75 |
| 11/19/2019 | Expense | | No | INTUIT | CHECKCARD 1118 INTUIT *PAYROLL 888-537-7794 CA 55432869322200456333720 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 41.34 | 96,680.09 |
| 11/19/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19111812INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 96,730.09 |
| 11/20/2019 | Expense | | No | INTUIT | CHECKCARD 1120 Intuit *QuickBook 800-446-8848 CA 55432869324200836367081 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 96,755.09 |
| 11/20/2019 | Expense | | No | | CHECKCARD 1119 Twilio 5KKGCV656T San FranciscoCA 15270219323000560845858 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.07 | 96,845.16 |
| 11/20/2019 | Expense | | No | INTUIT | CHECKCARD 1120 Intuit *QuickBook 800-446-8848 CA 55432869324200837471171 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 96,870.16 |
| 11/21/2019 | Expense | | No | | CHECKCARD 1121 ADOBE ACROPRO SUB 8004438158 CA 55310209325026737918309 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 96,955.11 |
| 11/21/2019 | Expense | | No | | CHECKCARD 1120 AMAZON.COM*1M5Q28 AMZN.COM/BILLWA 55310209324083378078506 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.31 | 97,128.42 |
| 11/22/2019 | Expense | | No | | CHECKCARD 1120 OFFICE DEPOT #4 BOCA RATON FL 02305379325100064593082 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 56.42 | 97,184.84 |
| 11/25/2019 | Expense | | No | | CHECKCARD 1123 FAX.PLUS PLAN-LES-OUAT 85383909327000003931579 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.99 | 97,190.83 |
| 12/02/2019 | Expense | | No | | CHECKCARD 1129 DRI*PRINTING SERV 888-888-4211 CA 55432869333200132010525 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 894.14 | 98,084.97 |
| 12/03/2019 | Expense | | No | | CHECKCARD 1203 AMAZON.COM*S97QL8 AMZN.COM/BILLWA 55310209337083320728914 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.76 | 98,104.73 |
| 12/03/2019 | Expense | | No | | CHECKCARD 1203 AMZN MKTP US*IS68 AMZN.COM/BILLWA 55310209337083778182838 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.69 | 98,127.42 |
| 12/04/2019 | Expense | | No | | CHECKCARD 1203 AMAZON.COM*C52C28 AMZN.COM/BILLWA 55310209337083371006756 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 12.71 | 98,140.13 |
| 12/04/2019 | Expense | | No | | CHECKCARD 1203 AMZN MKTP US*4O3B AMZN.COM/BILLWA 55310209337083756288565 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 26.99 | 98,167.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/04/2019 | Expense | | No | | CHECKCARD 1203 AMZN MKTP US*6T11 AMZN.COM/BILLWA 5531020933708330227122 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 146.67 | 98,313.79 |
| | 12/04/2019 | Expense | | No | | CHECKCARD 1204 AMAZON.COM*7U31D0 AMZN.COM/BILLWA 55310209338083353234789 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 13.85 | 98,327.64 |
| | 12/04/2019 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 98,388.89 |
| | 12/05/2019 | Expense | | No | | CHECKCARD 1203 OFFICE DEPOT #4 BOCA RATON FL 02305379338100074076297 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 27.81 | 98,416.70 |
| | 12/05/2019 | Expense | | No | | CHECKCARD 1205 DLX FOR SMALLBUSI 800-865-1913 MN 55432869339200638013191 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 737.97 | 99,154.67 |
| | 12/06/2019 | Check | 101240 | No | Viewpost North America, LLC. | Check 101240 : | CLR Admin (9175) | 50.50 | 99,205.17 |
| | 12/09/2019 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:191209 TIME:1138 ET TRN:2019120900504302 SERVICE REF:007306 BNF:RAINY DAY PRINTING ID:103683925111 BNF BK:US B ANK, NA ID:102000021 PMT DET:282900272 | CLR Admin (9185) | 500.00 | 99,705.17 |
| | 12/09/2019 | Expense | | No | | CHECKCARD 1207 Twilio 5K2AP0EI6L San FranciscoCA 15270219341000574714833 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.01 | 99,795.18 |
| | 12/09/2019 | Expense | | No | | CHECKCARD 1207 REPUTATIONSTACKER 4156448645 CA 55429509342637714719427 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 89.00 | 99,884.18 |
| | 12/10/2019 | Deposit | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services LLC CO ID:1813986608 CCD | CLR Admin (9185) | -0.02 | 99,884.16 |
| | 12/10/2019 | Deposit | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services LLC CO ID:1813986608 CCD | CLR Admin (9185) | -0.04 | 99,884.12 |
| | 12/10/2019 | Expense | | No | INTUIT | CHECKCARD 1209 INTUIT *PAYROLL 888-537-7794 CA 55432869343200885518243 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 124.00 | 100,008.12 |
| | 12/10/2019 | Expense | | No | | CHECKCARD 1209 COPY CAT COPIER S POMPANO BEACHFL 55421359343939103997888 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 133.75 | 100,141.87 |
| | 12/11/2019 | Expense | | No | | CHECKCARD 1209 THE OFFICE QUARTE ALLENTOWN PA 85434919344980000793485 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 668.00 | 100,809.87 |
| | 12/11/2019 | Expense | | No | | CHECKCARD 1210 PBI*LeasedEquipme 800-732-7222 NY 55432869344200197294409 CKCD 7394 XXXXXXXXXXXX5105 | CLR Admin (9185) | 689.93 | 101,499.80 |
| | 12/12/2019 | Expense | | No | | CHECKCARD 1211 AMZN MKTP US*2S9T AMZN.COM/BILLWA 55310209345083326921604 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 33.46 | 101,533.26 |
| | 12/12/2019 | Expense | | No | | CHECKCARD 1211 AMAZON.COM*CB3H63 AMZN.COM/BILLWA 55310209345083362322857 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.70 | 101,552.96 |
| | 12/12/2019 | Expense | | No | | CHECKCARD 1211 AMAZON.COM*794X81 AMZN.COM/BILLWA 55310209345083759879006 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 18.43 | 101,571.39 |
| | 12/12/2019 | Expense | | No | | CHECKCARD 1211 AMZN DIGITAL*NA34 888-802-3080 WA 55310209345083320542372 CKCD 5818 XXXXXXXXXXXX5105 | CLR Admin (9185) | 3.39 | 101,574.78 |
| | 12/12/2019 | Expense | | No | | CHECKCARD 1211 AMAZON.COM*V22SF7 AMZN.COM/BILLWA 55310209345083387430859 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 38.67 | 101,613.45 |
| | 12/12/2019 | Expense | | No | | CHECKCARD 1211 AMAZON.COM*QV0MR6 AMZN.COM/BILLWA 55310209345083374470256 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 24.25 | 101,637.70 |
| | 12/13/2019 | Expense | | No | | CHECKCARD 1212 AMAZON.COM*AQ6L04 AMZN.COM/BILLWA 55310209346083357963607 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 6.73 | 101,644.43 |
| | 12/16/2019 | Expense | | No | | CHECKCARD 1215 VIEWPOST SUBSCRIP 8882489190 FL 55429509349637137104937 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 101,659.42 |
| | 12/16/2019 | Expense | | No | | CHECKCARD 1213 EMBED SOCIAL PATRICH 15276329348000238980014 RECURRING CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 101,688.42 |
| | 12/16/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1213 DNH*GODADDY.COM 480-5058855 AZ 75418239347084621531506 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 467.16 | 102,155.58 |
| | 12/16/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1214 DNH*GODADDY.COM 480-5058855 AZ 75418239348084689065446 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 102,215.46 |
| | 12/16/2019 | Expense | | No | | CHECKCARD 1213 AMAZON.COM*EM4MX5 AMZN.COM/BILLWA 55310209347083328069368 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.10 | 102,232.56 |
| | 12/16/2019 | Expense | | No | | CHECKCARD 1213 COPY CAT COPIER S POMPANO BEACHFL 55421359347939176416754 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 215.77 | 102,448.33 |
| | 12/16/2019 | Expense | | No | | CHECKCARD 1214 DLX FOR SMALLBUSI 800-865-1913 MN 55432869348200087388796 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 737.97 | 103,186.30 |
| | 12/17/2019 | Expense | | No | | CHECKCARD 1216 AMAZON.COM*WS5RF3 AMZN.COM/BILLWA 55310209350083319357487 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 21.03 | 103,207.33 |
| | 12/17/2019 | Expense | | No | | CHECKCARD 1216 AMAZON.COM*C96T26 AMZN.COM/BILLWA 55310209350083356943876 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 36.36 | 103,243.69 |
| | 12/17/2019 | Expense | | No | | CHECKCARD 1216 AMAZON.COM*4R02P9 AMZN.COM/BILLWA 55310209350083705276150 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.32 | 103,279.01 |
| | 12/17/2019 | Expense | | No | INTUIT | CHECKCARD 1216 INTUIT *PAYROLL 888-537-7794 CA 55432869350200814163319 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 41.34 | 103,320.35 |
| | 12/17/2019 | Expense | | No | | CHECKCARD 1216 AMZN MKTP US*115Z AMZN.COM/BILLWA 55310209350083770537106 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 58.84 | 103,379.19 |
| | 12/17/2019 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:19121712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 103,429.19 |
| | 12/17/2019 | Expense | | No | | CHECKCARD 1216 AMZN MKTP US*X36B AMZN.COM/BILLWA 55310209350083312424052 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 350.67 | 103,779.86 |
| | 12/18/2019 | Expense | | No | | CHECKCARD 1217 WAYFAIR*WAYFAIR WAYFAIR.COM MA 75418239351084865668785 CKCD 5712 XXXXXXXXXXXX5105 | CLR Admin (9185) | 556.35 | 104,336.21 |
| | 12/18/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1217 DNH*GODADDY.COM 480-5058855 AZ 75418239351084887815497 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 319.98 | 104,656.19 |
| | 12/20/2019 | Expense | | No | INTUIT | CHECKCARD 1220 Intuit *QuickBook 800-446-8848 CA 55432869354200868679513 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 104,681.19 |
| | 12/23/2019 | Expense | | No | INTUIT | CHECKCARD 1220 Intuit *QuickBook 800-446-8848 CA 55432869354200868952076 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 104,706.19 |
| | 12/23/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1220 DNH*GODADDY.COM 480-5058855 AZ 75418239354085077112816 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 104,766.07 |
| | 12/26/2019 | Expense | | No | | CHECKCARD 1224 FAX.PLUS PLAN-LES-OUAT 85383909358000003022066 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.99 | 104,772.06 |
| | 12/27/2019 | Expense | | No | | CHECKCARD 1227 Twilio 351UKAQT8F San FranciscoCA 15270219361001184995858 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.16 | 104,862.22 |
| | 12/27/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1226 DNH*GODADDY.COM 480-5058855 AZ 75418239360085413309375 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 95.76 | 104,957.98 |
| | 12/27/2019 | Expense | | No | GoDaddy.com | CHECKCARD 1226 DNH*GODADDY.COM 480-5058855 AZ 75418239360085396879725 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 359.76 | 105,317.74 |
| | 12/30/2019 | Expense | | No | | CHECKCARD 1228 ADOBE ACROPRO SUB 8004438158 CA 55310209362026837834251 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 105,402.69 |
| | 12/30/2019 | Expense | | No | | CHECKCARD 1227 AMAZON.COM*AC8FX9 AMZN.COM/BILLWA 55310209361083348362893 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 12.81 | 105,415.50 |
| | 12/31/2019 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:191231 TIME:1253 ET TRN:2019123100607011 SERVICE REF:023673 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:RS843 48WB Other Reimbursement | CLR Admin (9185) | 1,000.00 | 106,415.50 |
| **Total for Office Expense & Software** | | | | | | | | $ 106,415.50 | |
| **Phone/Internet/Misc. Utilities** | | | | | | | | | |
| | 01/02/2019 | Expense | | No | | CHECKCARD 0102 ATT*BUS PHONE PMT 800-288-2020 TX 55432869002200693917159 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 157.70 | 157.70 |
| | 01/02/2019 | Expense | | No | Callfire | CHECKCARD 1228 CALLFIRE.COM 877-8973473 CA 85500398365900010017139 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 256.70 |
| | 01/03/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432868361200461767742 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 264.65 |
| | 01/03/2019 | Expense | | No | MetroFax | CHECKCARD 0103 J2 *METROFAX 888-929-4141 CA 55432869003200908261350 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 274.65 |
| | 01/03/2019 | Expense | | No | | CHECKCARD 0103 COMCAST/XFINITY 800-266-2278 FL 55432869003200812306051 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 139.26 | 413.91 |
| | 01/04/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432868361200461767684 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 421.86 |
| | 01/04/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432868361200461767767 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 429.81 |
| | 01/04/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432868361200461767692 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 437.76 |
| | 01/07/2019 | Expense | | No | MetroFax | CHECKCARD 0104 J2 *METROFAX 888-929-4141 CA 55432869004200146428059 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 447.76 |
| | 01/07/2019 | Expense | | No | MetroFax | CHECKCARD 0105 J2 *METROFAX 888-929-4141 CA 55432869005200381174730 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 457.76 |
| | 01/07/2019 | Expense | | No | MetroFax | CHECKCARD 0105 J2 *METROFAX 888-929-4141 CA 55432869005200389522062 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 465.71 |
| | 01/08/2019 | Expense | | No | MetroFax | CHECKCARD 0108 J2 *METROFAX 888-929-4141 CA 55432869008200967899145 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 475.71 |
| | 01/08/2019 | Expense | | No | MetroFax | CHECKCARD 0107 J2 *METROFAX 888-929-4141 CA 55432869007200774290562 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 485.71 |
| | 01/10/2019 | Expense | | No | MetroFax | CHECKCARD 0110 J2 *METROFAX 888-929-4141 CA 55432869010200403026903 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 495.71 |
| | 01/10/2019 | Expense | | No | MetroFax | CHECKCARD 0109 J2 *METROFAX 888-929-4141 CA 55432869009200192157599 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 505.71 |
| | 01/11/2019 | Expense | | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432869011200602075619 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 515.71 |
| | 01/14/2019 | Expense | | No | MetroFax | CHECKCARD 0105 J2 *METROFAX 888-929-4141 CA 55432869005200368075579 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 525.71 |
| | 01/14/2019 | Expense | | No | MetroFax | CHECKCARD 0112 J2 *METROFAX 888-929-4141 CA 55432869012200835277239 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 535.71 |
| | 01/14/2019 | Expense | | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432869013200023030225 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 545.71 |
| | 01/14/2019 | Expense | | No | Callfire | CHECKCARD 0110 CALLFIRE.COM 877-8973473 CA 85500399011900011376712 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 599.00 | 1,144.71 |
| | 01/14/2019 | Expense | | No | MetroFax | CHECKCARD 0104 J2 *METROFAX 888-929-4141 CA 55432869004200145970853 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,154.71 |
| | 01/14/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 697.81 | 1,852.52 |
| | 01/15/2019 | Expense | | No | MetroFax | CHECKCARD 0115 J2 *METROFAX 888-929-4141 CA 55432869015200435589113 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,862.52 |
| | 01/15/2019 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432869014200218378578 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 1,870.47 |
| | 01/15/2019 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432869014200218380772 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,880.47 |
| | 01/16/2019 | Expense | | No | MetroFax | CHECKCARD 0116 J2 *METROFAX 888-929-4141 CA 55432869016200623300850 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,890.47 |
| | 01/17/2019 | Expense | | No | MetroFax | CHECKCARD 0117 J2 *METROFAX 888-929-4141 CA 55432869017200845787313 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,900.47 |
| | 01/17/2019 | Expense | | No | MetroFax | CHECKCARD 0109 J2 *METROFAX 888-929-4141 CA 55432869009200205325688 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,910.47 |
| | 01/18/2019 | Expense | | No | MetroFax | CHECKCARD 0118 J2 *METROFAX 888-929-4141 CA 55432869018200053104002 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,920.47 |
| | 01/22/2019 | Expense | | No | MetroFax | CHECKCARD 0122 J2 *METROFAX 888-929-4141 CA 55432869022200842940413 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,930.47 |
| | 01/22/2019 | Expense | | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432869019200271301033 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,940.47 |
| | 01/22/2019 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432869014200218378594 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 1,948.42 |
| | 01/23/2019 | Expense | | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432869023200062942916 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,958.42 |
| | 01/25/2019 | Expense | | No | MetroFax | CHECKCARD 0117 J2 *METROFAX 888-929-4141 CA 55432869017200845787164 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 1,968.42 |
| | 01/25/2019 | Expense | | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432869024200290014909 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 12.90 | 1,981.32 |
| | 01/25/2019 | Expense | | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432869024200290016771 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 1,989.27 |
| | 01/28/2019 | Expense | | No | Callfire | CHECKCARD 0127 CALLFIRE.COM 877-8973473 CA 85500399027900013066651 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 2,088.27 |
| | 01/28/2019 | Expense | | No | Phone.Com | CHECKCARD 0126 PHONE.COM 9547838 8009987087 CA 55429509027637535220706 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 175.27 | 2,263.54 |
| | 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200897662925 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,273.54 |
| | 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432869019200271300878 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,283.54 |
| | 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432869019200271300944 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,293.54 |
| | 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0125 J2 *METROFAX 888-929-4141 CA 55432869025200491573397 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,303.54 |
| | 01/28/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524212 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 2,311.49 |
| | 01/29/2019 | Expense | | No | MetroFax | CHECKCARD 0129 J2 *METROFAX 888-929-4141 CA 55432869029200299749526 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,321.49 |
| | 01/30/2019 | Expense | | No | MetroFax | CHECKCARD 0130 J2 *METROFAX 888-929-4141 CA 55432869030200502459936 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,331.49 |
| | 01/31/2019 | Expense | | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432869023200062943070 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,341.49 |
| | 02/01/2019 | Expense | | No | MetroFax | CHECKCARD 0131 J2 *METROFAX 888-929-4141 CA 55432869031200714089777 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,351.49 |
| | 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524162 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 2,359.44 |
| | 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524147 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 2,367.39 |
| | 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0204 J2 *METROFAX 888-929-4141 CA 55432869035200611995858 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,377.39 |
| | 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524220 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 2,385.34 |
| | 02/04/2019 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432869027200917524188 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 2,393.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/04/2019 | Expense | No | MetroFax | CHECKCARD 0202 J2 *METROFAX 888-929-4141 CA 55432869033200180475169 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,403.29 |
| 02/04/2019 | Expense | No | MetroFax | CHECKCARD 0201 J2 *METROFAX 888-929-4141 CA 55432869032200934150283 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,413.29 |
| 02/04/2019 | Expense | No | | CHECKCARD 0203 COMCAST/XFINITY 800-266-2278 FL 55432869034200345861419 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 142.09 | 2,555.38 |
| 02/04/2019 | Expense | No | | CHECKCARD 0202 ATT*BUS PHONE PMT 800-288-2020 TX 55432869033200228660616 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 163.76 | 2,719.14 |
| 02/04/2019 | Expense | No | MetroFax | CHECKCARD 0125 J2 *METROFAX 888-929-4141 CA 55432869025200491573314 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,729.14 |
| 02/05/2019 | Expense | No | MetroFax | CHECKCARD 0205 J2 *METROFAX 888-929-4141 CA 55432869036200843983739 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 2,737.09 |
| 02/06/2019 | Expense | No | MetroFax | CHECKCARD 0205 J2 *METROFAX 888-929-4141 CA 55432869036200833542370 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,747.09 |
| 02/07/2019 | Expense | No | MetroFax | CHECKCARD 0207 J2 *METROFAX 888-929-4141 CA 55432869038200265770737 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,757.09 |
| 02/07/2019 | Expense | No | MetroFax | CHECKCARD 0206 J2 *METROFAX 888-929-4141 CA 55432869037200034363583 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,767.09 |
| 02/08/2019 | Expense | No | MetroFax | CHECKCARD 0208 J2 *METROFAX 888-929-4141 CA 55432869039200466696128 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 2,777.09 |
| 02/11/2019 | Expense | No | Callfire | CHECKCARD 0210 CALLFIRE.COM 877-8973473 CA 85500399041900014437176 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 599.00 | 3,376.09 |
| 02/11/2019 | Expense | No | MetroFax | CHECKCARD 0209 J2 *METROFAX 888-929-4141 CA 55432869040200695685790 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 3,386.09 |
| 02/11/2019 | Expense | No | MetroFax | CHECKCARD 0210 J2 *METROFAX 888-929-4141 CA 55432869041200914760381 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 3,396.09 |
| 02/12/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 687.13 | 4,083.22 |
| 02/12/2019 | Expense | No | MetroFax | CHECKCARD 0212 J2 *METROFAX 888-929-4141 CA 55432869043100259857412 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,093.22 |
| 02/13/2019 | Expense | No | MetroFax | CHECKCARD 0205 J2 *METROFAX 888-929-4141 CA 55432869036200833542479 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,103.22 |
| 02/13/2019 | Expense | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432869044100997259136 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,113.22 |
| 02/14/2019 | Expense | No | MetroFax | CHECKCARD 0207 J2 *METROFAX 888-929-4141 CA 55432869038200277560928 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,123.22 |
| 02/14/2019 | Expense | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432869045100801883930 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 4,131.17 |
| 02/14/2019 | Expense | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432869045100368061482 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,141.17 |
| 02/14/2019 | Expense | No | Phone.Com | CHECKCARD 0213 PHONE.COM 9547838 8009987087 CA 55429509045637306243323 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 16.96 | 4,158.13 |
| 02/15/2019 | Expense | No | MetroFax | CHECKCARD 0215 J2 *METROFAX 888-929-4141 CA 55432869046100161644582 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,168.13 |
| 02/19/2019 | Expense | No | MetroFax | CHECKCARD 0208 J2 *METROFAX 888-929-4141 CA 55432869039200466696193 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,178.13 |
| 02/19/2019 | Expense | No | MetroFax | CHECKCARD 0219 J2 *METROFAX 888-929-4141 CA 55432869050100725161621 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,188.13 |
| 02/19/2019 | Expense | No | MetroFax | CHECKCARD 0218 J2 *METROFAX 888-929-4141 CA 55432869049100959981151 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,198.13 |
| 02/19/2019 | Expense | No | Phone.Com | CHECKCARD 0218 PHONE.COM INC 8009987087 CA 55429509049637528725897 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 30.50 | 4,228.63 |
| 02/20/2019 | Expense | No | MetroFax | CHECKCARD 0212 J2 *METROFAX 888-929-4141 CA 55432869043100259857693 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,238.63 |
| 02/20/2019 | Expense | No | MetroFax | CHECKCARD 0220 J2 *METROFAX 888-929-4141 CA 55432869051100487446300 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 4,248.63 |
| 02/21/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000275952348 INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 7,792.60 | 12,041.23 |
| 02/21/2019 | Expense | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432869045100368061565 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,051.23 |
| 02/22/2019 | Expense | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432869052200136845974 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,061.23 |
| 02/22/2019 | Expense | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432869045100801883963 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,069.18 |
| 02/25/2019 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432869055200785118399 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,077.13 |
| 02/25/2019 | Expense | No | MetroFax | CHECKCARD 0225 J2 *METROFAX 888-929-4141 CA 55432869056200031453656 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,087.13 |
| 02/25/2019 | Expense | No | MetroFax | CHECKCARD 0222 J2 *METROFAX 888-929-4141 CA 55432869053200395356332 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,097.13 |
| 02/25/2019 | Expense | No | MetroFax | CHECKCARD 0215 J2 *METROFAX 888-929-4141 CA 55432869046100622201592 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,107.13 |
| 02/26/2019 | Expense | No | MetroFax | CHECKCARD 0218 J2 *METROFAX 888-929-4141 CA 55432869049100959981169 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,117.13 |
| 02/26/2019 | Expense | No | MetroFax | CHECKCARD 0226 J2 *METROFAX 888-929-4141 CA 55432869057200245316763 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,127.13 |
| 02/27/2019 | Expense | No | MetroFax | CHECKCARD 0219 J2 *METROFAX 888-929-4141 CA 55432869050100046966732 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,137.13 |
| 02/27/2019 | Expense | No | Phone.Com | CHECKCARD 0226 PHONE.COM 9589075 8009987087 CA 55429509057637861220208 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 180.26 | 12,317.39 |
| 02/27/2019 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200467999923 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,325.34 |
| 02/28/2019 | Expense | No | MetroFax | CHECKCARD 0220 J2 *METROFAX 888-929-4141 CA 55432869051100820842454 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,335.34 |
| 02/28/2019 | Expense | No | MetroFax | CHECKCARD 0220 J2 *METROFAX 888-929-4141 CA 55432869051100820842090 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,345.34 |
| 02/28/2019 | Expense | No | Callfire | CHECKCARD 0227 CALLFIRE.COM 877-8973473 CA 85500399058900016152799 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 12,444.34 |
| 02/28/2019 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200445341487 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,454.34 |
| 03/01/2019 | Expense | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432869052200203256675 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,464.34 |
| 03/01/2019 | Expense | No | MetroFax | CHECKCARD 0228 J2 *METROFAX 888-929-4141 CA 55432869059200747327738 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,474.34 |
| 03/04/2019 | Expense | No | | CHECKCARD 0301 J2 *METROFAX 888-929-4141 CA 55432869060200028072133 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,484.34 |
| 03/04/2019 | Expense | No | | CHECKCARD 0301 J2 *METROFAX 888-929-4141 CA 55432869060200001989394 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,492.29 |
| 03/04/2019 | Expense | No | | CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432869055200784999187 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,500.24 |
| 03/04/2019 | Expense | No | | CHECKCARD 0303 COMCAST/XFINITY 800-266-2278 FL 55432869062200422623562 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 142.09 | 12,642.33 |
| 03/04/2019 | Expense | No | | CHECKCARD 0302 J2 *METROFAX 888-929-4141 CA 55432869061200346592928 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,652.33 |
| 03/04/2019 | Expense | No | | CHECKCARD 0304 J2 *METROFAX 888-929-4141 CA 55432869063200734150436 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,662.33 |
| 03/05/2019 | Expense | No | | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432869064200959292847 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,672.33 |
| 03/05/2019 | Expense | No | | CHECKCARD 0225 J2 *METROFAX 888-929-4141 CA 55432869056200071863400 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,682.33 |
| 03/05/2019 | Expense | No | | CHECKCARD 0305 ATT*BUS PHONE PMT 800-288-2020 TX 55432869064200980141914 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 163.76 | 12,846.09 |
| 03/06/2019 | Expense | No | | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432869064200959292672 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,854.04 |
| 03/06/2019 | Expense | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200468000002 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,861.99 |
| 03/06/2019 | Expense | No | | CHECKCARD 0306 J2 *METROFAX 888-929-4141 CA 55432869065200197474214 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,871.99 |
| 03/07/2019 | Expense | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200468000085 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,879.94 |
| 03/07/2019 | Expense | No | | CHECKCARD 0307 J2 *METROFAX 888-929-4141 CA 55432869066200425021331 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,889.94 |
| 03/07/2019 | Expense | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200467999964 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,897.89 |
| 03/07/2019 | Expense | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200513919305 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,907.89 |
| 03/07/2019 | Expense | No | | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432869058200468000077 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 12,915.84 |
| 03/08/2019 | Expense | No | | CHECKCARD 0308 J2 *METROFAX 888-929-4141 CA 55432869067200651358034 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 12,925.84 |
| 03/11/2019 | Expense | No | | CHECKCARD 0310 CALLFIRE.COM 877-8973473 CA 85500399069900017267239 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 599.00 | 13,524.84 |
| 03/11/2019 | Expense | No | | CHECKCARD 0309 J2 *METROFAX 888-929-4141 CA 55432869068200883783206 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 13,534.84 |
| 03/12/2019 | Expense | No | | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432869064200959292912 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 13,544.84 |
| 03/12/2019 | Expense | No | | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432869070200380614926 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 13,554.84 |
| 03/12/2019 | Expense | No | | CHECKCARD 0304 J2 *METROFAX 888-929-4141 CA 55432869063200819643719 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 13,564.84 |
| 03/12/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 739.52 | 14,304.36 |
| 03/13/2019 | Expense | No | MetroFax | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432869064200057562893 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,314.36 |
| 03/13/2019 | Expense | No | MetroFax | CHECKCARD 0312 J2 *METROFAX 888-929-4141 CA 55432869071200610274623 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,324.36 |
| 03/14/2019 | Expense | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432869072200832398548 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,334.36 |
| 03/14/2019 | Expense | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432869072200832398621 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,344.36 |
| 03/14/2019 | Expense | No | MetroFax | CHECKCARD 0306 J2 *METROFAX 888-929-4141 CA 55432869065200246704348 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,354.36 |
| 03/14/2019 | Expense | No | MetroFax | CHECKCARD 0306 J2 *METROFAX 888-929-4141 CA 55432869065200236513154 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,364.36 |
| 03/15/2019 | Expense | No | MetroFax | CHECKCARD 0307 J2 *METROFAX 888-929-4141 CA 55432869066200511573393 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,374.36 |
| 03/15/2019 | Expense | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200048268039 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,384.36 |
| 03/15/2019 | Expense | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200048268294 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,394.36 |
| 03/15/2019 | Expense | No | MetroFax | CHECKCARD 0307 J2 *METROFAX 888-929-4141 CA 55432869066200424403266 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,404.36 |
| 03/15/2019 | Expense | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200965578352 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 14,412.31 |
| 03/15/2019 | Expense | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200048268476 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,422.31 |
| 03/15/2019 | Expense | No | MetroFax | CHECKCARD 0307 J2 *METROFAX 888-929-4141 CA 55432869066200511573211 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 14,432.31 |
| 03/15/2019 | Expense | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432869073200965578261 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 14,440.26 |
| 03/15/2019 | Expense | No | | CHECKCARD 0314 FONALITY 8773662548 CA 55429509073894989197889 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 2,809.00 | 17,249.26 |
| 03/18/2019 | Expense | No | MetroFax | CHECKCARD 0308 J2 *METROFAX 888-929-4141 CA 55432869067200651357879 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,259.26 |
| 03/18/2019 | Expense | No | MetroFax | CHECKCARD 0308 J2 *METROFAX 888-929-4141 CA 55432869067200742452333 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,269.26 |
| 03/18/2019 | Expense | No | MetroFax | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200846512949 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,279.26 |
| 03/18/2019 | Expense | No | MetroFax | CHECKCARD 0315 J2 *METROFAX 888-929-4141 CA 55432869074200281474301 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,289.26 |
| 03/19/2019 | Expense | No | | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200933275657 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,299.26 |
| 03/19/2019 | Expense | No | | CHECKCARD 0319 J2 *METROFAX 888-929-4141 CA 55432869078200071724044 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,309.26 |
| 03/19/2019 | Expense | No | | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200847079757 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 17,317.21 |
| 03/19/2019 | Expense | No | | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200847079963 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 17,325.16 |
| 03/19/2019 | Expense | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432869070200294207924 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,335.16 |
| 03/19/2019 | Expense | No | | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432869070200380614538 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,345.16 |
| 03/19/2019 | Expense | No | | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432869077200933275616 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,355.16 |
| 03/20/2019 | Expense | No | MetroFax | CHECKCARD 0319 J2 *METROFAX 888-929-4141 CA 55432869078200152212562 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,365.16 |
| 03/20/2019 | Expense | No | MetroFax | CHECKCARD 0312 J2 *METROFAX 888-929-4141 CA 55432869071200610274581 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,375.16 |
| 03/20/2019 | Expense | No | MetroFax | CHECKCARD 0319 J2 *METROFAX 888-929-4141 CA 55432869078200152212448 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,385.16 |
| 03/20/2019 | Expense | No | MetroFax | CHECKCARD 0312 J2 *METROFAX 888-929-4141 CA 55432869071200610274599 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,395.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/21/2019 | Expense | No | MetroFax | CHECKCARD 0320 J2 *METROFAX 888-929-4141 CA 55432869079200375986108 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 17,405.16 |
| 03/21/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000277478102 INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 4,111.02 | 21,516.18 |
| 03/21/2019 | Expense | No | | CHECKCARD 0320 PHONE.COM 9622812 8009987087 CA 55429509079637884908833 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 17.17 | 21,533.35 |
| 03/22/2019 | Expense | No | | CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432869080200597910974 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 21,543.35 |
| 03/22/2019 | Expense | No | | CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432869080200597910982 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 21,553.35 |
| 03/25/2019 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432869083200185334808 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 21,561.30 |
| 03/25/2019 | Expense | No | MetroFax | CHECKCARD 0322 J2 *METROFAX 888-929-4141 CA 55432869081200828298362 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 21,571.30 |
| 03/25/2019 | Expense | No | MetroFax | CHECKCARD 0322 J2 *METROFAX 888-929-4141 CA 55432869081200828298263 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 21,581.30 |
| 03/25/2019 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432869083200185317423 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 21,589.25 |
| 03/26/2019 | Expense | No | MetroFax | CHECKCARD 0325 J2 *METROFAX 888-929-4141 CA 55432869084200474192288 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 21,599.25 |
| 03/26/2019 | Expense | No | | CHECKCARD 0325 FONALITY 8773662548 CA 55429509084894434568939 CKCD 4816 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10,300.00 | 31,899.25 |
| 03/27/2019 | Expense | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200810334212 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 31,909.25 |
| 03/27/2019 | Expense | No | | CHECKCARD 0326 J2 *METROFAX 888-929-4141 CA 55432869085200702463054 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 31,919.25 |
| 03/27/2019 | Expense | No | | CHECKCARD 0326 J2 *METROFAX 888-929-4141 CA 55432869085200702462734 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 31,929.25 |
| 03/27/2019 | Expense | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469417 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 31,937.20 |
| 03/28/2019 | Expense | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200924568986 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 31,947.20 |
| 03/28/2019 | Expense | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200924568929 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 31,957.20 |
| 03/28/2019 | Expense | No | | CHECKCARD 0327 PHONE.COM 9630391 8009987087 CA 55429509086637184893439 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 180.26 | 32,137.46 |
| 03/28/2019 | Expense | No | | CHECKCARD 0328 J2 *METROFAX 888-929-4141 CA 55432869087200069622225 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,147.46 |
| 03/28/2019 | Expense | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469599 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 32,155.41 |
| 03/28/2019 | Expense | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469573 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 32,163.36 |
| 03/28/2019 | Expense | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469441 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 32,171.31 |
| 03/28/2019 | Expense | No | | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432869086200841469490 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 32,179.26 |
| 03/29/2019 | Expense | No | | CHECKCARD 0328 J2 *METROFAX 888-929-4141 CA 55432869087200154193082 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,189.26 |
| 03/29/2019 | Expense | No | | CHECKCARD 0328 J2 *METROFAX 888-929-4141 CA 55432869087200154192811 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,199.26 |
| 03/29/2019 | Expense | No | | CHECKCARD 0328 CALLFIRE.COM 877-8973473 CA 85500399087900019007565 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 32,298.26 |
| 04/01/2019 | Expense | No | MetroFax | CHECKCARD 0329 J2 *METROFAX 888-929-4141 CA 55432869088200380053356 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,308.26 |
| 04/01/2019 | Expense | No | MetroFax | CHECKCARD 0330 J2 *METROFAX 888-929-4141 CA 55432869089200597266469 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,318.26 |
| 04/01/2019 | Expense | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200920560337 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,328.26 |
| 04/01/2019 | Expense | No | MetroFax | CHECKCARD 0329 J2 *METROFAX 888-929-4141 CA 55432869088200297271687 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 32,336.21 |
| 04/02/2019 | Expense | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200013677337 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,346.21 |
| 04/02/2019 | Expense | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200013677378 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,356.21 |
| 04/02/2019 | Expense | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200013677782 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,366.21 |
| 04/02/2019 | Expense | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432869091200920560295 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,376.21 |
| 04/03/2019 | Expense | No | MetroFax | CHECKCARD 0402 J2 *METROFAX 888-929-4141 CA 55432869092200280122768 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,386.21 |
| 04/03/2019 | Expense | No | MetroFax | CHECKCARD 0402 J2 *METROFAX 888-929-4141 CA 55432869092200280122974 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,396.21 |
| 04/03/2019 | Expense | No | MetroFax | CHECKCARD 0402 J2 *METROFAX 888-929-4141 CA 55432869092200280123121 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,406.21 |
| 04/03/2019 | Expense | No | MetroFax | CHECKCARD 0403 J2 *METROFAX 888-929-4141 CA 55432869093200435097419 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,416.21 |
| 04/03/2019 | Expense | No | | CHECKCARD 0402 ATT*BUS PHONE PMT 800-288-2020 TX 55432869092200264548541 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 163.76 | 32,579.97 |
| 04/03/2019 | Expense | No | | CHECKCARD 0403 COMCAST/XFINITY 800-266-2278 FL 55432869093200342774662 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 144.44 | 32,724.41 |
| 04/04/2019 | Expense | No | MetroFax | CHECKCARD 0403 J2 *METROFAX 888-929-4141 CA 55432869093200523212326 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,734.41 |
| 04/04/2019 | Expense | No | MetroFax | CHECKCARD 0403 J2 *METROFAX 888-929-4141 CA 55432869093200523212649 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,744.41 |
| 04/04/2019 | Expense | No | MetroFax | CHECKCARD 0403 J2 *METROFAX 888-929-4141 CA 55432869093200523212375 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,754.41 |
| 04/05/2019 | Expense | No | MetroFax | CHECKCARD 0404 J2 *METROFAX 888-929-4141 CA 55432869094200678839955 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,764.41 |
| 04/05/2019 | Expense | No | MetroFax | CHECKCARD 0404 J2 *METROFAX 888-929-4141 CA 55432869094200683233491 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,774.41 |
| 04/05/2019 | Expense | No | MetroFax | CHECKCARD 0405 J2 *METROFAX 888-929-4141 CA 55432869095200921014231 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 32,782.36 |
| 04/05/2019 | Expense | No | MetroFax | CHECKCARD 0404 J2 *METROFAX 888-929-4141 CA 55432869094200758946571 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,792.36 |
| 04/05/2019 | Expense | No | MetroFax | CHECKCARD 0404 J2 *METROFAX 888-929-4141 CA 55432869094200758946456 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,802.36 |
| 04/08/2019 | Expense | No | Phone.Com | CHECKCARD 0405 PHONE.COM 9630391 8009987087 CA 55429509095637606742528 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 18.16 | 32,820.52 |
| 04/08/2019 | Expense | No | MetroFax | CHECKCARD 0405 J2 *METROFAX 888-929-4141 CA 55432869095200956587085 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,830.52 |
| 04/08/2019 | Expense | No | MetroFax | CHECKCARD 0408 J2 *METROFAX 888-929-4141 CA 55432869098200559415111 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,840.52 |
| 04/08/2019 | Expense | No | MetroFax | CHECKCARD 0405 J2 *METROFAX 888-929-4141 CA 55432869095200995120559 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,850.52 |
| 04/08/2019 | Expense | No | MetroFax | CHECKCARD 0405 J2 *METROFAX 888-929-4141 CA 55432869095200995120435 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,860.52 |
| 04/09/2019 | Expense | No | MetroFax | CHECKCARD 0408 J2 *METROFAX 888-929-4141 CA 55432869098200559142392 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,870.52 |
| 04/09/2019 | Expense | No | MetroFax | CHECKCARD 0409 J2 *METROFAX 888-929-4141 CA 55432869099200791699059 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,880.52 |
| 04/09/2019 | Expense | No | MetroFax | CHECKCARD 0408 J2 *METROFAX 888-929-4141 CA 55432869098200647007730 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,890.52 |
| 04/10/2019 | Expense | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432869100200018225701 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,900.52 |
| 04/11/2019 | Expense | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432869100200101189558 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,910.52 |
| 04/11/2019 | Expense | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432869100200101189277 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,920.52 |
| 04/12/2019 | Expense | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432869102200316859456 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 32,930.52 |
| 04/12/2019 | Expense | No | Callfire | CHECKCARD 0410 CALLFIRE.COM 877-8973473 CA 85500399101900010331370 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 599.00 | 33,529.52 |
| 04/12/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 812.25 | 34,341.77 |
| 04/15/2019 | Expense | No | MetroFax | CHECKCARD 0412 J2 *METROFAX 888-929-4141 CA 55432869102200465894767 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,351.77 |
| 04/15/2019 | Expense | No | MetroFax | CHECKCARD 0412 J2 *METROFAX 888-929-4141 CA 55432869102200552394804 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,361.77 |
| 04/15/2019 | Expense | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432869104200893663402 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,371.77 |
| 04/15/2019 | Expense | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432869104200914055349 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 34,379.72 |
| 04/15/2019 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432869103200702663586 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 34,387.67 |
| 04/15/2019 | Expense | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432869104200914055257 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 34,395.62 |
| 04/15/2019 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432869103200702663412 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 34,403.57 |
| 04/16/2019 | Expense | No | MetroFax | CHECKCARD 0415 J2 *METROFAX 888-929-4141 CA 55432869105200212351746 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,413.57 |
| 04/17/2019 | Expense | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432869106200409773172 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,423.57 |
| 04/18/2019 | Expense | No | MetroFax | CHECKCARD 0417 J2 *METROFAX 888-929-4141 CA 55432869107200674874613 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,433.57 |
| 04/18/2019 | Expense | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432869108200814780117 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 34,441.52 |
| 04/18/2019 | Expense | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432869108200814216310 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,451.52 |
| 04/19/2019 | Expense | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432869108200814780398 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 34,459.47 |
| 04/22/2019 | Expense | No | MetroFax | CHECKCARD 0419 J2 *METROFAX 888-929-4141 CA 55432869109200119383681 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,469.47 |
| 04/22/2019 | Expense | No | MetroFax | CHECKCARD 0422 J2 *METROFAX 888-929-4141 CA 55432869112200627241319 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,479.47 |
| 04/22/2019 | Expense | No | MetroFax | CHECKCARD 0419 J2 *METROFAX 888-929-4141 CA 55432869109200119383525 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 34,489.47 |
| 04/22/2019 | Expense | No | Phone.Com | CHECKCARD 0420 PHONE.COM 9665733 8009987087 CA 55429509111637278409216 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 17.05 | 34,506.52 |
| 04/22/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000279044509 INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 4,344.53 | 38,851.05 |
| 04/23/2019 | Expense | No | MetroFax | CHECKCARD 0422 J2 *METROFAX 888-929-4141 CA 55432869112200708446936 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 38,861.05 |
| 04/24/2019 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432869114200076024362 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 38,869.00 |
| 04/24/2019 | Expense | No | MetroFax | CHECKCARD 0423 J2 *METROFAX 888-929-4141 CA 55432869113200936510874 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 38,879.00 |
| 04/25/2019 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432869114200076293199 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 38,886.95 |
| 04/25/2019 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432869114200158371244 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 38,896.95 |
| 04/26/2019 | Expense | No | MetroFax | CHECKCARD 0425 J2 *METROFAX 888-929-4141 CA 55432869115200383607585 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 38,906.95 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053769 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 38,914.90 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053751 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 38,922.85 |
| 04/29/2019 | Expense | No | Phone.Com | CHECKCARD 0426 PHONE.COM 9673258 8009987087 CA 55429509116637626177437 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 325.53 | 39,248.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0426 J2 *METROFAX 888-929-4141 CA 55432869116200611600039 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,258.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200737965968 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,268.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200835769577 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,278.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200835769668 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,288.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200835769940 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,298.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200835770005 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,308.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0428 J2 *METROFAX 888-929-4141 CA 55432869118200947010760 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,318.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0428 J2 *METROFAX 888-929-4141 CA 55432869118200948080994 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,328.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0428 J2 *METROFAX 888-929-4141 CA 55432869118200948081141 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,338.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0429 J2 *METROFAX 888-929-4141 CA 55432869119200174882310 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 39,348.38 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053595 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 39,356.33 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432869117200758053611 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 39,364.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869117200758053660 RECURRING | CLR Admin (9185) | 7.95 | 39,372.23 |
| 04/29/2019 | Expense | No | MetroFax | CHECKCARD 0429 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869119200174921977 RECURRING | CLR Admin (9185) | 7.95 | 39,380.18 |
| 04/30/2019 | Expense | No | Callfire | CHECKCARD 0427 CALLFIRE.COM 7399 XXXXXXXXXXXX0803 | 877-8973473 CA 85500399119900012047768 CKCD | CLR Admin (9185) | 99.00 | 39,479.18 |
| 04/30/2019 | Expense | No | MetroFax | CHECKCARD 0430 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869120200401563888 RECURRING | CLR Admin (9185) | 10.00 | 39,489.18 |
| 04/30/2019 | Expense | No | MetroFax | CHECKCARD 0429 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869119200175037799 RECURRING | CLR Admin (9185) | 10.00 | 39,499.18 |
| 05/01/2019 | Expense | No | MetroFax | CHECKCARD 0430 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869120200493165527 RECURRING | CLR Admin (9185) | 10.00 | 39,509.18 |
| 05/01/2019 | Expense | No | MetroFax | CHECKCARD 0430 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869120200493164991 RECURRING | CLR Admin (9185) | 10.00 | 39,519.18 |
| 05/02/2019 | Expense | No | MetroFax | CHECKCARD 0502 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869122200913946652 RECURRING | CLR Admin (9185) | 10.00 | 39,529.18 |
| 05/02/2019 | Expense | No | MetroFax | CHECKCARD 0501 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869121200751617457 RECURRING | CLR Admin (9185) | 10.00 | 39,539.18 |
| 05/02/2019 | Expense | No | MetroFax | CHECKCARD 0501 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869121200751617291 RECURRING | CLR Admin (9185) | 10.00 | 39,549.18 |
| 05/03/2019 | Expense | No | MetroFax | CHECKCARD 0502 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869122200004634274 RECURRING | CLR Admin (9185) | 10.00 | 39,559.18 |
| 05/03/2019 | Expense | No | | CHECKCARD 0503 COMCAST/XFINITY CKCD 4899 XXXXXXXXXXXX0803 | 800-266-2278 FL 55432869123200070574163 RECURRING | CLR Admin (9185) | 144.44 | 39,703.62 |
| 05/06/2019 | Expense | No | MetroFax | CHECKCARD 0504 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869124200433708879 RECURRING | CLR Admin (9185) | 10.00 | 39,713.62 |
| 05/06/2019 | Expense | No | MetroFax | CHECKCARD 0504 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869124200433709075 RECURRING | CLR Admin (9185) | 10.00 | 39,723.62 |
| 05/06/2019 | Expense | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200832065200 RECURRING | CLR Admin (9185) | 10.00 | 39,733.62 |
| 05/06/2019 | Expense | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200832142603 RECURRING | CLR Admin (9185) | 10.00 | 39,743.62 |
| 05/06/2019 | Expense | No | MetroFax | CHECKCARD 0505 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869125200637419975 RECURRING | CLR Admin (9185) | 7.95 | 39,751.57 |
| 05/06/2019 | Expense | No | MetroFax | CHECKCARD 0504 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869124200433708721 RECURRING | CLR Admin (9185) | 10.00 | 39,761.57 |
| 05/06/2019 | Expense | No | | CHECKCARD 0504 ATT*BUS PHONE PMT CKCD 4814 XXXXXXXXXXXX0803 | 800-288-2020 TX 55432869124200444945437 RECURRING | CLR Admin (9185) | 163.76 | 39,925.33 |
| 05/06/2019 | Expense | No | MetroFax | CHECKCARD 0503 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869123200167737863 RECURRING | CLR Admin (9185) | 10.00 | 39,935.33 |
| 05/07/2019 | Expense | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200919792437 RECURRING | CLR Admin (9185) | 10.00 | 39,945.33 |
| 05/07/2019 | Expense | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200919792619 RECURRING | CLR Admin (9185) | 10.00 | 39,955.33 |
| 05/07/2019 | Expense | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200919792601 RECURRING | CLR Admin (9185) | 10.00 | 39,965.33 |
| 05/07/2019 | Expense | No | MetroFax | CHECKCARD 0506 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869126200919792429 RECURRING | CLR Admin (9185) | 10.00 | 39,975.33 |
| 05/08/2019 | Expense | No | MetroFax | CHECKCARD 0507 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869127200168463572 RECURRING | CLR Admin (9185) | 10.00 | 39,985.33 |
| 05/09/2019 | Expense | No | MetroFax | CHECKCARD 0508 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869128200392801166 RECURRING | CLR Admin (9185) | 10.00 | 39,995.33 |
| 05/09/2019 | Expense | No | MetroFax | CHECKCARD 0508 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869128200392801075 RECURRING | CLR Admin (9185) | 10.00 | 40,005.33 |
| 05/09/2019 | Expense | No | MetroFax | CHECKCARD 0508 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869128200392800721 RECURRING | CLR Admin (9185) | 10.00 | 40,015.33 |
| 05/09/2019 | Expense | No | MetroFax | CHECKCARD 0508 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869128200309755380 RECURRING | CLR Admin (9185) | 10.00 | 40,025.33 |
| 05/10/2019 | Expense | No | MetroFax | CHECKCARD 0509 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869129200621944588 RECURRING | CLR Admin (9185) | 10.00 | 40,035.33 |
| 05/10/2019 | Expense | No | MetroFax | CHECKCARD 0509 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869129200621944661 RECURRING | CLR Admin (9185) | 10.00 | 40,045.33 |
| 05/10/2019 | Expense | No | MetroFax | CHECKCARD 0510 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869130200761718013 RECURRING | CLR Admin (9185) | 10.00 | 40,055.33 |
| 05/13/2019 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869133200423280185 RECURRING | CLR Admin (9185) | 7.95 | 40,063.28 |
| 05/13/2019 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869133200423377643 RECURRING | CLR Admin (9185) | 7.95 | 40,071.23 |
| 05/13/2019 | Expense | No | MetroFax | CHECKCARD 0510 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869130200852972255 RECURRING | CLR Admin (9185) | 10.00 | 40,081.23 |
| 05/13/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA | INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 873.87 | 40,955.10 |
| 05/14/2019 | Expense | No | Callfire | CHECKCARD 0510 CALLFIRE.COM 7399 XXXXXXXXXXXX0803 | 877-8973473 CA 85500399133900013317915 CKCD | CLR Admin (9185) | 599.00 | 41,554.10 |
| 05/14/2019 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869134200625971879 RECURRING | CLR Admin (9185) | 10.00 | 41,564.10 |
| 05/14/2019 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869134200646438486 RECURRING | CLR Admin (9185) | 7.95 | 41,572.05 |
| 05/14/2019 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869134200646344585 RECURRING | CLR Admin (9185) | 10.00 | 41,582.05 |
| 05/14/2019 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869134200625971846 RECURRING | CLR Admin (9185) | 10.00 | 41,592.05 |
| 05/14/2019 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869134200646438460 RECURRING | CLR Admin (9185) | 7.95 | 41,600.00 |
| 05/14/2019 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869134200625971887 RECURRING | CLR Admin (9185) | 10.00 | 41,610.00 |
| 05/15/2019 | Expense | No | MetroFax | CHECKCARD 0515 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869135200871468520 RECURRING | CLR Admin (9185) | 10.00 | 41,620.00 |
| 05/15/2019 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869134200726187870 RECURRING | CLR Admin (9185) | 10.00 | 41,630.00 |
| 05/15/2019 | Expense | No | MetroFax | CHECKCARD 0515 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869135200850988365 RECURRING | CLR Admin (9185) | 10.00 | 41,640.00 |
| 05/17/2019 | Expense | No | MetroFax | CHECKCARD 0516 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869136200184186628 RECURRING | CLR Admin (9185) | 10.00 | 41,650.00 |
| 05/20/2019 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869138200546249658 RECURRING | CLR Admin (9185) | 10.00 | 41,660.00 |
| 05/20/2019 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869138200546249666 RECURRING | CLR Admin (9185) | 10.00 | 41,670.00 |
| 05/20/2019 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869138200561851651 RECURRING | CLR Admin (9185) | 10.00 | 41,680.00 |
| 05/20/2019 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869138200561921942 RECURRING | CLR Admin (9185) | 7.95 | 41,687.95 |
| 05/20/2019 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869138200561921983 RECURRING | CLR Admin (9185) | 7.95 | 41,695.90 |
| 05/21/2019 | Expense | No | MetroFax | CHECKCARD 0520 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869140200043396073 RECURRING | CLR Admin (9185) | 10.00 | 41,705.90 |
| 05/21/2019 | Expense | No | MetroFax | CHECKCARD 0520 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869140200043396446 RECURRING | CLR Admin (9185) | 10.00 | 41,715.90 |
| 05/21/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000280500869 | INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 4,327.71 | 46,043.61 |
| 05/21/2019 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869141200192322820 RECURRING | CLR Admin (9185) | 10.00 | 46,053.61 |
| 05/21/2019 | Expense | No | MetroFax | CHECKCARD 0520 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869140200956409558 RECURRING | CLR Admin (9185) | 10.00 | 46,063.61 |
| 05/21/2019 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869141200171721752 RECURRING | CLR Admin (9185) | 10.00 | 46,073.61 |
| 05/22/2019 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869141200272727039 RECURRING | CLR Admin (9185) | 10.00 | 46,083.61 |
| 05/22/2019 | Expense | No | Phone.Com | CHECKCARD 0520 PHONE.COM 9706234 4814 XXXXXXXXXXXX0803 | 8009987087 CA 55429509141637292465776 CKCD | CLR Admin (9185) | 17.05 | 46,100.66 |
| 05/22/2019 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869141200272727294 RECURRING | CLR Admin (9185) | 10.00 | 46,110.66 |
| 05/23/2019 | Expense | No | MetroFax | CHECKCARD 0522 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869142200492025759 RECURRING | CLR Admin (9185) | 10.00 | 46,120.66 |
| 05/23/2019 | Expense | No | MetroFax | CHECKCARD 0522 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869142200492025601 RECURRING | CLR Admin (9185) | 10.00 | 46,130.66 |
| 05/24/2019 | Expense | No | MetroFax | CHECKCARD 0523 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869143200728175120 RECURRING | CLR Admin (9185) | 10.00 | 46,140.66 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0525 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869145200182353997 RECURRING | CLR Admin (9185) | 10.00 | 46,150.66 |
| 05/28/2019 | Expense | No | Phone.Com | CHECKCARD 0526 PHONE.COM 9713173 4814 XXXXXXXXXXXX0803 | 8009987087 CA 55429509146637526113049 CKCD | CLR Admin (9185) | 193.90 | 46,344.56 |
| 05/28/2019 | Expense | No | Callfire | CHECKCARD 0527 CALLFIRE.COM 7399 XXXXXXXXXXXX0803 | 877-8973473 CA 85500399147900015069237 CKCD | CLR Admin (9185) | 99.00 | 46,443.56 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869144200872179679 RECURRING | CLR Admin (9185) | 10.00 | 46,453.56 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869144200956924172 RECURRING | CLR Admin (9185) | 10.00 | 46,463.56 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869144200956924610 RECURRING | CLR Admin (9185) | 10.00 | 46,473.56 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869147200503291254 RECURRING | CLR Admin (9185) | 7.95 | 46,481.51 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0528 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869148200708236822 RECURRING | CLR Admin (9185) | 10.00 | 46,491.51 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869144200871931187 RECURRING | CLR Admin (9185) | 7.95 | 46,499.46 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869144200871932862 RECURRING | CLR Admin (9185) | 7.95 | 46,507.41 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869147200503291130 RECURRING | CLR Admin (9185) | 7.95 | 46,515.36 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869147200503291163 RECURRING | CLR Admin (9185) | 7.95 | 46,523.31 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869147200503291197 RECURRING | CLR Admin (9185) | 7.95 | 46,531.26 |
| 05/28/2019 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869147200503291247 RECURRING | CLR Admin (9185) | 7.95 | 46,539.21 |
| 05/29/2019 | Expense | No | MetroFax | CHECKCARD 0529 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869149200835275775 RECURRING | CLR Admin (9185) | 10.00 | 46,549.21 |
| 05/30/2019 | Expense | No | MetroFax | CHECKCARD 0529 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869149200933184523 RECURRING | CLR Admin (9185) | 7.95 | 46,557.16 |
| 05/30/2019 | Expense | No | MetroFax | CHECKCARD 0529 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869149200012173850 RECURRING | CLR Admin (9185) | 10.00 | 46,567.16 |
| 05/31/2019 | Expense | No | | CHECKCARD 0530 FONALITY XXXXXXXXXXXX0803 | 8773662548 CA 55429509150894973553531 CKCD 4816 | CLR Admin (9185) | 2,375.00 | 48,942.16 |
| 05/31/2019 | Expense | No | MetroFax | CHECKCARD 0530 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869150200149241998 RECURRING | CLR Admin (9185) | 10.00 | 48,952.16 |
| 06/03/2019 | Expense | No | MetroFax | CHECKCARD 0531 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869151200455814049 RECURRING | CLR Admin (9185) | 10.00 | 48,962.16 |
| 06/03/2019 | Expense | No | MetroFax | CHECKCARD 0531 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869151200368073287 RECURRING | CLR Admin (9185) | 10.00 | 48,972.16 |
| 06/03/2019 | Expense | No | | CHECKCARD 0603 COMCAST/XFINITY CKCD 4899 XXXXXXXXXXXX0803 | 800-266-2278 FL 55432869154200971570155 RECURRING | CLR Admin (9185) | 144.45 | 49,116.61 |
| 06/03/2019 | Expense | No | MetroFax | CHECKCARD 0601 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869152200617990314 RECURRING | CLR Admin (9185) | 10.00 | 49,126.61 |
| 06/03/2019 | Expense | No | | CHECKCARD 0601 ATT*BUS PHONE PMT CKCD 4814 XXXXXXXXXXXX0803 | 800-288-2020 TX 55432869152200646334864 RECURRING | CLR Admin (9185) | 173.76 | 49,300.37 |
| 06/04/2019 | Expense | No | MetroFax | CHECKCARD 0603 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869154200143875920 RECURRING | CLR Admin (9185) | 10.00 | 49,310.37 |
| 06/04/2019 | Expense | No | MetroFax | CHECKCARD 0603 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869154200143876175 RECURRING | CLR Admin (9185) | 10.00 | 49,320.37 |
| 06/04/2019 | Expense | No | MetroFax | CHECKCARD 0603 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869154200143875995 RECURRING | CLR Admin (9185) | 10.00 | 49,330.37 |
| 06/05/2019 | Expense | No | MetroFax | CHECKCARD 0605 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869156200553635234 RECURRING | CLR Admin (9185) | 10.00 | 49,340.37 |
| 06/05/2019 | Expense | No | MetroFax | CHECKCARD 0604 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869155200402555188 RECURRING | CLR Admin (9185) | 10.00 | 49,350.37 |
| 06/05/2019 | Expense | No | MetroFax | CHECKCARD 0604 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869155200402554975 RECURRING | CLR Admin (9185) | 10.00 | 49,360.37 |
| 06/05/2019 | Expense | No | MetroFax | CHECKCARD 0605 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869156200553635036 RECURRING | CLR Admin (9185) | 7.95 | 49,368.32 |
| 06/06/2019 | Expense | No | MetroFax | CHECKCARD 0605 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869156200639960721 RECURRING | CLR Admin (9185) | 10.00 | 49,378.32 |
| 06/06/2019 | Expense | No | MetroFax | CHECKCARD 0605 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869156200639960572 RECURRING | CLR Admin (9185) | 10.00 | 49,388.32 |
| 06/07/2019 | Expense | No | MetroFax | CHECKCARD 0607 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869158200019279021 RECURRING | CLR Admin (9185) | 10.00 | 49,398.32 |
| 06/07/2019 | Expense | No | MetroFax | CHECKCARD 0606 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869157200869775632 RECURRING | CLR Admin (9185) | 10.00 | 49,408.32 |
| 06/07/2019 | Expense | No | MetroFax | CHECKCARD 0606 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0803 | 888-929-4141 CA 55432869157200869775285 RECURRING | CLR Admin (9185) | 10.00 | 49,418.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/07/2019 | Expense | No | MetroFax | CHECKCARD 0606 J2 *METROFAX 888-929-4141 CA 55432869157200869775566 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 49,428.32 |
| 06/10/2019 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432869161200637076853 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 49,438.32 |
| 06/10/2019 | Expense | No | MetroFax | CHECKCARD 0607 J2 *METROFAX 888-929-4141 CA 55432869158200103853012 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 49,448.32 |
| 06/10/2019 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432869161200655295419 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 49,458.32 |
| 06/11/2019 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432869161200745890401 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 49,468.32 |
| 06/11/2019 | Expense | No | Callfire | CHECKCARD 0610 CALLFIRE.COM 877-8973473 CA 85500399161900016428581 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 599.00 | 50,067.32 |
| 06/12/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 900.00 | 50,967.32 |
| 06/12/2019 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432869162200894830496 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 50,977.32 |
| 06/12/2019 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432869162200978408813 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 50,987.32 |
| 06/12/2019 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432869162200978408839 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 50,997.32 |
| 06/12/2019 | Expense | No | MetroFax | CHECKCARD 0612 J2 *METROFAX 888-929-4141 CA 55432869163200124108787 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,007.32 |
| 06/13/2019 | Expense | No | MetroFax | CHECKCARD 0612 J2 *METROFAX 888-929-4141 CA 55432869163200205872475 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,017.32 |
| 06/13/2019 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432869164200353633157 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 51,025.27 |
| 06/13/2019 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432869164200353648346 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 51,033.22 |
| 06/13/2019 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432869164200353650482 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,043.22 |
| 06/14/2019 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432869164200437136268 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,053.22 |
| 06/14/2019 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432869165200587836039 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 51,061.17 |
| 06/14/2019 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432869165200587836112 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 51,069.12 |
| 06/17/2019 | Expense | No | MetroFax | CHECKCARD 0617 J2 *METROFAX 888-929-4141 CA 55432869168200246941110 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,079.12 |
| 06/17/2019 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432869165200588198694 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,089.12 |
| 06/17/2019 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432869165200672597066 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,099.12 |
| 06/18/2019 | Expense | No | MetroFax | CHECKCARD 0617 J2 *METROFAX 888-929-4141 CA 55432869168200333083362 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,109.12 |
| 06/18/2019 | Expense | No | MetroFax | CHECKCARD 0617 J2 *METROFAX 888-929-4141 CA 55432869168200333083446 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,119.12 |
| 06/18/2019 | Expense | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432869169200458163907 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,129.12 |
| 06/18/2019 | Expense | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432869169200479181672 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 51,137.07 |
| 06/19/2019 | Expense | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432869169200479181698 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 51,145.02 |
| 06/19/2019 | Expense | No | MetroFax | CHECKCARD 0619 J2 *METROFAX 888-929-4141 CA 55432869170200706847969 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,155.02 |
| 06/20/2019 | Expense | No | MetroFax | CHECKCARD 0619 J2 *METROFAX 888-929-4141 CA 55432869170200788325090 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,165.02 |
| 06/20/2019 | Expense | No | MetroFax | CHECKCARD 0619 J2 *METROFAX 888-929-4141 CA 55432869170200788324812 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 51,175.02 |
| 06/21/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000282064521 INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 4,272.49 | 55,447.51 |
| 06/21/2019 | Expense | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017643072 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,457.51 |
| 06/21/2019 | Expense | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309526 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,467.51 |
| 06/21/2019 | Expense | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309435 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,477.51 |
| 06/21/2019 | Expense | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309187 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,487.51 |
| 06/21/2019 | Expense | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309310 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,497.51 |
| 06/21/2019 | Expense | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432869171200017309153 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,507.51 |
| 06/24/2019 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432869172200250681820 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,517.51 |
| 06/24/2019 | Expense | No | Phone.Com | CHECKCARD 0622 PHONE.COM 9744527 8009987087 CA 55429509173637885521572 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 87.40 | 55,604.91 |
| 06/24/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200818303062 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 55,612.86 |
| 06/24/2019 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432869172200250681986 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,622.86 |
| 06/24/2019 | Expense | No | Phone.Com | CHECKCARD 0620 PHONE.COM 9744527 8009987087 CA 55429509172637833619388 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 17.05 | 55,639.91 |
| 06/24/2019 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432869172200250682000 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,649.91 |
| 06/24/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200818886074 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 55,657.86 |
| 06/25/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200904119505 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,667.86 |
| 06/25/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200904119729 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,677.86 |
| 06/25/2019 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432869175200904119646 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,687.86 |
| 06/26/2019 | Expense | No | MetroFax | CHECKCARD 0625 J2 *METROFAX 888-929-4141 CA 55432869176200139159812 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,697.86 |
| 06/27/2019 | Expense | No | Phone.Com | CHECKCARD 0626 PHONE.COM 9751411 8009987087 CA 55429509177637076732216 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 184.24 | 55,882.10 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111149 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 55,890.05 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111107 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 55,898.00 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111123 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 55,905.95 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0626 J2 *METROFAX 888-929-4141 CA 55432869177200373838674 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,915.95 |
| 06/27/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520077209 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 55,925.95 |
| 06/28/2019 | Expense | No | Callfire | CHECKCARD 0627 CALLFIRE.COM 877-8973473 CA 85500399178900018158716 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 56,024.95 |
| 06/28/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111081 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 56,032.90 |
| 06/28/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200520111099 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 56,040.85 |
| 06/28/2019 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432869178200602320451 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,050.85 |
| 07/01/2019 | Expense | No | MetroFax | CHECKCARD 0628 J2 *METROFAX 888-929-4141 CA 55432869179200850190308 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,060.85 |
| 07/01/2019 | Expense | No | MetroFax | CHECKCARD 0629 J2 *METROFAX 888-929-4141 CA 55432869180200011745153 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 56,068.80 |
| 07/01/2019 | Expense | No | MetroFax | CHECKCARD 0628 J2 *METROFAX 888-929-4141 CA 55432869179200850190472 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,078.80 |
| 07/01/2019 | Expense | No | MetroFax | CHECKCARD 0630 J2 *METROFAX 888-929-4141 CA 55432869181200225813507 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,088.80 |
| 07/02/2019 | Expense | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432869182200548637749 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,098.80 |
| 07/02/2019 | Expense | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432869182200548637962 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,108.80 |
| 07/02/2019 | Expense | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432869182200548637996 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,118.80 |
| 07/02/2019 | Expense | No | MetroFax | CHECKCARD 0702 J2 *METROFAX 888-929-4141 CA 55432869183200723695339 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,128.80 |
| 07/02/2019 | Expense | No | MetroFax | CHECKCARD 0702 J2 *METROFAX 888-929-4141 CA 55432869183200693507126 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,138.80 |
| 07/03/2019 | Expense | No | MetroFax | CHECKCARD 0703 J2 *METROFAX 888-929-4141 CA 55432869184200974717526 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,148.80 |
| 07/03/2019 | Expense | No | MetroFax | CHECKCARD 0702 J2 *METROFAX 888-929-4141 CA 55432869183200812427941 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,158.80 |
| 07/03/2019 | Expense | No | | CHECKCARD 0703 ATT*BUS PHONE PMT 800-288-2020 TX 55432869184200997225812 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 173.76 | 56,332.56 |
| 07/03/2019 | Expense | No | | CHECKCARD 0703 COMCAST/XFINITY 800-266-2278 FL 55432869184200877452981 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 144.46 | 56,477.02 |
| 07/05/2019 | Expense | No | MetroFax | CHECKCARD 0703 J2 *METROFAX 888-929-4141 CA 55432869184200067465090 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,487.02 |
| 07/05/2019 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432869186200438394506 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,497.02 |
| 07/05/2019 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432869186200438074215 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 56,504.97 |
| 07/05/2019 | Expense | No | MetroFax | CHECKCARD 0703 J2 *METROFAX 888-929-4141 CA 55432869184200067464994 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,514.97 |
| 07/08/2019 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432869189200090345934 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,524.97 |
| 07/08/2019 | Expense | No | MetroFax | CHECKCARD 0706 J2 *METROFAX 888-929-4141 CA 55432869187200676856777 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,534.97 |
| 07/08/2019 | Expense | No | Phone.Com | CHECKCARD 0705 PHONE.COM INC 8009987087 CA 55429509186637559775996 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 25.78 | 56,560.75 |
| 07/08/2019 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432869186200525131860 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,570.75 |
| 07/08/2019 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432869186200525131779 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,580.75 |
| 07/09/2019 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432869189200180303140 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,590.75 |
| 07/09/2019 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432869189200180303363 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,600.75 |
| 07/10/2019 | Expense | No | MetroFax | CHECKCARD 0710 J2 *METROFAX 888-929-4141 CA 55432869191200565876013 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,610.75 |
| 07/10/2019 | Expense | No | MetroFax | CHECKCARD 0709 J2 *METROFAX 888-929-4141 CA 55432869190200416378319 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,620.75 |
| 07/10/2019 | Expense | No | MetroFax | CHECKCARD 0709 J2 *METROFAX 888-929-4141 CA 55432869190200416378004 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,630.75 |
| 07/11/2019 | Expense | No | MetroFax | CHECKCARD 0710 J2 *METROFAX 888-929-4141 CA 55432869191200651293537 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 56,640.75 |
| 07/11/2019 | Expense | No | Callfire | CHECKCARD 0710 CALLFIRE.COM 877-8973473 CA 85500399191900019427048 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 599.00 | 57,239.75 |
| 07/11/2019 | Expense | No | MetroFax | CHECKCARD 0710 J2 *METROFAX 888-929-4141 CA 55432869191200651293693 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 57,249.75 |
| 07/12/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 929.23 | 58,178.98 |
| 07/12/2019 | Expense | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432869192200802511463 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,188.98 |
| 07/12/2019 | Expense | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432869192200803724776 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,198.98 |
| 07/12/2019 | Expense | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432869192200889641241 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,208.98 |
| 07/15/2019 | Expense | No | MetroFax | CHECKCARD 0712 J2 *METROFAX 888-929-4141 CA 55432869193200040040035 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,218.98 |
| 07/15/2019 | Expense | No | MetroFax | CHECKCARD 0712 J2 *METROFAX 888-929-4141 CA 55432869193200130118220 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,228.98 |
| 07/15/2019 | Expense | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432869195200497158155 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 58,236.93 |
| 07/15/2019 | Expense | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432869195200497158106 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 58,244.88 |
| 07/15/2019 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432869194200285863421 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 58,252.83 |
| 07/15/2019 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432869194200285375731 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 58,260.78 |
| 07/15/2019 | Expense | No | MetroFax | CHECKCARD 0712 J2 *METROFAX 888-929-4141 CA 55432869193200130118428 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,270.78 |
| 07/16/2019 | Expense | No | MetroFax | CHECKCARD 0715 J2 *METROFAX 888-929-4141 CA 55432869196200816344667 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,280.78 |
| 07/16/2019 | Expense | No | MetroFax | CHECKCARD 0715 J2 *METROFAX 888-929-4141 CA 55432869196200815740063 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,290.78 |
| 07/16/2019 | Expense | No | MetroFax | CHECKCARD 0715 J2 *METROFAX 888-929-4141 CA 55432869196200816344386 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,300.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/17/2019 | Expense | No | MetroFax | CHECKCARD 0717 J2 *METROFAX 888-929-4141 CA 55432869198200252923139 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,310.78 |
| 07/17/2019 | Expense | No | MetroFax | CHECKCARD 0716 J2 *METROFAX 888-929-4141 CA 55432869197200083563485 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,320.78 |
| 07/17/2019 | Expense | No | MetroFax | CHECKCARD 0716 J2 *METROFAX 888-929-4141 CA 55432869197200083563139 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,330.78 |
| 07/18/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200507052113 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,340.78 |
| 07/18/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200506976833 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 58,348.73 |
| 07/18/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200506976700 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 58,356.68 |
| 07/18/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200507052105 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,366.68 |
| 07/19/2019 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432869199200596905692 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,376.68 |
| 07/22/2019 | Expense | No | MetroFax | CHECKCARD 0720 J2 *METROFAX 888-929-4141 CA 55432869201200080332722 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 58,386.68 |
| 07/22/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000283550305 INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 4,034.36 | 62,421.04 |
| 07/22/2019 | Expense | No | Phone.Com | CHECKCARD 0720 PHONE.COM 9782545 8009987087 CA 55429509202637325609347 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.32 | 62,461.36 |
| 07/22/2019 | Expense | No | MetroFax | CHECKCARD 0722 J2 *METROFAX 888-929-4141 CA 55432869203200423039842 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,471.36 |
| 07/22/2019 | Expense | No | MetroFax | CHECKCARD 0720 J2 *METROFAX 888-929-4141 CA 55432869201200080332730 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,481.36 |
| 07/22/2019 | Expense | No | MetroFax | CHECKCARD 0719 J2 *METROFAX 888-929-4141 CA 55432869200200846781817 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,491.36 |
| 07/23/2019 | Expense | No | MetroFax | CHECKCARD 0723 J2 *METROFAX 888-929-4141 CA 55432869204200626548937 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,501.36 |
| 07/23/2019 | Expense | No | MetroFax | CHECKCARD 0722 J2 *METROFAX 888-929-4141 CA 55432869203200509171527 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,511.36 |
| 07/24/2019 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432869205200891646829 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 62,519.31 |
| 07/24/2019 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432869205200891645102 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 62,527.26 |
| 07/25/2019 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432869205200974660259 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,537.26 |
| 07/25/2019 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432869205200974660044 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,547.26 |
| 07/25/2019 | Expense | No | MetroFax | CHECKCARD 0725 J2 *METROFAX 888-929-4141 CA 55432869206200127085544 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,557.26 |
| 07/26/2019 | Expense | No | MetroFax | CHECKCARD 0726 J2 *METROFAX 888-929-4141 CA 55432869207200316998332 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,567.26 |
| 07/26/2019 | Expense | No | MetroFax | CHECKCARD 0725 J2 *METROFAX 888-929-4141 CA 55432869206200210555411 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,577.26 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0726 J2 *METROFAX 888-929-4141 CA 55432869207200451978131 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,587.26 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466856 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 62,595.21 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432869210200026823841 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 62,603.16 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432869210200026896367 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,613.16 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466922 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 62,621.11 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466914 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 62,629.06 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466898 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 62,637.01 |
| 07/29/2019 | Expense | No | Phone.Com | CHECKCARD 0726 PHONE.COM 9789461 8009987087 CA 55429509207637549732896 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 189.04 | 62,826.05 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0726 J2 *METROFAX 888-929-4141 CA 55432869207200451978305 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,836.05 |
| 07/29/2019 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432869208200608466872 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 62,844.00 |
| 07/30/2019 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432869210200110908110 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,854.00 |
| 07/30/2019 | Expense | No | Callfire | CHECKCARD 0727 CALLFIRE.COM 877-8973473 CA 85500399210900011111951 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 62,953.00 |
| 07/30/2019 | Expense | No | MetroFax | CHECKCARD 0730 J2 *METROFAX 888-929-4141 CA 55432869211200258949149 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,963.00 |
| 08/01/2019 | Expense | No | MetroFax | CHECKCARD 0731 J2 *METROFAX 888-929-4141 CA 55432869212200566377701 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,973.00 |
| 08/01/2019 | Expense | No | MetroFax | CHECKCARD 0731 J2 *METROFAX 888-929-4141 CA 55432869212200478111487 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 62,983.00 |
| 08/02/2019 | Expense | No | | CHECKCARD 0801 ATT*BUS PHONE PMT 800-288-2020 TX 55432869213200762990876 RECURRING CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 173.76 | 63,156.76 |
| 08/02/2019 | Expense | No | MetroFax | CHECKCARD 0801 J2 *METROFAX 888-929-4141 CA 55432869213200728727792 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,166.76 |
| 08/02/2019 | Expense | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432869214200003763008 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,176.76 |
| 08/02/2019 | Expense | No | MetroFax | CHECKCARD 0801 J2 *METROFAX 888-929-4141 CA 55432869213200830089396 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,186.76 |
| 08/02/2019 | Expense | No | MetroFax | CHECKCARD 0801 J2 *METROFAX 888-929-4141 CA 55432869213200830089016 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,196.76 |
| 08/05/2019 | Expense | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432869214200094750989 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,206.76 |
| 08/05/2019 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200689974835 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 63,214.71 |
| 08/05/2019 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200689436462 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,224.71 |
| 08/05/2019 | Expense | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432869214200094751003 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,234.71 |
| 08/05/2019 | Expense | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432869214200094750815 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,244.71 |
| 08/05/2019 | Expense | No | | CHECKCARD 0803 COMCAST/XFINITY 800-266-2278 FL 55432869215200171078212 RECURRING CKCD 4899 XXXXXXXXXXXX0803 | CLR Admin (9185) | 144.46 | 63,389.17 |
| 08/06/2019 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763311 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,399.17 |
| 08/06/2019 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763220 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,409.17 |
| 08/06/2019 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763030 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,419.17 |
| 08/06/2019 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763402 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,429.17 |
| 08/06/2019 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432869217200788763436 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,439.17 |
| 08/07/2019 | Expense | No | MetroFax | CHECKCARD 0806 J2 *METROFAX 888-929-4141 CA 55432869218200036186777 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,449.17 |
| 08/07/2019 | Expense | No | MetroFax | CHECKCARD 0806 J2 *METROFAX 888-929-4141 CA 55432869218200036186934 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,459.17 |
| 08/08/2019 | Expense | No | MetroFax | CHECKCARD 0807 J2 *METROFAX 888-929-4141 CA 55432869219200272753917 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,469.17 |
| 08/08/2019 | Expense | No | Phone.Com | CHECKCARD 0807 PHONE.COM 9805326 8009987087 CA 55429509219637153701274 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 17.60 | 63,486.77 |
| 08/08/2019 | Expense | No | MetroFax | CHECKCARD 0807 J2 *METROFAX 888-929-4141 CA 55432869219200272753446 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,496.77 |
| 08/09/2019 | Expense | No | MetroFax | CHECKCARD 0808 J2 *METROFAX 888-929-4141 CA 55432869220200388458481 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,506.77 |
| 08/09/2019 | Expense | No | | City of Boca Raton Bill Payment | CLR Admin (9185) | 105.00 | 63,611.77 |
| 08/09/2019 | Expense | No | MetroFax | CHECKCARD 0808 J2 *METROFAX 888-929-4141 CA 55432869220200509067559 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,621.77 |
| 08/09/2019 | Expense | No | MetroFax | CHECKCARD 0808 J2 *METROFAX 888-929-4141 CA 55432869220200509067823 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,631.77 |
| 08/12/2019 | Expense | No | MetroFax | CHECKCARD 0809 J2 *METROFAX 888-929-4141 CA 55432869221200750591660 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 63,641.77 |
| 08/12/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 948.28 | 64,590.05 |
| 08/12/2019 | Expense | No | MetroFax | CHECKCARD 0810 J2 *METROFAX 888-929-4141 CA 55432869222200977197696 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 64,600.05 |
| 08/12/2019 | Expense | No | MetroFax | CHECKCARD 0812 J2 *METROFAX 888-929-4141 CA 55432869224200310161555 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 64,610.05 |
| 08/13/2019 | Expense | No | MetroFax | CHECKCARD 0812 J2 *METROFAX 888-929-4141 CA 55432869224200397609120 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 64,620.05 |
| 08/13/2019 | Expense | No | Callfire | CHECKCARD 0810 CALLFIRE.COM 877-8973473 CA 85500399224900012526854 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 599.00 | 65,219.05 |
| 08/13/2019 | Expense | No | MetroFax | CHECKCARD 0812 J2 *METROFAX 888-929-4141 CA 55432869224200397609377 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,229.05 |
| 08/13/2019 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200551777241 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,239.05 |
| 08/13/2019 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200552979325 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 65,247.00 |
| 08/13/2019 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200553403010 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,257.00 |
| 08/14/2019 | Expense | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200797681925 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,267.00 |
| 08/14/2019 | Expense | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200797682030 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,277.00 |
| 08/14/2019 | Expense | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200797408022 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 65,284.95 |
| 08/14/2019 | Expense | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200797407966 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 65,292.90 |
| 08/14/2019 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200641812297 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,302.90 |
| 08/14/2019 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200641812032 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,312.90 |
| 08/14/2019 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432869225200552694890 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 65,320.85 |
| 08/15/2019 | Expense | No | MetroFax | CHECKCARD 0815 J2 *METROFAX 888-929-4141 CA 55432869227200033129522 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,330.85 |
| 08/15/2019 | Expense | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432869226200882283074 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,340.85 |
| 08/16/2019 | Expense | No | MetroFax | CHECKCARD 0815 J2 *METROFAX 888-929-4141 CA 55432869227200119032871 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,350.85 |
| 08/19/2019 | Expense | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432869230200731072300 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 65,358.80 |
| 08/19/2019 | Expense | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432869230200731072409 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 65,366.75 |
| 08/19/2019 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432869228200362391320 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,376.75 |
| 08/19/2019 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432869228200236261576 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,386.75 |
| 08/19/2019 | Expense | No | | CHECKCARD 0816 BOCA RATON CITY H BOCA RATON FL 55310209229400889000140 CKCD 9399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 346.75 | 65,733.50 |
| 08/19/2019 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432869228200362391437 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,743.50 |
| 08/20/2019 | Expense | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432869232200177128168 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,753.50 |
| 08/20/2019 | Expense | No | MetroFax | CHECKCARD 0819 J2 *METROFAX 888-929-4141 CA 55432869231200027655288 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,763.50 |
| 08/20/2019 | Expense | No | MetroFax | CHECKCARD 0819 J2 *METROFAX 888-929-4141 CA 55432869231200027655742 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 65,773.50 |
| 08/21/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000285021292 INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 4,701.51 | 70,475.01 |
| 08/21/2019 | Expense | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432869232200260602491 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,485.01 |
| 08/21/2019 | Expense | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432869232200260602806 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,495.01 |
| 08/22/2019 | Expense | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432869233200500040824 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,505.01 |
| 08/22/2019 | Expense | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432869233200500040519 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,515.01 |
| 08/22/2019 | Expense | No | Phone.Com | CHECKCARD 0820 PHONE.COM 9821881 8009987087 CA 55429509233637843773115 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.32 | 70,555.33 |
| 08/23/2019 | Expense | No | MetroFax | CHECKCARD 0822 J2 *METROFAX 888-929-4141 CA 55432869234200735800272 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,565.33 |
| 08/23/2019 | Expense | No | | CHECKCARD 0822 BASIC PLAN 8018990023 UT 55429509234637883781258 CKCD 8999 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 70,664.33 |
| 08/23/2019 | Expense | No | MetroFax | CHECKCARD 0822 J2 *METROFAX 888-929-4141 CA 55432869234200735800033 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,674.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/26/2019 | Expense | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432869235200976121478 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,684.33 |
| 08/26/2019 | Expense | No | MetroFax | CHECKCARD 0826 J2 *METROFAX 888-929-4141 CA 55432869238200556683449 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,694.33 |
| 08/26/2019 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432869236200131811145 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 70,702.28 |
| 08/26/2019 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432869236200131809412 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 70,710.23 |
| 08/26/2019 | Expense | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432869235200976121569 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,720.23 |
| 08/27/2019 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741832 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 70,728.18 |
| 08/27/2019 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741857 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 70,736.13 |
| 08/27/2019 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741873 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 70,744.08 |
| 08/27/2019 | Expense | No | MetroFax | CHECKCARD 0826 J2 *METROFAX 888-929-4141 CA 55432869238200645636135 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,754.08 |
| 08/27/2019 | Expense | No | MetroFax | CHECKCARD 0826 J2 *METROFAX 888-929-4141 CA 55432869238200645636473 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,764.08 |
| 08/27/2019 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741808 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 70,772.03 |
| 08/27/2019 | Expense | No | Phone.Com | CHECKCARD 0826 PHONE.COM 9829393 8009987087 CA 55429509238637084599208 CKCD 4814 XXXXXXXXXXXX0803 | CLR Admin (9185) | 189.04 | 70,961.07 |
| 08/27/2019 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200804741816 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7.95 | 70,969.02 |
| 08/28/2019 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200898371421 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,979.02 |
| 08/28/2019 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432869239200898371777 RECURRING CKCD 5968 XXXXXXXXXXXX0803 | CLR Admin (9185) | 10.00 | 70,989.02 |
| 08/28/2019 | Expense | No | Callfire | CHECKCARD 0827 CALLFIRE.COM 877-8973473 CA 85500399239900014275305 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 71,088.02 |
| 09/03/2019 | Expense | No | MetroFax | CHECKCARD 0903 J2 *METROFAX 888-929-4141 CA 55432869246200441592219 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,098.02 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200735574542 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,108.02 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200735574559 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,118.02 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200738628808 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,128.02 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200735574500 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,138.02 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200735574518 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,148.02 |
| 09/04/2019 | Expense | No | | COMCAST DES:CABLE SVC ID:9391470 INDN:CLR *SERVICES CO ID:0000213249 WEB | CLR Admin (9185) | 144.46 | 71,292.48 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200735574443 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,302.48 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200735574401 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,312.48 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200697421161 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,322.48 |
| 09/04/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200697421112 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,332.48 |
| 09/05/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200820047362 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,342.48 |
| 09/05/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200820047602 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,352.48 |
| 09/05/2019 | Expense | No | MetroFax | CHECKCARD 0904 J2 *METROFAX 888-929-4141 CA 55432869247200820047271 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,362.48 |
| 09/06/2019 | Expense | No | MetroFax | CHECKCARD 0906 J2 *METROFAX 888-929-4141 CA 55432869249200222961721 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,372.48 |
| 09/06/2019 | Expense | No | MetroFax | CHECKCARD 0905 J2 *METROFAX 888-929-4141 CA 55432869248200980946873 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,382.48 |
| 09/06/2019 | Expense | No | MetroFax | CHECKCARD 0905 J2 *METROFAX 888-929-4141 CA 55432869248200061619860 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,392.48 |
| 09/09/2019 | Expense | No | MetroFax | CHECKCARD 0907 J2 *METROFAX 888-929-4141 CA 55432869250200469147147 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,402.48 |
| 09/09/2019 | Expense | No | MetroFax | CHECKCARD 0909 J2 *METROFAX 888-929-4141 CA 55432869252200890329908 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,412.48 |
| 09/09/2019 | Expense | No | MetroFax | CHECKCARD 0906 J2 *METROFAX 888-929-4141 CA 55432869249200304070433 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,422.48 |
| 09/10/2019 | Expense | No | MetroFax | CHECKCARD 0909 J2 *METROFAX 888-929-4141 CA 55432869252200973717938 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,432.48 |
| 09/10/2019 | Expense | No | MetroFax | CHECKCARD 0909 J2 *METROFAX 888-929-4141 CA 55432869252200973717540 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,442.48 |
| 09/10/2019 | Expense | No | MetroFax | CHECKCARD 0910 J2 *METROFAX 888-929-4141 CA 55432869253200126568237 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,452.48 |
| 09/10/2019 | Expense | No | MetroFax | CHECKCARD 0909 J2 *METROFAX 888-929-4141 CA 55432869252200973717433 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,462.48 |
| 09/11/2019 | Expense | No | MetroFax | CHECKCARD 0910 J2 *METROFAX 888-929-4141 CA 55432869253200204888762 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,472.48 |
| 09/11/2019 | Expense | No | MetroFax | CHECKCARD 0910 J2 *METROFAX 888-929-4141 CA 55432869253200204888929 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,482.48 |
| 09/11/2019 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432869254200356453422 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,492.48 |
| 09/12/2019 | Expense | No | Callfire | CHECKCARD 0910 CALLFIRE.COM 877-8973473 CA 85500399254900015682343 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.00 | 71,791.48 |
| 09/12/2019 | Expense | No | MetroFax | CHECKCARD 0912 J2 *METROFAX 888-929-4141 CA 55432869255200592496051 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,801.48 |
| 09/12/2019 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432869254200440040235 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,811.48 |
| 09/12/2019 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432869254200440040128 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,821.48 |
| 09/12/2019 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432869254200440039997 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,831.48 |
| 09/13/2019 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432869256200829805123 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,841.48 |
| 09/13/2019 | Expense | No | MetroFax | CHECKCARD 0912 J2 *METROFAX 888-929-4141 CA 55432869255200670465994 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,851.48 |
| 09/13/2019 | Expense | No | MetroFax | CHECKCARD 0912 J2 *METROFAX 888-929-4141 CA 55432869255200670466141 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,861.48 |
| 09/13/2019 | Expense | No | MetroFax | CHECKCARD 0912 J2 *METROFAX 888-929-4141 CA 55432869255200592495996 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,871.48 |
| 09/16/2019 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432869256200909169036 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,881.48 |
| 09/16/2019 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432869259200504689971 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 71,891.48 |
| 09/16/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 938.86 | 72,830.34 |
| 09/17/2019 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432869259200583821016 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,840.34 |
| 09/17/2019 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432869259200583820752 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,850.34 |
| 09/17/2019 | Expense | No | Phone.Com | CHECKCARD 0916 PHONE.COM 9845318 8009987087 CA 55429509259637159693476 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.60 | 72,867.94 |
| 09/17/2019 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432869259200504690094 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,877.94 |
| 09/17/2019 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432869259200583820547 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,887.94 |
| 09/17/2019 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432869259200583820489 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,897.94 |
| 09/18/2019 | Expense | No | MetroFax | CHECKCARD 0917 J2 *METROFAX 888-929-4141 CA 55432869260200816577580 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,907.94 |
| 09/18/2019 | Expense | No | MetroFax | CHECKCARD 0917 J2 *METROFAX 888-929-4141 CA 55432869260200816577994 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,917.94 |
| 09/18/2019 | Expense | No | MetroFax | CHECKCARD 0918 J2 *METROFAX 888-929-4141 CA 55432869261200972812739 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,927.94 |
| 09/18/2019 | Expense | No | MetroFax | CHECKCARD 0917 J2 *METROFAX 888-929-4141 CA 55432869260200816577804 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,937.94 |
| 09/19/2019 | Expense | No | MetroFax | CHECKCARD 0918 J2 *METROFAX 888-929-4141 CA 55432869261200046061081 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,947.94 |
| 09/19/2019 | Expense | No | MetroFax | CHECKCARD 0918 J2 *METROFAX 888-929-4141 CA 55432869261200046061347 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,957.94 |
| 09/19/2019 | Expense | No | MetroFax | CHECKCARD 0919 J2 *METROFAX 888-929-4141 CA 55432869262200204116718 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,967.94 |
| 09/20/2019 | Expense | No | MetroFax | CHECKCARD 0919 J2 *METROFAX 888-929-4141 CA 55432869262200275336286 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,977.94 |
| 09/20/2019 | Expense | No | MetroFax | CHECKCARD 0919 J2 *METROFAX 888-929-4141 CA 55432869262200275336534 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 72,987.94 |
| 09/23/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000286596587 INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 4,713.22 | 77,701.16 |
| 09/23/2019 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432869264200754251640 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,711.16 |
| 09/23/2019 | Expense | No | MetroFax | CHECKCARD 0920 J2 *METROFAX 888-929-4141 CA 55432869263200514832441 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,721.16 |
| 09/24/2019 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432869267200337421428 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 77,729.11 |
| 09/24/2019 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432869267200335479733 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,739.11 |
| 09/25/2019 | Expense | No | Phone.Com | CHECKCARD 0924 PHONE.COM 9862089 8009987087 CA 55429509267637565104613 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.32 | 77,779.43 |
| 09/25/2019 | Expense | No | MetroFax | CHECKCARD 0925 J2 *METROFAX 888-929-4141 CA 55432869268200569574430 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,789.43 |
| 09/25/2019 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432869267200412845194 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,799.43 |
| 09/26/2019 | Expense | No | MetroFax | CHECKCARD 0926 J2 *METROFAX 888-929-4141 CA 55432869269200804749119 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,809.43 |
| 09/26/2019 | Expense | No | MetroFax | CHECKCARD 0925 J2 *METROFAX 888-929-4141 CA 55432869268200643285623 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,819.43 |
| 09/26/2019 | Expense | No | MetroFax | CHECKCARD 0925 J2 *METROFAX 888-929-4141 CA 55432869268200643285292 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,829.43 |
| 09/27/2019 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432869270200065624875 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 77,837.38 |
| 09/27/2019 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432869270200065624859 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 77,845.33 |
| 09/27/2019 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432869270200065624917 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 77,853.28 |
| 09/27/2019 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432869270200065624925 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 77,861.23 |
| 09/27/2019 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432869270200065762733 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 77,871.23 |
| 09/30/2019 | Expense | No | Phone.Com | CHECKCARD 0927 PHONE.COM 9869194 8009987087 CA 55429509270637720043537 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 189.04 | 78,060.27 |
| 09/30/2019 | Expense | No | MetroFax | CHECKCARD 0928 J2 *METROFAX 888-929-4141 CA 55432869271200370557892 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,070.27 |
| 10/01/2019 | Expense | No | MetroFax | CHECKCARD 0930 J2 *METROFAX 888-929-4141 CA 55432869273200806476277 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,080.27 |
| 10/01/2019 | Expense | No | MetroFax | CHECKCARD 1001 J2 *METROFAX 888-929-4141 CA 55432869274200014512813 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,090.27 |
| 10/02/2019 | Expense | No | MetroFax | CHECKCARD 1002 J2 *METROFAX 888-929-4141 CA 55432869275200296190949 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,100.27 |
| 10/02/2019 | Expense | No | MetroFax | CHECKCARD 1001 J2 *METROFAX 888-929-4141 CA 55432869274200095834318 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,110.27 |
| 10/02/2019 | Expense | No | MetroFax | CHECKCARD 1001 J2 *METROFAX 888-929-4141 CA 55432869274200095834581 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,120.27 |
| 10/02/2019 | Expense | No | MetroFax | CHECKCARD 1001 J2 *METROFAX 888-929-4141 CA 55432869274200095834664 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,130.27 |
| 10/03/2019 | Expense | No | MetroFax | CHECKCARD 1002 J2 *METROFAX 888-929-4141 CA 55432869275200374496895 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,140.27 |
| 10/03/2019 | Expense | No | MetroFax | CHECKCARD 1002 J2 *METROFAX 888-929-4141 CA 55432869275200374496283 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,150.27 |
| 10/03/2019 | Expense | No | MetroFax | CHECKCARD 1002 J2 *METROFAX 888-929-4141 CA 55432869275200374497000 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 78,158.22 |
| 10/03/2019 | Expense | No | MetroFax | CHECKCARD 1003 J2 *METROFAX 888-929-4141 CA 55432869276200547924509 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,168.22 |
| 10/03/2019 | Expense | No | MetroFax | CHECKCARD 1002 J2 *METROFAX 888-929-4141 CA 55432869275200374497042 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 78,176.17 |
| 10/03/2019 | Expense | No | MetroFax | CHECKCARD 1002 J2 *METROFAX 888-929-4141 CA 55432869275200374497026 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 78,184.12 |
| 10/04/2019 | Expense | No | MetroFax | CHECKCARD 1003 J2 *METROFAX 888-929-4141 CA 55432869276200628956818 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,194.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/04/2019 | Expense | No | MetroFax | CHECKCARD 1003 J2 *METROFAX 888-929-4141 CA 55432869276200628957154 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,204.12 |
| 10/04/2019 | Expense | No | MetroFax | CHECKCARD 1003 J2 *METROFAX 888-929-4141 CA 55432869276200628956982 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,214.12 |
| 10/07/2019 | Expense | No | | ATT DES:Payment ID:057978014EPAYB INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 347.52 | 78,561.64 |
| 10/07/2019 | Expense | No | MetroFax | CHECKCARD 1007 J2 *METROFAX 888-929-4141 CA 55432869280200496539054 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,571.64 |
| 10/07/2019 | Expense | No | MetroFax | CHECKCARD 1004 J2 *METROFAX 888-929-4141 CA 55432869277200880429073 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,581.64 |
| 10/07/2019 | Expense | No | MetroFax | CHECKCARD 1004 J2 *METROFAX 888-929-4141 CA 55432869277200880428919 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,591.64 |
| 10/07/2019 | Expense | No | MetroFax | CHECKCARD 1005 J2 *METROFAX 888-929-4141 CA 55432869278200057997554 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,601.64 |
| 10/07/2019 | Expense | No | MetroFax | CHECKCARD 1004 J2 *METROFAX 888-929-4141 CA 55432869277200800849798 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,611.64 |
| 10/08/2019 | Expense | No | MetroFax | CHECKCARD 1007 J2 *METROFAX 888-929-4141 CA 55432869280200571077434 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,621.64 |
| 10/08/2019 | Expense | No | MetroFax | CHECKCARD 1007 J2 *METROFAX 888-929-4141 CA 55432869280200571077160 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,631.64 |
| 10/08/2019 | Expense | No | Phone.Com | CHECKCARD 1007 PHONE.COM 9885400 8009987087 CA 55429509280637275058326 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.65 | 78,649.29 |
| 10/09/2019 | Expense | No | MetroFax | CHECKCARD 1008 J2 *METROFAX 888-929-4141 CA 55432869281200813310543 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,659.29 |
| 10/09/2019 | Expense | No | MetroFax | CHECKCARD 1009 J2 *METROFAX 888-929-4141 CA 55432869282200973475705 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,669.29 |
| 10/10/2019 | Expense | No | MetroFax | CHECKCARD 1009 J2 *METROFAX 888-929-4141 CA 55432869282200049549855 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,679.29 |
| 10/10/2019 | Expense | No | MetroFax | CHECKCARD 1009 J2 *METROFAX 888-929-4141 CA 55432869282200049550168 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,689.29 |
| 10/11/2019 | Expense | No | MetroFax | CHECKCARD 1010 J2 *METROFAX 888-929-4141 CA 55432869283200276631144 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,699.29 |
| 10/11/2019 | Expense | No | MetroFax | CHECKCARD 1010 J2 *METROFAX 888-929-4141 CA 55432869283200276631383 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,709.29 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432869287200218125284 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 78,719.29 |
| 10/15/2019 | Expense | No | Callfire | CHECKCARD 1010 CALLFIRE.COM 877-8973473 CA 85500399284900018630095 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.42 | 79,018.71 |
| 10/15/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 863.45 | 79,882.16 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432869284200445724860 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,892.16 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432869284200528389169 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,902.16 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432869284200528389359 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,912.16 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432869286200929462290 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 79,920.11 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432869286200930047288 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 79,928.06 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432869287200145373379 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,938.06 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432869287200218125169 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,948.06 |
| 10/15/2019 | Expense | No | MetroFax | CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432869287200218125037 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,958.06 |
| 10/16/2019 | Expense | No | MetroFax | CHECKCARD 1015 J2 *METROFAX 888-929-4141 CA 55432869288200475974019 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,968.06 |
| 10/16/2019 | Expense | No | MetroFax | CHECKCARD 1015 J2 *METROFAX 888-929-4141 CA 55432869288200475974357 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,978.06 |
| 10/16/2019 | Expense | No | MetroFax | CHECKCARD 1015 J2 *METROFAX 888-929-4141 CA 55432869288200475974241 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,988.06 |
| 10/16/2019 | Expense | No | MetroFax | CHECKCARD 1016 J2 *METROFAX 888-929-4141 CA 55432869289200638259448 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 79,998.06 |
| 10/17/2019 | Expense | No | MetroFax | CHECKCARD 1016 J2 *METROFAX 888-929-4141 CA 55432869289200715744320 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 80,008.06 |
| 10/17/2019 | Expense | No | MetroFax | CHECKCARD 1016 J2 *METROFAX 888-929-4141 CA 55432869289200715744080 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 80,018.06 |
| 10/18/2019 | Expense | No | MetroFax | CHECKCARD 1017 J2 *METROFAX 888-929-4141 CA 55432869290200957028793 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 80,028.06 |
| 10/18/2019 | Expense | No | MetroFax | CHECKCARD 1017 J2 *METROFAX 888-929-4141 CA 55432869290200867335031 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 80,038.06 |
| 10/18/2019 | Expense | No | MetroFax | CHECKCARD 1017 J2 *METROFAX 888-929-4141 CA 55432869290200957028983 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 80,048.06 |
| 10/18/2019 | Expense | No | MetroFax | CHECKCARD 1017 J2 *METROFAX 888-929-4141 CA 55432869290200957029213 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 80,058.06 |
| 10/21/2019 | Expense | No | MetroFax | CHECKCARD 1018 J2 *METROFAX 888-929-4141 CA 55432869291200122856127 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 80,068.06 |
| 10/21/2019 | Expense | No | MetroFax | CHECKCARD 1018 J2 *METROFAX 888-929-4141 CA 55432869291200201480054 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 80,078.06 |
| 10/21/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000288061237 INDN:LLC CLR CO ID:1203767982 CCD | CLR Admin (9185) | 4,797.47 | 84,875.53 |
| 10/22/2019 | Expense | No | Phone.Com | CHECKCARD 1020 PHONE.COM 9902436 8009987087 CA 55429509294637998196589 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 11.01 | 84,886.54 |
| 10/22/2019 | Expense | No | MetroFax | CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432869294200892892085 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 84,896.54 |
| 10/22/2019 | Expense | No | MetroFax | CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432869294200892892564 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 84,906.54 |
| 10/22/2019 | Expense | No | MetroFax | CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432869294200892892374 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 84,916.54 |
| 10/23/2019 | Expense | No | MetroFax | CHECKCARD 1022 J2 *METROFAX 888-929-4141 CA 55432869295200131690695 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 84,926.54 |
| 10/23/2019 | Expense | No | | CHECKCARD 1022 FONALITY 8773662548 CA 55429509296852750750592 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 3,052.80 | 87,979.34 |
| 10/24/2019 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432869297200524423066 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 87,989.34 |
| 10/24/2019 | Expense | No | MetroFax | CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432869296200368160551 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 87,999.34 |
| 10/24/2019 | Expense | No | MetroFax | CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432869296200368160387 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,009.34 |
| 10/25/2019 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432869297200603928266 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,019.34 |
| 10/25/2019 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432869297200527009185 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 88,027.29 |
| 10/25/2019 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432869297200603927920 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,037.29 |
| 10/25/2019 | Expense | No | MetroFax | CHECKCARD 1025 J2 *METROFAX 888-929-4141 CA 55432869298200773797557 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,047.29 |
| 10/25/2019 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432869297200603928050 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,057.29 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432869300200245394013 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 88,065.24 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1026 J2 *METROFAX 888-929-4141 CA 55432869299200026310686 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,075.24 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1025 J2 *METROFAX 888-929-4141 CA 55432869298200853436100 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,085.24 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1025 J2 *METROFAX 888-929-4141 CA 55432869298200853436076 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,095.24 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1025 J2 *METROFAX 888-929-4141 CA 55432869298200853435847 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,105.24 |
| 10/28/2019 | Expense | No | Phone.Com | CHECKCARD 1026 PHONE.COM 9909846 8009987087 CA 55429509299637257560983 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 189.60 | 88,294.84 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1028 J2 *METROFAX 888-929-4141 CA 55432869301200459198752 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,304.84 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1028 J2 *METROFAX 888-929-4141 CA 55432869301200459249217 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,314.84 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432869300200245394120 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 88,322.79 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432869300200245394112 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 88,330.74 |
| 10/28/2019 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432869300200245394039 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 88,338.69 |
| 10/29/2019 | Expense | No | MetroFax | CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432869302200696638411 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,348.69 |
| 10/29/2019 | Expense | No | MetroFax | CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432869302200696378125 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 88,356.64 |
| 10/29/2019 | Expense | No | MetroFax | CHECKCARD 1028 J2 *METROFAX 888-929-4141 CA 55432869301200538951668 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,366.64 |
| 10/29/2019 | Expense | No | MetroFax | CHECKCARD 1028 J2 *METROFAX 888-929-4141 CA 55432869301200538951460 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,376.64 |
| 10/30/2019 | Expense | No | MetroFax | CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432869302200767722722 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,386.64 |
| 10/30/2019 | Expense | No | MetroFax | CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432869302200767722862 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,396.64 |
| 10/31/2019 | Expense | No | MetroFax | CHECKCARD 1030 J2 *METROFAX 888-929-4141 CA 55432869303200987160108 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,406.64 |
| 11/01/2019 | Expense | No | MetroFax | CHECKCARD 1031 J2 *METROFAX 888-929-4141 CA 55432869304200131225228 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,416.64 |
| 11/04/2019 | Expense | No | MetroFax | CHECKCARD 1101 J2 *METROFAX 888-929-4141 CA 55432869305200382078176 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,426.64 |
| 11/04/2019 | Expense | No | MetroFax | CHECKCARD 1104 J2 *METROFAX 888-929-4141 CA 55432869308200105419605 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,436.64 |
| 11/05/2019 | Expense | No | | ATT DES:Payment ID:288119011EPAYG INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 210.85 | 88,647.49 |
| 11/06/2019 | Expense | No | MetroFax | CHECKCARD 1106 J2 *METROFAX 888-929-4141 CA 55432869310200604282302 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,657.49 |
| 11/06/2019 | Expense | No | MetroFax | CHECKCARD 1105 J2 *METROFAX 888-929-4141 CA 55432869309200367149519 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,667.49 |
| 11/07/2019 | Expense | No | MetroFax | CHECKCARD 1106 J2 *METROFAX 888-929-4141 CA 55432869310200683010566 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 88,677.49 |
| 11/08/2019 | Expense | No | | COMCAST DES:CABLE SVC ID:5780062 INDN:CLR *SERVICES CO ID:0000213249 WEB | CLR Admin (9185) | 298.92 | 88,976.41 |
| 11/12/2019 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 881.56 | 89,857.97 |
| 11/12/2019 | Expense | No | Callfire | CHECKCARD 1110 CALLFIRE.COM 877-8973473 CA 85500399314900011793548 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.00 | 90,156.97 |
| 11/12/2019 | Expense | No | MetroFax | CHECKCARD 1109 J2 *METROFAX 888-929-4141 CA 55432869313200403078296 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 90,166.97 |
| 11/12/2019 | Expense | No | MetroFax | CHECKCARD 1108 J2 *METROFAX 888-929-4141 CA 55432869312200081720665 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 90,176.97 |
| 11/12/2019 | Expense | No | MetroFax | CHECKCARD 1110 J2 *METROFAX 888-929-4141 CA 55432869314200548221776 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 90,184.92 |
| 11/12/2019 | Expense | No | Callfire | CHECKCARD 1107 CALLFIRE.COM 877-8973473 CA 85500399312900011482532 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 150.00 | 90,334.92 |
| 11/13/2019 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432869317200210283077 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 90,344.92 |
| 11/13/2019 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432869317200210283028 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 90,352.87 |
| 11/13/2019 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432869317200210278077 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 90,360.82 |
| 11/18/2019 | Expense | No | MetroFax | CHECKCARD 1115 J2 *METROFAX 888-929-4141 CA 55432869319200669850192 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 90,370.82 |
| 11/18/2019 | Expense | No | MetroFax | CHECKCARD 1118 J2 *METROFAX 888-929-4141 CA 55432869322200407405270 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 90,378.77 |
| 11/18/2019 | Expense | No | MetroFax | CHECKCARD 1117 J2 *METROFAX 888-929-4141 CA 55432869321200151826987 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 90,388.77 |
| 11/18/2019 | Expense | No | MetroFax | CHECKCARD 1116 J2 *METROFAX 888-929-4141 CA 55432869320200954138912 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 90,396.72 |
| 11/19/2019 | Expense | No | MetroFax | CHECKCARD 1118 J2 *METROFAX 888-929-4141 CA 55432869322200486102780 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 90,406.72 |
| 11/20/2019 | Expense | No | MetroFax | CHECKCARD 1120 J2 *METROFAX 888-929-4141 CA 55432869324200888868846 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 90,416.72 |
| 11/21/2019 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000289550325 INDN:LLC CLR CO ID:4728201000 CCD | CLR Admin (9185) | 5,407.49 | 95,824.21 |
| 11/22/2019 | Expense | No | Phone.Com | CHECKCARD 1120 PHONE.COM 9942821 8009987087 CA 55429509325637676256765 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.65 | 95,841.86 |
| 11/25/2019 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432869328200855330552 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 95,849.81 |
| 11/25/2019 | Expense | No | MetroFax | CHECKCARD 1123 J2 *METROFAX 888-929-4141 CA 55432869327200627847264 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 95,857.76 |
| 11/25/2019 | Expense | No | MetroFax | CHECKCARD 1122 J2 *METROFAX 888-929-4141 CA 55432869326200327571298 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 95,867.76 |
| 11/25/2019 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432869328200855346608 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 95,875.71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 11/27/2019 | Expense | | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432869331200590215931 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 95,883.66 |
| | 11/27/2019 | Expense | | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432869331200590215949 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 95,891.61 |
| | 11/27/2019 | Expense | | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432869331200591196403 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 95,901.61 |
| | 11/27/2019 | Expense | | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432869331200590216053 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 95,909.56 |
| | 11/27/2019 | Expense | | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432869331200590216038 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 95,917.51 |
| | 11/27/2019 | Expense | | No | Phone.Com | CHECKCARD 1126 PHONE.COM 9949986 8009987087 CA 55429509330637950689163 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 189.60 | 96,107.11 |
| | 11/29/2019 | Expense | | No | MetroFax | CHECKCARD 1129 J2 *METROFAX 888-929-4141 CA 55432869333200048013464 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 96,115.06 |
| | 12/02/2019 | Expense | | No | MetroFax | CHECKCARD 1130 J2 *METROFAX 888-929-4141 CA 55432869334200428982246 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,125.06 |
| | 12/03/2019 | Expense | | No | MetroFax | CHECKCARD 1202 J2 *METROFAX 888-929-4141 CA 55432869336200966311764 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,135.06 |
| | 12/04/2019 | Expense | | No | | ATT DES:Payment ID:143402013EPAYK INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 175.85 | 96,310.91 |
| | 12/04/2019 | Expense | | No | MetroFax | CHECKCARD 1204 J2 *METROFAX 888-929-4141 CA 55432869338200494932220 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,320.91 |
| | 12/04/2019 | Expense | | No | | COMCAST 8535114 DES:270812049 ID:9703117 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 144.46 | 96,465.37 |
| | 12/06/2019 | Expense | | No | MetroFax | CHECKCARD 1205 J2 *METROFAX 888-929-4141 CA 55432869339200861418562 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,475.37 |
| | 12/06/2019 | Expense | | No | Phone.Com | CHECKCARD 1205 PHONE.COM INC 8009987087 CA 55429509339637571021375 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 11.97 | 96,487.34 |
| | 12/09/2019 | Expense | | No | MetroFax | CHECKCARD 1206 J2 *METROFAX 888-929-4141 CA 55432869340200141607346 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,497.34 |
| | 12/10/2019 | Expense | | No | MetroFax | CHECKCARD 1209 J2 *METROFAX 888-929-4141 CA 55432869343200918470834 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,507.34 |
| | 12/11/2019 | Expense | | No | Callfire | CHECKCARD 1209 CALLFIRE.COM 877-897-3473 CA 85353389344001376041095 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.00 | 96,806.34 |
| | 12/11/2019 | Expense | | No | MetroFax | CHECKCARD 1210 J2 *METROFAX 888-929-4141 CA 55432869344200106364699 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 96,814.29 |
| | 12/11/2019 | Expense | | No | MetroFax | CHECKCARD 1210 J2 *METROFAX 888-929-4141 CA 55432869344200195764023 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,824.29 |
| | 12/12/2019 | Expense | | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432869345200444198493 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,834.29 |
| | 12/13/2019 | Expense | | No | MetroFax | CHECKCARD 1212 J2 *METROFAX 888-929-4141 CA 55432869346200750615451 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 96,844.29 |
| | 12/13/2019 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 785.46 | 97,629.75 |
| | 12/13/2019 | Expense | | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432869347200938381009 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 97,637.70 |
| | 12/16/2019 | Expense | | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432869348200225241295 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 97,645.65 |
| | 12/16/2019 | Expense | | No | MetroFax | CHECKCARD 1216 J2 *METROFAX 888-929-4141 CA 55432869350200747676155 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 97,655.65 |
| | 12/16/2019 | Expense | | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432869347200939046650 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 97,663.60 |
| | 12/17/2019 | Expense | | No | MetroFax | CHECKCARD 1216 J2 *METROFAX 888-929-4141 CA 55432869350200750967590 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 97,671.55 |
| | 12/18/2019 | Expense | | No | MetroFax | CHECKCARD 1217 J2 *METROFAX 888-929-4141 CA 55432869351200137900172 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 97,681.55 |
| | 12/18/2019 | Expense | | No | MetroFax | CHECKCARD 1218 J2 *METROFAX 888-929-4141 CA 55432869352200329101620 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 97,689.50 |
| | 12/19/2019 | Expense | | No | MetroFax | CHECKCARD 1218 J2 *METROFAX 888-929-4141 CA 55432869352200425406253 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 97,699.50 |
| | 12/23/2019 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000291013118 INDN:LLC CLR CO ID:4728201000 CCD | CLR Admin (9185) | 4,761.09 | 102,460.59 |
| | 12/24/2019 | Expense | | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432869358200992596621 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 102,468.54 |
| | 12/24/2019 | Expense | | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432869358200993580426 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.84 | 102,478.38 |
| | 12/26/2019 | Expense | | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432869358200057610465 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 102,486.33 |
| | 12/26/2019 | Expense | | No | MetroFax | CHECKCARD 1226 J2 *METROFAX 888-929-4141 CA 55432869360200306133158 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 102,496.33 |
| | 12/27/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432869361200602117011 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 102,504.28 |
| | 12/27/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432869361200602117052 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 102,512.23 |
| | 12/27/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432869361200602117060 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 102,520.18 |
| | 12/27/2019 | Expense | | No | Phone.Com | CHECKCARD 1226 PHONE.COM 9989842 8009987087 CA 55429509360637716284898 CKCD 4814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 228.75 | 102,748.93 |
| | 12/27/2019 | Expense | | No | | CHECKCARD 1226 FONALITY 8773662548 CA 55429509360852636440849 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7,029.30 | 109,778.23 |
| | 12/30/2019 | Expense | | No | MetroFax | CHECKCARD 1229 J2 *METROFAX 888-929-4141 CA 55432869363200089748690 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 109,786.18 |
| | 12/30/2019 | Expense | | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432869361200602116997 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 109,794.13 |
| | 12/31/2019 | Expense | | No | MetroFax | CHECKCARD 1230 J2 *METROFAX 888-929-4141 CA 55432869364200385496886 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 109,804.13 |
| **Total for Phone/Internet/Misc. Utilities** | | | | | | | | **$ 109,804.13** | |
| **Postage** | | | | | | | | | |
| | 01/02/2019 | Expense | | No | | CHECKCARD 1231 UPS*00000040R0795 800-811-1648 GA 55432868365200308619045 CKCD 4214 XXXXXXXXXXXX0803 | CLR Admin (9185) | 5.33 | 5.33 |
| | 01/07/2019 | Expense | | No | | CHECKCARD 0104 PITNEY BOWES 8002281071 CT 55131589005069733793440 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 108.83 |
| | 01/09/2019 | Expense | | No | | CHECKCARD 0108 PITNEY BOWES 8002281071 CT 55131589009069735691960 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 212.33 |
| | 01/09/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 1,212.33 |
| | 01/11/2019 | Expense | | No | | CHECKCARD 0110 PITNEY BOWES 8002281071 CT 55131589011069736784489 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 1,315.83 |
| | 01/14/2019 | Expense | | No | | CHECKCARD 0104 PITNEY BOWES 8002281071 CT 55131589005069733849663 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 1,419.33 |
| | 01/15/2019 | Expense | | No | | CHECKCARD 0114 PITNEY BOWES 8002281071 CT 55131589015069738766209 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 1,522.83 |
| | 01/15/2019 | Expense | | No | | CHECKCARD 0114 UPS*00000040R0790 800-811-1648 GA 55432869014200250605243 CKCD 4214 XXXXXXXXXXXX0803 | CLR Admin (9185) | 49.85 | 1,572.68 |
| | 01/18/2019 | Expense | | No | | CHECKCARD 0117 PITNEY BOWES 8002281071 CT 55131589018069740493187 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 1,676.18 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0118 PITNEY BOWES 8002281071 CT 55131589019069741354999 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 1,779.68 |
| | 01/22/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 2,779.68 |
| | 01/22/2019 | Expense | | No | | CHECKCARD 0121 UPS*00000040R0790 800-811-1648 GA 55432869021200697992429 CKCD 4214 XXXXXXXXXXXX0803 | CLR Admin (9185) | 106.96 | 2,886.64 |
| | 01/24/2019 | Expense | | No | | CHECKCARD 0123 PITNEY BOWES 8002281071 CT 55131589024069743452489 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 2,990.14 |
| | 01/29/2019 | Expense | | No | | CHECKCARD 0128 UPS*00000040R0790 800-811-1648 GA 55432869028200143088213 CKCD 4214 XXXXXXXXXXXX0803 | CLR Admin (9185) | 121.85 | 3,111.99 |
| | 01/31/2019 | Deposit | | No | | RETURN ITEM | CLR Admin (9185) | -1,000.00 | 2,111.99 |
| | 02/04/2019 | Expense | | No | | CHECKCARD 0201 EARTHCLASSMAIL.CO 9712505000 NV 55429509033637797793137 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 499.96 | 2,611.95 |
| | 02/04/2019 | Expense | | No | | CHECKCARD 0201 PITNEY BOWES 8002281071 CT 55131589033069748062134 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 2,715.45 |
| | 02/04/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 3,715.45 |
| | 02/04/2019 | Expense | | No | | CHECKCARD 0201 EARTHCLASSMAIL.CO 9712505000 NV 55429509032637790854523 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 274.14 | 3,989.59 |
| | 02/05/2019 | Expense | | No | | CHECKCARD 0204 UPS*00000040R0790 800-811-1648 GA 55432869035200646249917 CKCD 4214 XXXXXXXXXXXX0803 | CLR Admin (9185) | 71.03 | 4,060.62 |
| | 02/07/2019 | Expense | | No | | CHECKCARD 0206 PITNEY BOWES 8002281071 CT 55131589038069750600180 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 4,164.12 |
| | 02/11/2019 | Expense | | No | | CHECKCARD 0208 PITNEY BOWES 8002281071 CT 55131589040069751799607 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 4,267.62 |
| | 02/12/2019 | Expense | | No | | CHECKCARD 0211 UPS*00000040R0790 800-811-1648 GA 55432869042100607753124 CKCD 4214 XXXXXXXXXXXX0803 | CLR Admin (9185) | 59.26 | 4,326.88 |
| | 02/13/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 5,326.88 |
| | 02/19/2019 | Expense | | No | | CHECKCARD 0215 PITNEY BOWES 8002281071 CT 55131589047069755175625 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 5,430.38 |
| | 02/20/2019 | Check | 1544 | No | Precise Media, LLC. | Check 1544 | CLR Admin (9185) | 1,871.61 | 7,301.99 |
| | 02/22/2019 | Expense | | No | | CHECKCARD 0221 PITNEY BOWES 8002281071 CT 55131589053069758478613 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 7,405.49 |
| | 02/22/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 8,405.49 |
| | 02/26/2019 | Expense | | No | | CHECKCARD 0225 UPS*00000040R0790 800-811-1648 GA 55432869056200067013531 CKCD 4214 XXXXXXXXXXXX0803 | CLR Admin (9185) | 153.65 | 8,559.14 |
| | 03/04/2019 | Expense | | No | | CHECKCARD 0301 EARTHCLASSMAIL.CO 19712505000 TX 55429509060637037754424 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 346.38 | 8,905.52 |
| | 03/04/2019 | Expense | | No | | CHECKCARD 0301 EARTHCLASSMAIL.CO 19712505000 TX 55429509060637029854786 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 386.14 | 9,291.66 |
| | 03/04/2019 | Expense | | No | | CHECKCARD 0301 PITNEY BOWES 8002281071 CT 55131589061069763002531 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 9,395.16 |
| | 03/06/2019 | Expense | | No | | CHECKCARD 0305 PITNEY BOWES 8002281071 CT 55131589065069765436576 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 9,498.66 |
| | 03/12/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 10,498.66 |
| | 03/15/2019 | Expense | | No | | CHECKCARD 0315 PITNEY BOWES 8002281071 CT 55131589074069770662918 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 10,602.16 |
| | 03/15/2019 | Check | 1572 | No | Precise Media, LLC. | Check 1572 | CLR Admin (9185) | 1,909.50 | 12,511.66 |
| | 03/19/2019 | Expense | | No | | CHECKCARD 0319 PITNEY BOWES 8002281071 CT 55131589078069772519534 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 12,615.16 |
| | 03/19/2019 | Expense | | No | | CHECKCARD 0318 UPS*00000040R0791 800-811-1648 GA 55432869077200887472557 CKCD 4214 XXXXXXXXXXXX0803 | CLR Admin (9185) | 48.12 | 12,663.28 |
| | 03/20/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 13,663.28 |
| | 03/26/2019 | Expense | | No | | CHECKCARD 0325 UPS*00000040R0791 800-811-1648 GA 55432869084200425439978 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.35 | 13,703.63 |
| | 03/27/2019 | Expense | | No | | CHECKCARD 0327 PITNEY BOWES 8002281071 CT 55131589086069776866931 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 13,807.13 |
| | 03/27/2019 | Expense | | No | | CHECKCARD 0327 PITNEY BOWES PI 844-256-6444 CT 55131589086069776462772 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 163.70 | 13,970.83 |
| | 03/28/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 14,970.83 |
| | 04/02/2019 | Expense | | No | | CHECKCARD 0401 EARTHCLASSMAIL.CO 19712505000 TX 55429509091637424433361 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 480.88 | 15,451.71 |
| | 04/02/2019 | Expense | | No | | CHECKCARD 0401 UPS*00000040R0791 800-811-1648 GA 55432869091200961301559 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 279.98 | 15,731.69 |
| | 04/02/2019 | Expense | | No | | CHECKCARD 0402 PITNEY BOWES 8002281071 CT 55131589092069779976580 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 15,835.19 |
| | 04/02/2019 | Expense | | No | | CHECKCARD 0401 EARTHCLASSMAIL.CO 19712505000 TX 55429509091637431096938 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 8,323.66 | 24,158.85 |
| | 04/04/2019 | Expense | | No | | CHECKCARD 0404 PITNEY BOWES 8002281071 CT 55131589094069781808431 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 24,262.35 |
| | 04/09/2019 | Expense | | No | | CHECKCARD 0409 PITNEY BOWES 8002281071 CT 55131589099069783967479 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 24,365.85 |
| | 04/09/2019 | Expense | | No | | CHECKCARD 0408 UPS*00000040R0791 800-811-1648 GA 55432869098200593507766 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 86.56 | 24,452.41 |
| | 04/10/2019 | Expense | | No | | CHECKCARD 0410 PITNEY BOWES 8002281071 CT 55131589100069784993224 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 24,555.91 |
| | 04/10/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 25,555.91 |
| | 04/15/2019 | Expense | | No | | CHECKCARD 0412 THE UPS STORE #21 BOCA RATON FL 55432869103200570337073 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 359.52 | 25,915.43 |
| | 04/15/2019 | Expense | | No | | CHECKCARD 0413 PITNEY BOWES 8002281071 CT 55131589103069787203396 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 26,018.93 |
| | 04/16/2019 | Expense | | No | | CHECKCARD 0415 UPS*00000040R0791 800-811-1648 GA 55432869105200160742177 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 75.59 | 26,094.52 |
| | 04/19/2019 | Expense | | No | | CHECKCARD 0419 PITNEY BOWES 8002281071 CT 55131589109069790463650 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 26,198.02 |
| | 04/22/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 27,198.02 |
| | 04/24/2019 | Expense | | No | | CHECKCARD 0424 PITNEY BOWES 8002281071 CT 55131589114069792723419 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 27,301.52 |
| | 04/29/2019 | Expense | | No | | CHECKCARD 0427 PITNEY BOWES 8002281071 CT 55131589117069794599566 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 27,405.02 |
| | 05/01/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 28,405.02 |
| | 05/02/2019 | Expense | | No | | CHECKCARD 0501 EARTHCLASSMAIL.CO 19712505000 TX 55429509121637088687892 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 469.39 | 28,874.41 |
| | 05/02/2019 | Expense | | No | | CHECKCARD 0502 PITNEY BOWES 8002281071 CT 55131589122069797495450 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 28,977.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 PITNEY BOWES 8002281071 CT 55131589122069797478035 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 29,081.41 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0502 PITNEY BOWES 8002281071 CT 55131589122069797463375 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 29,184.91 |
| 05/02/2019 | Expense | | No | | CHECKCARD 0501 EARTHCLASSMAIL.CO 19712505000 TX 55429509121637104286943 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 6,640.76 | 35,825.67 |
| 05/03/2019 | Expense | | No | | CHECKCARD 0503 PITNEY BOWES 8002281071 CT 55131589123069797825853 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 35,929.17 |
| 05/03/2019 | Expense | | No | | CHECKCARD 0503 PITNEY BOWES 8002281071 CT 55131589123069798146697 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 36,032.67 |
| 05/13/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 37,032.67 |
| 05/13/2019 | Expense | | No | | CHECKCARD 0511 PITNEY BOWES PI 844-256-6444 CT 55131589131069801615308 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 96.14 | 37,128.81 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0514 PITNEY BOWES 8002281071 CT 55131589134069803835828 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 37,232.31 |
| 05/14/2019 | Expense | | No | | CHECKCARD 0513 UPS*00000040R0791 800-811-1648 GA 55432869133200457621635 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 89.21 | 37,321.52 |
| 05/20/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 38,321.52 |
| 05/21/2019 | Expense | | No | | CHECKCARD 0521 PITNEY BOWES 8002281071 CT 55131589141069807918639 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 38,425.02 |
| 05/24/2019 | Expense | | No | | CHECKCARD 0524 PITNEY BOWES 8002281071 CT 55131589144069810092783 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 38,528.52 |
| 05/28/2019 | Expense | | No | | CHECKCARD 0527 UPS*00000040R0792 800-811-1648 GA 55432869147200529791675 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 46.80 | 38,575.32 |
| 05/31/2019 | Expense | | No | | CHECKCARD 0531 PITNEY BOWES 8002281071 CT 55131589151069813564325 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 38,678.82 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0601 EARTHCLASSMAIL.CO 19712505000 TX 55429509152637833771779 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 542.82 | 39,221.64 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0601 EARTHCLASSMAIL.CO 19712505000 TX 55429509152637841596846 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 1,373.08 | 40,594.72 |
| 06/03/2019 | Expense | | No | | CHECKCARD 0601 PITNEY BOWES 8002281071 CT 55131589152069814224845 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 40,698.22 |
| 06/04/2019 | Expense | | No | | CHECKCARD 0603 UPS*00000040R0792 800-811-1648 GA 55432869154200088850078 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 80.31 | 40,778.53 |
| 06/04/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 41,778.53 |
| 06/07/2019 | Check | 1603 | No | Precise Media, LLC. | Check 1603 | CLR Admin (9185) | 2,048.00 | 43,826.53 |
| 06/07/2019 | Expense | | No | | CHECKCARD 0607 PITNEY BOWES 8002281071 CT 55131589158069817673059 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 43,930.03 |
| 06/10/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 44,930.03 |
| 06/14/2019 | Expense | | No | | CHECKCARD 0614 PITNEY BOWES 8002281071 CT 55131589165069821685462 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 45,033.53 |
| 06/17/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 46,033.53 |
| 06/21/2019 | Expense | | No | | CHECKCARD 0621 PITNEY BOWES 8002281071 CT 55131589172069825937712 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 46,137.03 |
| 06/25/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 47,137.03 |
| 06/25/2019 | Expense | | No | | CHECKCARD 0624 UPS*00000040R0792 800-811-1648 GA 55432869175200852962351 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 29.37 | 47,166.40 |
| 06/28/2019 | Expense | | No | | CHECKCARD 0628 PITNEY BOWES 8002281071 CT 55131589179069829553450 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 47,269.90 |
| 07/02/2019 | Expense | | No | | CHECKCARD 0701 EARTHCLASSMAIL.CO 19712505000 TX 55429509182637360551721 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 282.70 | 47,552.60 |
| 07/02/2019 | Expense | | No | | CHECKCARD 0701 UPS*00000040R0792 800-811-1648 GA 55432869182200486603372 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 29.23 | 47,581.83 |
| 07/02/2019 | Expense | | No | | CHECKCARD 0701 EARTHCLASSMAIL.CO 19712505000 TX 55429509183637367976177 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 9,657.40 | 57,239.23 |
| 07/03/2019 | Expense | | No | | CHECKCARD 0702 USPS PO 110864023 BOCA RATON FL 02305379184000430308324 CKCD 9402 XXXXXXXXXXXX0803 | CLR Admin (9185) | 220.00 | 57,459.23 |
| 07/09/2019 | Expense | | No | | CHECKCARD 0708 UPS*00000040R0792 800-811-1648 GA 55432869189200133890250 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 53.78 | 57,513.01 |
| 07/09/2019 | Expense | | No | | CHECKCARD 0709 PITNEY BOWES 8002281071 CT 55131589190069835389506 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 57,616.51 |
| 07/09/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 58,616.51 |
| 07/11/2019 | Expense | | No | | CHECKCARD 0711 PITNEY BOWES 8002281071 CT 55131589192069836807363 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 58,720.01 |
| 07/12/2019 | Expense | | No | | CHECKCARD 0712 PITNEY BOWES PI 844-256-6444 CT 55131589193069836856369 CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 327.40 | 59,047.41 |
| 07/16/2019 | Expense | | No | | CHECKCARD 0716 PITNEY BOWES 8002281071 CT 55131589197069839176662 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 59,150.91 |
| 07/16/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 60,150.91 |
| 07/18/2019 | Expense | | No | | CHECKCARD 0718 PITNEY BOWES 8002281071 CT 55131589199069840733517 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 60,254.41 |
| 07/23/2019 | Expense | | No | | CHECKCARD 0722 UPS*00000040R0792 800-811-1648 GA 55432869203200462592388 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 127.47 | 60,381.88 |
| 07/23/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 61,381.88 |
| 07/24/2019 | Expense | | No | | CHECKCARD 0724 PITNEY BOWES 8002281071 CT 55131589205069843978186 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 61,485.38 |
| 07/30/2019 | Expense | | No | | CHECKCARD 0729 UPS*00000040R0793 800-811-1648 GA 55432869210200064379367 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 111.51 | 61,596.89 |
| 08/01/2019 | Expense | | No | | CHECKCARD 0801 PITNEY BOWES 8002281071 CT 55131589213069848378739 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 61,700.39 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0801 EARTHCLASSMAIL.CO 9712505000 TX 55429509213637841030850 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 7,976.70 | 69,677.09 |
| 08/02/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 70,677.09 |
| 08/02/2019 | Expense | | No | | CHECKCARD 0801 EARTHCLASSMAIL.CO 9712505000 TX 55429509213637833276107 CKCD 5734 XXXXXXXXXXXX0803 | CLR Admin (9185) | 380.80 | 71,057.89 |
| 08/06/2019 | Expense | | No | | CHECKCARD 0805 UPS*00000040R0793 800-811-1648 GA 55432869217200732536995 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 69.70 | 71,127.59 |
| 08/09/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 72,127.59 |
| 08/14/2019 | Expense | | No | | CHECKCARD 0814 PITNEY BOWES 8002281071 CT 55131589226069856271359 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 72,231.09 |
| 08/20/2019 | Expense | | No | | CHECKCARD 0819 UPS*00000040R0793 800-811-1648 GA 55432869231200978583869 CKCD 4215 XXXXXXXXXXXX0803 | CLR Admin (9185) | 40.26 | 72,271.35 |
| 08/22/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 73,271.35 |
| 08/22/2019 | Expense | | No | | CHECKCARD 0822 PITNEY BOWES 8002281071 CT 55131589234069862093052 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 73,374.85 |
| 08/28/2019 | Expense | | No | | CHECKCARD 0828 PITNEY BOWES 8002281071 CT 55131589240069866521159 RECURRING CKCD 5111 XXXXXXXXXXXX0803 | CLR Admin (9185) | 103.50 | 73,478.35 |
| 09/03/2019 | Expense | | No | | CHECKCARD 0831 PITNEY BOWES 8002281071 CT 55131589243069868461450 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 73,581.85 |
| 09/06/2019 | Expense | | No | | CHECKCARD 0905 EARTHCLASSMAIL.CO 9712505000 TX 55429509249637599575484 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7,598.00 | 81,179.85 |
| 09/09/2019 | Expense | | No | | CHECKCARD 0907 PITNEY BOWES 8002281071 CT 55131589250069873479885 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 81,283.35 |
| 09/09/2019 | Expense | | No | | CHECKCARD 0906 EARTHCLASSMAIL.CO 9712505000 TX 55429509249637623889356 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 443.90 | 81,727.25 |
| 09/11/2019 | Check | 1720 | No | Precise Media, LLC. | Check 1720 | CLR Admin (9185) | 3,154.50 | 84,881.75 |
| 09/12/2019 | Expense | | No | | CHECKCARD 0912 PITNEY BOWES 8002281071 CT 55131589255069876782421 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 84,985.25 |
| 09/16/2019 | Expense | | No | | CHECKCARD 0914 PITNEY BOWES 8002281071 CT 55131589257069878322257 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.70 | 85,005.95 |
| 09/16/2019 | Expense | | No | | CHECKCARD 0914 PITNEY BOWES 8002281071 CT 55131589257069878368672 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 85,109.45 |
| 09/17/2019 | Expense | | No | | CHECKCARD 0917 PITNEY BOWES 8002281071 CT 55131589260069879849287 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 85,212.95 |
| 09/19/2019 | Expense | | No | | CHECKCARD 0919 PITNEY BOWES 8002281071 CT 55131589262069881782797 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 85,316.45 |
| 09/19/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 86,316.45 |
| 09/24/2019 | Expense | | No | | CHECKCARD 0924 PITNEY BOWES 8002281071 CT 55131589267069884647091 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 86,419.95 |
| 09/25/2019 | Expense | | No | | CHECKCARD 0925 PITNEY BOWES 8002281071 CT 55131589268069885581413 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 86,523.45 |
| 09/26/2019 | Expense | | No | | CHECKCARD 0925 THE UPS STORE #21 BOCA RATON FL 55432869269200666675097 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 359.52 | 86,882.97 |
| 09/26/2019 | Expense | | No | | CHECKCARD 0926 PITNEY BOWES 8002281071 CT 55131589269069886333193 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 86,986.47 |
| 09/30/2019 | Expense | | No | | CHECKCARD 0928 PITNEY BOWES 8002281071 CT 55131589271069887588361 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 87,089.97 |
| 10/01/2019 | Expense | | No | | CHECKCARD 1001 PITNEY BOWES 8002281071 CT 55131589274069889397172 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 87,193.47 |
| 10/02/2019 | Expense | | No | | CHECKCARD 1001 EARTHCLASSMAIL.CO 9712505000 TX 55429509274637950839592 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 479.20 | 87,672.67 |
| 10/02/2019 | Expense | | No | | CHECKCARD 1001 EARTHCLASSMAIL.CO 9712505000 TX 55429509274637959167276 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7,395.10 | 95,067.77 |
| 10/02/2019 | Expense | | No | | CHECKCARD 1002 PITNEY BOWES 8002281071 CT 55131589275069889993516 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 95,171.27 |
| 10/08/2019 | Expense | | No | | CHECKCARD 1008 PITNEY BOWES 8002281071 CT 55131589281069893905102 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 95,274.77 |
| 10/10/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 96,274.77 |
| 10/10/2019 | Expense | | No | | CHECKCARD 1010 PITNEY BOWES 8002281071 CT 55131589283069895490291 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 96,378.27 |
| 10/15/2019 | Expense | | No | | CHECKCARD 1012 PITNEY BOWES 8002281071 CT 55131589285069897079215 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 96,481.77 |
| 10/17/2019 | Expense | | No | | U.P.S. DES:UPS BILL ID:19285000040R079 INDN:X CO ID:2193070436 CCD | CLR Admin (9185) | 13.23 | 96,495.00 |
| 10/17/2019 | Expense | | No | | U.P.S. DES:UPS BILL ID:19271000040R079 INDN:X CO ID:2193070436 CCD | CLR Admin (9185) | 67.13 | 96,562.13 |
| 10/17/2019 | Expense | | No | | U.P.S. DES:UPS BILL ID:19243000040R079 INDN:X CO ID:2193070436 CCD | CLR Admin (9185) | 24.01 | 96,586.14 |
| 10/17/2019 | Expense | | No | | U.P.S. DES:UPS BILL ID:19257000040R079 INDN:X CO ID:2193070436 CCD | CLR Admin (9185) | 53.78 | 96,639.92 |
| 10/28/2019 | Expense | | No | | CHECKCARD 1026 PITNEY BOWES 8002281071 CT 55131589299069906218808 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 96,743.42 |
| 10/28/2019 | Expense | | No | | CHECKCARD 1026 PITNEY BOWES 8002281071 CT 55131589299069905974591 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 96,846.92 |
| 10/29/2019 | Expense | | No | | CHECKCARD 1029 PITNEY BOWES 8002281071 CT 55131589302069907595159 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 96,950.42 |
| 10/30/2019 | Expense | | No | | CHECKCARD 1030 PITNEY BOWES 8002281071 CT 55131589303069908260075 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 97,053.92 |
| 10/31/2019 | Expense | | No | | CHECKCARD 1031 PITNEY BOWES 8002281071 CT 55131589304069909155661 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 97,157.42 |
| 11/04/2019 | Expense | | No | | CHECKCARD 1102 PITNEY BOWES 8002281071 CT 55131589306069910583420 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 97,260.92 |
| 11/04/2019 | Expense | | No | | CHECKCARD 1101 EARTHCLASSMAIL.CO 9712505000 TX 55429509305637596245421 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 6,027.09 | 103,288.01 |
| 11/04/2019 | Expense | | No | | CHECKCARD 1101 EARTHCLASSMAIL.CO 9712505000 TX 55429509305637586442194 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 152.60 | 103,440.61 |
| 11/06/2019 | Expense | | No | | CHECKCARD 1105 PITNEY BOWES 8002281071 CT 55131589310069913454102 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 103,544.11 |
| 11/08/2019 | Expense | | No | | CHECKCARD 1107 PITNEY BOWES 8002281071 CT 55131589312069915216382 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 103,647.61 |
| 11/08/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 104,647.61 |
| 11/12/2019 | Expense | | No | | CHECKCARD 1111 PITNEY BOWES 8002281071 CT 55131589316069917580427 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 104,751.11 |
| 11/14/2019 | Expense | | No | | CHECKCARD 1113 PITNEY BOWES 8002281071 CT 55131589318069919443523 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 104,854.61 |
| 11/15/2019 | Expense | | No | | CHECKCARD 1114 PITNEY BOWES 8002281071 CT 55131589319069920419271 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 104,958.11 |
| 11/20/2019 | Expense | | No | | CHECKCARD 1119 PITNEY BOWES 8002281071 CT 55131589324069924109004 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 105,061.61 |
| 11/22/2019 | Expense | | No | | CHECKCARD 1121 PITNEY BOWES 8002281071 CT 55131589326069926146762 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 105,165.11 |
| 11/25/2019 | Expense | | No | | CHECKCARD 1122 PITNEY BOWES 8002281071 CT 55131589327069927217256 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 105,268.61 |
| 11/26/2019 | Expense | | No | | CHECKCARD 1125 PITNEY BOWES 8002281071 CT 55131589330069929241093 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 105,372.11 |
| 11/27/2019 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131589331069929878562 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 105,475.61 |
| 11/29/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 106,475.61 |
| 11/29/2019 | Expense | | No | | CHECKCARD 1127 PITNEY BOWES 8002281071 CT 55131589332069930803665 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 106,579.11 |
| 11/29/2019 | Expense | | No | | CHECKCARD 1127 PITNEY BOWES 8002281071 CT 55131589332069930547908 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 106,682.61 |
| 12/02/2019 | Expense | | No | | CHECKCARD 1201 EARTHCLASSMAIL.CO 9712505000 TX 55429509335637288719141 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 227.52 | 106,910.13 |
| 12/02/2019 | Expense | | No | | CHECKCARD 1201 EARTHCLASSMAIL.CO 9712505000 TX 55429509335637296768775 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 3,470.39 | 110,380.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/04/2019 | Expense | | No | | CHECKCARD 1203 PITNEY BOWES 8002281071 CT 55131589338069937278980 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 110,484.02 |
| | 12/09/2019 | Expense | | No | | CHECKCARD 1206 PITNEY BOWES 8002281071 CT 55131589341069940395594 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 110,587.52 |
| | 12/11/2019 | Expense | | No | | CHECKCARD 1210 PITNEY BOWES 8002281071 CT 55131589344069942194356 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 110,691.02 |
| | 12/17/2019 | Expense | | No | | CHECKCARD 1216 PITNEY BOWES 8002281071 CT 55131589351069948122195 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 110,794.52 |
| | 12/17/2019 | Expense | | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 111,794.52 |
| | 12/18/2019 | Expense | | No | | CHECKCARD 1217 PITNEY BOWES 8002281071 CT 55131589352069949039215 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 111,898.02 |
| | 12/20/2019 | Expense | | No | | CHECKCARD 1219 PITNEY BOWES 8002281071 CT 55131589354069950622519 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 112,001.52 |
| | 12/23/2019 | Check | 2178 | No | Precise Media, LLC. | Check 2178 : | CLR Admin (9185) | 8,636.57 | 120,638.09 |
| | 12/24/2019 | Expense | | No | | CHECKCARD 1223 PITNEY BOWES 8002281071 CT 55131589358069953393296 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 120,741.59 |
| | 12/27/2019 | Expense | | No | | CHECKCARD 1226 PITNEY BOWES 8002281071 CT 55131589361069954607251 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 120,845.09 |
| | 12/30/2019 | Expense | | No | | CHECKCARD 1227 PITNEY BOWES 8002281071 CT 55131589362069955440982 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 120,948.59 |
| | 12/31/2019 | Expense | | No | | CHECKCARD 1230 PITNEY BOWES 8002281071 CT 55131589365069956899555 RECURRING CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.50 | 121,052.09 |
| **Total for Postage** | | | | | | | | **$ 121,052.09** | |
| **Rent & Lease** | | | | | | | | | |
| | 01/10/2019 | Check | 8259 | No | GGP MIZNER PARK | Bill Pay Check 8259 | CLR Admin (9185) | 15,929.41 | 15,929.41 |
| | 02/08/2019 | Check | 8275 | No | GGP MIZNER PARK | Bill Pay Check 8275 | CLR Admin (9185) | 15,929.41 | 31,858.82 |
| | 03/05/2019 | Check | 8285 | No | GGP MIZNER PARK | Bill Pay Check 8285 | CLR Admin (9185) | 15,929.41 | 47,788.23 |
| | 04/08/2019 | Check | 8299 | No | GGP MIZNER PARK | Bill Pay Check 8299 | CLR Admin (9185) | 15,929.41 | 63,717.64 |
| | 05/07/2019 | Check | 8309 | No | GGP MIZNER PARK | Bill Pay Check 8309 | CLR Admin (9185) | 15,929.41 | 79,647.05 |
| | 06/03/2019 | Check | 8318 | No | GGP MIZNER PARK | Bill Pay Check 8318 | CLR Admin (9185) | 15,929.41 | 95,576.46 |
| | 07/02/2019 | Check | 8326 | No | GGP MIZNER PARK | Bill Pay Check 8326 | CLR Admin (9185) | 15,929.41 | 111,505.87 |
| | 08/06/2019 | Check | 8335 | No | GGP MIZNER PARK | Bill Pay Check 8335 : GGP - Mizner Park, LLC. | CLR Admin (9185) | 15,929.41 | 127,435.28 |
| | 09/10/2019 | Check | 8345 | No | GGP MIZNER PARK | Bill Pay Check 8345 : GGP - Mizner Park, LLC. | CLR Admin (9185) | 15,929.41 | 143,364.69 |
| | 10/07/2019 | Check | 8350 | No | GGP MIZNER PARK | Bill Pay Check 8350 : GGP - Mizner Park, LLC. | CLR Admin (9185) | 15,929.41 | 159,294.10 |
| | 11/04/2019 | Check | 8357 | No | GGP MIZNER PARK | Bill Pay Check 8357 : GGP - Mizner Park, LLC. | CLR Admin (9185) | 15,929.41 | 175,223.51 |
| | 12/09/2019 | Check | 8364 | No | GGP MIZNER PARK | Bill Pay Check 8364 : GGP - Mizner Park, LLC. | CLR Admin (9185) | 15,929.41 | 191,152.92 |
| | 12/27/2019 | Expense | | No | GGP MIZNER PARK | GGP - Mizner Park, LLC. Bill Payment | CLR Admin (9185) | 15,929.41 | 207,082.33 |
| **Total for Rent & Lease** | | | | | | | | **$ 207,082.33** | |
| **Repairs & Maintenance** | | | | | | | | | |
| | 01/17/2019 | Expense | | No | | CHECKCARD 0116 HULETT ENVIRONMEN WEST PALM BEAFL 05259589017500177169082 CKCD 7342 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.27 | 65.27 |
| | 01/22/2019 | Check | 1531 | No | Cash | Check 1531 - cleaning | CLR Admin (9185) | 400.00 | 465.27 |
| | 02/14/2019 | Check | 1535 | No | Cash | Check 1535 - Cleaning | CLR Admin (9185) | 400.00 | 865.27 |
| | 04/01/2019 | Check | 1550 | No | Justin Medina Painting | Check 1550 | CLR Admin (9185) | 330.00 | 1,195.27 |
| | 04/08/2019 | Expense | | No | | CHECKCARD 0404 HULETT ENVIRONMEN WEST PALM BEAFL 05259589095100085949389 CKCD 7342 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.27 | 1,260.54 |
| | 04/11/2019 | Check | 1575 | No | Cash | Check 1575 - cleaning | CLR Admin (9185) | 400.00 | 1,660.54 |
| | 05/08/2019 | Check | 1601 | No | JMP - Justin Merlino Painting | Check 1601 | CLR Admin (9185) | 1,000.00 | 2,660.54 |
| | 05/09/2019 | Expense | | No | | CHECKCARD 0508 HULETT ENVIRONMEN WEST PALM BEAFL 05259589129500198206256 CKCD 7342 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.27 | 2,725.81 |
| | 05/10/2019 | Check | | No | JMP - Justin Merlino Painting | Check 1499 | CLR Admin (9185) | 750.00 | 3,475.81 |
| | 05/13/2019 | Check | | No | Cash | Check 1497 - Cleaning | CLR Admin (9185) | 600.00 | 4,075.81 |
| | 05/17/2019 | Check | | No | JMP - Justin Merlino Painting | Check 1501 | CLR Admin (9185) | 220.00 | 4,295.81 |
| | 06/03/2019 | Check | | No | Cash | Check 1551 - Cleaning | CLR Admin (9185) | 400.00 | 4,695.81 |
| | 06/03/2019 | Check | | No | Cash | Check 1550 - Cleaning | CLR Admin (9185) | 400.00 | 5,095.81 |
| | 06/06/2019 | Expense | | No | | CHECKCARD 0605 HULETT ENVIRONMEN WEST PALM BEAFL 05259589157500194180658 CKCD 7342 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.27 | 5,161.08 |
| | 07/03/2019 | Expense | | No | | CHECKCARD 0702 HULETT ENVIRONMEN WEST PALM BEAFL 05259589184500172606341 CKCD 7342 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.27 | 5,226.35 |
| | 07/15/2019 | Check | 1602 | No | | Check 1602 - CLEANING | CLR Admin (9185) | 400.00 | 5,626.35 |
| | 07/15/2019 | Check | 1606 | No | | Check 1606 - CLEANING | CLR Admin (9185) | 500.00 | 6,126.35 |
| | 08/09/2019 | Expense | | No | | CHECKCARD 0807 HULETT ENVIRONMEN WEST PALM BEAFL 05259589220200060436309 CKCD 7342 XXXXXXXXXXXX0803 | CLR Admin (9185) | 65.27 | 6,191.62 |
| | 08/19/2019 | Check | 1613 | No | Cash | Check 1613 - cleaning | CLR Admin (9185) | 400.00 | 6,591.62 |
| | 09/04/2019 | Check | 1674 | No | Cash | CLEANING | CLR Admin (9185) | 400.00 | 6,991.62 |
| | 10/11/2019 | Check | 1782 | No | Cash | cleaning | CLR Admin (9185) | 400.00 | 7,391.62 |
| | 10/22/2019 | Check | 1869 | No | Cash | cleaning | CLR Admin (9185) | 410.00 | 7,801.62 |
| | 11/05/2019 | Expense | | No | | CHECKCARD 1104 SAMS AIR CONDITIO LAKE WORTH FL 55369289309091762000029 CKCD 1711 XXXXXXXXXXXX5105 | CLR Admin (9185) | 950.00 | 8,751.62 |
| | 11/06/2019 | Expense | | No | | CHECKCARD 1105 ROTO-ROOTER 10191 DEERFIELD BEAFL 55310209310207888600378 CKCD 1711 XXXXXXXXXXXX5105 | CLR Admin (9185) | 68.48 | 8,820.10 |
| | 11/07/2019 | Check | 1963 | No | | cleaning | CLR Admin (9185) | 400.00 | 9,220.10 |
| | 12/06/2019 | Check | 2174 | No | Cash | cleaning | CLR Admin (9185) | 400.00 | 9,620.10 |
| **Total for Repairs & Maintenance** | | | | | | | | **$ 9,620.10** | |
| **Taxes & Licenses** | | | | | | | | | |
| | 02/04/2019 | Expense | | No | | CHECKCARD 0201 BUSINESS FILINGS 800-981-7183 WI 55432869032200023960048 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 149.00 | 149.00 |
| | 03/19/2019 | Expense | | No | | CHECKCARD 0318 BUSINESS FILINGS 800-981-7183 WI 55432869077200915882470 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 149.00 | 298.00 |
| | 03/20/2019 | Check | 1495 | No | Florida Dept of State | Check 1495 | CLR Admin (9185) | 70.00 | 368.00 |
| | 04/01/2019 | Check | 1499 | No | Clerk of Courts | Check 1499 | CLR Admin (9185) | 60.00 | 428.00 |
| | 04/02/2019 | Expense | | No | | CHECKCARD 0401 BUSINESS FILINGS 800-981-7183 WI 55432869091200997650466 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 164.00 | 592.00 |
| | 04/04/2019 | Check | 1549 | No | Florida Dept of State | Check 1549 | CLR Admin (9185) | 55.00 | 647.00 |
| | 04/30/2019 | Check | | No | Florida Dept of State | Check 1549 | CLR Admin (9185) | 325.00 | 972.00 |
| | 05/30/2019 | Expense | | No | | CHECKCARD 0529 BUSINESS FILINGS 800-981-7183 WI 55432869149200992879575 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 189.00 | 1,161.00 |
| | 06/04/2019 | Expense | | No | | CHECKCARD 0603 BUSINESS FILINGS 800-981-7183 WI 55432869154200122827017 CKCD 7399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 164.00 | 1,325.00 |
| | 06/07/2019 | Expense | | No | | CHECKCARD 0606 FLORIDA DEPT OF S TALLAHASSEE FL 05140489157740266755443 CKCD 9399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 125.00 | 1,450.00 |
| | 08/20/2019 | Expense | | No | | CHECKCARD 0819 B2P*PALM BEACH CO WEST PALM BEAFL 05436849231300166863850 CKCD 9399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 99.00 | 1,549.00 |
| | 08/21/2019 | Expense | | No | | CHECKCARD 0820 B2P*PALM BEACH CO WEST PALM BEAFL 05436849232300169552772 CKCD 9399 XXXXXXXXXXXX0803 | CLR Admin (9185) | 2.50 | 1,551.50 |
| | 09/11/2019 | Check | 1653 | No | Clerk of Courts | Check 1653 | CLR Admin (9185) | 60.00 | 1,611.50 |
| | 09/19/2019 | Check | 1701 | No | | PSCO COUNTY CLERK OF COURT | CLR Admin (9185) | 60.00 | 1,671.50 |
| | 09/23/2019 | Check | 1699 | No | Clerk of Courts | Check 1699 | CLR Admin (9185) | 30.00 | 1,701.50 |
| | 11/14/2019 | Check | 1802 | No | Clerk of Courts | Check 1802 : | CLR Admin (9185) | 60.00 | 1,761.50 |
| | 11/14/2019 | Check | 1808 | No | Clerk of Courts | Check 1808 : | CLR Admin (9185) | 60.00 | 1,821.50 |
| | 11/15/2019 | Check | 1801 | No | Clerk of Courts | Check 1801 : | CLR Admin (9185) | 60.00 | 1,881.50 |
| | 12/03/2019 | Expense | | No | Tuscarawas County of Clerk of Courts | Check : | CLR Admin (9185) | 62.33 | 1,943.83 |
| | 12/31/2019 | Check | 1832 | No | Clerk of Courts | Check 1832 : | CLR Admin (9185) | 60.00 | 2,003.83 |
| | 12/31/2019 | Check | 1833 | No | Clerk of Courts | Check 1833 : | CLR Admin (9185) | 60.00 | 2,063.83 |
| **Total for Taxes & Licenses** | | | | | | | | **$ 2,063.83** | |
| **Travel** | | | | | | | | | |
| | 02/19/2019 | Expense | | No | | CHECKCARD 0215 AMERICAN 8004337300 TX 55310209047978000375467 CKCD 3001 XXXXXXXXXXXX0803 | CLR Admin (9185) | 2,636.60 | 2,636.60 |
| | 02/19/2019 | Expense | | No | | CHECKCARD 0215 AMERICAN 8004337300 TX 55310209047978000375442 CKCD 3001 XXXXXXXXXXXX0803 | CLR Admin (9185) | 1,883.60 | 4,520.20 |
| | 08/30/2019 | Expense | | No | Laura K. Dowdy | WIRE TYPE:WIRE OUT DATE:190830 TIME:0848 ET TRN:2019083000286339 SERVICE REF:006633 BNF:LAURA DOWDY ID:2966410520 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:273491698 - This was to an employee that we were going to fly to NY for Hurricane Dorian with 4 other employees. She is wiring back the money. | CLR Admin (9185) | 2,246.44 | 6,766.64 |
| **Total for Travel** | | | | | | | | **$ 6,766.64** | |

**CLR Admin Services, LLC.**
**General Ledger**
**January - December 2020**

| | Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **CLR Admin (6587)** | | | | | | | | | |
| | 03/10/2020 | Expense | | No | | Agent Assisted transfer to CHK 6587 Confirmation# 3986299715 | CLR Admin (9185) | 30,000.00 | 30,000.00 |
| | 03/16/2020 | Expense | | No | | Online Banking transfer to CHK 6587 Confirmation# 1237939091 | CLR Admin (9185) | 30,000.00 | 60,000.00 |
| | 03/23/2020 | Expense | | No | | Online Banking transfer to CHK 6587 Confirmation# 2599503735 | CLR Admin (9185) | 30,000.00 | 90,000.00 |
| | 03/30/2020 | Expense | | No | | Online Banking transfer to CHK 6587 Confirmation# 1158893310 | CLR Admin (9185) | 30,000.00 | 120,000.00 |
| | 04/07/2020 | Transfer | | No | | | CLR Admin (9185) | 30,000.00 | 150,000.00 |
| | 04/15/2020 | Transfer | | No | | | CLR Admin (9185) | 30,000.00 | 180,000.00 |
| | 04/15/2020 | Expense | | No | | | Bank Charges & Fees | -35.07 | 179,964.93 |
| | 04/22/2020 | Transfer | | No | | | CLR Admin (9185) | 30,000.00 | 209,964.93 |
| | 05/12/2020 | Transfer | | No | | | CLR Admin (9185) | 8,550.00 | 218,514.93 |
| | 05/15/2020 | Expense | | No | | | Bank Charges & Fees | -307.81 | 218,207.12 |
| | 05/18/2020 | Transfer | | No | | | CLR Admin (9185) | 50,000.00 | 268,207.12 |
| | 05/21/2020 | Transfer | | No | | | CLR Admin (9185) | 3,600.00 | 271,807.12 |
| | 05/26/2020 | Transfer | | No | | | CLR Admin (9185) | 5,400.00 | 277,207.12 |
| | 05/27/2020 | Transfer | | No | | | CLR Admin (9185) | 60,000.00 | 337,207.12 |
| | 06/02/2020 | Transfer | | No | | | CLR Admin (9185) | 60,000.00 | 397,207.12 |
| | 06/05/2020 | Transfer | | No | | | CLR Admin (9185) | 149,900.00 | 547,107.12 |
| | 06/09/2020 | Transfer | | No | | | CLR Admin (9185) | 50,000.00 | 597,107.12 |
| | 06/15/2020 | Expense | | No | | | Bank Charges & Fees | -51.78 | 597,055.34 |
| | 06/15/2020 | Transfer | | No | | | Partner Capital Account - L3 Capital Management | -30,000.00 | 567,055.34 |
| | 06/15/2020 | Transfer | | No | | | Partner Capital Account - SBAS | -30,000.00 | 537,055.34 |
| | 06/15/2020 | Transfer | | No | | | CLR Admin (9185) | 90,000.00 | 627,055.34 |
| | 06/15/2020 | Expense | | No | | | Partner Capital Account - CRG NY | -30,000.00 | 597,055.34 |
| | 06/16/2020 | Transfer | | No | | | CLR Admin (9185) | 129,545.00 | 726,600.34 |
| | 06/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -129,545.00 | 597,055.34 |
| | 06/16/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 597,050.34 |
| | 06/16/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 597,045.34 |
| | 06/19/2020 | Transfer | | No | | | CLR Admin (9185) | 43,000.00 | 640,045.34 |
| | 06/26/2020 | Transfer | | No | | | CLR Admin (7175) | -370,000.00 | 270,045.34 |
| | 06/26/2020 | Transfer | | No | | | CLR Admin (9185) | 42,000.00 | 312,045.34 |
| | 07/03/2020 | Transfer | | No | | | CLR Admin (9185) | 43,000.00 | 355,045.34 |
| | 07/14/2020 | Transfer | | No | | | CLR Admin (9185) | 6,750.00 | 361,795.34 |
| | 07/17/2020 | Transfer | | No | | | CLR Admin (9185) | 90,250.00 | 452,045.34 |
| | 07/17/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -90,250.00 | 361,795.34 |
| | 07/23/2020 | Transfer | | No | | | CLR Admin (9185) | 4,950.00 | 366,745.34 |
| | 07/23/2020 | Expense | | No | | | Empire Bank | -42,800.00 | 323,945.34 |
| | 08/14/2020 | Transfer | | No | | | CLR Admin (9185) | -23,000.00 | 300,945.34 |
| | 12/22/2020 | Expense | | No | | | CLR Admin (9185) | -300,800.00 | 145.34 |
| **Total for CLR Admin (6587)** | | | | | | | | **$ 145.34** | |
| **CLR Admin (7175)** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 1,000.80 |
| | 01/06/2020 | Transfer | | No | | | CLR Admin (9185) | 5,021.00 | 6,021.80 |
| | 01/07/2020 | Transfer | | No | | | CLR Admin (9175) | 9,926.19 | 15,947.99 |
| | 01/08/2020 | Transfer | | No | | | CLR Admin (9175) | 18,732.07 | 34,680.06 |
| | 01/08/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -1,170.00 | 33,510.06 |
| | 01/09/2020 | Transfer | | No | | | CLR Admin (9175) | 19,361.04 | 52,871.10 |
| | 01/10/2020 | Transfer | | No | | | CLR Admin (9175) | 26,691.72 | 79,562.82 |
| | 01/13/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -8,000.00 | 71,562.82 |
| | 01/13/2020 | Transfer | | No | | | CLR Admin (9175) | 31,115.68 | 102,678.50 |
| | 01/14/2020 | Transfer | | No | | | CLR Admin (9175) | 27,142.46 | 129,820.96 |
| | 01/15/2020 | Transfer | | No | | | CLR Admin (9175) | 28,538.66 | 158,359.62 |
| | 01/16/2020 | Transfer | | No | | | CLR Admin (9175) | 20,550.49 | 178,910.11 |
| | 01/17/2020 | Transfer | | No | | | CLR Admin (9175) | 20,559.38 | 199,469.49 |
| | 01/21/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 194,469.49 |
| | 01/21/2020 | Transfer | | No | | | CLR Admin (9175) | 33,911.41 | 228,380.90 |
| | 01/21/2020 | Transfer | | No | | | CLR Admin (9175) | 33,629.22 | 262,010.12 |
| | 01/22/2020 | Transfer | | No | | | CLR Admin (9175) | 21,746.60 | 283,756.72 |
| | 01/23/2020 | Transfer | | No | | | CLR Admin (9175) | 38,492.23 | 322,248.95 |
| | 01/24/2020 | Transfer | | No | | | CLR Admin (9175) | 31,072.26 | 353,321.21 |
| | 01/27/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 348,321.21 |
| | 01/27/2020 | Transfer | | No | | | CLR Admin (9175) | 20,780.15 | 369,101.36 |
| | 01/28/2020 | Transfer | | No | | | CLR Admin (9175) | 31,157.63 | 400,258.99 |
| | 01/29/2020 | Transfer | | No | | | CLR Admin (9175) | 22,090.71 | 422,349.70 |
| | 01/30/2020 | Transfer | | No | | | CLR Admin (9175) | 20,173.78 | 442,523.48 |
| | 01/31/2020 | Transfer | | No | | | CLR Admin (9175) | 23,790.28 | 466,313.76 |
| | 02/03/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -6,000.00 | 460,313.76 |
| | 02/03/2020 | Transfer | | No | | | CLR Admin (9175) | 20,525.57 | 480,839.33 |
| | 02/04/2020 | Transfer | | No | | | CLR Admin (9175) | 30,273.22 | 511,112.55 |
| | 02/05/2020 | Transfer | | No | | | CLR Admin (9175) | 31,510.43 | 542,622.98 |
| | 02/06/2020 | Transfer | | No | | | CLR Admin (9175) | 30,392.48 | 573,015.46 |
| | 02/07/2020 | Transfer | | No | | | CLR Admin (9175) | 30,027.18 | 603,042.64 |
| | 02/10/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -6,000.00 | 597,042.64 |
| | 02/10/2020 | Transfer | | No | | | CLR Admin (9175) | 30,018.85 | 627,061.49 |
| | 02/11/2020 | Transfer | | No | | | CLR Admin (9175) | 28,531.92 | 655,593.41 |
| | 02/12/2020 | Transfer | | No | | | CLR Admin (9175) | 33,248.09 | 688,841.50 |
| | 02/12/2020 | Transfer | | No | | | CLR Admin (9175) | 68,001.74 | 756,843.24 |
| | 02/13/2020 | Transfer | | No | | | CLR Admin (9175) | 18,266.98 | 775,110.22 |
| | 02/13/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -1,000.00 | 774,110.22 |
| | 02/14/2020 | Transfer | | No | | | CLR Admin (9175) | 25,840.86 | 799,951.08 |
| | 02/18/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 794,951.08 |
| | 02/18/2020 | Transfer | | No | | | CLR Admin (9175) | 23,009.72 | 817,960.80 |
| | 02/19/2020 | Transfer | | No | | | CLR Admin (9175) | 18,446.26 | 836,407.06 |
| | 02/20/2020 | Transfer | | No | | | CLR Admin (9175) | 10,634.94 | 847,042.00 |
| | 02/21/2020 | Transfer | | No | | | CLR Admin (9175) | 24,125.40 | 871,167.40 |
| | 02/24/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -6,000.00 | 865,167.40 |
| | 02/25/2020 | Transfer | | No | | | CLR Admin (9175) | 13,480.30 | 878,647.70 |
| | 02/26/2020 | Transfer | | No | | | CLR Admin (9175) | 17,016.49 | 895,664.19 |
| | 02/27/2020 | Transfer | | No | | | CLR Admin (9175) | 17,200.75 | 912,864.94 |
| | 02/28/2020 | Transfer | | No | | | CLR Admin (9175) | 15,972.44 | 928,837.38 |
| | 03/02/2020 | Transfer | | No | | | CLR Admin (9175) | 16,395.01 | 945,232.39 |
| | 03/02/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 940,232.39 |
| | 03/03/2020 | Transfer | | No | | | CLR Admin (9175) | 12,015.45 | 952,247.84 |
| | 03/04/2020 | Transfer | | No | | | CLR Admin (9175) | 19,177.00 | 971,424.84 |
| | 03/05/2020 | Transfer | | No | | | CLR Admin (9175) | 9,915.15 | 981,339.99 |
| | 03/06/2020 | Transfer | | No | | | CLR Admin (9175) | 28,303.18 | 1,009,643.17 |
| | 03/09/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -6,000.00 | 1,003,643.17 |
| | 03/09/2020 | Transfer | | No | | | CLR Admin (9175) | 18,809.97 | 1,022,453.14 |
| | 03/10/2020 | Transfer | | No | | | CLR Admin (9175) | 6,229.00 | 1,028,682.14 |
| | 03/12/2020 | Transfer | | No | | | CLR Admin (9175) | 19,396.02 | 1,048,078.16 |
| | 03/12/2020 | Transfer | | No | | | CLR Admin (9175) | 23,201.99 | 1,071,280.15 |
| | 03/13/2020 | Transfer | | No | | | CLR Admin (9175) | 20,453.63 | 1,091,733.78 |
| | 03/16/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 1,086,733.78 |
| | 03/16/2020 | Transfer | | No | | | CLR Admin (9175) | 11,356.60 | 1,098,090.38 |
| | 03/17/2020 | Transfer | | No | | | CLR Admin (9175) | 48,536.83 | 1,146,627.21 |
| | 03/17/2020 | Transfer | | No | | | CLR Admin (9175) | 2,780.00 | 1,149,407.21 |
| | 03/18/2020 | Transfer | | No | | | CLR Admin (9175) | 14,189.03 | 1,163,596.24 |
| | 03/19/2020 | Transfer | | No | | | CLR Admin (9175) | 2,469.60 | 1,166,065.84 |
| | 03/19/2020 | Transfer | | No | | | CLR Admin (9185) | -163,596.00 | 1,002,469.84 |
| | 03/20/2020 | Transfer | | No | | | CLR Admin (9175) | 135.02 | 1,002,604.86 |
| | 03/23/2020 | Transfer | | No | | | CLR Admin (9175) | 15,415.64 | 1,018,020.50 |
| | 03/23/2020 | Transfer | | No | | | CLR Admin (9185) | -18,020.00 | 1,000,000.50 |
| | 03/24/2020 | Transfer | | No | | | CLR Admin (9175) | 5,158.09 | 1,005,158.59 |
| | 03/25/2020 | Transfer | | No | | | CLR Admin (9175) | 11,292.33 | 1,016,450.92 |
| | 03/26/2020 | Transfer | | No | | | CLR Admin (9175) | 3,421.40 | 1,019,872.32 |
| | 03/27/2020 | Transfer | | No | | | CLR Admin (9175) | 9,511.98 | 1,029,384.30 |
| | 03/30/2020 | Transfer | | No | | | CLR Admin (9175) | 8,950.18 | 1,038,334.48 |
| | 03/30/2020 | Transfer | | No | | | CLR Admin (9185) | -29,384.00 | 1,008,950.48 |
| | 03/31/2020 | Transfer | | No | | | CLR Admin (9175) | 11,607.24 | 1,020,557.72 |
| | 04/01/2020 | Transfer | | No | | | CLR Admin (9175) | 10,201.49 | 1,030,759.21 |
| | 04/02/2020 | Transfer | | No | | | CLR Admin (9175) | 10,412.42 | 1,041,171.63 |
| | 04/03/2020 | Transfer | | No | | | CLR Admin (9175) | 7,533.86 | 1,048,705.49 |
| | 04/06/2020 | Transfer | | No | | | CLR Admin (9175) | 4,934.60 | 1,053,640.09 |
| | 04/06/2020 | Transfer | | No | | | CLR Admin (9185) | -48,705.00 | 1,004,935.09 |
| | 04/07/2020 | Transfer | | No | | | CLR Admin (9175) | 2,401.91 | 1,007,337.00 |
| | 04/08/2020 | Transfer | | No | | | CLR Admin (9175) | 10,260.78 | 1,017,597.78 |
| | 04/09/2020 | Transfer | | No | | | CLR Admin (9175) | 3,385.16 | 1,020,982.94 |
| | 04/10/2020 | Transfer | | No | | | CLR Admin (9175) | 890.48 | 1,021,873.42 |
| | 04/13/2020 | Transfer | | No | | | CLR Admin (9175) | 3,455.44 | 1,025,328.86 |
| | 04/14/2020 | Transfer | | No | | | CLR Admin (9175) | 1,664.95 | 1,026,993.81 |
| | 04/15/2020 | Transfer | | No | | | CLR Admin (9175) | 2,084.31 | 1,029,078.12 |
| | 04/16/2020 | Transfer | | No | | | CLR Admin (9175) | 1,603.63 | 1,030,681.75 |
| | 04/17/2020 | Transfer | | No | | | CLR Admin (9175) | 2,364.92 | 1,033,046.67 |
| | 04/21/2020 | Transfer | | No | | | CLR Admin (9175) | 1,683.72 | 1,034,730.39 |
| | 04/21/2020 | Transfer | | No | | | CLR Admin (9185) | -34,730.00 | 1,000,000.39 |
| | 04/22/2020 | Transfer | | No | | | CLR Admin (9175) | 8.33 | 1,000,008.72 |
| | 04/23/2020 | Transfer | | No | | | CLR Admin (9175) | 2,359.42 | 1,002,368.14 |
| | 04/24/2020 | Transfer | | No | | | CLR Admin (9175) | 5,538.51 | 1,007,906.65 |
| | 04/27/2020 | Transfer | | No | | | CLR Admin (9175) | 3,324.88 | 1,011,231.53 |
| | 04/28/2020 | Transfer | | No | | | CLR Admin (9175) | 4,000.46 | 1,015,231.99 |
| | 04/29/2020 | Transfer | | No | | | CLR Admin (9175) | 3,846.54 | 1,019,078.53 |
| | 04/30/2020 | Transfer | | No | | | CLR Admin (9175) | 1,261.83 | 1,020,340.36 |
| | 05/01/2020 | Transfer | | No | | | CLR Admin (9175) | 458.98 | 1,020,799.34 |
| | 05/04/2020 | Transfer | | No | | | CLR Admin (9185) | -24,685.00 | 996,114.34 |
| | 05/04/2020 | Transfer | | No | | | CLR Admin (9175) | 3,886.35 | 1,000,000.69 |
| | 05/05/2020 | Transfer | | No | | | CLR Admin (9175) | 3,039.72 | 1,003,040.41 |
| | 05/06/2020 | Transfer | | No | | | CLR Admin (9175) | 5,290.30 | 1,008,330.71 |
| | 05/07/2020 | Transfer | | No | | | CLR Admin (9175) | 1,874.65 | 1,010,205.36 |
| | 05/11/2020 | Transfer | | No | | | CLR Admin (9175) | 3,140.13 | 1,013,345.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/2020 | Transfer | No | | CLR Admin (9175) | 3,312.17 | 1,016,657.66 |
| 05/15/2020 | Expense | No | | Bank Charges & Fees | -5.59 | 1,016,652.07 |
| 05/18/2020 | Transfer | No | | CLR Admin (9175) | 2,822.68 | 1,019,474.75 |
| 05/19/2020 | Transfer | No | | CLR Admin (9175) | 1,256.60 | 1,020,731.35 |
| 05/20/2020 | Transfer | No | | CLR Admin (9175) | 1,124.59 | 1,021,855.94 |
| 05/22/2020 | Transfer | No | | CLR Admin (9175) | 1,387.46 | 1,023,243.40 |
| 05/22/2020 | Transfer | No | | CLR Admin (9185) | -21,855.00 | 1,001,388.40 |
| 05/22/2020 | Transfer | No | | CLR Admin (9185) | -1,388.00 | 1,000,000.40 |
| 05/26/2020 | Transfer | No | | CLR Admin (9175) | 1,898.82 | 1,001,899.22 |
| 05/27/2020 | Transfer | No | | CLR Admin (9175) | 2,513.60 | 1,004,412.82 |
| 05/27/2020 | Transfer | No | | CLR Admin (9185) | -4,412.00 | 1,000,000.82 |
| 05/28/2020 | Expense | No | DRM Marketing LLC | COGS - Marketing | -105,000.00 | 895,000.82 |
| 05/28/2020 | Transfer | No | | CLR Admin (9185) | -9,964.00 | 885,036.82 |
| 05/28/2020 | Transfer | No | | CLR Admin (9175) | 4,981.39 | 890,018.21 |
| 05/28/2020 | Transfer | No | | CLR Admin (9185) | 4,982.00 | 895,000.21 |
| 05/29/2020 | Transfer | No | | CLR Admin (9175) | 14,063.15 | 909,063.36 |
| 05/29/2020 | Transfer | No | | CLR Admin (9185) | -14,063.00 | 895,000.36 |
| 06/01/2020 | Transfer | No | | CLR Admin (9185) | -9,658.00 | 885,342.36 |
| 06/01/2020 | Transfer | No | | CLR Admin (9175) | 9,658.30 | 895,000.66 |
| 06/02/2020 | Transfer | No | | CLR Admin (9185) | -4,662.00 | 890,338.66 |
| 06/02/2020 | Transfer | No | | CLR Admin (9175) | 4,662.58 | 895,001.24 |
| 06/03/2020 | Transfer | No | | CLR Admin (9185) | -8,335.00 | 886,666.24 |
| 06/03/2020 | Transfer | No | | CLR Admin (9175) | 8,335.04 | 895,001.28 |
| 06/04/2020 | Transfer | No | | CLR Admin (9175) | 16,510.40 | 911,511.68 |
| 06/04/2020 | Transfer | No | | CLR Admin (9185) | -16,510.00 | 895,001.68 |
| 06/05/2020 | Transfer | No | | CLR Admin (9175) | 8,378.58 | 903,380.26 |
| 06/05/2020 | Transfer | No | | CLR Admin (9185) | -8,378.00 | 895,002.26 |
| 06/09/2020 | Transfer | No | | CLR Admin (9175) | 9,629.50 | 904,631.76 |
| 06/09/2020 | Transfer | No | | CLR Admin (9185) | -9,629.50 | 895,002.26 |
| 06/10/2020 | Transfer | No | | CLR Admin (9185) | -3,090.00 | 891,912.26 |
| 06/10/2020 | Transfer | No | | CLR Admin (9175) | 3,090.62 | 895,002.88 |
| 06/11/2020 | Transfer | No | | CLR Admin (9185) | -7,457.00 | 887,545.88 |
| 06/11/2020 | Transfer | No | | CLR Admin (9175) | 7,457.64 | 895,003.52 |
| 06/12/2020 | Transfer | No | | CLR Admin (9185) | -4,480.00 | 890,523.52 |
| 06/12/2020 | Transfer | No | | CLR Admin (9175) | 4,480.12 | 895,003.64 |
| 06/15/2020 | Transfer | No | | CLR Admin (9175) | 10,899.45 | 905,903.09 |
| 06/15/2020 | Expense | No | | Bank Charges & Fees | -98.73 | 905,804.36 |
| 06/15/2020 | Transfer | No | | CLR Admin (9185) | -10,899.00 | 894,905.36 |
| 06/16/2020 | Transfer | No | | CLR Admin (9185) | -4,154.00 | 890,751.36 |
| 06/16/2020 | Transfer | No | | CLR Admin (9175) | 4,154.15 | 894,905.51 |
| 06/17/2020 | Transfer | No | | CLR Admin (9185) | -15,686.00 | 879,219.51 |
| 06/17/2020 | Transfer | No | | CLR Admin (9175) | 15,686.98 | 894,906.49 |
| 06/18/2020 | Transfer | No | | CLR Admin (9175) | 9,889.61 | 904,796.10 |
| 06/18/2020 | Transfer | No | | CLR Admin (9185) | -9,889.00 | 894,907.10 |
| 06/19/2020 | Expense | No | DRM Marketing LLC | COGS - Marketing | -250,000.00 | 644,907.10 |
| 06/19/2020 | Transfer | No | | CLR Admin (9185) | -8,852.00 | 636,055.10 |
| 06/19/2020 | Transfer | No | | CLR Admin (9175) | 8,852.70 | 644,907.80 |
| 06/22/2020 | Expense | No | DRM Marketing LLC | COGS - Marketing | -250,000.00 | 394,907.80 |
| 06/22/2020 | Transfer | No | | CLR Admin (9185) | -6,140.00 | 388,767.80 |
| 06/22/2020 | Transfer | No | | CLR Admin (9175) | 6,140.06 | 394,907.86 |
| 06/23/2020 | Expense | No | DRM Marketing LLC | COGS - Marketing | -300,000.00 | 94,907.86 |
| 06/23/2020 | Transfer | No | | CLR Admin (9175) | 5,713.90 | 100,621.76 |
| 06/23/2020 | Transfer | No | | CLR Admin (9185) | -5,713.00 | 94,908.76 |
| 06/24/2020 | Transfer | No | | CLR Admin (9185) | -11,315.00 | 83,593.76 |
| 06/24/2020 | Transfer | No | | CLR Admin (9175) | 11,315.20 | 94,908.96 |
| 06/25/2020 | Transfer | No | | CLR Admin (9185) | -12,144.00 | 82,764.96 |
| 06/25/2020 | Transfer | No | | CLR Admin (9175) | 12,144.72 | 94,909.68 |
| 06/26/2020 | Transfer | No | | CLR Admin (6587) | 370,000.00 | 464,909.68 |
| 06/26/2020 | Transfer | No | | CLR Admin (9185) | -9,467.00 | 455,442.68 |
| 06/26/2020 | Transfer | No | | CLR Admin (9175) | 9,467.99 | 464,910.67 |
| 06/26/2020 | Expense | No | DRM Marketing LLC | COGS - Marketing | -370,000.00 | 94,910.67 |
| 06/29/2020 | Transfer | No | | CLR Admin (9185) | -4,433.64 | 90,477.03 |
| 06/29/2020 | Transfer | No | | CLR Admin (9175) | 4,433.64 | 94,910.67 |
| 07/01/2020 | Transfer | No | | CLR Admin (9185) | -4,830.00 | 90,080.67 |
| 07/01/2020 | Transfer | No | | CLR Admin (9175) | 4,830.38 | 94,911.05 |
| 07/02/2020 | Transfer | No | | CLR Admin (9175) | 7,868.25 | 102,779.30 |
| 07/02/2020 | Transfer | No | | CLR Admin (9185) | -7,868.00 | 94,911.30 |
| 07/03/2020 | Transfer | No | | CLR Admin (9175) | 12,721.72 | 107,633.02 |
| 07/03/2020 | Transfer | No | | CLR Admin (9185) | -12,721.00 | 94,912.02 |
| 07/06/2020 | Transfer | No | | CLR Admin (9175) | 8,137.34 | 103,049.36 |
| 07/06/2020 | Transfer | No | | CLR Admin (9185) | -8,137.00 | 94,912.36 |
| 07/07/2020 | Transfer | No | | CLR Admin (9175) | 9,786.80 | 104,699.16 |
| 07/07/2020 | Transfer | No | | CLR Admin (9185) | -9,786.00 | 94,913.16 |
| 07/09/2020 | Transfer | No | | CLR Admin (9175) | 6,581.19 | 101,494.35 |
| 07/09/2020 | Transfer | No | | CLR Admin (9175) | 10,339.96 | 111,834.31 |
| 07/09/2020 | Transfer | No | | CLR Admin (9185) | -10,339.00 | 101,495.31 |
| 07/09/2020 | Transfer | No | | CLR Admin (9185) | -6,581.00 | 94,914.31 |
| 07/13/2020 | Transfer | No | | CLR Admin (9175) | 22,233.29 | 117,147.60 |
| 07/13/2020 | Transfer | No | | CLR Admin (9185) | -22,233.00 | 94,914.60 |
| 07/14/2020 | Transfer | No | | CLR Admin (9175) | 5,393.64 | 100,308.24 |
| 07/14/2020 | Transfer | No | | CLR Admin (9185) | -5,393.54 | 94,914.70 |
| 07/15/2020 | Transfer | No | | CLR Admin (9175) | 4,210.61 | 99,125.31 |
| 07/15/2020 | Transfer | No | | CLR Admin (9185) | -4,210.00 | 94,915.31 |
| 07/16/2020 | Transfer | No | | CLR Admin (9175) | 21,518.33 | 116,433.64 |
| 07/17/2020 | Transfer | No | | CLR Admin (9175) | 10,925.86 | 127,359.50 |
| 07/17/2020 | Transfer | No | | CLR Admin (9185) | -21,518.00 | 105,841.50 |
| 07/17/2020 | Transfer | No | | CLR Admin (9185) | -10,925.00 | 94,916.50 |
| 07/20/2020 | Transfer | No | | CLR Admin (9175) | 5,143.58 | 100,060.08 |
| 07/20/2020 | Transfer | No | | CLR Admin (9185) | -5,143.00 | 94,917.08 |
| 07/21/2020 | Transfer | No | | CLR Admin (9175) | 11,304.68 | 106,221.76 |
| 07/21/2020 | Transfer | No | | CLR Admin (9185) | -11,304.00 | 94,917.76 |
| 07/23/2020 | Transfer | No | | CLR Admin (9175) | 5,080.01 | 99,997.77 |
| 07/24/2020 | Transfer | No | | CLR Admin (9175) | 9,769.97 | 109,767.74 |
| 07/24/2020 | Transfer | No | | CLR Admin (9185) | -9,769.00 | 99,998.74 |
| 07/24/2020 | Transfer | No | | CLR Admin (9185) | -5,080.01 | 94,918.73 |
| 07/28/2020 | Transfer | No | | CLR Admin (9175) | 805.39 | 95,724.12 |
| 07/29/2020 | Transfer | No | | CLR Admin (9175) | 10,494.80 | 106,218.92 |
| 07/29/2020 | Transfer | No | | CLR Admin (9185) | -10,494.00 | 95,724.92 |
| 07/30/2020 | Transfer | No | | CLR Admin (9175) | 8,369.10 | 104,094.02 |
| 07/30/2020 | Transfer | No | | CLR Admin (9185) | -8,369.10 | 95,724.92 |
| 07/31/2020 | Transfer | No | | CLR Admin (9175) | 5,359.41 | 101,084.33 |
| 08/03/2020 | Transfer | No | | CLR Admin (9175) | 6,297.40 | 107,381.73 |
| 08/03/2020 | Transfer | No | | CLR Admin (9185) | -5,359.00 | 102,022.73 |
| 08/03/2020 | Transfer | No | | CLR Admin (9185) | -6,297.00 | 95,725.73 |
| 08/04/2020 | Transfer | No | | CLR Admin (9185) | -7,646.00 | 88,079.73 |
| 08/04/2020 | Transfer | No | | CLR Admin (9175) | 7,646.64 | 95,726.37 |
| 08/05/2020 | Transfer | No | | CLR Admin (9175) | 3,512.50 | 99,238.87 |
| 08/05/2020 | Transfer | No | | CLR Admin (9185) | -3,512.00 | 95,726.87 |
| 08/06/2020 | Transfer | No | | CLR Admin (9185) | -9,204.00 | 86,522.87 |
| 08/06/2020 | Transfer | No | | CLR Admin (9175) | 9,204.16 | 95,727.03 |
| 08/07/2020 | Transfer | No | | CLR Admin (9185) | -10,155.00 | 85,572.03 |
| 08/07/2020 | Transfer | No | | CLR Admin (9175) | 10,155.60 | 95,727.63 |
| 08/10/2020 | Transfer | No | | CLR Admin (9175) | 10,058.47 | 105,786.10 |
| 08/10/2020 | Transfer | No | | CLR Admin (9185) | 480,000.00 | 585,786.10 |
| 08/11/2020 | Transfer | No | | CLR Admin (9185) | -10,058.00 | 575,728.10 |
| 08/11/2020 | Transfer | No | | CLR Admin (9175) | 7,888.34 | 583,616.44 |
| 08/12/2020 | Transfer | No | | CLR Admin (9185) | -7,888.34 | 575,728.10 |
| 08/13/2020 | Transfer | No | | CLR Admin (9185) | -5,283.00 | 570,445.10 |
| 08/13/2020 | Transfer | No | | CLR Admin (9175) | 5,283.03 | 575,728.13 |
| 08/13/2020 | Transfer | No | | CLR Admin (9175) | 5,048.13 | 580,776.26 |
| 08/13/2020 | Transfer | No | | CLR Admin (9185) | -5,048.00 | 575,728.26 |
| 08/14/2020 | Transfer | No | | CLR Admin (9185) | -1,064.00 | 574,664.26 |
| 08/14/2020 | Transfer | No | | CLR Admin (9175) | 1,064.02 | 575,728.28 |
| 08/17/2020 | Transfer | No | | CLR Admin (9175) | 2,014.28 | 577,742.56 |
| 08/17/2020 | Transfer | No | | CLR Admin (9185) | 235,000.00 | 812,742.56 |
| 08/18/2020 | Transfer | No | | CLR Admin (9175) | 2,101.38 | 814,843.94 |
| 08/18/2020 | Transfer | No | | CLR Admin (9185) | -2,014.00 | 812,829.94 |
| 08/18/2020 | Transfer | No | | CLR Admin (9185) | -2,101.00 | 810,728.94 |
| 08/20/2020 | Transfer | No | | CLR Admin (9185) | -9,092.00 | 801,636.94 |
| 08/20/2020 | Transfer | No | | CLR Admin (9175) | 9,092.17 | 810,729.11 |
| 08/21/2020 | Transfer | No | | CLR Admin (9185) | -10,882.00 | 799,847.11 |
| 08/21/2020 | Transfer | No | | CLR Admin (9175) | 10,882.88 | 810,729.99 |
| 08/24/2020 | Transfer | No | | CLR Admin (9175) | 9,398.98 | 820,128.97 |
| 08/25/2020 | Transfer | No | | CLR Admin (9185) | -9,398.00 | 810,730.97 |
| 08/26/2020 | Transfer | No | | CLR Admin (9175) | 1,256.11 | 811,987.08 |
| 08/26/2020 | Transfer | No | | CLR Admin (9185) | -1,256.11 | 810,730.97 |
| 08/27/2020 | Transfer | No | | CLR Admin (9175) | 5,768.68 | 816,499.65 |
| 08/27/2020 | Transfer | No | | CLR Admin (9185) | -5,768.68 | 810,730.97 |
| 08/28/2020 | Transfer | No | | CLR Admin (9185) | -6,772.00 | 803,958.97 |
| 08/28/2020 | Transfer | No | | CLR Admin (9175) | 6,772.14 | 810,731.11 |
| 08/31/2020 | Transfer | No | | CLR Admin (9175) | 593.17 | 811,324.28 |
| 09/01/2020 | Transfer | No | | CLR Admin (9175) | 4,204.49 | 815,528.77 |
| 09/01/2020 | Transfer | No | | CLR Admin (9185) | -4,204.00 | 811,324.77 |
| 09/02/2020 | Transfer | No | | CLR Admin (9185) | -6,296.00 | 805,028.77 |
| 09/02/2020 | Transfer | No | | CLR Admin (9175) | 6,296.41 | 811,325.18 |
| 09/03/2020 | Transfer | No | | CLR Admin (9175) | 23,844.42 | 835,169.60 |
| 09/03/2020 | Transfer | No | | CLR Admin (9185) | -23,844.00 | 811,325.60 |
| 09/08/2020 | Transfer | No | | CLR Admin (9175) | 32,997.62 | 844,323.22 |
| 09/08/2020 | Expense | No | | CLR Admin (9185) | -32,997.00 | 811,326.22 |
| 09/09/2020 | Transfer | No | | CLR Admin (9185) | -21,811.00 | 789,515.22 |
| 09/09/2020 | Transfer | No | | CLR Admin (9175) | 21,811.01 | 811,326.23 |
| 09/10/2020 | Transfer | No | | CLR Admin (9185) | -22,179.00 | 789,147.23 |
| 09/10/2020 | Transfer | No | | CLR Admin (9175) | 22,179.62 | 811,326.85 |
| 09/11/2020 | Transfer | No | | CLR Admin (9185) | -21,156.00 | 790,170.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 09/11/2020 | Transfer | | No | | CLR Admin (9175) | 21,156.98 | 811,327.83 |
| | 09/14/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -5,000.00 | 806,327.83 |
| | 09/14/2020 | Transfer | | No | | CLR Admin (9175) | 4,322.37 | 810,650.20 |
| | 09/14/2020 | Transfer | | No | | CLR Admin (9185) | -4,322.37 | 806,327.83 |
| | 09/15/2020 | Transfer | | No | | CLR Admin (9175) | 557.03 | 806,884.86 |
| | 09/16/2020 | Transfer | | No | | CLR Admin (9175) | 742.45 | 807,627.31 |
| | 09/17/2020 | Transfer | | No | | CLR Admin (9175) | 1,091.85 | 808,719.16 |
| | 09/21/2020 | Transfer | | No | | CLR Admin (9175) | 184.16 | 808,903.32 |
| | 09/21/2020 | Transfer | | No | | CLR Admin (9175) | -184.16 | 808,719.16 |
| | 09/22/2020 | Transfer | | No | | CLR Admin (9175) | 112.31 | 808,831.47 |
| | 09/23/2020 | Transfer | | No | | CLR Admin (9175) | 737.53 | 809,569.00 |
| | 09/25/2020 | Transfer | | No | | CLR Admin (9175) | 1,619.81 | 811,188.81 |
| | 09/30/2020 | Transfer | | No | | CLR Admin (9175) | 1,370.93 | 812,559.74 |
| | 10/02/2020 | Transfer | | No | | CLR Admin (9175) | 308.28 | 812,868.02 |
| | 10/06/2020 | Transfer | | No | | CLR Admin (9175) | 6,139.70 | 819,007.72 |
| | 10/07/2020 | Transfer | | No | | CLR Admin (9175) | 868.66 | 819,876.38 |
| | 10/07/2020 | Transfer | | No | | CLR Admin (9185) | -10,219.00 | 809,657.38 |
| | 10/09/2020 | Transfer | | No | | CLR Admin (9185) | -5,434.00 | 804,223.38 |
| | 10/09/2020 | Transfer | | No | | CLR Admin (9175) | 5,434.68 | 809,658.06 |
| | 10/13/2020 | Transfer | | No | | CLR Admin (9185) | -12,464.00 | 797,194.06 |
| | 10/13/2020 | Transfer | | No | | CLR Admin (9175) | 12,464.20 | 809,658.26 |
| | 10/14/2020 | Transfer | | No | | CLR Admin (9175) | 5,561.43 | 815,219.69 |
| | 10/14/2020 | Transfer | | No | | CLR Admin (9185) | -5,561.00 | 809,658.69 |
| | 10/15/2020 | Transfer | | No | | CLR Admin (9185) | -2,415.00 | 807,243.69 |
| | 10/15/2020 | Transfer | | No | | CLR Admin (9175) | 2,415.29 | 809,658.98 |
| | 10/16/2020 | Transfer | | No | | CLR Admin (9185) | -3,692.00 | 805,966.98 |
| | 10/16/2020 | Transfer | | No | | CLR Admin (9175) | 3,692.54 | 809,659.52 |
| | 10/19/2020 | Transfer | | No | | CLR Admin (9185) | -2,732.00 | 806,927.52 |
| | 10/19/2020 | Transfer | | No | | CLR Admin (9175) | 2,732.86 | 809,660.38 |
| | 10/20/2020 | Transfer | | No | | CLR Admin (9185) | -17,380.00 | 792,280.38 |
| | 10/20/2020 | Transfer | | No | | CLR Admin (9185) | 285,000.00 | 1,077,280.38 |
| | 10/20/2020 | Transfer | | No | | CLR Admin (9175) | 17,380.73 | 1,094,661.11 |
| | 10/21/2020 | Transfer | | No | | CLR Admin (9175) | 7,062.67 | 1,101,723.78 |
| | 10/22/2020 | Transfer | | No | | CLR Admin (9175) | 1,110.79 | 1,102,834.57 |
| | 10/22/2020 | Transfer | | No | | CLR Admin (9185) | -1,110.00 | 1,101,724.57 |
| | 10/26/2020 | Transfer | | No | | CLR Admin (9175) | 523.43 | 1,102,248.00 |
| | 10/27/2020 | Transfer | | No | | CLR Admin (9185) | -523.00 | 1,101,725.00 |
| | 10/28/2020 | Transfer | | No | | CLR Admin (9175) | 341.16 | 1,102,066.16 |
| | 10/29/2020 | Transfer | | No | | CLR Admin (9175) | 1,105.55 | 1,103,171.71 |
| | 10/29/2020 | Transfer | | No | | CLR Admin (9185) | -1,446.00 | 1,101,725.71 |
| | 10/30/2020 | Transfer | | No | | CLR Admin (9175) | 1,672.46 | 1,103,398.17 |
| | 10/30/2020 | Transfer | | No | | CLR Admin (9185) | -1,672.00 | 1,101,726.17 |
| | 11/03/2020 | Transfer | | No | | CLR Admin (9175) | 791.40 | 1,102,517.57 |
| | 11/03/2020 | Transfer | | No | | CLR Admin (9185) | 100,000.00 | 1,202,517.57 |
| | 11/03/2020 | Transfer | | No | | CLR Admin (9185) | -791.00 | 1,201,726.57 |
| | 11/05/2020 | Transfer | | No | | CLR Admin (9175) | 342.23 | 1,202,068.80 |
| | 11/06/2020 | Transfer | | No | | CLR Admin (9185) | -3,691.00 | 1,198,377.80 |
| | 11/06/2020 | Transfer | | No | | CLR Admin (9175) | 3,349.26 | 1,201,727.06 |
| | 11/09/2020 | Transfer | | No | | CLR Admin (9175) | 4,295.66 | 1,206,022.72 |
| | 11/10/2020 | Transfer | | No | | CLR Admin (9185) | -6,729.00 | 1,199,293.72 |
| | 11/10/2020 | Transfer | | No | | CLR Admin (9175) | 2,434.73 | 1,201,728.45 |
| | 11/12/2020 | Transfer | | No | | CLR Admin (9185) | -7,641.00 | 1,194,087.45 |
| | 11/12/2020 | Transfer | | No | | CLR Admin (9185) | -3,219.00 | 1,190,868.45 |
| | 11/12/2020 | Transfer | | No | | CLR Admin (9175) | 3,219.96 | 1,194,088.41 |
| | 11/12/2020 | Transfer | | No | | CLR Admin (9175) | 7,641.93 | 1,201,730.34 |
| | 11/13/2020 | Transfer | | No | | CLR Admin (9185) | -9,688.00 | 1,192,042.34 |
| | 11/13/2020 | Transfer | | No | | CLR Admin (9175) | 9,688.70 | 1,201,731.04 |
| | 11/17/2020 | Transfer | | No | | CLR Admin (9175) | 1,025.08 | 1,202,756.12 |
| | 11/18/2020 | Transfer | | No | | CLR Admin (9185) | -18,764.00 | 1,183,992.12 |
| | 11/18/2020 | Transfer | | No | | CLR Admin (9175) | 17,739.43 | 1,201,731.55 |
| | 11/19/2020 | Transfer | | No | | CLR Admin (9175) | 2,623.09 | 1,204,354.64 |
| | 11/19/2020 | Transfer | | No | | CLR Admin (9185) | -2,623.00 | 1,201,731.64 |
| | 11/20/2020 | Transfer | | No | | CLR Admin (9185) | -3,594.00 | 1,198,137.64 |
| | 11/20/2020 | Transfer | | No | | CLR Admin (9175) | 3,594.32 | 1,201,731.96 |
| | 11/23/2020 | Transfer | | No | | CLR Admin (9175) | 645.25 | 1,202,377.21 |
| | 11/24/2020 | Transfer | | No | | CLR Admin (9175) | 10,566.26 | 1,212,943.47 |
| | 11/24/2020 | Transfer | | No | | CLR Admin (9185) | -10,566.00 | 1,202,377.47 |
| | 11/24/2020 | Transfer | | No | | CLR Admin (9185) | 100,000.00 | 1,302,377.47 |
| | 11/25/2020 | Transfer | | No | | CLR Admin (9185) | -10,704.00 | 1,291,673.47 |
| | 11/25/2020 | Transfer | | No | | CLR Admin (9185) | -645.00 | 1,291,028.47 |
| | 11/25/2020 | Transfer | | No | | CLR Admin (9175) | 10,704.47 | 1,301,732.94 |
| | 11/27/2020 | Transfer | | No | | CLR Admin (9175) | 4,415.61 | 1,306,148.55 |
| | 11/30/2020 | Transfer | | No | | CLR Admin (9185) | -4,415.00 | 1,301,733.55 |
| | 11/30/2020 | Transfer | | No | | CLR Admin (9185) | -1,324.00 | 1,300,409.55 |
| | 11/30/2020 | Transfer | | No | | CLR Admin (9175) | 1,324.25 | 1,301,733.80 |
| | 12/01/2020 | Transfer | | No | | CLR Admin (9175) | 1,372.88 | 1,303,106.68 |
| | 12/01/2020 | Transfer | | No | | CLR Admin (9185) | -1,372.00 | 1,301,734.68 |
| | 12/02/2020 | Transfer | | No | | CLR Admin (9175) | 1,255.54 | 1,302,990.22 |
| | 12/02/2020 | Transfer | | No | | CLR Admin (9185) | -1,255.00 | 1,301,735.22 |
| | 12/03/2020 | Transfer | | No | | CLR Admin (9185) | -6,942.00 | 1,294,793.22 |
| | 12/03/2020 | Transfer | | No | | CLR Admin (9175) | 6,942.09 | 1,301,735.31 |
| | 12/04/2020 | Transfer | | No | | CLR Admin (9175) | 5,305.88 | 1,307,041.19 |
| | 12/07/2020 | Transfer | | No | | CLR Admin (9185) | -5,305.00 | 1,301,736.19 |
| | 12/09/2020 | Transfer | | No | | CLR Admin (9175) | 11,057.11 | 1,312,793.30 |
| | 12/10/2020 | Transfer | | No | | CLR Admin (9185) | -11,283.00 | 1,301,510.30 |
| | 12/10/2020 | Transfer | | No | | CLR Admin (9185) | -11,057.00 | 1,290,453.30 |
| | 12/10/2020 | Transfer | | No | | CLR Admin (9175) | 11,283.25 | 1,301,736.55 |
| | 12/11/2020 | Transfer | | No | | CLR Admin (9175) | 10,376.25 | 1,312,112.80 |
| | 12/11/2020 | Transfer | | No | | CLR Admin (9185) | -10,376.00 | 1,301,736.80 |
| | 12/14/2020 | Transfer | | No | | CLR Admin (9175) | 10,931.66 | 1,312,668.46 |
| | 12/14/2020 | Transfer | | No | | CLR Admin (9185) | -10,931.00 | 1,301,737.46 |
| | 12/15/2020 | Transfer | | No | | CLR Admin (9175) | 11,642.20 | 1,313,379.66 |
| | 12/15/2020 | Transfer | | No | | CLR Admin (9185) | -11,642.00 | 1,301,737.66 |
| | 12/16/2020 | Transfer | | No | | CLR Admin (9185) | -1,266.00 | 1,300,471.66 |
| | 12/16/2020 | Transfer | | No | | CLR Admin (9175) | 1,266.93 | 1,301,738.59 |
| | 12/18/2020 | Transfer | | No | | CLR Admin (9185) | -140,000.00 | 1,161,738.59 |
| | 12/21/2020 | Transfer | | No | | CLR Admin (9185) | -500,000.00 | 661,738.59 |
| | 12/21/2020 | Transfer | | No | | CLR Admin (9175) | 510.55 | 662,249.14 |
| | 12/23/2020 | Transfer | | No | | CLR Admin (9185) | -300,000.00 | 362,249.14 |
| | 12/28/2020 | Transfer | | No | | CLR Admin (9185) | -50,000.00 | 312,249.14 |
| | 12/28/2020 | Transfer | | No | | CLR Admin (9185) | -60,366.00 | 251,883.14 |
| | 12/28/2020 | Transfer | | No | | CLR Admin (9185) | -35,000.00 | 216,883.14 |
| | 12/28/2020 | Transfer | | No | | CLR Admin (9185) | -150,000.00 | 66,883.14 |
| | 12/28/2020 | Transfer | | No | | CLR Admin (9185) | 60,366.00 | 127,249.14 |
| | 12/31/2020 | Transfer | | No | | CLR Admin (9185) | -126,749.00 | 500.14 |
| **Total for CLR Admin (7175)** | | | | | | | **-$ 500.66** | |
| **CLR Admin (9175)** | | | | | | | | |
| | Beginning Balance | | | | | | | 31,890.27 |
| | 01/02/2020 | Deposit | | No | | Income/Sales | 3,124.51 | 35,014.78 |
| | 01/02/2020 | Deposit | | No | | Income/Sales | 347,575.35 | 382,590.13 |
| | 01/02/2020 | Transfer | | No | | CLR Admin (9185) | -90,000.00 | 292,590.13 |
| | 01/02/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -15,982.16 | 276,607.97 |
| | 01/02/2020 | Expense | | No | | Merchant Fees | -1,180.00 | 275,427.97 |
| | 01/02/2020 | Expense | | No | | Refunds/Reimbursements | -774.02 | 274,653.95 |
| | 01/02/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -331.15 | 274,322.80 |
| | 01/02/2020 | Expense | | No | | Merchant Fees | -39.95 | 274,282.85 |
| | 01/03/2020 | Deposit | | No | | Income/Sales | 578,592.92 | 852,875.77 |
| | 01/03/2020 | Deposit | | No | | Income/Sales | 971.17 | 853,846.94 |
| | 01/03/2020 | Check | 101333 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -3,631.59 | 850,215.35 |
| | 01/03/2020 | Check | 101332 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 826,215.35 |
| | 01/03/2020 | Check | 101331 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 802,215.35 |
| | 01/03/2020 | Check | 101330 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 778,215.35 |
| | 01/03/2020 | Check | 101329 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -671.39 | 777,543.96 |
| | 01/03/2020 | Check | 101328 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 753,543.96 |
| | 01/03/2020 | Check | 101327 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 729,543.96 |
| | 01/03/2020 | Check | 101326 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 705,543.96 |
| | 01/03/2020 | Transfer | | No | | CLR Admin (9185) | -91,042.34 | 614,501.62 |
| | 01/03/2020 | Transfer | | No | | CLR Admin (9185) | -75,527.76 | 538,973.86 |
| | 01/03/2020 | Deposit | | No | | Income/Sales | 181,035.34 | 720,009.20 |
| | 01/03/2020 | Expense | | No | | Refunds/Reimbursements | -827.50 | 719,181.70 |
| | 01/03/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -483.30 | 718,698.40 |
| | 01/03/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -22,060.19 | 696,638.21 |
| | 01/03/2020 | Check | 101325 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 672,638.21 |
| | 01/03/2020 | Check | 101324 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 648,638.21 |
| | 01/03/2020 | Check | 101323 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 624,638.21 |
| | 01/03/2020 | Check | 101322 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 600,638.21 |
| | 01/03/2020 | Check | 101321 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 576,638.21 |
| | 01/06/2020 | Transfer | | No | | CLR Admin (9185) | -288,974.08 | 287,664.13 |
| | 01/06/2020 | Deposit | | No | | Income/Sales | 1,583.86 | 289,247.99 |
| | 01/06/2020 | Deposit | | No | | Income/Sales | 103,889.15 | 393,137.14 |
| | 01/06/2020 | Expense | | No | | Refunds/Reimbursements | -3,265.57 | 389,871.57 |
| | 01/06/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -10,500.47 | 379,371.10 |
| | 01/06/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -223.75 | 379,147.35 |
| | 01/06/2020 | Check | 101340 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 355,147.35 |
| | 01/06/2020 | Check | 101338 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 331,147.35 |
| | 01/06/2020 | Check | 101339 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 307,147.35 |
| | 01/06/2020 | Check | 101341 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 283,147.35 |
| | 01/06/2020 | Check | 101342 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 259,147.35 |
| | 01/06/2020 | Check | 101343 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 235,147.35 |
| | 01/06/2020 | Check | 101344 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -10,057.02 | 225,090.33 |
| | 01/06/2020 | Check | 101337 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 201,090.33 |
| | 01/06/2020 | Check | 101336 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 177,090.33 |
| | 01/06/2020 | Check | 101335 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 153,090.33 |
| | 01/06/2020 | Check | 101334 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 129,090.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/07/2020 | Check | 101346 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -14,142.71 | 114,947.62 |
| 01/07/2020 | Check | 101345 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 90,947.62 |
| 01/07/2020 | Deposit | | No | | Income/Sales | 481,460.13 | 572,407.75 |
| 01/07/2020 | Deposit | | No | | Income/Sales | 3,136.87 | 575,544.62 |
| 01/07/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -14,070.95 | 561,473.67 |
| 01/07/2020 | Transfer | | No | | CLR Admin (9185) | -43,316.33 | 518,157.34 |
| 01/07/2020 | Transfer | | No | | CLR Admin (7175) | -9,926.19 | 508,231.15 |
| 01/07/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -358.00 | 507,873.15 |
| 01/07/2020 | Expense | | No | | Refunds/Reimbursements | -26,268.50 | 481,604.65 |
| 01/08/2020 | Expense | | No | | Refunds/Reimbursements | -6,911.20 | 474,693.45 |
| 01/08/2020 | Transfer | | No | | CLR Admin (7175) | -18,732.07 | 455,961.38 |
| 01/08/2020 | Deposit | | No | | Income/Sales | 4,251.52 | 460,212.90 |
| 01/09/2020 | Transfer | | No | | CLR Admin (7175) | -19,361.04 | 440,851.86 |
| 01/09/2020 | Transfer | | No | | CLR Admin (9185) | -200,136.93 | 240,714.93 |
| 01/09/2020 | Deposit | | No | | Income/Sales | 252,549.55 | 493,264.48 |
| 01/09/2020 | Deposit | | No | | Income/Sales | 3,521.71 | 496,786.19 |
| 01/09/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -28,979.43 | 467,806.76 |
| 01/09/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -716.00 | 467,090.76 |
| 01/09/2020 | Expense | | No | | Refunds/Reimbursements | -2,269.51 | 464,821.25 |
| 01/09/2020 | Check | 101350 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 440,821.25 |
| 01/09/2020 | Check | 101351 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 416,821.25 |
| 01/09/2020 | Check | 101352 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 392,821.25 |
| 01/09/2020 | Check | 101353 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 368,821.25 |
| 01/09/2020 | Check | 101354 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 344,821.25 |
| 01/09/2020 | Check | 101355 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -12,559.46 | 332,261.79 |
| 01/09/2020 | Check | 101347 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 308,261.79 |
| 01/09/2020 | Check | 101348 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 284,261.79 |
| 01/09/2020 | Check | 101349 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 260,261.79 |
| 01/10/2020 | Transfer | | No | | CLR Admin (7175) | -26,691.72 | 233,570.07 |
| 01/10/2020 | Transfer | | No | | CLR Admin (9185) | -109,917.95 | 123,652.12 |
| 01/10/2020 | Deposit | | No | | Income/Sales | 382.13 | 124,034.25 |
| 01/10/2020 | Deposit | | No | | Income/Sales | 553,198.34 | 677,232.59 |
| 01/10/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -5,505.40 | 671,727.19 |
| 01/10/2020 | Expense | | No | | Income/Sales | -1,214.55 | 670,512.64 |
| 01/10/2020 | Check | 101356 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -48.50 | 670,464.14 |
| 01/10/2020 | Check | 101357 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 646,464.14 |
| 01/10/2020 | Check | 101358 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 622,464.14 |
| 01/10/2020 | Check | 101359 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 598,464.14 |
| 01/10/2020 | Check | 101360 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 574,464.14 |
| 01/10/2020 | Check | 101361 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -5,457.39 | 569,006.75 |
| 01/10/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -80.55 | 568,926.20 |
| 01/13/2020 | Transfer | | No | | CLR Admin (7175) | -31,115.68 | 537,810.52 |
| 01/13/2020 | Transfer | | No | | CLR Admin (9185) | -272,079.74 | 265,730.78 |
| 01/13/2020 | Deposit | | No | | Income/Sales | 108,181.23 | 373,912.01 |
| 01/13/2020 | Expense | | No | | Income/Sales | -5,494.32 | 368,417.69 |
| 01/13/2020 | Check | 101362 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 344,417.69 |
| 01/13/2020 | Check | 101363 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 320,417.69 |
| 01/13/2020 | Check | 101371 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -4,570.28 | 315,847.41 |
| 01/13/2020 | Check | 101365 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 291,847.41 |
| 01/13/2020 | Check | 101366 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 267,847.41 |
| 01/13/2020 | Check | 101367 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 243,847.41 |
| 01/13/2020 | Check | 101368 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 219,847.41 |
| 01/13/2020 | Check | 101369 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 195,847.41 |
| 01/13/2020 | Check | 101370 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 171,847.41 |
| 01/13/2020 | Check | 101364 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 147,847.41 |
| 01/14/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -250.60 | 147,596.81 |
| 01/14/2020 | Expense | | No | | Income/Sales | -1,288.25 | 146,308.56 |
| 01/14/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -17,762.74 | 128,545.82 |
| 01/14/2020 | Transfer | | No | | CLR Admin (9185) | -50,959.71 | 77,586.11 |
| 01/14/2020 | Deposit | | No | | Income/Sales | 455.88 | 78,041.99 |
| 01/14/2020 | Deposit | | No | | Income/Sales | 120,475.53 | 198,517.52 |
| 01/14/2020 | Check | 101372 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -18,139.19 | 180,378.33 |
| 01/14/2020 | Transfer | | No | | CLR Admin (7175) | -27,142.46 | 153,235.87 |
| 01/15/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -143.20 | 153,092.67 |
| 01/15/2020 | Expense | | No | | Merchant Fees | -5,119.60 | 147,973.07 |
| 01/15/2020 | Deposit | | No | | Income/Sales | 2,479.27 | 150,452.34 |
| 01/15/2020 | Deposit | | No | | Income/Sales | 93,863.61 | 244,315.95 |
| 01/15/2020 | Check | 101373 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 220,315.95 |
| 01/15/2020 | Expense | | No | | Income/Sales | -13,436.57 | 206,879.38 |
| 01/15/2020 | Check | 101374 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -5,911.32 | 200,968.06 |
| 01/15/2020 | Transfer | | No | | CLR Admin (7175) | -28,538.66 | 172,429.40 |
| 01/15/2020 | Transfer | | No | | CLR Admin (9185) | -53,771.35 | 118,658.05 |
| 01/15/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -5,464.49 | 113,193.56 |
| 01/16/2020 | Deposit | | No | | Income/Sales | 228,644.97 | 341,838.53 |
| 01/16/2020 | Expense | | No | | Income/Sales | -144.33 | 341,694.20 |
| 01/16/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -259.55 | 341,434.65 |
| 01/16/2020 | Expense | | No | | Merchant Fees | -317.45 | 341,117.20 |
| 01/16/2020 | Check | 101375 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 317,117.20 |
| 01/16/2020 | Transfer | | No | | CLR Admin (7175) | -20,550.49 | 296,566.71 |
| 01/16/2020 | Transfer | | No | | CLR Admin (9185) | -19,682.49 | 276,884.22 |
| 01/16/2020 | Check | 101376 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -7,101.43 | 269,782.79 |
| 01/16/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -11,325.19 | 258,457.60 |
| 01/17/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,678.97 | 250,778.63 |
| 01/17/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -161.10 | 250,617.53 |
| 01/17/2020 | Expense | | No | | Office Expense & Software | -50.00 | 250,567.53 |
| 01/17/2020 | Deposit | | No | | Income/Sales | 3,500.75 | 254,068.28 |
| 01/17/2020 | Deposit | | No | | Income/Sales | 212,740.72 | 466,809.00 |
| 01/17/2020 | Check | 101379 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 442,809.00 |
| 01/17/2020 | Transfer | | No | | CLR Admin (9185) | -115,397.64 | 327,411.36 |
| 01/17/2020 | Check | 101380 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -8,643.57 | 318,767.79 |
| 01/17/2020 | Check | 101377 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 294,767.79 |
| 01/17/2020 | Check | 101378 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 270,767.79 |
| 01/17/2020 | Transfer | | No | | CLR Admin (7175) | -20,559.38 | 250,208.41 |
| 01/21/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -16,840.69 | 233,367.72 |
| 01/21/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -358.00 | 233,009.72 |
| 01/21/2020 | Deposit | | No | | Income/Sales | 1,792.21 | 234,801.93 |
| 01/21/2020 | Deposit | | No | | Income/Sales | 96,805.67 | 331,607.60 |
| 01/21/2020 | Check | 101382 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 307,607.60 |
| 01/21/2020 | Transfer | | No | | CLR Admin (7175) | -33,911.41 | 273,696.19 |
| 01/21/2020 | Transfer | | No | | CLR Admin (9185) | -108,258.37 | 165,437.82 |
| 01/21/2020 | Check | 101383 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -6,990.98 | 158,446.84 |
| 01/21/2020 | Check | 101381 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 134,446.84 |
| 01/21/2020 | Transfer | | No | | CLR Admin (7175) | -33,629.22 | 100,817.62 |
| 01/22/2020 | Expense | | No | | Income/Sales | -7,008.09 | 93,809.53 |
| 01/22/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,215.19 | 87,594.34 |
| 01/22/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -143.20 | 87,451.14 |
| 01/22/2020 | Transfer | | No | | CLR Admin (9185) | -45,019.95 | 42,431.19 |
| 01/22/2020 | Deposit | | No | | Income/Sales | 1,158.07 | 43,589.26 |
| 01/22/2020 | Deposit | | No | | Income/Sales | 570,660.17 | 614,249.43 |
| 01/22/2020 | Transfer | | No | | CLR Admin (7175) | -21,746.60 | 592,502.83 |
| 01/22/2020 | Expense | | No | | Merchant Fees | -2,096.59 | 590,406.24 |
| 01/23/2020 | Expense | | No | | Income/Sales | -3,104.55 | 587,301.69 |
| 01/23/2020 | Check | 101392 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -23,294.86 | 564,006.83 |
| 01/23/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -250.60 | 563,756.23 |
| 01/23/2020 | Deposit | | No | | Income/Sales | 891.82 | 564,648.05 |
| 01/23/2020 | Deposit | | No | | Income/Sales | 169,821.47 | 734,469.52 |
| 01/23/2020 | Transfer | | No | | CLR Admin (7175) | -38,492.23 | 695,977.29 |
| 01/23/2020 | Transfer | | No | | CLR Admin (9185) | -278,879.30 | 417,097.99 |
| 01/23/2020 | Check | 101384 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 393,097.99 |
| 01/23/2020 | Check | 101385 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 369,097.99 |
| 01/23/2020 | Check | 101386 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 345,097.99 |
| 01/23/2020 | Check | 101387 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 321,097.99 |
| 01/23/2020 | Check | 101388 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 297,097.99 |
| 01/23/2020 | Check | 101389 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 273,097.99 |
| 01/23/2020 | Check | 101390 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 249,097.99 |
| 01/23/2020 | Check | 101391 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 225,097.99 |
| 01/23/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -10,361.23 | 214,736.76 |
| 01/24/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -17,594.38 | 197,142.38 |
| 01/24/2020 | Expense | | No | | Income/Sales | -5,916.41 | 191,225.97 |
| 01/24/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -393.80 | 190,832.17 |
| 01/24/2020 | Deposit | | No | | Income/Sales | 1,189.77 | 192,021.94 |
| 01/24/2020 | Check | 101393 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 168,021.94 |
| 01/24/2020 | Check | 101394 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 144,021.94 |
| 01/24/2020 | Check | 101395 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -8,325.44 | 135,696.50 |
| 01/24/2020 | Transfer | | No | | CLR Admin (7175) | -31,072.26 | 104,624.24 |
| 01/24/2020 | Transfer | | No | | CLR Admin (9185) | -71,865.36 | 32,758.88 |
| 01/24/2020 | Deposit | | No | | Income/Sales | 174,729.46 | 207,488.34 |
| 01/27/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -8,573.89 | 198,914.45 |
| 01/27/2020 | Expense | | No | | Income/Sales | -4,182.21 | 194,732.24 |
| 01/27/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -125.30 | 194,606.94 |
| 01/27/2020 | Deposit | | No | | Income/Sales | 1,191.71 | 195,798.65 |
| 01/27/2020 | Transfer | | No | | CLR Admin (9185) | -72,081.23 | 123,717.42 |
| 01/27/2020 | Check | 101396 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 99,717.42 |
| 01/27/2020 | Check | 101397 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 75,717.42 |
| 01/27/2020 | Check | 101398 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -17,259.26 | 58,458.16 |
| 01/27/2020 | Transfer | | No | | CLR Admin (7175) | -20,780.15 | 37,678.01 |
| 01/27/2020 | Deposit | | No | | Income/Sales | 585,784.36 | 623,462.37 |
| 01/28/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -10,661.91 | 612,800.46 |
| 01/28/2020 | Check | 101407 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 588,800.46 |
| 01/28/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -223.75 | 588,576.71 |
| 01/28/2020 | Deposit | | No | | Income/Sales | 2,199.14 | 590,775.85 |
| 01/28/2020 | Deposit | | No | | Income/Sales | 156,421.29 | 747,197.14 |
| 01/28/2020 | Check | 101408 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,574.91 | 722,622.23 |
| 01/28/2020 | Check | 101400 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 698,622.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/28/2020 | Transfer | | No | | CLR Admin (7175) | -31,157.63 | 667,464.60 |
| 01/28/2020 | Transfer | | No | | CLR Admin (9185) | -279,570.02 | 387,894.58 |
| 01/28/2020 | Check | 101401 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 363,894.58 |
| 01/28/2020 | Check | 101402 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 339,894.58 |
| 01/28/2020 | Check | 101399 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 315,894.58 |
| 01/28/2020 | Check | 101403 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 291,894.58 |
| 01/28/2020 | Check | 101404 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 267,894.58 |
| 01/28/2020 | Check | 101405 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 243,894.58 |
| 01/28/2020 | Check | 101406 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 219,894.58 |
| 01/28/2020 | Expense | | No | | Income/Sales | -2,584.62 | 217,309.96 |
| 01/29/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -11,645.85 | 205,664.11 |
| 01/29/2020 | Expense | | No | | Income/Sales | -7,517.77 | 198,146.34 |
| 01/29/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -259.55 | 197,886.79 |
| 01/29/2020 | Deposit | | No | | Income/Sales | 2,465.38 | 200,352.17 |
| 01/29/2020 | Check | 101411 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,273.92 | 199,078.25 |
| 01/29/2020 | Transfer | | No | | CLR Admin (7175) | -22,090.71 | 176,987.54 |
| 01/29/2020 | Transfer | | No | | CLR Admin (9185) | -73,913.64 | 103,073.90 |
| 01/29/2020 | Check | 101409 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 79,073.90 |
| 01/29/2020 | Check | 101410 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 55,073.90 |
| 01/29/2020 | Deposit | | No | | Income/Sales | 125,804.35 | 180,878.25 |
| 01/30/2020 | Expense | | No | | Income/Sales | -11,685.14 | 169,193.11 |
| 01/30/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -15,429.45 | 153,763.66 |
| 01/30/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -340.10 | 153,423.56 |
| 01/30/2020 | Deposit | | No | | Income/Sales | 1,844.06 | 155,267.62 |
| 01/30/2020 | Check | 101413 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -19,489.94 | 135,777.68 |
| 01/30/2020 | Transfer | | No | | CLR Admin (7175) | -20,173.78 | 115,603.90 |
| 01/30/2020 | Transfer | | No | | CLR Admin (9185) | -46,140.18 | 69,463.72 |
| 01/30/2020 | Check | 101412 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 45,463.72 |
| 01/30/2020 | Deposit | | No | | Income/Sales | 166,571.90 | 212,035.62 |
| 01/31/2020 | Expense | | No | | Income/Sales | -5,268.14 | 206,767.48 |
| 01/31/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,996.26 | 201,771.22 |
| 01/31/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -116.35 | 201,654.87 |
| 01/31/2020 | Deposit | | No | | Income/Sales | 426.99 | 202,081.86 |
| 01/31/2020 | Check | 101415 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -22,189.97 | 179,891.89 |
| 01/31/2020 | Transfer | | No | | CLR Admin (7175) | -23,790.28 | 156,101.61 |
| 01/31/2020 | Transfer | | No | | CLR Admin (9185) | -83,774.57 | 72,327.04 |
| 01/31/2020 | Check | 101414 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 48,327.04 |
| 01/31/2020 | Deposit | | No | | Income/Sales | 455,374.97 | 503,702.01 |
| 02/03/2020 | Expense | | No | | Merchant Fees | -879.09 | 502,822.92 |
| 02/03/2020 | Check | 101424 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,944.67 | 499,878.25 |
| 02/03/2020 | Expense | | No | | Refunds/Reimbursements | -10,637.15 | 489,241.10 |
| 02/03/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,312.60 | 482,928.50 |
| 02/03/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -134.25 | 482,794.25 |
| 02/03/2020 | Transfer | | No | | CLR Admin (7175) | -20,525.57 | 462,268.68 |
| 02/03/2020 | Transfer | | No | | CLR Admin (9185) | -201,337.45 | 260,931.23 |
| 02/03/2020 | Deposit | | No | | Income/Sales | 202,621.39 | 463,552.62 |
| 02/03/2020 | Deposit | | No | | Income/Sales | 1,335.52 | 464,888.14 |
| 02/03/2020 | Check | 101416 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 440,888.14 |
| 02/03/2020 | Check | 101417 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 416,888.14 |
| 02/03/2020 | Check | 101418 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 392,888.14 |
| 02/03/2020 | Check | 101419 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 368,888.14 |
| 02/03/2020 | Check | 101420 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 344,888.14 |
| 02/03/2020 | Check | 101421 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 320,888.14 |
| 02/03/2020 | Check | 101422 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 296,888.14 |
| 02/03/2020 | Check | 101423 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 272,888.14 |
| 02/03/2020 | Expense | | No | | Merchant Fees | -40.15 | 272,847.99 |
| 02/04/2020 | Deposit | | No | | Income/Sales | 237.61 | 273,085.60 |
| 02/04/2020 | Expense | | No | | Refunds/Reimbursements | -977.70 | 272,107.90 |
| 02/04/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -12,456.21 | 259,651.69 |
| 02/04/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -277.45 | 259,374.24 |
| 02/04/2020 | Check | 101427 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -18,849.27 | 240,524.97 |
| 02/04/2020 | Transfer | | No | | CLR Admin (9185) | -86,038.48 | 154,486.49 |
| 02/04/2020 | Deposit | | No | | Income/Sales | 81,313.76 | 235,800.25 |
| 02/04/2020 | Check | 101425 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 211,800.25 |
| 02/04/2020 | Check | 101426 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 187,800.25 |
| 02/04/2020 | Transfer | | No | | CLR Admin (7175) | -30,273.22 | 157,527.03 |
| 02/05/2020 | Deposit | | No | | Income/Sales | 285,445.35 | 442,972.38 |
| 02/05/2020 | Deposit | | No | | Income/Sales | 2,903.81 | 445,876.19 |
| 02/05/2020 | Expense | | No | | Refunds/Reimbursements | -5,510.25 | 440,365.94 |
| 02/05/2020 | Check | 101428 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -657.71 | 439,708.23 |
| 02/05/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -223.75 | 439,484.48 |
| 02/05/2020 | Transfer | | No | | CLR Admin (7175) | -31,510.43 | 407,974.05 |
| 02/05/2020 | Transfer | | No | | CLR Admin (9185) | -44,408.04 | 363,566.01 |
| 02/05/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -9,049.34 | 354,516.67 |
| 02/06/2020 | Deposit | | No | | Income/Sales | 178,185.20 | 532,701.87 |
| 02/06/2020 | Deposit | | No | | Income/Sales | 2,189.23 | 534,891.10 |
| 02/06/2020 | Expense | | No | | Refunds/Reimbursements | -4,441.18 | 530,449.92 |
| 02/06/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -10,383.05 | 520,066.87 |
| 02/06/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -223.75 | 519,843.12 |
| 02/06/2020 | Check | 101433 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -5,795.93 | 514,047.19 |
| 02/06/2020 | Transfer | | No | | CLR Admin (9185) | -133,797.63 | 380,249.56 |
| 02/06/2020 | Check | 101429 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 356,249.56 |
| 02/06/2020 | Check | 101430 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 332,249.56 |
| 02/06/2020 | Check | 101431 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 308,249.56 |
| 02/06/2020 | Check | 101432 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 284,249.56 |
| 02/06/2020 | Transfer | | No | | CLR Admin (7175) | -30,392.48 | 253,857.08 |
| 02/07/2020 | Deposit | | No | | Income/Sales | 627,419.45 | 881,276.53 |
| 02/07/2020 | Deposit | | No | | Income/Sales | 1,485.30 | 882,761.83 |
| 02/07/2020 | Expense | | No | | Refunds/Reimbursements | -6,138.12 | 876,623.71 |
| 02/07/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,840.64 | 871,783.07 |
| 02/07/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -116.35 | 871,666.72 |
| 02/07/2020 | Transfer | | No | | CLR Admin (9185) | -76,320.63 | 795,346.09 |
| 02/07/2020 | Check | 101435 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 771,346.09 |
| 02/07/2020 | Check | 101436 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 747,346.09 |
| 02/07/2020 | Check | 101437 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -7,775.33 | 739,570.76 |
| 02/07/2020 | Transfer | | No | | CLR Admin (7175) | -30,027.18 | 709,543.58 |
| 02/07/2020 | Check | 101434 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -51.00 | 709,492.58 |
| 02/10/2020 | Deposit | | No | | Income/Sales | 135,143.14 | 844,635.72 |
| 02/10/2020 | Check | 101449 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -15,893.46 | 828,742.26 |
| 02/10/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,882.88 | 820,859.38 |
| 02/10/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -170.05 | 820,689.33 |
| 02/10/2020 | Expense | | No | | Merchant Fees | -425.29 | 820,264.04 |
| 02/10/2020 | Transfer | | No | | CLR Admin (7175) | -30,018.85 | 790,245.19 |
| 02/10/2020 | Transfer | | No | | CLR Admin (9185) | -290,336.42 | 499,908.77 |
| 02/10/2020 | Check | 101438 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 475,908.77 |
| 02/10/2020 | Check | 101439 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 451,908.77 |
| 02/10/2020 | Check | 101440 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 427,908.77 |
| 02/10/2020 | Check | 101441 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 403,908.77 |
| 02/10/2020 | Check | 101442 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 379,908.77 |
| 02/10/2020 | Check | 101443 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 355,908.77 |
| 02/10/2020 | Check | 101444 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 331,908.77 |
| 02/10/2020 | Check | 101445 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 307,908.77 |
| 02/10/2020 | Check | 101446 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 283,908.77 |
| 02/10/2020 | Check | 101447 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 259,908.77 |
| 02/10/2020 | Check | 101448 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 235,908.77 |
| 02/10/2020 | Expense | | No | | Refunds/Reimbursements | -1,672.84 | 234,235.93 |
| 02/11/2020 | Deposit | | No | | Income/Sales | 303,150.12 | 537,386.05 |
| 02/11/2020 | Deposit | | No | | Income/Sales | 465.86 | 537,851.91 |
| 02/11/2020 | Deposit | | No | | Income/Sales | 2,681.71 | 540,533.62 |
| 02/11/2020 | Expense | | No | | Refunds/Reimbursements | -12,513.25 | 528,020.37 |
| 02/11/2020 | Check | 101451 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -12,418.81 | 515,601.56 |
| 02/11/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -107.40 | 515,494.16 |
| 02/11/2020 | Transfer | | No | | CLR Admin (7175) | -28,531.92 | 486,962.24 |
| 02/11/2020 | Transfer | | No | | CLR Admin (9185) | -62,915.69 | 424,046.55 |
| 02/11/2020 | Check | 101450 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 400,046.55 |
| 02/11/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,396.50 | 395,650.05 |
| 02/12/2020 | Deposit | | No | | Income/Sales | 135,645.71 | 531,295.76 |
| 02/12/2020 | Deposit | | No | | Income/Sales | 649.25 | 531,945.01 |
| 02/12/2020 | Expense | | No | | Refunds/Reimbursements | -25,213.79 | 506,731.22 |
| 02/12/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,961.36 | 498,769.86 |
| 02/12/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -179.00 | 498,590.86 |
| 02/12/2020 | Expense | | No | EriK Helbing | Legal & Professional Services | -25,080.00 | 473,510.86 |
| 02/12/2020 | Check | 101456 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -23,051.47 | 450,459.39 |
| 02/12/2020 | Transfer | | No | | CLR Admin (7175) | -68,001.74 | 382,457.65 |
| 02/12/2020 | Transfer | | No | | CLR Admin (9185) | -124,274.59 | 258,183.06 |
| 02/12/2020 | Check | 101452 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 234,183.06 |
| 02/12/2020 | Check | 101453 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 210,183.06 |
| 02/12/2020 | Check | 101454 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 186,183.06 |
| 02/12/2020 | Check | 101455 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 162,183.06 |
| 02/12/2020 | Transfer | | No | | CLR Admin (7175) | -33,248.09 | 128,934.97 |
| 02/13/2020 | Expense | | No | | Refunds/Reimbursements | -21,302.86 | 107,632.11 |
| 02/13/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -9,834.19 | 97,797.92 |
| 02/13/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -268.50 | 97,529.42 |
| 02/13/2020 | Transfer | | No | | CLR Admin (9185) | -38,322.09 | 59,207.33 |
| 02/13/2020 | Deposit | | No | | Income/Sales | 1,088.11 | 60,295.44 |
| 02/13/2020 | Transfer | | No | | CLR Admin (7175) | -18,266.98 | 42,028.46 |
| 02/13/2020 | Deposit | | No | | Income/Sales | 154,382.85 | 196,411.31 |
| 02/14/2020 | Expense | | No | | Refunds/Reimbursements | -16,059.76 | 180,351.55 |
| 02/14/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -1,382.31 | 178,969.24 |
| 02/14/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -44.75 | 178,924.49 |
| 02/14/2020 | Deposit | | No | | Income/Sales | 346,630.29 | 525,554.78 |
| 02/14/2020 | Check | 101458 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -19,441.51 | 506,113.27 |
| 02/14/2020 | Expense | | No | | Merchant Fees | -5,409.85 | 500,703.42 |
| 02/14/2020 | Transfer | | No | | CLR Admin (7175) | -25,840.86 | 474,862.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/14/2020 | Transfer | | No | | CLR Admin (9185) | -54,392.12 | 420,470.44 |
| 02/14/2020 | Check | 101457 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 396,470.44 |
| 02/14/2020 | Deposit | | No | | Income/Sales | 1,073.38 | 397,543.82 |
| 02/18/2020 | Expense | | No | | Refunds/Reimbursements | -16,872.64 | 380,671.18 |
| 02/18/2020 | Check | 101465 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -6,593.33 | 374,077.85 |
| 02/18/2020 | Expense | | No | | Merchant Fees | -68.42 | 374,009.43 |
| 02/18/2020 | Deposit | | No | | Income/Sales | 67,924.93 | 441,934.36 |
| 02/18/2020 | Deposit | | No | | Income/Sales | 1,194.78 | 443,129.14 |
| 02/18/2020 | Deposit | | No | | Income/Sales | 450.78 | 443,579.92 |
| 02/18/2020 | Deposit | | No | | Income/Sales | 1,662.60 | 445,242.52 |
| 02/18/2020 | Transfer | | No | | CLR Admin (7175) | -23,009.72 | 422,232.80 |
| 02/18/2020 | Transfer | | No | | CLR Admin (9185) | -125,967.34 | 296,265.46 |
| 02/18/2020 | Check | 101459 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 272,265.46 |
| 02/18/2020 | Check | 101460 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 248,265.46 |
| 02/18/2020 | Check | 101461 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 224,265.46 |
| 02/18/2020 | Check | 101462 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 200,265.46 |
| 02/18/2020 | Check | 101463 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 176,265.46 |
| 02/18/2020 | Check | 101464 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 152,265.46 |
| 02/18/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -98.45 | 152,167.01 |
| 02/19/2020 | Expense | | No | | Refunds/Reimbursements | -5,105.29 | 147,061.72 |
| 02/19/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,793.83 | 140,267.89 |
| 02/19/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -187.95 | 140,079.94 |
| 02/19/2020 | Expense | | No | | Office Expense & Software | -50.00 | 140,029.94 |
| 02/19/2020 | Deposit | | No | | Income/Sales | 84,188.45 | 224,218.39 |
| 02/19/2020 | Deposit | | No | | Income/Sales | 9,488.96 | 233,707.35 |
| 02/19/2020 | Transfer | | No | | CLR Admin (7175) | -18,446.26 | 215,261.09 |
| 02/19/2020 | Transfer | | No | | CLR Admin (9185) | -16,780.84 | 198,480.25 |
| 02/19/2020 | Check | 101466 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -17,989.07 | 180,491.18 |
| 02/20/2020 | Expense | | No | | Refunds/Reimbursements | -2,944.94 | 177,546.24 |
| 02/20/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -9,660.73 | 167,885.51 |
| 02/20/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -250.60 | 167,634.91 |
| 02/20/2020 | Deposit | | No | | Income/Sales | 70,176.53 | 237,811.44 |
| 02/20/2020 | Check | 101468 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -4,045.08 | 233,766.36 |
| 02/20/2020 | Transfer | | No | | CLR Admin (7175) | -10,634.94 | 223,131.42 |
| 02/20/2020 | Transfer | | No | | CLR Admin (9185) | -40,470.31 | 182,661.11 |
| 02/20/2020 | Check | 101467 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 158,661.11 |
| 02/20/2020 | Deposit | | No | | Income/Sales | 1,807.83 | 160,468.94 |
| 02/21/2020 | Expense | | No | | Refunds/Reimbursements | -2,764.31 | 157,704.63 |
| 02/21/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -30,416.94 | 127,287.69 |
| 02/21/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -662.30 | 126,625.39 |
| 02/21/2020 | Deposit | | No | | Income/Sales | 137,306.57 | 263,931.96 |
| 02/21/2020 | Transfer | | No | | CLR Admin (9185) | -90,752.80 | 173,179.16 |
| 02/21/2020 | Check | 101469 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 149,179.16 |
| 02/21/2020 | Check | 101470 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 125,179.16 |
| 02/21/2020 | Check | 101471 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -23,663.30 | 101,515.86 |
| 02/21/2020 | Transfer | | No | | CLR Admin (7175) | -24,125.40 | 77,390.46 |
| 02/21/2020 | Deposit | | No | | Income/Sales | 570.96 | 77,961.42 |
| 02/24/2020 | Expense | | No | | Refunds/Reimbursements | -8,875.46 | 69,085.96 |
| 02/24/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,233.16 | 64,852.80 |
| 02/24/2020 | Deposit | | No | | Income/Sales | 7,054.85 | 71,907.65 |
| 02/24/2020 | Deposit | | No | | Income/Sales | 945,852.07 | 1,017,759.72 |
| 02/24/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -98.45 | 1,017,661.27 |
| 02/25/2020 | Expense | | No | | Refunds/Reimbursements | -4,005.97 | 1,013,655.30 |
| 02/25/2020 | Check | 101491 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -10,915.45 | 1,002,739.85 |
| 02/25/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -214.80 | 1,002,525.05 |
| 02/25/2020 | Deposit | | No | | Income/Sales | 106,647.23 | 1,109,172.28 |
| 02/25/2020 | Deposit | | No | | Income/Sales | 6,046.45 | 1,115,218.73 |
| 02/25/2020 | Check | 101472 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,091,218.73 |
| 02/25/2020 | Check | 101473 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,067,218.73 |
| 02/25/2020 | Check | 101474 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,043,218.73 |
| 02/25/2020 | Check | 101475 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,019,218.73 |
| 02/25/2020 | Check | 101476 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 995,218.73 |
| 02/25/2020 | Check | 101477 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 971,218.73 |
| 02/25/2020 | Check | 101478 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 947,218.73 |
| 02/25/2020 | Check | 101479 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 923,218.73 |
| 02/25/2020 | Check | 101480 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 899,218.73 |
| 02/25/2020 | Check | 101481 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 875,218.73 |
| 02/25/2020 | Check | 101482 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 851,218.73 |
| 02/25/2020 | Transfer | | No | | CLR Admin (7175) | -13,480.30 | 837,738.43 |
| 02/25/2020 | Transfer | | No | | CLR Admin (9185) | -308,410.68 | 529,327.75 |
| 02/25/2020 | Transfer | | No | | CLR Admin (9185) | -100,000.00 | 429,327.75 |
| 02/25/2020 | Check | 101483 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 405,327.75 |
| 02/25/2020 | Check | 101484 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 381,327.75 |
| 02/25/2020 | Check | 101485 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 357,327.75 |
| 02/25/2020 | Check | 101486 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 333,327.75 |
| 02/25/2020 | Check | 101487 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 309,327.75 |
| 02/25/2020 | Check | 101488 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 285,327.75 |
| 02/25/2020 | Check | 101489 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 261,327.75 |
| 02/25/2020 | Check | 101490 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 237,327.75 |
| 02/25/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -9,190.65 | 228,137.10 |
| 02/26/2020 | Expense | | No | | Refunds/Reimbursements | -6,959.30 | 221,177.80 |
| 02/26/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -10,421.27 | 210,756.53 |
| 02/26/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -205.85 | 210,550.68 |
| 02/26/2020 | Deposit | | No | | Income/Sales | 263,301.56 | 473,852.24 |
| 02/26/2020 | Check | 101493 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -19,592.52 | 454,259.72 |
| 02/26/2020 | Transfer | | No | | CLR Admin (7175) | -17,016.49 | 437,243.23 |
| 02/26/2020 | Transfer | | No | | CLR Admin (9185) | -37,253.34 | 399,989.89 |
| 02/26/2020 | Check | 101492 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 375,989.89 |
| 02/26/2020 | Deposit | | No | | Income/Sales | 1,020.48 | 377,010.37 |
| 02/27/2020 | Expense | | No | | Refunds/Reimbursements | -338.00 | 376,672.37 |
| 02/27/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -16,491.58 | 360,180.79 |
| 02/27/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -349.05 | 359,831.74 |
| 02/27/2020 | Deposit | | No | | Income/Sales | 207,822.54 | 567,654.28 |
| 02/27/2020 | Deposit | | No | | Income/Sales | 1,520.06 | 569,174.34 |
| 02/27/2020 | Check | 101497 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 545,174.34 |
| 02/27/2020 | Transfer | | No | | CLR Admin (7175) | -17,200.75 | 527,973.59 |
| 02/27/2020 | Transfer | | No | | CLR Admin (9185) | -110,724.66 | 417,248.93 |
| 02/27/2020 | Check | 101494 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 393,248.93 |
| 02/27/2020 | Check | 101495 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 369,248.93 |
| 02/27/2020 | Check | 101496 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 345,248.93 |
| 02/27/2020 | Check | 101498 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -18,123.56 | 327,125.37 |
| 02/28/2020 | Expense | | No | | Refunds/Reimbursements | -1,447.12 | 325,678.25 |
| 02/28/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,365.08 | 318,313.17 |
| 02/28/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -170.05 | 318,143.12 |
| 02/28/2020 | Deposit | | No | | Income/Sales | 360,796.32 | 678,939.44 |
| 02/28/2020 | Deposit | | No | | Income/Sales | 1,424.47 | 680,363.91 |
| 02/28/2020 | Transfer | | No | | CLR Admin (9185) | -97,554.04 | 582,809.87 |
| 02/28/2020 | Check | 101500 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 558,809.87 |
| 02/28/2020 | Check | 101501 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 534,809.87 |
| 02/28/2020 | Check | 101502 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -10,002.90 | 524,806.97 |
| 02/28/2020 | Transfer | | No | | CLR Admin (7175) | -15,972.44 | 508,834.53 |
| 02/28/2020 | Check | 101499 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 484,834.53 |
| 03/02/2020 | Deposit | | No | | Income/Sales | 226,846.08 | 711,680.61 |
| 03/02/2020 | Deposit | | No | | Income/Sales | 4,311.00 | 715,991.61 |
| 03/02/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -3,166.60 | 712,825.01 |
| 03/02/2020 | Transfer | | No | | CLR Admin (7175) | -16,395.01 | 696,430.00 |
| 03/02/2020 | Expense | | No | | Merchant Fees | -1,164.08 | 695,265.92 |
| 03/02/2020 | Expense | | No | | Merchant Fees | -39.95 | 695,225.97 |
| 03/02/2020 | Transfer | | No | | CLR Admin (9185) | -162,831.99 | 532,393.98 |
| 03/02/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -53.70 | 532,340.28 |
| 03/03/2020 | Deposit | | No | | Income/Sales | 142,135.94 | 674,476.22 |
| 03/03/2020 | Check | 101506 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 650,476.22 |
| 03/03/2020 | Expense | | No | | Refunds/Reimbursements | -24,846.56 | 625,629.66 |
| 03/03/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,028.98 | 619,600.68 |
| 03/03/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -125.30 | 619,475.38 |
| 03/03/2020 | Expense | | No | | Merchant Fees | -435.44 | 619,039.94 |
| 03/03/2020 | Transfer | | No | | CLR Admin (7175) | -12,015.45 | 607,024.49 |
| 03/03/2020 | Transfer | | No | | CLR Admin (9185) | -99,433.45 | 507,591.04 |
| 03/03/2020 | Check | 101503 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 483,591.04 |
| 03/03/2020 | Check | 101504 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 459,591.04 |
| 03/03/2020 | Check | 101505 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 435,591.04 |
| 03/03/2020 | Check | 101514 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -7,574.86 | 428,016.18 |
| 03/03/2020 | Check | 101513 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 404,016.18 |
| 03/03/2020 | Check | 101512 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 380,016.18 |
| 03/03/2020 | Check | 101511 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 356,016.18 |
| 03/03/2020 | Check | 101510 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 332,016.18 |
| 03/03/2020 | Check | 101509 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -17,929.31 | 314,086.87 |
| 03/03/2020 | Check | 101508 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 290,086.87 |
| 03/03/2020 | Check | 101507 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 266,086.87 |
| 03/03/2020 | Deposit | | No | | Income/Sales | 2,709.40 | 268,796.27 |
| 03/04/2020 | Deposit | | No | | Income/Sales | 117,880.53 | 386,676.80 |
| 03/04/2020 | Deposit | | No | | Income/Sales | 5,797.31 | 392,474.11 |
| 03/04/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -15,835.15 | 376,638.96 |
| 03/04/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -358.00 | 376,280.96 |
| 03/04/2020 | Check | 101515 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 352,280.96 |
| 03/04/2020 | Transfer | | No | | CLR Admin (7175) | -19,177.00 | 333,103.96 |
| 03/04/2020 | Transfer | | No | | CLR Admin (9185) | -34,101.20 | 299,002.76 |
| 03/04/2020 | Check | 101517 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -11,853.81 | 287,148.95 |
| 03/04/2020 | Check | 101516 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 263,148.95 |
| 03/04/2020 | Expense | | No | | Refunds/Reimbursements | -16,756.94 | 246,392.01 |
| 03/05/2020 | Deposit | | No | | Income/Sales | 304,726.13 | 551,118.14 |
| 03/05/2020 | Deposit | | No | | Income/Sales | 2,684.16 | 553,802.30 |
| 03/05/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -22,100.08 | 531,702.22 |
| 03/05/2020 | Check | 101518 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 507,702.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/05/2020 | Transfer | | No | | CLR Admin (7175) | -9,915.15 | 497,787.07 |
| 03/05/2020 | Transfer | | No | | CLR Admin (9185) | -38,162.60 | 459,624.47 |
| 03/05/2020 | Check | 101519 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -23,385.04 | 436,239.43 |
| 03/05/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -599.65 | 435,639.78 |
| 03/06/2020 | Deposit | | No | | Income/Sales | 895,249.62 | 1,330,889.40 |
| 03/06/2020 | Deposit | | No | | Income/Sales | 1,494.78 | 1,332,384.18 |
| 03/06/2020 | Expense | | No | | Refunds/Reimbursements | -8,550.25 | 1,323,833.93 |
| 03/06/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,327.13 | 1,319,506.80 |
| 03/06/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -107.40 | 1,319,399.40 |
| 03/06/2020 | Transfer | | No | | CLR Admin (7175) | -28,303.18 | 1,291,096.22 |
| 03/06/2020 | Check | 101520 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -43.00 | 1,291,053.22 |
| 03/06/2020 | Check | 101525 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -22,739.57 | 1,268,313.65 |
| 03/06/2020 | Check | 101524 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,244,313.65 |
| 03/06/2020 | Check | 101522 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,220,313.65 |
| 03/06/2020 | Check | 101523 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,196,313.65 |
| 03/06/2020 | Check | 101521 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,172,313.65 |
| 03/06/2020 | Transfer | | No | | CLR Admin (9185) | -141,440.62 | 1,030,873.03 |
| 03/09/2020 | Deposit | | No | | Income/Sales | 187,710.19 | 1,218,583.22 |
| 03/09/2020 | Check | 101526 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 1,194,583.22 |
| 03/09/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -5,669.61 | 1,188,913.61 |
| 03/09/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -98.45 | 1,188,815.16 |
| 03/09/2020 | Transfer | | No | | CLR Admin (7175) | -18,809.97 | 1,170,005.19 |
| 03/09/2020 | Transfer | | No | | CLR Admin (9185) | -386,284.08 | 783,721.11 |
| 03/09/2020 | Check | 101544 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -4,957.58 | 778,763.53 |
| 03/09/2020 | Check | 101543 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 754,763.53 |
| 03/09/2020 | Check | 101542 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 730,763.53 |
| 03/09/2020 | Check | 101541 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 706,763.53 |
| 03/09/2020 | Check | 101540 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 682,763.53 |
| 03/09/2020 | Check | 101539 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 658,763.53 |
| 03/09/2020 | Check | 101538 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 634,763.53 |
| 03/09/2020 | Check | 101537 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 610,763.53 |
| 03/09/2020 | Check | 101536 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 586,763.53 |
| 03/09/2020 | Check | 101535 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 562,763.53 |
| 03/09/2020 | Check | 101534 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 538,763.53 |
| 03/09/2020 | Check | 101533 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 514,763.53 |
| 03/09/2020 | Check | 101532 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 490,763.53 |
| 03/09/2020 | Check | 101531 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 466,763.53 |
| 03/09/2020 | Check | 101530 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 442,763.53 |
| 03/09/2020 | Check | 101529 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 418,763.53 |
| 03/09/2020 | Check | 101528 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 394,763.53 |
| 03/09/2020 | Check | 101527 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 370,763.53 |
| 03/09/2020 | Deposit | | No | | Income/Sales | 3,159.29 | 373,922.82 |
| 03/10/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -170.05 | 373,752.77 |
| 03/10/2020 | Deposit | | No | | Income/Sales | 153,108.96 | 526,861.73 |
| 03/10/2020 | Expense | | No | | Refunds/Reimbursements | -222.48 | 526,639.25 |
| 03/10/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,885.63 | 519,753.62 |
| 03/10/2020 | Transfer | | No | | CLR Admin (7175) | -6,229.00 | 513,524.62 |
| 03/10/2020 | Check | 101545 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 489,524.62 |
| 03/10/2020 | Deposit | | No | | Income/Sales | 1,954.98 | 491,479.60 |
| 03/10/2020 | Check | 101548 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -11,813.98 | 479,665.62 |
| 03/10/2020 | Check | 101547 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 455,665.62 |
| 03/10/2020 | Check | 101546 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 431,665.62 |
| 03/10/2020 | Transfer | | No | | CLR Admin (9185) | -89,750.97 | 341,914.65 |
| 03/11/2020 | Expense | | No | | Refunds/Reimbursements | -3,266.71 | 338,647.94 |
| 03/11/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,329.52 | 334,318.42 |
| 03/11/2020 | Deposit | | No | | Income/Sales | 830.36 | 335,148.78 |
| 03/11/2020 | Deposit | | No | | Income/Sales | 312,342.75 | 647,491.53 |
| 03/11/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -98.45 | 647,393.08 |
| 03/12/2020 | Expense | | No | | Refunds/Reimbursements | -13,136.22 | 634,256.86 |
| 03/12/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,808.33 | 626,448.53 |
| 03/12/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -179.00 | 626,269.53 |
| 03/12/2020 | Transfer | | No | | CLR Admin (7175) | -19,396.02 | 606,873.51 |
| 03/12/2020 | Transfer | | No | | CLR Admin (7175) | -23,201.99 | 583,671.52 |
| 03/12/2020 | Transfer | | No | | CLR Admin (9185) | -62,322.35 | 521,349.17 |
| 03/12/2020 | Transfer | | No | | CLR Admin (9185) | -137,135.60 | 384,213.57 |
| 03/12/2020 | Deposit | | No | | Income/Sales | 189,979.28 | 574,192.85 |
| 03/12/2020 | Deposit | | No | | Income/Sales | 911.25 | 575,104.10 |
| 03/12/2020 | Check | 101557 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -19,716.32 | 555,387.78 |
| 03/12/2020 | Check | 101556 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 531,387.78 |
| 03/12/2020 | Check | 101555 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 507,387.78 |
| 03/12/2020 | Check | 101554 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 483,387.78 |
| 03/12/2020 | Check | 101553 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 459,387.78 |
| 03/12/2020 | Check | 101552 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 435,387.78 |
| 03/12/2020 | Check | 101551 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -13,056.85 | 422,330.93 |
| 03/12/2020 | Check | 101550 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 398,330.93 |
| 03/12/2020 | Check | 101549 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 374,330.93 |
| 03/13/2020 | Expense | | No | | Refunds/Reimbursements | -6,791.24 | 367,539.69 |
| 03/13/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,108.35 | 363,431.34 |
| 03/13/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -71.60 | 363,359.74 |
| 03/13/2020 | Expense | | No | | Merchant Fees | -462.54 | 362,897.20 |
| 03/13/2020 | Expense | | No | | Merchant Fees | -4,947.60 | 357,949.60 |
| 03/13/2020 | Check | 101558 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 333,949.60 |
| 03/13/2020 | Transfer | | No | | CLR Admin (9185) | -77,850.45 | 256,099.15 |
| 03/13/2020 | Deposit | | No | | Income/Sales | 268,281.09 | 524,380.24 |
| 03/13/2020 | Check | 101560 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,276.22 | 500,104.02 |
| 03/13/2020 | Check | 101559 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 476,104.02 |
| 03/13/2020 | Transfer | | No | | CLR Admin (7175) | -20,453.63 | 455,650.39 |
| 03/16/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -3,115.18 | 452,535.21 |
| 03/16/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -71.60 | 452,463.61 |
| 03/16/2020 | Transfer | | No | | CLR Admin (7175) | -11,356.60 | 441,107.01 |
| 03/16/2020 | Transfer | | No | | CLR Admin (9185) | -114,344.94 | 326,762.07 |
| 03/16/2020 | Deposit | | No | | Income/Sales | 179,239.40 | 506,001.47 |
| 03/16/2020 | Check | 101564 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 482,001.47 |
| 03/16/2020 | Check | 101563 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 458,001.47 |
| 03/16/2020 | Check | 101562 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 434,001.47 |
| 03/16/2020 | Check | 101561 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 410,001.47 |
| 03/16/2020 | Check | 101566 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -12,006.33 | 397,995.14 |
| 03/16/2020 | Check | 101565 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 373,995.14 |
| 03/16/2020 | Deposit | | No | | Income/Sales | 1,881.42 | 375,876.56 |
| 03/17/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -12,820.72 | 363,055.84 |
| 03/17/2020 | Check | 101567 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 339,055.84 |
| 03/17/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 338,894.74 |
| 03/17/2020 | Expense | | No | EriK Helbing | Legal & Professional Services | -24,100.00 | 314,794.74 |
| 03/17/2020 | Expense | | No | | Office Expense & Software | -50.00 | 314,744.74 |
| 03/17/2020 | Transfer | | No | | CLR Admin (7175) | -48,536.83 | 266,207.91 |
| 03/17/2020 | Transfer | | No | | CLR Admin (7175) | -2,780.00 | 263,427.91 |
| 03/17/2020 | Transfer | | No | | CLR Admin (9185) | -120,000.00 | 143,427.91 |
| 03/17/2020 | Transfer | | No | | CLR Admin (9185) | -81,218.27 | 62,209.64 |
| 03/17/2020 | Deposit | | No | | Income/Sales | 77,782.86 | 139,992.50 |
| 03/17/2020 | Deposit | | No | | Income/Sales | 336.77 | 140,329.27 |
| 03/17/2020 | Check | 101570 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -17,167.21 | 123,162.06 |
| 03/17/2020 | Check | 101569 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 99,162.06 |
| 03/17/2020 | Check | 101568 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 75,162.06 |
| 03/17/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,034.85 | 69,127.21 |
| 03/18/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 69,122.21 |
| 03/18/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -4,124.08 | 64,998.13 |
| 03/18/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,545.21 | 56,452.92 |
| 03/18/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -187.95 | 56,264.97 |
| 03/18/2020 | Transfer | | No | | CLR Admin (9185) | -18,409.97 | 37,855.00 |
| 03/18/2020 | Deposit | | No | | Income/Sales | 90,015.99 | 127,870.99 |
| 03/18/2020 | Deposit | | No | | Income/Sales | 341.05 | 128,212.04 |
| 03/18/2020 | Check | 101572 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -5,355.63 | 122,856.41 |
| 03/18/2020 | Check | 101571 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 98,856.41 |
| 03/18/2020 | Transfer | | No | | CLR Admin (7175) | -14,189.03 | 84,667.38 |
| 03/19/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -474.35 | 84,193.03 |
| 03/19/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -23,024.28 | 61,168.75 |
| 03/19/2020 | Deposit | | No | | Income/Sales | 137,101.08 | 198,269.83 |
| 03/19/2020 | Transfer | | No | | CLR Admin (9185) | -26,378.82 | 171,891.01 |
| 03/19/2020 | Check | 101574 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -18,406.98 | 153,484.03 |
| 03/19/2020 | Check | 101573 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 129,484.03 |
| 03/19/2020 | Transfer | | No | | CLR Admin (7175) | -2,469.60 | 127,014.43 |
| 03/19/2020 | Deposit | | No | | Income/Sales | 1,097.66 | 128,112.09 |
| 03/20/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,468.60 | 122,643.49 |
| 03/20/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -116.35 | 122,527.14 |
| 03/20/2020 | Deposit | | No | | Income/Sales | 846,983.94 | 969,511.08 |
| 03/20/2020 | Deposit | | No | | Income/Sales | 2,743.75 | 972,254.83 |
| 03/20/2020 | Transfer | | No | | CLR Admin (9185) | -60,470.39 | 911,784.44 |
| 03/20/2020 | Check | 101576 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 887,784.44 |
| 03/20/2020 | Check | 101575 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 863,784.44 |
| 03/20/2020 | Transfer | | No | | CLR Admin (7175) | -135.02 | 863,649.42 |
| 03/20/2020 | Check | 101577 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -18,488.87 | 845,160.55 |
| 03/23/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -465.61 | 844,694.94 |
| 03/23/2020 | Check | 101578 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 820,694.94 |
| 03/23/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -187.95 | 820,506.99 |
| 03/23/2020 | Deposit | | No | | Income/Sales | 106,177.23 | 926,684.22 |
| 03/23/2020 | Deposit | | No | | Income/Sales | 4,165.13 | 930,849.35 |
| 03/23/2020 | Transfer | | No | | CLR Admin (7175) | -15,415.64 | 915,433.71 |
| 03/23/2020 | Transfer | | No | | CLR Admin (9185) | -357,224.06 | 558,209.65 |
| 03/23/2020 | Check | 101596 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -11,322.46 | 546,887.19 |
| 03/23/2020 | Check | 101595 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 522,887.19 |
| 03/23/2020 | Check | 101594 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 498,887.19 |
| 03/23/2020 | Check | 101593 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 474,887.19 |
| 03/23/2020 | Check | 101592 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 450,887.19 |
| 03/23/2020 | Check | 101591 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 426,887.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/23/2020 | Check | 101590 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 402,887.19 |
| 03/23/2020 | Check | 101589 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 378,887.19 |
| 03/23/2020 | Check | 101588 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 354,887.19 |
| 03/23/2020 | Check | 101587 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 330,887.19 |
| 03/23/2020 | Check | 101586 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 306,887.19 |
| 03/23/2020 | Check | 101585 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 282,887.19 |
| 03/23/2020 | Check | 101584 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 258,887.19 |
| 03/23/2020 | Check | 101583 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 234,887.19 |
| 03/23/2020 | Check | 101582 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 210,887.19 |
| 03/23/2020 | Check | 101581 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 186,887.19 |
| 03/23/2020 | Check | 101580 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 162,887.19 |
| 03/23/2020 | Check | 101579 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 138,887.19 |
| 03/23/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,448.54 | 131,438.65 |
| 03/24/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -4,211.49 | 127,227.16 |
| 03/24/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,913.01 | 122,314.15 |
| 03/24/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -116.35 | 122,197.80 |
| 03/24/2020 | Transfer | | No | | CLR Admin (7175) | -5,158.09 | 117,039.71 |
| 03/24/2020 | Check | 101597 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 93,039.71 |
| 03/24/2020 | Deposit | | No | | Income/Sales | 97,768.66 | 190,808.37 |
| 03/24/2020 | Deposit | | No | | Income/Sales | 7,240.39 | 198,048.76 |
| 03/24/2020 | Check | 101598 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,834.14 | 173,214.62 |
| 03/24/2020 | Transfer | | No | | CLR Admin (9185) | -44,680.98 | 128,533.64 |
| 03/25/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -169.95 | 128,363.69 |
| 03/25/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -14,256.70 | 114,106.99 |
| 03/25/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -304.30 | 113,802.69 |
| 03/25/2020 | Transfer | | No | | CLR Admin (7175) | -11,292.33 | 102,510.36 |
| 03/25/2020 | Check | 101599 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 78,510.36 |
| 03/25/2020 | Deposit | | No | | Income/Sales | 121,364.42 | 199,874.78 |
| 03/25/2020 | Deposit | | No | | Income/Sales | 2,434.94 | 202,309.72 |
| 03/25/2020 | Check | 101600 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -15,144.59 | 187,165.13 |
| 03/25/2020 | Transfer | | No | | CLR Admin (9185) | -35,600.46 | 151,564.67 |
| 03/26/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -1,209.47 | 150,355.20 |
| 03/26/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -15,473.72 | 134,881.48 |
| 03/26/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -313.25 | 134,568.23 |
| 03/26/2020 | Transfer | | No | | CLR Admin (7175) | -3,421.40 | 131,146.83 |
| 03/26/2020 | Check | 101601 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 107,146.83 |
| 03/26/2020 | Deposit | | No | | Income/Sales | 336,614.62 | 443,761.45 |
| 03/26/2020 | Deposit | | No | | Income/Sales | 4,604.22 | 448,365.67 |
| 03/26/2020 | Check | 101603 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -7,011.40 | 441,354.27 |
| 03/26/2020 | Check | 101602 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 417,354.27 |
| 03/26/2020 | Transfer | | No | | CLR Admin (9185) | -58,221.74 | 359,132.53 |
| 03/27/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -525.43 | 358,607.10 |
| 03/27/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,371.24 | 352,235.86 |
| 03/27/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -134.25 | 352,101.61 |
| 03/27/2020 | Transfer | | No | | CLR Admin (7175) | -9,511.98 | 342,589.63 |
| 03/27/2020 | Transfer | | No | | CLR Admin (9185) | -140,509.37 | 202,080.26 |
| 03/27/2020 | Deposit | | No | | Income/Sales | 377,054.63 | 579,134.89 |
| 03/27/2020 | Check | 101604 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 555,134.89 |
| 03/27/2020 | Check | 101610 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,051.53 | 531,083.36 |
| 03/27/2020 | Check | 101609 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 507,083.36 |
| 03/27/2020 | Check | 101608 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 483,083.36 |
| 03/27/2020 | Check | 101607 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 459,083.36 |
| 03/27/2020 | Check | 101606 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 435,083.36 |
| 03/27/2020 | Check | 101605 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 411,083.36 |
| 03/27/2020 | Deposit | | No | | Income/Sales | 1,957.61 | 413,040.97 |
| 03/30/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -1,312.31 | 411,728.66 |
| 03/30/2020 | Transfer | | No | | CLR Admin (9185) | -162,259.65 | 249,469.01 |
| 03/30/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 249,307.91 |
| 03/30/2020 | Transfer | | No | | CLR Admin (7175) | -8,950.18 | 240,357.73 |
| 03/30/2020 | Deposit | | No | | Income/Sales | 81,920.34 | 322,278.07 |
| 03/30/2020 | Deposit | | No | | Income/Sales | 1,253.58 | 323,531.65 |
| 03/30/2020 | Check | 101618 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -12,816.07 | 310,715.58 |
| 03/30/2020 | Check | 101617 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 286,715.58 |
| 03/30/2020 | Check | 101616 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 262,715.58 |
| 03/30/2020 | Check | 101615 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 238,715.58 |
| 03/30/2020 | Check | 101614 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 214,715.58 |
| 03/30/2020 | Check | 101613 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 190,715.58 |
| 03/30/2020 | Check | 101612 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 166,715.58 |
| 03/30/2020 | Check | 101611 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 142,715.58 |
| 03/30/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,786.47 | 134,929.11 |
| 03/31/2020 | Deposit | | No | | Income/Sales | 197,524.16 | 332,453.27 |
| 03/31/2020 | Deposit | | No | | Income/Sales | 1,626.45 | 334,079.72 |
| 03/31/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -12,898.48 | 321,181.24 |
| 03/31/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,962.82 | 315,218.42 |
| 03/31/2020 | Transfer | | No | | CLR Admin (9185) | -37,898.17 | 277,320.25 |
| 03/31/2020 | Check | 101620 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,440.69 | 275,879.56 |
| 03/31/2020 | Check | 101619 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 251,879.56 |
| 03/31/2020 | Transfer | | No | | CLR Admin (7175) | -11,607.24 | 240,272.32 |
| 03/31/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -134.25 | 240,138.07 |
| 04/01/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -2,424.46 | 237,713.61 |
| 04/01/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -11,510.69 | 226,202.92 |
| 04/01/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -286.40 | 225,916.52 |
| 04/01/2020 | Deposit | | No | | Income/Sales | 119,525.71 | 345,442.23 |
| 04/01/2020 | Deposit | | No | | Income/Sales | 1,524.16 | 346,966.39 |
| 04/01/2020 | Transfer | | No | | CLR Admin (9185) | -85,657.16 | 261,309.23 |
| 04/01/2020 | Check | 101622 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 237,309.23 |
| 04/01/2020 | Check | 101621 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 213,309.23 |
| 04/01/2020 | Check | 101624 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -19,371.44 | 193,937.79 |
| 04/01/2020 | Transfer | | No | | CLR Admin (7175) | -10,201.49 | 183,736.30 |
| 04/01/2020 | Check | 101623 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 159,736.30 |
| 04/02/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -3,573.64 | 156,162.66 |
| 04/02/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -20,421.06 | 135,741.60 |
| 04/02/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -492.25 | 135,249.35 |
| 04/02/2020 | Expense | | No | | Merchant Fees | -1,221.15 | 134,028.20 |
| 04/02/2020 | Expense | | No | | Merchant Fees | -39.95 | 133,988.25 |
| 04/02/2020 | Transfer | | No | | CLR Admin (9185) | -34,878.69 | 99,109.56 |
| 04/02/2020 | Deposit | | No | | Income/Sales | 358.32 | 99,467.88 |
| 04/02/2020 | Check | 101627 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,917.49 | 96,550.39 |
| 04/02/2020 | Check | 101626 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 72,550.39 |
| 04/02/2020 | Check | 101625 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 48,550.39 |
| 04/02/2020 | Transfer | | No | | CLR Admin (7175) | -10,412.42 | 38,137.97 |
| 04/02/2020 | Deposit | | No | | Income/Sales | 152,012.06 | 190,150.03 |
| 04/03/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -574.65 | 189,575.38 |
| 04/03/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,747.41 | 181,827.97 |
| 04/03/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -143.20 | 181,684.77 |
| 04/03/2020 | Deposit | | No | | Income/Sales | 514,750.65 | 696,435.42 |
| 04/03/2020 | Transfer | | No | | CLR Admin (9185) | -65,360.63 | 631,074.79 |
| 04/03/2020 | Check | 101630 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -17,009.19 | 614,065.60 |
| 04/03/2020 | Check | 101629 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 590,065.60 |
| 04/03/2020 | Check | 101628 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 566,065.60 |
| 04/03/2020 | Transfer | | No | | CLR Admin (7175) | -7,533.86 | 558,531.74 |
| 04/03/2020 | Deposit | | No | | Income/Sales | 4,944.92 | 563,476.66 |
| 04/06/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -6,364.99 | 557,111.67 |
| 04/06/2020 | Transfer | | No | | CLR Admin (9185) | -216,941.76 | 340,169.91 |
| 04/06/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -232.70 | 339,937.21 |
| 04/06/2020 | Deposit | | No | | Income/Sales | 106,778.15 | 446,715.36 |
| 04/06/2020 | Deposit | | No | | Income/Sales | 462.83 | 447,178.19 |
| 04/06/2020 | Check | 101641 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -20,433.87 | 426,744.32 |
| 04/06/2020 | Check | 101640 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 402,744.32 |
| 04/06/2020 | Check | 101639 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 378,744.32 |
| 04/06/2020 | Check | 101638 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 354,744.32 |
| 04/06/2020 | Check | 101637 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 330,744.32 |
| 04/06/2020 | Check | 101636 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 306,744.32 |
| 04/06/2020 | Check | 101635 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 282,744.32 |
| 04/06/2020 | Check | 101634 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 258,744.32 |
| 04/06/2020 | Check | 101633 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 234,744.32 |
| 04/06/2020 | Check | 101632 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 210,744.32 |
| 04/06/2020 | Check | 101631 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 186,744.32 |
| 04/06/2020 | Transfer | | No | | CLR Admin (7175) | -4,934.60 | 181,809.72 |
| 04/06/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,637.14 | 173,172.58 |
| 04/07/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -4,080.06 | 169,092.52 |
| 04/07/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,890.65 | 164,201.87 |
| 04/07/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -143.20 | 164,058.67 |
| 04/07/2020 | Deposit | | No | | Income/Sales | 283,629.14 | 447,687.81 |
| 04/07/2020 | Deposit | | No | | Income/Sales | 413.17 | 448,100.98 |
| 04/07/2020 | Transfer | | No | | CLR Admin (9185) | -41,545.65 | 406,555.33 |
| 04/07/2020 | Check | 101644 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,990.95 | 404,564.38 |
| 04/07/2020 | Check | 101643 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 380,564.38 |
| 04/07/2020 | Check | 101642 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 356,564.38 |
| 04/07/2020 | Transfer | | No | | CLR Admin (7175) | -2,401.91 | 354,162.47 |
| 04/07/2020 | Deposit | | No | | Income/Sales | 2,831.00 | 356,993.47 |
| 04/08/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -2,814.17 | 354,179.30 |
| 04/08/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -11,256.23 | 342,923.07 |
| 04/08/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -295.35 | 342,627.72 |
| 04/08/2020 | Deposit | | No | | Income/Sales | 153,173.04 | 495,800.76 |
| 04/08/2020 | Deposit | | No | | Income/Sales | 2,532.71 | 498,333.47 |
| 04/08/2020 | Check | 101650 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -23,102.18 | 475,231.29 |
| 04/08/2020 | Transfer | | No | | CLR Admin (9185) | -111,274.76 | 363,956.53 |
| 04/08/2020 | Check | 101648 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 339,956.53 |
| 04/08/2020 | Check | 101647 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 315,956.53 |
| 04/08/2020 | Check | 101646 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 291,956.53 |
| 04/08/2020 | Check | 101645 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 267,956.53 |
| 04/08/2020 | Transfer | | No | | CLR Admin (7175) | -10,260.78 | 257,695.75 |
| 04/08/2020 | Check | 101649 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 233,695.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/09/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -2,038.48 | 231,657.27 |
| 04/09/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -15,524.57 | 216,132.70 |
| 04/09/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -384.85 | 215,747.85 |
| 04/09/2020 | Deposit | | No | | Income/Sales | 227,309.52 | 443,057.37 |
| 04/09/2020 | Deposit | | No | | Income/Sales | 4,384.44 | 447,441.81 |
| 04/09/2020 | Transfer | | No | | CLR Admin (9185) | -67,798.52 | 379,643.29 |
| 04/09/2020 | Check | 101653 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 355,643.29 |
| 04/09/2020 | Check | 101652 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 331,643.29 |
| 04/09/2020 | Check | 101651 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 307,643.29 |
| 04/09/2020 | Transfer | | No | | CLR Admin (7175) | -3,385.16 | 304,258.13 |
| 04/09/2020 | Check | 101654 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,153.00 | 303,105.13 |
| 04/10/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -3,992.87 | 299,112.26 |
| 04/10/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -995.46 | 298,116.80 |
| 04/10/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -53.70 | 298,063.10 |
| 04/10/2020 | Deposit | | No | | Income/Sales | 3,095.03 | 301,158.13 |
| 04/10/2020 | Deposit | | No | | Income/Sales | 508,868.95 | 810,027.08 |
| 04/10/2020 | Check | 101655 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -58.50 | 809,968.58 |
| 04/10/2020 | Transfer | | No | | CLR Admin (9185) | -99,594.31 | 710,374.27 |
| 04/10/2020 | Check | 101657 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 686,374.27 |
| 04/10/2020 | Check | 101658 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 662,374.27 |
| 04/10/2020 | Check | 101659 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 638,374.27 |
| 04/10/2020 | Check | 101660 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -16,241.03 | 622,133.24 |
| 04/10/2020 | Transfer | | No | | CLR Admin (7175) | -890.48 | 621,242.76 |
| 04/10/2020 | Check | 101656 | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -24,000.00 | 597,242.76 |
| 04/13/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,529.52 | 592,713.24 |
| 04/13/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -125.30 | 592,587.94 |
| 04/13/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -260,769.47 | 331,818.47 |
| 04/13/2020 | Transfer | | No | | CLR Admin (9185) | -213,753.31 | 118,065.16 |
| 04/13/2020 | Deposit | | No | | Income/Sales | 91,953.31 | 210,018.47 |
| 04/13/2020 | Transfer | | No | | CLR Admin (7175) | -3,455.44 | 206,563.03 |
| 04/13/2020 | Deposit | | No | | Income/Sales | 970.25 | 207,533.28 |
| 04/14/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -858.97 | 206,674.31 |
| 04/14/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,315.57 | 199,358.74 |
| 04/14/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -196.90 | 199,161.84 |
| 04/14/2020 | Expense | | No | EriK Helbing | Legal & Professional Services | -23,400.00 | 175,761.84 |
| 04/14/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -43,971.98 | 131,789.86 |
| 04/14/2020 | Transfer | | No | | CLR Admin (9185) | -60,000.00 | 71,789.86 |
| 04/14/2020 | Deposit | | No | | Income/Sales | 2,286.54 | 74,076.40 |
| 04/14/2020 | Deposit | | No | | Income/Sales | 85,286.31 | 159,362.71 |
| 04/14/2020 | Transfer | | No | | CLR Admin (7175) | -1,664.95 | 157,697.76 |
| 04/14/2020 | Transfer | | No | | CLR Admin (9185) | -40,979.57 | 116,718.19 |
| 04/14/2020 | Deposit | | No | | Income/Sales | 167.64 | 116,885.83 |
| 04/15/2020 | Expense | | No | | Bank Charges & Fees | -348.65 | 116,537.18 |
| 04/15/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 116,532.18 |
| 04/15/2020 | Expense | | No | | Merchant Fees | -4,859.90 | 111,672.28 |
| 04/15/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -1,388.27 | 110,284.01 |
| 04/15/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,296.85 | 101,987.16 |
| 04/15/2020 | Transfer | | No | | CLR Admin (9185) | -35,488.90 | 66,498.26 |
| 04/15/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -41,717.29 | 24,780.97 |
| 04/15/2020 | Deposit | | No | | Income/Sales | 171.86 | 24,952.83 |
| 04/15/2020 | Deposit | | No | | Income/Sales | 74,580.64 | 99,533.47 |
| 04/15/2020 | Transfer | | No | | CLR Admin (7175) | -2,084.31 | 97,449.16 |
| 04/15/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -187.95 | 97,261.21 |
| 04/16/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -3,849.47 | 93,411.74 |
| 04/16/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,964.67 | 84,447.07 |
| 04/16/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -196.90 | 84,250.17 |
| 04/16/2020 | Transfer | | No | | CLR Admin (7175) | -1,603.63 | 82,646.54 |
| 04/16/2020 | Deposit | | No | | Income/Sales | 1,119.02 | 83,765.56 |
| 04/16/2020 | Deposit | | No | | Income/Sales | 202,381.40 | 286,146.96 |
| 04/16/2020 | Transfer | | No | | CLR Admin (9185) | -27,284.04 | 258,862.92 |
| 04/16/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -39,161.30 | 219,701.62 |
| 04/17/2020 | Deposit | | No | | Income/Sales | 2,382.54 | 222,084.16 |
| 04/17/2020 | Expense | | No | | Office Expense & Software | -50.00 | 222,034.16 |
| 04/17/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -4,262.18 | 217,771.98 |
| 04/17/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,115.98 | 213,656.00 |
| 04/17/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -107.40 | 213,548.60 |
| 04/17/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -94,845.55 | 118,703.05 |
| 04/17/2020 | Transfer | | No | | CLR Admin (7175) | -2,364.92 | 116,338.13 |
| 04/17/2020 | Transfer | | No | | CLR Admin (9185) | -88,002.89 | 28,335.24 |
| 04/17/2020 | Deposit | | No | | Income/Sales | 186,212.24 | 214,547.48 |
| 04/20/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -11,026.72 | 203,520.76 |
| 04/20/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -223.75 | 203,297.01 |
| 04/20/2020 | Deposit | | No | | Income/Sales | 85,841.23 | 289,138.24 |
| 04/20/2020 | Transfer | | No | | CLR Admin (9185) | -71,097.64 | 218,040.60 |
| 04/20/2020 | Deposit | | No | | Income/Sales | 923.56 | 218,964.16 |
| 04/20/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -97,801.92 | 121,162.24 |
| 04/21/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -7,939.26 | 113,222.98 |
| 04/21/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,938.58 | 107,284.40 |
| 04/21/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 107,123.30 |
| 04/21/2020 | Deposit | | No | | Income/Sales | 521,498.09 | 628,621.39 |
| 04/21/2020 | Transfer | | No | | CLR Admin (9185) | -37,954.30 | 590,667.09 |
| 04/21/2020 | Deposit | | No | | Income/Sales | 2,421.30 | 593,088.39 |
| 04/21/2020 | Transfer | | No | | CLR Admin (7175) | -1,683.72 | 591,404.67 |
| 04/22/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -11,457.73 | 579,946.94 |
| 04/22/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -268.50 | 579,678.44 |
| 04/22/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -279,242.55 | 300,435.89 |
| 04/22/2020 | Deposit | | No | | Income/Sales | 170,233.71 | 470,669.60 |
| 04/22/2020 | Transfer | | No | | CLR Admin (7175) | -8.33 | 470,661.27 |
| 04/22/2020 | Transfer | | No | | CLR Admin (9185) | -223,504.06 | 247,157.21 |
| 04/22/2020 | Deposit | | No | | Income/Sales | 2,744.30 | 249,901.51 |
| 04/22/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -654.54 | 249,246.97 |
| 04/23/2020 | Expense | | No | | Merchant Fees | -358.39 | 248,888.58 |
| 04/23/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,418.48 | 239,470.10 |
| 04/23/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -232.70 | 239,237.40 |
| 04/23/2020 | Deposit | | No | | Income/Sales | 163,807.53 | 403,044.93 |
| 04/23/2020 | Transfer | | No | | CLR Admin (7175) | -2,359.42 | 400,685.51 |
| 04/23/2020 | Transfer | | No | | CLR Admin (9185) | -61,858.44 | 338,827.07 |
| 04/23/2020 | Deposit | | No | | Income/Sales | 1,671.68 | 340,498.75 |
| 04/23/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -96,214.54 | 244,284.21 |
| 04/24/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -941.48 | 243,342.73 |
| 04/24/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,895.45 | 238,447.28 |
| 04/24/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -116.35 | 238,330.93 |
| 04/24/2020 | Deposit | | No | | Income/Sales | 441,595.89 | 679,926.82 |
| 04/24/2020 | Transfer | | No | | CLR Admin (7175) | -5,538.51 | 674,388.31 |
| 04/24/2020 | Transfer | | No | | CLR Admin (9185) | -70,435.20 | 603,953.11 |
| 04/24/2020 | Deposit | | No | | Income/Sales | 886.91 | 604,840.02 |
| 04/24/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -79,325.88 | 525,514.14 |
| 04/27/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -4,331.67 | 521,182.47 |
| 04/27/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,436.76 | 512,745.71 |
| 04/27/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -179.00 | 512,566.71 |
| 04/27/2020 | Deposit | | No | | Income/Sales | 132,948.86 | 645,515.57 |
| 04/27/2020 | Transfer | | No | | CLR Admin (7175) | -3,324.88 | 642,190.69 |
| 04/27/2020 | Transfer | | No | | CLR Admin (9185) | -188,138.26 | 454,052.43 |
| 04/27/2020 | Deposit | | No | | Income/Sales | 1,145.09 | 455,197.52 |
| 04/27/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -229,985.18 | 225,212.34 |
| 04/28/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -7,953.79 | 217,258.55 |
| 04/28/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,730.16 | 212,528.39 |
| 04/28/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -116.35 | 212,412.04 |
| 04/28/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -66,251.95 | 146,160.09 |
| 04/28/2020 | Deposit | | No | | Income/Sales | 138,150.99 | 284,311.08 |
| 04/28/2020 | Transfer | | No | | CLR Admin (9185) | -52,795.39 | 231,515.69 |
| 04/28/2020 | Deposit | | No | | Income/Sales | 251.31 | 231,767.00 |
| 04/28/2020 | Deposit | | No | | Income/Sales | 2,515.35 | 234,282.35 |
| 04/28/2020 | Transfer | | No | | CLR Admin (7175) | -4,000.46 | 230,281.89 |
| 04/29/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -859.81 | 229,422.08 |
| 04/29/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,537.89 | 218,884.19 |
| 04/29/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -250.60 | 218,633.59 |
| 04/29/2020 | Deposit | | No | | Income/Sales | 108,812.36 | 327,445.95 |
| 04/29/2020 | Transfer | | No | | CLR Admin (7175) | -3,846.54 | 323,599.41 |
| 04/29/2020 | Transfer | | No | | CLR Admin (9185) | -52,498.43 | 271,100.98 |
| 04/29/2020 | Deposit | | No | | Income/Sales | 841.53 | 271,942.51 |
| 04/29/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -65,944.18 | 205,998.33 |
| 04/30/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -11,512.53 | 194,485.80 |
| 04/30/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -223.75 | 194,262.05 |
| 04/30/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -56,631.96 | 137,630.09 |
| 04/30/2020 | Deposit | | No | | Income/Sales | 137,468.47 | 275,098.56 |
| 04/30/2020 | Transfer | | No | | CLR Admin (9185) | -43,664.67 | 231,433.89 |
| 04/30/2020 | Deposit | | No | | Income/Sales | 507.75 | 231,941.64 |
| 04/30/2020 | Transfer | | No | | CLR Admin (7175) | -1,261.83 | 230,679.81 |
| 05/01/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -5,316.44 | 225,363.37 |
| 05/01/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -3,149.13 | 222,214.24 |
| 05/01/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -89.50 | 222,124.74 |
| 05/01/2020 | Deposit | | No | | Income/Sales | 411,434.20 | 633,558.94 |
| 05/01/2020 | Transfer | | No | | CLR Admin (7175) | -458.98 | 633,099.96 |
| 05/01/2020 | Transfer | | No | | CLR Admin (9185) | -64,121.05 | 568,978.91 |
| 05/01/2020 | Deposit | | No | | Income/Sales | 2,576.68 | 571,555.59 |
| 05/01/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -62,225.16 | 509,330.43 |
| 05/04/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -1,753.74 | 507,576.69 |
| 05/04/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,483.87 | 502,092.82 |
| 05/04/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -143.20 | 501,949.62 |
| 05/04/2020 | Expense | | No | | Merchant Fees | -1,178.02 | 500,771.60 |
| 05/04/2020 | Deposit | | No | | Income/Sales | 5,303.14 | 506,074.74 |
| 05/04/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -211,360.74 | 294,714.00 |
| 05/04/2020 | Transfer | | No | | CLR Admin (7175) | -3,886.35 | 290,827.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/04/2020 | Transfer | | No | | CLR Admin (9185) | -174,559.27 | 116,268.38 |
| 05/04/2020 | Deposit | | No | | Income/Sales | 209,888.03 | 326,156.41 |
| 05/04/2020 | Expense | | No | | Merchant Fees | -39.95 | 326,116.46 |
| 05/05/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -16,247.34 | 309,869.12 |
| 05/05/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -375.90 | 309,493.22 |
| 05/05/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -3,174.68 | 306,318.54 |
| 05/05/2020 | Deposit | | No | | Income/Sales | 78,102.78 | 384,421.32 |
| 05/05/2020 | Transfer | | No | | CLR Admin (7175) | -3,039.72 | 381,381.60 |
| 05/05/2020 | Transfer | | No | | CLR Admin (9185) | -87,448.01 | 293,933.59 |
| 05/05/2020 | Deposit | | No | | Income/Sales | 3,525.50 | 297,459.09 |
| 05/05/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -109,998.42 | 187,460.67 |
| 05/06/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -36,049.55 | 151,411.12 |
| 05/06/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,246.37 | 141,164.75 |
| 05/06/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -277.45 | 140,887.30 |
| 05/06/2020 | Deposit | | No | | Income/Sales | 390,281.78 | 531,169.08 |
| 05/06/2020 | Transfer | | No | | CLR Admin (7175) | -5,290.30 | 525,878.78 |
| 05/06/2020 | Transfer | | No | | CLR Admin (9185) | -29,867.70 | 496,011.08 |
| 05/06/2020 | Deposit | | No | | Income/Sales | 4,859.23 | 500,870.31 |
| 05/06/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -3,696.62 | 497,173.69 |
| 05/07/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -209,546.34 | 287,627.35 |
| 05/07/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,117.98 | 278,509.37 |
| 05/07/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -268.50 | 278,240.87 |
| 05/07/2020 | Deposit | | No | | Income/Sales | 341,538.90 | 619,779.77 |
| 05/07/2020 | Transfer | | No | | CLR Admin (7175) | -1,874.65 | 617,905.12 |
| 05/07/2020 | Transfer | | No | | CLR Admin (9185) | -154,082.38 | 463,822.74 |
| 05/07/2020 | Deposit | | No | | Income/Sales | 6,437.80 | 470,260.54 |
| 05/07/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -4,254.25 | 466,006.29 |
| 05/08/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,166.54 | 458,839.75 |
| 05/08/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -143.20 | 458,696.55 |
| 05/08/2020 | Deposit | | No | | Income/Sales | 459,151.82 | 917,848.37 |
| 05/08/2020 | Check | 101661 | No | Viewpost North America, LLC. | Office Expense & Software | -19.50 | 917,828.87 |
| 05/08/2020 | Deposit | | No | | Income/Sales | 4,262.24 | 922,091.11 |
| 05/08/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -965.48 | 921,125.63 |
| 05/11/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -169,064.02 | 752,061.61 |
| 05/11/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -3,987.10 | 748,074.51 |
| 05/11/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -107.40 | 747,967.11 |
| 05/11/2020 | Deposit | | No | | Income/Sales | 296,597.53 | 1,044,564.64 |
| 05/11/2020 | Transfer | | No | | CLR Admin (7175) | -3,140.13 | 1,041,424.51 |
| 05/11/2020 | Transfer | | No | | CLR Admin (9185) | -147,761.30 | 893,663.21 |
| 05/11/2020 | Deposit | | No | | Income/Sales | 2,553.78 | 896,216.99 |
| 05/11/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -7,299.34 | 888,917.65 |
| 05/12/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -221,011.23 | 667,906.42 |
| 05/12/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,612.73 | 663,293.69 |
| 05/12/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -143.20 | 663,150.49 |
| 05/12/2020 | Deposit | | No | | Income/Sales | 121,642.88 | 784,793.37 |
| 05/12/2020 | Transfer | | No | | CLR Admin (9185) | -215,676.75 | 569,116.62 |
| 05/12/2020 | Deposit | | No | | Income/Sales | 360.14 | 569,476.76 |
| 05/12/2020 | Deposit | | No | | Income/Sales | 1,587.96 | 571,064.72 |
| 05/12/2020 | Transfer | | No | | CLR Admin (7175) | -3,312.17 | 567,752.55 |
| 05/13/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -164,976.43 | 402,776.12 |
| 05/13/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -60,691.92 | 342,084.20 |
| 05/13/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,218.62 | 334,865.58 |
| 05/13/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -214.80 | 334,650.78 |
| 05/13/2020 | Deposit | | No | | Income/Sales | 101,625.22 | 436,276.00 |
| 05/13/2020 | Transfer | | No | | CLR Admin (9185) | -54,224.10 | 382,051.90 |
| 05/13/2020 | Transfer | | No | | CLR Admin (9185) | -113,581.06 | 268,470.84 |
| 05/13/2020 | Deposit | | No | | Income/Sales | 1,543.62 | 270,014.46 |
| 05/13/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -4,775.26 | 265,239.20 |
| 05/14/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -55,764.54 | 209,474.66 |
| 05/14/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,897.74 | 201,576.92 |
| 05/14/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -179.00 | 201,397.92 |
| 05/14/2020 | Expense | | No | EriK Helbing | COGS - Legal & Professional Services | -23,100.00 | 178,297.92 |
| 05/14/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -362.71 | 177,935.21 |
| 05/14/2020 | Transfer | | No | | CLR Admin (9185) | -38,250.20 | 139,685.01 |
| 05/14/2020 | Transfer | | No | | CLR Admin (9185) | -46,012.00 | 93,673.01 |
| 05/14/2020 | Transfer | | No | | CLR Admin (9185) | -100,000.00 | -6,326.99 |
| 05/14/2020 | Deposit | | No | | Income/Sales | 347.26 | -5,979.73 |
| 05/14/2020 | Deposit | | No | | Income/Sales | 130,420.38 | 124,440.65 |
| 05/15/2020 | Expense | | No | | Bank Charges & Fees | -318.39 | 124,122.26 |
| 05/15/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 124,117.26 |
| 05/15/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -63,736.01 | 60,381.25 |
| 05/15/2020 | Expense | | No | | Merchant Fees | -5,044.60 | 55,336.65 |
| 05/15/2020 | Deposit | | No | | Income/Sales | 301,870.12 | 357,206.77 |
| 05/15/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -3,121.65 | 354,085.12 |
| 05/15/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -3,854.97 | 350,230.15 |
| 05/15/2020 | Transfer | | No | | CLR Admin (9185) | -56,419.32 | 293,810.83 |
| 05/15/2020 | Deposit | | No | | Income/Sales | 1,128.96 | 294,939.79 |
| 05/15/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -80.55 | 294,859.24 |
| 05/18/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -154,260.98 | 140,598.26 |
| 05/18/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -2,671.14 | 137,927.12 |
| 05/18/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -62.65 | 137,864.47 |
| 05/18/2020 | Deposit | | No | | Income/Sales | 81,507.94 | 219,372.41 |
| 05/18/2020 | Transfer | | No | | CLR Admin (9185) | -130,052.56 | 89,319.85 |
| 05/18/2020 | Deposit | | No | | Income/Sales | 312.13 | 89,631.98 |
| 05/18/2020 | Transfer | | No | | CLR Admin (7175) | -2,822.68 | 86,809.30 |
| 05/19/2020 | Deposit | | No | | Income/Sales | 68,047.64 | 154,856.94 |
| 05/19/2020 | Expense | | No | | Office Expense & Software | -50.00 | 154,806.94 |
| 05/19/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -41,764.77 | 113,042.17 |
| 05/19/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,225.27 | 103,816.90 |
| 05/19/2020 | Deposit | | No | | Income/Sales | 5,880.11 | 109,697.01 |
| 05/19/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -12,167.52 | 97,529.49 |
| 05/19/2020 | Transfer | | No | | CLR Admin (7175) | -1,256.60 | 96,272.89 |
| 05/19/2020 | Transfer | | No | | CLR Admin (9185) | -35,401.18 | 60,871.71 |
| 05/19/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -232.70 | 60,639.01 |
| 05/20/2020 | Deposit | | No | | Income/Sales | 659.09 | 61,298.10 |
| 05/20/2020 | Deposit | | No | | Income/Sales | 114,160.47 | 175,458.57 |
| 05/20/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -30,762.58 | 144,695.99 |
| 05/20/2020 | Transfer | | No | | CLR Admin (9185) | -31,072.22 | 113,623.77 |
| 05/20/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -366.95 | 113,256.82 |
| 05/20/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -2,098.31 | 111,158.51 |
| 05/20/2020 | Transfer | | No | | CLR Admin (7175) | -1,124.59 | 110,033.92 |
| 05/20/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -14,418.37 | 95,615.55 |
| 05/21/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -187.95 | 95,427.60 |
| 05/21/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -379.83 | 95,047.77 |
| 05/21/2020 | Deposit | | No | | Income/Sales | 1,636.63 | 96,684.40 |
| 05/21/2020 | Transfer | | No | | CLR Admin (9185) | -41,522.96 | 55,161.44 |
| 05/21/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -67,814.07 | -12,652.63 |
| 05/21/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,367.01 | -21,019.64 |
| 05/21/2020 | Deposit | | No | | Income/Sales | 641,474.25 | 620,454.61 |
| 05/22/2020 | Deposit | | No | | Income/Sales | 4,368.28 | 624,822.89 |
| 05/22/2020 | Deposit | | No | | Income/Sales | 345,381.41 | 970,204.30 |
| 05/22/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -330,691.64 | 639,512.66 |
| 05/22/2020 | Transfer | | No | | CLR Admin (9185) | -267,139.77 | 372,372.89 |
| 05/22/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -89.50 | 372,283.39 |
| 05/22/2020 | Transfer | | No | | CLR Admin (7175) | -1,387.46 | 370,895.93 |
| 05/22/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -3,249.43 | 367,646.50 |
| 05/26/2020 | Deposit | | No | | Income/Sales | 1,728.33 | 369,374.83 |
| 05/26/2020 | Deposit | | No | | Income/Sales | 1,971.11 | 371,345.94 |
| 05/26/2020 | Deposit | | No | | Income/Sales | 100,296.29 | 471,642.23 |
| 05/26/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -179,574.40 | 292,067.83 |
| 05/26/2020 | Transfer | | No | | CLR Admin (9185) | -147,939.48 | 144,128.35 |
| 05/26/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -143.20 | 143,985.15 |
| 05/26/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -16,264.98 | 127,720.17 |
| 05/26/2020 | Transfer | | No | | CLR Admin (7175) | -1,898.82 | 125,821.35 |
| 05/26/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,713.81 | 120,107.54 |
| 05/27/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,138.31 | 111,969.23 |
| 05/27/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -214.80 | 111,754.43 |
| 05/27/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -1,171.67 | 110,582.76 |
| 05/27/2020 | Transfer | | No | | CLR Admin (9185) | -27,025.24 | 83,557.52 |
| 05/27/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -51,299.77 | 32,257.75 |
| 05/27/2020 | Transfer | | No | | CLR Admin (7175) | -2,513.60 | 29,744.15 |
| 05/27/2020 | Deposit | | No | | Income/Sales | 287,188.81 | 316,932.96 |
| 05/28/2020 | Expense | | No | | Merchant Fees | -540.63 | 316,392.33 |
| 05/28/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -152,205.36 | 164,186.97 |
| 05/28/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -12,292.56 | 151,894.41 |
| 05/28/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -277.45 | 151,616.96 |
| 05/28/2020 | Transfer | | No | | CLR Admin (9185) | -117,231.08 | 34,385.88 |
| 05/28/2020 | Deposit | | No | | Income/Sales | 385.21 | 34,771.09 |
| 05/28/2020 | Deposit | | No | | Income/Sales | 162,156.52 | 196,927.61 |
| 05/28/2020 | Transfer | | No | | CLR Admin (7175) | -4,981.39 | 191,946.22 |
| 05/28/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -516.39 | 191,429.83 |
| 05/29/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -70,422.54 | 121,007.29 |
| 05/29/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -13,858.06 | 107,149.23 |
| 05/29/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -331.15 | 106,818.08 |
| 05/29/2020 | Transfer | | No | | CLR Admin (9185) | -68,148.92 | 38,669.16 |
| 05/29/2020 | Deposit | | No | | Income/Sales | 2,462.35 | 41,131.51 |
| 05/29/2020 | Deposit | | No | | Income/Sales | 214,944.11 | 256,075.62 |
| 05/29/2020 | Transfer | | No | | CLR Admin (7175) | -14,063.15 | 242,012.47 |
| 05/29/2020 | Expense | | No | Helbing Law Group | Refunds/Reimbursements | -7,132.34 | 234,880.13 |
| 06/01/2020 | Expense | | No | | Merchant Fees | -1,366.37 | 233,513.76 |
| 06/01/2020 | Expense | | No | | Merchant Fees | -39.95 | 233,473.81 |
| 06/01/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -108,829.13 | 124,644.68 |
| 06/01/2020 | Expense | | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -116.35 | 124,528.33 |
| 06/01/2020 | Deposit | | No | | Income/Sales | 530,307.02 | 654,835.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,321.62 | 653,513.73 |
| 06/01/2020 | Transfer | No | | CLR Admin (7175) | -9,658.30 | 643,855.43 |
| 06/01/2020 | Transfer | No | | CLR Admin (9185) | -78,156.41 | 565,699.02 |
| 06/01/2020 | Deposit | No | | Income/Sales | 1,013.39 | 566,712.41 |
| 06/01/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,925.38 | 559,787.03 |
| 06/02/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -264,257.01 | 295,530.02 |
| 06/02/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -6,965.29 | 288,564.73 |
| 06/02/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,054.03 | 282,510.70 |
| 06/02/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -170.05 | 282,340.65 |
| 06/02/2020 | Deposit | No | | Income/Sales | 5,089.90 | 287,430.55 |
| 06/02/2020 | Transfer | No | | CLR Admin (9185) | -233,261.35 | 54,169.20 |
| 06/02/2020 | Deposit | No | | Income/Sales | 119,078.32 | 173,247.52 |
| 06/02/2020 | Deposit | No | | Income/Sales | 16.59 | 173,264.11 |
| 06/02/2020 | Transfer | No | | CLR Admin (7175) | -4,662.58 | 168,601.53 |
| 06/03/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -52,484.32 | 116,117.21 |
| 06/03/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -10,944.89 | 105,172.32 |
| 06/03/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -12,190.48 | 92,981.84 |
| 06/03/2020 | Deposit | No | | Income/Sales | 226,759.77 | 319,741.61 |
| 06/03/2020 | Transfer | No | | CLR Admin (7175) | -8,335.04 | 311,406.57 |
| 06/03/2020 | Transfer | No | | CLR Admin (9185) | -45,623.51 | 265,783.06 |
| 06/03/2020 | Deposit | No | | Income/Sales | 5,210.80 | 270,993.86 |
| 06/03/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -349.05 | 270,644.81 |
| 06/04/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -101,679.41 | 168,965.40 |
| 06/04/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -352.66 | 168,612.74 |
| 06/04/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -23,391.42 | 145,221.32 |
| 06/04/2020 | Deposit | No | | Income/Sales | 139,847.90 | 285,069.22 |
| 06/04/2020 | Transfer | No | | CLR Admin (7175) | -16,510.40 | 268,558.82 |
| 06/04/2020 | Transfer | No | | CLR Admin (9185) | -86,860.66 | 181,698.16 |
| 06/04/2020 | Deposit | No | | Income/Sales | 3,445.98 | 185,144.14 |
| 06/04/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -528.05 | 184,616.09 |
| 06/05/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -63,418.70 | 121,197.39 |
| 06/05/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,635.15 | 117,562.24 |
| 06/05/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,304.13 | 110,258.11 |
| 06/05/2020 | Deposit | No | | Income/Sales | 706,486.07 | 816,744.18 |
| 06/05/2020 | Transfer | No | | CLR Admin (7175) | -8,378.58 | 808,365.60 |
| 06/05/2020 | Transfer | No | | CLR Admin (9185) | -59,715.93 | 748,649.67 |
| 06/05/2020 | Deposit | No | | Income/Sales | 2,054.74 | 750,704.41 |
| 06/05/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -196.90 | 750,507.51 |
| 06/08/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -4,814.76 | 745,692.75 |
| 06/08/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,487.00 | 737,205.75 |
| 06/08/2020 | Deposit | No | | Income/Sales | 153,368.90 | 890,574.65 |
| 06/08/2020 | Deposit | No | | Income/Sales | 3,180.27 | 893,754.92 |
| 06/08/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -214.80 | 893,540.12 |
| 06/09/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -376,541.46 | 516,998.66 |
| 06/09/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -69,083.06 | 447,915.60 |
| 06/09/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,167.19 | 446,748.41 |
| 06/09/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,830.09 | 437,918.32 |
| 06/09/2020 | Deposit | No | | Income/Sales | 196,957.49 | 634,875.81 |
| 06/09/2020 | Transfer | No | | CLR Admin (7175) | -9,629.50 | 625,246.31 |
| 06/09/2020 | Transfer | No | | CLR Admin (9185) | -286,844.40 | 338,401.91 |
| 06/09/2020 | Transfer | No | | CLR Admin (9185) | -62,903.06 | 275,498.85 |
| 06/09/2020 | Deposit | No | | Income/Sales | 2,984.36 | 278,483.21 |
| 06/09/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -223.75 | 278,259.46 |
| 06/10/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -97,789.15 | 180,470.31 |
| 06/10/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -13,909.33 | 166,560.98 |
| 06/10/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -11,389.10 | 155,171.88 |
| 06/10/2020 | Deposit | No | | Income/Sales | 155,973.11 | 311,144.99 |
| 06/10/2020 | Transfer | No | | CLR Admin (7175) | -3,090.62 | 308,054.37 |
| 06/10/2020 | Transfer | No | | CLR Admin (9185) | -84,048.49 | 224,005.88 |
| 06/10/2020 | Deposit | No | | Income/Sales | 5,047.33 | 229,053.21 |
| 06/10/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -313.25 | 228,739.96 |
| 06/11/2020 | Deposit | No | | Income/Sales | 277.19 | 229,017.15 |
| 06/11/2020 | Deposit | No | | Income/Sales | 328,315.75 | 557,332.90 |
| 06/11/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -65,864.24 | 491,468.66 |
| 06/11/2020 | Transfer | No | | CLR Admin (9185) | -61,047.28 | 430,421.38 |
| 06/11/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,176.03 | 420,245.35 |
| 06/11/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -250.60 | 419,994.75 |
| 06/11/2020 | Transfer | No | | CLR Admin (7175) | -7,457.64 | 412,537.11 |
| 06/11/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,900.89 | 410,636.22 |
| 06/12/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,786.13 | 404,850.09 |
| 06/12/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,570.45 | 397,279.64 |
| 06/12/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -205.85 | 397,073.79 |
| 06/12/2020 | Transfer | No | | CLR Admin (9185) | -143,796.44 | 253,277.35 |
| 06/12/2020 | Deposit | No | | Income/Sales | 310,695.23 | 563,972.58 |
| 06/12/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -163,133.92 | 400,838.66 |
| 06/12/2020 | Transfer | No | | CLR Admin (7175) | -4,480.12 | 396,358.54 |
| 06/12/2020 | Deposit | No | | Income/Sales | 1,036.16 | 397,394.70 |
| 06/15/2020 | Expense | No | | Bank Charges & Fees | -160.39 | 397,234.31 |
| 06/15/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -144,588.63 | 252,645.68 |
| 06/15/2020 | Expense | No | | Merchant Fees | -5,213.40 | 247,432.28 |
| 06/15/2020 | Expense | No | | Merchant Fees | -300.00 | 247,132.28 |
| 06/15/2020 | Deposit | No | | Income/Sales | 77,762.89 | 324,895.17 |
| 06/15/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,849.51 | 323,045.66 |
| 06/15/2020 | Transfer | No | | CLR Admin (9185) | -50,000.00 | 273,045.66 |
| 06/15/2020 | Expense | No | EriK Helbing | Legal & Professional Services | -23,300.00 | 249,745.66 |
| 06/15/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -179.00 | 249,566.66 |
| 06/15/2020 | Transfer | No | | CLR Admin (7175) | -10,899.45 | 238,667.21 |
| 06/15/2020 | Transfer | No | | CLR Admin (9185) | -129,219.55 | 109,447.66 |
| 06/15/2020 | Transfer | No | | CLR Admin (9185) | -20,000.00 | 89,447.66 |
| 06/15/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -11,194.09 | 78,253.57 |
| 06/16/2020 | Deposit | No | | Income/Sales | 1,131.55 | 79,385.12 |
| 06/16/2020 | Deposit | No | | Income/Sales | 187,871.64 | 267,256.76 |
| 06/16/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -40,123.05 | 227,133.71 |
| 06/16/2020 | Expense | No | | Bank Charges & Fees | -5.00 | 227,128.71 |
| 06/16/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -9,664.65 | 217,464.06 |
| 06/16/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,087.93 | 210,376.13 |
| 06/16/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -187.95 | 210,188.18 |
| 06/16/2020 | Transfer | No | | CLR Admin (7175) | -4,154.15 | 206,034.03 |
| 06/16/2020 | Transfer | No | | CLR Admin (9185) | -26,308.20 | 179,725.83 |
| 06/17/2020 | Transfer | No | | CLR Admin (7175) | -15,686.98 | 164,038.85 |
| 06/17/2020 | Transfer | No | | CLR Admin (9185) | -72,937.65 | 91,101.20 |
| 06/17/2020 | Deposit | No | | Income/Sales | 70,655.08 | 161,756.28 |
| 06/17/2020 | Expense | No | | Office Expense & Software | -50.00 | 161,706.28 |
| 06/17/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,206.83 | 159,499.45 |
| 06/17/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -74,703.79 | 84,795.66 |
| 06/17/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -340.10 | 84,455.56 |
| 06/17/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -13,296.38 | 71,159.18 |
| 06/17/2020 | Deposit | No | | Income/Sales | 255.24 | 71,414.42 |
| 06/18/2020 | Transfer | No | | CLR Admin (7175) | -9,889.61 | 61,524.81 |
| 06/18/2020 | Transfer | No | | CLR Admin (9185) | -26,509.13 | 35,015.68 |
| 06/18/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -24,780.37 | 10,235.31 |
| 06/18/2020 | Deposit | No | | Income/Sales | 134,968.62 | 145,203.93 |
| 06/18/2020 | Deposit | No | | Income/Sales | 655.03 | 145,858.96 |
| 06/18/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -510.15 | 145,348.81 |
| 06/18/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,084.76 | 140,264.05 |
| 06/18/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -30,328.21 | 109,935.84 |
| 06/19/2020 | Deposit | No | | Income/Sales | 779,275.71 | 889,211.55 |
| 06/19/2020 | Transfer | No | | CLR Admin (7175) | -8,852.70 | 880,358.85 |
| 06/19/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -532.25 | 879,826.60 |
| 06/19/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -2,491.72 | 877,334.88 |
| 06/19/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -62.65 | 877,272.23 |
| 06/19/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -55,909.26 | 821,362.97 |
| 06/19/2020 | Transfer | No | | CLR Admin (9185) | -57,005.44 | 764,357.53 |
| 06/19/2020 | Deposit | No | | Income/Sales | 1,635.29 | 765,992.82 |
| 06/22/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -143.20 | 765,849.62 |
| 06/22/2020 | Transfer | No | | CLR Admin (7175) | -6,140.06 | 759,709.56 |
| 06/22/2020 | Deposit | No | | Income/Sales | 166,134.70 | 925,844.26 |
| 06/22/2020 | Deposit | No | | Income/Sales | 546.14 | 926,390.40 |
| 06/22/2020 | Transfer | No | | CLR Admin (9185) | -315,042.23 | 611,348.17 |
| 06/22/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,662.83 | 605,685.34 |
| 06/22/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,632.84 | 600,052.50 |
| 06/22/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -404,004.14 | 196,048.36 |
| 06/23/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -90,875.83 | 105,172.53 |
| 06/23/2020 | Deposit | No | | Income/Sales | 1,486.14 | 106,658.67 |
| 06/23/2020 | Deposit | No | | Income/Sales | 118,507.74 | 225,166.41 |
| 06/23/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -187.95 | 224,978.46 |
| 06/23/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,584.55 | 221,393.91 |
| 06/23/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,859.58 | 214,534.33 |
| 06/23/2020 | Transfer | No | | CLR Admin (9185) | -57,014.95 | 157,519.38 |
| 06/23/2020 | Transfer | No | | CLR Admin (7175) | -5,713.90 | 151,805.48 |
| 06/24/2020 | Deposit | No | | Income/Sales | 2,335.18 | 154,140.66 |
| 06/24/2020 | Deposit | No | | Income/Sales | 109,558.40 | 263,699.06 |
| 06/24/2020 | Transfer | No | | CLR Admin (7175) | -11,315.20 | 252,383.86 |
| 06/24/2020 | Transfer | No | | CLR Admin (9185) | -47,290.31 | 205,093.55 |
| 06/24/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -51,245.08 | 153,848.47 |
| 06/24/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -321.40 | 153,527.07 |
| 06/24/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -13,444.19 | 140,082.88 |
| 06/24/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -349.05 | 139,733.83 |
| 06/25/2020 | Deposit | No | | Income/Sales | 2,093.55 | 141,827.38 |
| 06/25/2020 | Transfer | No | | CLR Admin (9185) | -44,905.84 | 96,921.54 |
| 06/25/2020 | Transfer | No | | CLR Admin (7175) | -12,144.72 | 84,776.82 |
| 06/25/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -46,783.44 | 37,993.38 |
| 06/25/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -349.05 | 37,644.33 |
| 06/25/2020 | Deposit | No | | Income/Sales | 153,881.96 | 191,526.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/25/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,175.75 | 186,350.54 |
| 06/25/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -14,371.79 | 171,978.75 |
| 06/26/2020 | Transfer | No | | CLR Admin (7175) | -9,467.99 | 162,510.76 |
| 06/26/2020 | Transfer | No | | CLR Admin (9185) | -69,906.96 | 92,603.80 |
| 06/26/2020 | Deposit | No | | Income/Sales | 120.83 | 92,724.63 |
| 06/26/2020 | Deposit | No | | Income/Sales | 560,719.94 | 653,444.57 |
| 06/26/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -65,272.71 | 588,171.86 |
| 06/26/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,837.56 | 582,334.30 |
| 06/26/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -2,967.61 | 579,366.69 |
| 06/26/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -80.55 | 579,286.14 |
| 06/29/2020 | Deposit | No | | Income/Sales | 115,057.29 | 694,343.43 |
| 06/29/2020 | Deposit | No | | Income/Sales | 1,874.47 | 696,217.90 |
| 06/29/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -187.95 | 696,029.95 |
| 06/29/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,730.37 | 688,299.58 |
| 06/29/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,243.35 | 683,056.23 |
| 06/29/2020 | Transfer | No | | CLR Admin (9185) | -226,869.78 | 456,186.45 |
| 06/29/2020 | Transfer | No | | CLR Admin (7175) | -4,433.64 | 451,752.81 |
| 06/29/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -289,913.64 | 161,839.17 |
| 06/30/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,831.74 | 151,007.43 |
| 06/30/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -63,557.51 | 87,449.92 |
| 06/30/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -286.40 | 87,163.52 |
| 06/30/2020 | Deposit | No | | Income/Sales | 2,667.77 | 89,831.29 |
| 06/30/2020 | Transfer | No | | CLR Admin (9185) | -41,644.00 | 48,187.29 |
| 06/30/2020 | Deposit | No | | Income/Sales | 102,710.45 | 150,897.74 |
| 07/01/2020 | Deposit | No | | Income/Sales | 225,185.85 | 376,083.59 |
| 07/01/2020 | Deposit | No | | Income/Sales | 842.03 | 376,925.62 |
| 07/01/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -45,281.96 | 331,643.66 |
| 07/01/2020 | Transfer | No | | CLR Admin (9185) | -46,201.88 | 285,441.78 |
| 07/01/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,888.76 | 275,553.02 |
| 07/01/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -268.50 | 275,284.52 |
| 07/01/2020 | Transfer | No | | CLR Admin (7175) | -4,830.38 | 270,454.14 |
| 07/01/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -8,768.40 | 261,685.74 |
| 07/02/2020 | Deposit | No | | Income/Sales | 191,620.19 | 453,305.93 |
| 07/02/2020 | Deposit | No | | Income/Sales | 2,371.82 | 455,677.75 |
| 07/02/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -106,817.83 | 348,859.92 |
| 07/02/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,509.04 | 347,350.88 |
| 07/02/2020 | Transfer | No | | CLR Admin (9185) | -87,823.50 | 259,527.38 |
| 07/02/2020 | Expense | No | | Merchant Fees | -1,133.41 | 258,393.97 |
| 07/02/2020 | Expense | No | | Merchant Fees | -39.95 | 258,354.02 |
| 07/02/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -358.00 | 257,996.02 |
| 07/02/2020 | Transfer | No | | CLR Admin (7175) | -7,868.25 | 250,127.77 |
| 07/02/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -13,547.59 | 236,580.18 |
| 07/03/2020 | Deposit | No | | Income/Sales | 413,329.93 | 649,910.11 |
| 07/03/2020 | Deposit | No | | Income/Sales | 3,188.24 | 653,098.35 |
| 07/03/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -96,031.15 | 557,067.20 |
| 07/03/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -6,853.11 | 550,214.09 |
| 07/03/2020 | Transfer | No | | CLR Admin (9185) | -67,595.21 | 482,618.88 |
| 07/03/2020 | Expense | No | | Merchant Fees | -307.81 | 482,311.07 |
| 07/03/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -358.00 | 481,953.07 |
| 07/03/2020 | Transfer | No | | CLR Admin (7175) | -12,721.72 | 469,231.35 |
| 07/03/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -14,808.18 | 454,423.17 |
| 07/06/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -205,210.30 | 249,212.87 |
| 07/06/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -514.92 | 248,697.95 |
| 07/06/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,004.35 | 238,693.60 |
| 07/06/2020 | Transfer | No | | CLR Admin (7175) | -8,137.34 | 230,556.26 |
| 07/06/2020 | Deposit | No | | Income/Sales | 382,096.98 | 612,653.24 |
| 07/06/2020 | Deposit | No | | Income/Sales | 1,679.30 | 614,332.54 |
| 07/06/2020 | Transfer | No | | CLR Admin (9185) | -173,464.75 | 440,867.79 |
| 07/06/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -241.65 | 440,626.14 |
| 07/07/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -196,514.17 | 244,111.97 |
| 07/07/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -15,445.34 | 228,666.63 |
| 07/07/2020 | Deposit | No | | Income/Sales | 327,811.89 | 556,478.52 |
| 07/07/2020 | Transfer | No | | CLR Admin (9185) | -154,404.14 | 402,074.38 |
| 07/07/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -420.65 | 401,653.73 |
| 07/07/2020 | Transfer | No | | CLR Admin (7175) | -9,786.80 | 391,866.93 |
| 07/07/2020 | Deposit | No | | Income/Sales | 3,109.80 | 394,976.73 |
| 07/08/2020 | Deposit | No | | Income/Sales | 157,550.48 | 552,527.21 |
| 07/08/2020 | Deposit | No | | Income/Sales | 4,852.91 | 557,380.12 |
| 07/08/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -510.15 | 556,869.97 |
| 07/08/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -24,574.58 | 532,295.39 |
| 07/08/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,789.54 | 530,505.85 |
| 07/09/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -160,402.08 | 370,103.77 |
| 07/09/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -79,370.14 | 290,733.63 |
| 07/09/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,681.03 | 285,052.60 |
| 07/09/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -1,387.49 | 283,665.11 |
| 07/09/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -53.70 | 283,611.41 |
| 07/09/2020 | Deposit | No | | Income/Sales | 3,052.18 | 286,663.59 |
| 07/09/2020 | Transfer | No | | CLR Admin (7175) | -10,339.96 | 276,323.63 |
| 07/09/2020 | Transfer | No | | CLR Admin (9185) | -140,078.88 | 136,244.75 |
| 07/09/2020 | Transfer | No | | CLR Admin (9185) | -62,818.69 | 73,426.06 |
| 07/09/2020 | Deposit | No | | Income/Sales | 800,975.13 | 874,401.19 |
| 07/09/2020 | Transfer | No | | CLR Admin (7175) | -6,581.19 | 867,820.00 |
| 07/10/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -6,351.64 | 861,468.36 |
| 07/10/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,699.35 | 856,769.01 |
| 07/10/2020 | Deposit | No | | Income/Sales | 2,478.06 | 859,247.07 |
| 07/10/2020 | Deposit | No | | Income/Sales | 5,015.64 | 864,262.71 |
| 07/10/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -116.35 | 864,146.36 |
| 07/13/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -390,335.74 | 473,810.62 |
| 07/13/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -10,263.40 | 463,547.22 |
| 07/13/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,050.68 | 458,496.54 |
| 07/13/2020 | Deposit | No | | Income/Sales | 202.93 | 458,699.47 |
| 07/13/2020 | Transfer | No | | CLR Admin (7175) | -22,233.29 | 436,466.18 |
| 07/13/2020 | Transfer | No | | CLR Admin (9185) | -333,521.04 | 102,945.14 |
| 07/13/2020 | Deposit | No | | Income/Sales | 113,689.67 | 216,634.81 |
| 07/13/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 216,473.71 |
| 07/14/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -56,970.97 | 159,502.74 |
| 07/14/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 159,341.64 |
| 07/14/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -2,037.60 | 157,304.04 |
| 07/14/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,906.98 | 153,397.06 |
| 07/14/2020 | Deposit | No | | Income/Sales | 2,571.43 | 155,968.49 |
| 07/14/2020 | Transfer | No | | CLR Admin (9185) | -35,345.06 | 120,623.43 |
| 07/14/2020 | Deposit | No | | Income/Sales | 109,176.80 | 229,800.23 |
| 07/14/2020 | Deposit | No | | Income/Sales | 174.52 | 229,974.75 |
| 07/14/2020 | Transfer | No | | CLR Admin (7175) | -5,393.64 | 224,581.11 |
| 07/15/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -62,828.04 | 161,753.07 |
| 07/15/2020 | Expense | No | | Merchant Fees | -5,444.10 | 156,308.97 |
| 07/15/2020 | Expense | No | | Merchant Fees | -8.95 | 156,300.02 |
| 07/15/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -241.65 | 156,058.37 |
| 07/15/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,177.96 | 146,880.41 |
| 07/15/2020 | Expense | No | | Merchant Fees | -2,000.00 | 144,880.41 |
| 07/15/2020 | Deposit | No | | Income/Sales | 1,360.73 | 146,241.14 |
| 07/15/2020 | Transfer | No | | CLR Admin (7175) | -4,210.61 | 142,030.53 |
| 07/15/2020 | Transfer | No | | CLR Admin (9185) | -33,085.05 | 108,945.48 |
| 07/15/2020 | Transfer | No | | CLR Admin (9185) | -54,564.44 | 54,381.04 |
| 07/15/2020 | Transfer | No | | CLR Admin (9185) | -25,000.00 | 29,381.04 |
| 07/15/2020 | Deposit | No | | Income/Sales | 69,084.06 | 98,465.10 |
| 07/15/2020 | Expense | No | EriK Helbing | Legal & Professional Services | -24,100.00 | 74,365.10 |
| 07/16/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,461.36 | 66,903.74 |
| 07/16/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,634.92 | 64,268.82 |
| 07/16/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -17,974.17 | 46,294.65 |
| 07/16/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -196.90 | 46,097.75 |
| 07/16/2020 | Deposit | No | | Income/Sales | 307.81 | 46,405.56 |
| 07/16/2020 | Transfer | No | | CLR Admin (9185) | -27,655.38 | 18,750.18 |
| 07/16/2020 | Deposit | No | | Income/Sales | 234,169.15 | 252,919.33 |
| 07/16/2020 | Deposit | No | | Income/Sales | 1,033.86 | 253,953.19 |
| 07/16/2020 | Transfer | No | | CLR Admin (7175) | -21,518.33 | 232,434.86 |
| 07/17/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -107,649.57 | 124,785.29 |
| 07/17/2020 | Expense | No | | Office Expense & Software | -50.00 | 124,735.29 |
| 07/17/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -223.75 | 124,511.54 |
| 07/17/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,845.21 | 115,666.33 |
| 07/17/2020 | Deposit | No | | Income/Sales | 1,990.23 | 117,656.56 |
| 07/17/2020 | Transfer | No | | CLR Admin (7175) | -10,925.86 | 106,730.70 |
| 07/17/2020 | Transfer | No | | CLR Admin (9185) | -99,784.38 | 6,946.32 |
| 07/17/2020 | Deposit | No | | Income/Sales | 205,959.46 | 212,905.78 |
| 07/17/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,725.47 | 207,180.31 |
| 07/20/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -95,716.95 | 111,463.36 |
| 07/20/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -349.05 | 111,114.31 |
| 07/20/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -16,902.71 | 94,211.60 |
| 07/20/2020 | Deposit | No | | Income/Sales | 1,073.89 | 95,285.49 |
| 07/20/2020 | Transfer | No | | CLR Admin (7175) | -5,143.58 | 90,141.91 |
| 07/20/2020 | Transfer | No | | CLR Admin (9185) | -92,544.76 | -2,402.85 |
| 07/20/2020 | Deposit | No | | Income/Sales | 131,374.79 | 128,971.94 |
| 07/20/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,114.31 | 126,857.63 |
| 07/21/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -74,192.93 | 52,664.70 |
| 07/21/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -214.80 | 52,449.90 |
| 07/21/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,658.26 | 45,791.64 |
| 07/21/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,298.92 | 43,492.72 |
| 07/21/2020 | Transfer | No | | CLR Admin (7175) | -11,304.68 | 32,188.04 |
| 07/21/2020 | Transfer | No | | CLR Admin (9185) | -40,462.16 | -8,274.12 |
| 07/21/2020 | Deposit | No | | Income/Sales | 625,563.97 | 617,289.85 |
| 07/21/2020 | Deposit | No | | Income/Sales | 679.29 | 617,969.14 |
| 07/22/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -344,585.68 | 273,383.46 |
| 07/22/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,293.58 | 271,089.88 |
| 07/22/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,086.81 | 261,003.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/22/2020 | Deposit | No | | Income/Sales | 173,879.82 | 434,882.89 |
| 07/22/2020 | Deposit | No | | Income/Sales | 3,195.08 | 438,077.97 |
| 07/22/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -286.40 | 437,791.57 |
| 07/22/2020 | Transfer | No | | CLR Admin (9185) | -239,575.07 | 198,216.50 |
| 07/23/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -95,992.21 | 102,224.29 |
| 07/23/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -447.50 | 101,776.79 |
| 07/23/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -17,657.42 | 84,119.37 |
| 07/23/2020 | Deposit | No | | Income/Sales | 166,688.82 | 250,808.19 |
| 07/23/2020 | Deposit | No | | Income/Sales | 1,698.76 | 252,506.95 |
| 07/23/2020 | Transfer | No | | CLR Admin (7175) | -5,080.01 | 247,426.94 |
| 07/23/2020 | Transfer | No | | CLR Admin (9185) | -64,402.48 | 183,024.46 |
| 07/24/2020 | Deposit | No | | Income/Sales | 492,777.43 | 675,801.89 |
| 07/24/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,216.75 | 674,585.14 |
| 07/24/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -13,365.24 | 661,219.90 |
| 07/24/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 661,058.80 |
| 07/24/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -78,989.16 | 582,069.64 |
| 07/24/2020 | Transfer | No | | CLR Admin (7175) | -9,769.97 | 572,299.67 |
| 07/24/2020 | Transfer | No | | CLR Admin (9185) | -67,440.72 | 504,858.95 |
| 07/24/2020 | Deposit | No | | Income/Sales | 1,195.12 | 506,054.07 |
| 07/27/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -170.05 | 505,884.02 |
| 07/27/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,273.56 | 498,610.46 |
| 07/27/2020 | Deposit | No | | Income/Sales | 152,644.49 | 651,254.95 |
| 07/27/2020 | Deposit | No | | Income/Sales | 1,109.93 | 652,364.88 |
| 07/28/2020 | Deposit | No | | Income/Sales | 278.44 | 652,643.32 |
| 07/28/2020 | Deposit | No | | Income/Sales | 150,678.44 | 803,321.76 |
| 07/28/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -252,635.54 | 550,686.22 |
| 07/28/2020 | Transfer | No | | CLR Admin (9185) | -211,537.43 | 339,148.79 |
| 07/28/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -15,225.53 | 323,923.26 |
| 07/28/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,190.29 | 317,732.97 |
| 07/28/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -170.05 | 317,562.92 |
| 07/28/2020 | Expense | No | | Merchant Fees | -323.71 | 317,239.21 |
| 07/28/2020 | Transfer | No | | CLR Admin (7175) | -805.39 | 316,433.82 |
| 07/29/2020 | Expense | No | | Merchant Fees | -8.95 | 316,424.87 |
| 07/29/2020 | Transfer | No | | CLR Admin (9185) | -46,535.54 | 269,889.33 |
| 07/29/2020 | Transfer | No | | CLR Admin (7175) | -10,494.80 | 259,394.53 |
| 07/29/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -286.40 | 259,108.13 |
| 07/29/2020 | Expense | No | | Merchant Fees | -340.27 | 258,767.86 |
| 07/29/2020 | Deposit | No | | Income/Sales | 127,711.57 | 386,479.43 |
| 07/29/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -69,345.31 | 317,134.12 |
| 07/29/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -81,423.98 | 235,710.14 |
| 07/29/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,218.73 | 225,491.41 |
| 07/29/2020 | Deposit | No | | Income/Sales | 1,755.31 | 227,246.72 |
| 07/29/2020 | Transfer | No | | CLR Admin (9185) | -56,427.55 | 170,819.17 |
| 07/30/2020 | Deposit | No | | Income/Sales | 2,944.97 | 173,764.14 |
| 07/30/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -13,452.45 | 160,311.69 |
| 07/30/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -313.25 | 159,998.44 |
| 07/30/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -64,355.85 | 95,642.59 |
| 07/30/2020 | Deposit | No | | Income/Sales | 160,819.54 | 256,462.13 |
| 07/30/2020 | Transfer | No | | CLR Admin (9185) | -48,553.42 | 207,908.71 |
| 07/30/2020 | Transfer | No | | CLR Admin (7175) | -8,369.10 | 199,539.61 |
| 07/31/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -6,655.61 | 192,884.00 |
| 07/31/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,178.93 | 188,705.07 |
| 07/31/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -89.50 | 188,615.57 |
| 07/31/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -79,846.89 | 108,768.68 |
| 07/31/2020 | Transfer | No | | CLR Admin (7175) | -5,359.41 | 103,409.27 |
| 07/31/2020 | Transfer | No | | CLR Admin (9185) | -62,673.65 | 40,735.62 |
| 07/31/2020 | Deposit | No | | Income/Sales | 461,019.36 | 501,754.98 |
| 07/31/2020 | Deposit | No | | Income/Sales | 1,371.55 | 503,126.53 |
| 08/03/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -244,927.90 | 258,198.63 |
| 08/03/2020 | Expense | No | | Merchant Fees | -1,192.80 | 257,005.83 |
| 08/03/2020 | Expense | No | | Merchant Fees | -39.95 | 256,965.88 |
| 08/03/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -241.65 | 256,724.23 |
| 08/03/2020 | Transfer | No | | CLR Admin (9185) | -181,341.41 | 75,382.82 |
| 08/03/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -418.70 | 74,964.12 |
| 08/03/2020 | Deposit | No | | Income/Sales | 217,651.80 | 292,615.92 |
| 08/03/2020 | Deposit | No | | Income/Sales | 1,654.58 | 294,270.50 |
| 08/03/2020 | Transfer | No | | CLR Admin (7175) | -6,297.40 | 287,973.10 |
| 08/03/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,804.40 | 279,168.70 |
| 08/04/2020 | Deposit | No | | Income/Sales | 216.28 | 279,384.98 |
| 08/04/2020 | Deposit | No | | Income/Sales | 1,002.07 | 280,387.05 |
| 08/04/2020 | Deposit | No | | Income/Sales | 96,225.08 | 376,612.13 |
| 08/04/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -113,222.17 | 263,389.96 |
| 08/04/2020 | Transfer | No | | CLR Admin (9185) | -86,390.78 | 176,999.18 |
| 08/04/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -14,212.07 | 162,787.11 |
| 08/04/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -322.20 | 162,464.91 |
| 08/04/2020 | Transfer | No | | CLR Admin (7175) | -7,646.64 | 154,818.27 |
| 08/04/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -12,646.28 | 142,171.99 |
| 08/05/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -483.30 | 141,688.69 |
| 08/05/2020 | Deposit | No | | Income/Sales | 9,131.19 | 150,819.88 |
| 08/05/2020 | Deposit | No | | Income/Sales | 308,337.52 | 459,157.40 |
| 08/05/2020 | Transfer | No | | CLR Admin (9185) | -32,651.39 | 426,506.01 |
| 08/05/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,512.05 | 422,993.96 |
| 08/05/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -17,688.34 | 405,305.62 |
| 08/05/2020 | Transfer | No | | CLR Admin (7175) | -3,512.50 | 401,793.12 |
| 08/05/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -42,300.47 | 359,492.65 |
| 08/06/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -156,540.40 | 202,952.25 |
| 08/06/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,376.74 | 197,575.51 |
| 08/06/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -22,135.44 | 175,440.07 |
| 08/06/2020 | Transfer | No | | CLR Admin (9185) | -119,480.48 | 55,959.59 |
| 08/06/2020 | Deposit | No | | Income/Sales | 4,327.76 | 60,287.35 |
| 08/06/2020 | Deposit | No | | Income/Sales | 136,859.76 | 197,147.11 |
| 08/06/2020 | Transfer | No | | CLR Admin (7175) | -9,204.16 | 187,942.95 |
| 08/06/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -537.00 | 187,405.95 |
| 08/07/2020 | Deposit | No | | Income/Sales | 1,701.87 | 189,107.82 |
| 08/07/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -63,633.02 | 125,474.80 |
| 08/07/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -4,959.72 | 120,515.08 |
| 08/07/2020 | Deposit | No | | Income/Sales | 669,718.83 | 790,233.91 |
| 08/07/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 790,072.81 |
| 08/07/2020 | Transfer | No | | CLR Admin (7175) | -10,155.60 | 779,917.21 |
| 08/07/2020 | Transfer | No | | CLR Admin (9185) | -45,869.82 | 734,047.39 |
| 08/07/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,803.28 | 728,244.11 |
| 08/10/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -340,361.00 | 387,883.11 |
| 08/10/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,454.90 | 384,428.21 |
| 08/10/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,759.05 | 378,669.16 |
| 08/10/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -134.25 | 378,534.91 |
| 08/10/2020 | Deposit | No | | Income/Sales | 158,094.28 | 536,629.19 |
| 08/10/2020 | Transfer | No | | CLR Admin (9185) | -172,539.40 | 364,089.79 |
| 08/10/2020 | Transfer | No | | CLR Admin (9185) | -100,000.00 | 264,089.79 |
| 08/10/2020 | Deposit | No | | Income/Sales | 1,768.81 | 265,858.60 |
| 08/10/2020 | Transfer | No | | CLR Admin (7175) | -10,058.47 | 255,800.13 |
| 08/11/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -77,764.88 | 178,035.25 |
| 08/11/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,336.73 | 175,698.52 |
| 08/11/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,855.28 | 167,843.24 |
| 08/11/2020 | Deposit | No | | Income/Sales | 292,364.65 | 460,207.89 |
| 08/11/2020 | Transfer | No | | CLR Admin (7175) | -7,888.34 | 452,319.55 |
| 08/11/2020 | Transfer | No | | CLR Admin (9185) | -60,729.28 | 391,590.27 |
| 08/11/2020 | Deposit | No | | Income/Sales | 2,204.78 | 393,795.05 |
| 08/11/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -214.80 | 393,580.25 |
| 08/12/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -11,432.81 | 382,147.44 |
| 08/12/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,280.29 | 373,867.15 |
| 08/12/2020 | Deposit | No | | Income/Sales | 153,127.51 | 526,994.66 |
| 08/12/2020 | Deposit | No | | Income/Sales | 761.10 | 527,755.76 |
| 08/12/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -259.55 | 527,496.21 |
| 08/13/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -159,956.74 | 367,539.47 |
| 08/13/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -79,476.96 | 288,062.51 |
| 08/13/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -10,898.55 | 277,163.96 |
| 08/13/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -13,883.87 | 263,280.09 |
| 08/13/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -340.10 | 262,939.99 |
| 08/13/2020 | Deposit | No | | Income/Sales | 166,091.79 | 429,031.78 |
| 08/13/2020 | Transfer | No | | CLR Admin (7175) | -5,048.13 | 423,983.65 |
| 08/13/2020 | Transfer | No | | CLR Admin (9185) | -50,690.00 | 373,293.65 |
| 08/13/2020 | Transfer | No | | CLR Admin (9185) | -114,550.03 | 258,743.62 |
| 08/13/2020 | Deposit | No | | Income/Sales | 780.05 | 259,523.67 |
| 08/13/2020 | Transfer | No | | CLR Admin (7175) | -5,283.03 | 254,240.64 |
| 08/14/2020 | Expense | No | | Merchant Fees | -5,963.05 | 248,277.59 |
| 08/14/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -83,040.26 | 165,237.33 |
| 08/14/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -769.27 | 164,468.06 |
| 08/14/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,574.17 | 159,893.89 |
| 08/14/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -116.35 | 159,777.54 |
| 08/14/2020 | Deposit | No | | Income/Sales | 350,365.28 | 510,142.82 |
| 08/14/2020 | Transfer | No | | CLR Admin (7175) | -1,064.02 | 509,078.80 |
| 08/14/2020 | Transfer | No | | CLR Admin (9185) | -60,384.56 | 448,694.24 |
| 08/14/2020 | Transfer | No | | CLR Admin (9185) | -74,000.00 | 374,694.24 |
| 08/14/2020 | Deposit | No | | Income/Sales | 499.30 | 375,193.54 |
| 08/14/2020 | Expense | No | EriK Helbing | Legal & Professional Services | -24,800.00 | 350,393.54 |
| 08/17/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,573.91 | 347,819.63 |
| 08/17/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -4,799.09 | 343,020.54 |
| 08/17/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -125.30 | 342,895.24 |
| 08/17/2020 | Deposit | No | | Income/Sales | 65,149.30 | 408,044.54 |
| 08/17/2020 | Transfer | No | | CLR Admin (9185) | -150,792.26 | 257,252.28 |
| 08/17/2020 | Deposit | No | | Income/Sales | 1,427.14 | 258,679.42 |
| 08/17/2020 | Transfer | No | | CLR Admin (7175) | -2,014.28 | 256,665.14 |
| 08/18/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,650.06 | 248,015.08 |
| 08/18/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -250.60 | 247,764.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2020 | Expense | No | | Office Expense & Software | -50.00 | 247,714.48 |
| 08/18/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -33,925.57 | 213,788.91 |
| 08/18/2020 | Deposit | No | | Income/Sales | 88,824.63 | 302,613.54 |
| 08/18/2020 | Transfer | No | | CLR Admin (7175) | -2,101.38 | 300,512.16 |
| 08/18/2020 | Transfer | No | | CLR Admin (9185) | -22,274.66 | 278,237.50 |
| 08/18/2020 | Deposit | No | | Income/Sales | 3,439.62 | 281,677.12 |
| 08/18/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,294.24 | 280,382.88 |
| 08/19/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -45,600.30 | 234,782.58 |
| 08/19/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,190.31 | 232,592.27 |
| 08/19/2020 | Deposit | No | | Income/Sales | 65,734.85 | 298,327.12 |
| 08/19/2020 | Deposit | No | | Income/Sales | 98.87 | 298,425.99 |
| 08/19/2020 | Transfer | No | | CLR Admin (9185) | -36,960.07 | 261,465.92 |
| 08/20/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -22,140.29 | 239,325.63 |
| 08/20/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -24,054.57 | 215,271.06 |
| 08/20/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -14,423.45 | 200,847.61 |
| 08/20/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -528.05 | 200,319.56 |
| 08/20/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -402.75 | 199,916.81 |
| 08/20/2020 | Transfer | No | | CLR Admin (7175) | -9,092.17 | 190,824.64 |
| 08/20/2020 | Transfer | No | | CLR Admin (9185) | -29,439.04 | 161,385.60 |
| 08/20/2020 | Deposit | No | | Income/Sales | 933.53 | 162,319.13 |
| 08/20/2020 | Deposit | No | | Income/Sales | 147,782.97 | 310,102.10 |
| 08/21/2020 | Deposit | No | | Income/Sales | 854,548.21 | 1,164,650.31 |
| 08/21/2020 | Deposit | No | | Income/Sales | 2,120.47 | 1,166,770.78 |
| 08/21/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,728.89 | 1,163,041.89 |
| 08/21/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,713.21 | 1,157,328.68 |
| 08/21/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -67,124.19 | 1,090,204.49 |
| 08/21/2020 | Transfer | No | | CLR Admin (7175) | -10,882.88 | 1,079,321.61 |
| 08/21/2020 | Transfer | No | | CLR Admin (9185) | -59,212.46 | 1,020,109.15 |
| 08/21/2020 | Transfer | No | | CLR Admin (9185) | -40,000.00 | 980,109.15 |
| 08/21/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 979,948.05 |
| 08/24/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -214.80 | 979,733.25 |
| 08/24/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,453.13 | 971,280.12 |
| 08/24/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -19,651.11 | 951,629.01 |
| 08/24/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -467,209.12 | 484,419.89 |
| 08/24/2020 | Deposit | No | | Income/Sales | 97,114.74 | 581,534.63 |
| 08/24/2020 | Transfer | No | | CLR Admin (9185) | -326,931.30 | 254,603.33 |
| 08/24/2020 | Transfer | No | | CLR Admin (9185) | -150,000.00 | 104,603.33 |
| 08/24/2020 | Transfer | No | | CLR Admin (9185) | 190,000.00 | 294,603.33 |
| 08/24/2020 | Deposit | No | | Income/Sales | 1,702.68 | 296,306.01 |
| 08/24/2020 | Transfer | No | | CLR Admin (7175) | -9,398.98 | 286,907.03 |
| 08/25/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -277.45 | 286,629.58 |
| 08/25/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,089.77 | 276,539.81 |
| 08/25/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -313.96 | 276,225.85 |
| 08/25/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -52,157.27 | 224,068.58 |
| 08/25/2020 | Transfer | No | | CLR Admin (9185) | -10,995.32 | 213,073.26 |
| 08/25/2020 | Deposit | No | | Income/Sales | 2,593.53 | 215,666.79 |
| 08/25/2020 | Deposit | No | | Income/Sales | 127,128.78 | 342,795.57 |
| 08/26/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -6,510.16 | 336,285.41 |
| 08/26/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -71,482.86 | 264,802.55 |
| 08/26/2020 | Deposit | No | | Income/Sales | 2,781.90 | 267,584.45 |
| 08/26/2020 | Deposit | No | | Income/Sales | 283,898.23 | 551,482.68 |
| 08/26/2020 | Transfer | No | | CLR Admin (9185) | -47,151.33 | 504,331.35 |
| 08/26/2020 | Transfer | No | | CLR Admin (7175) | -1,256.11 | 503,075.24 |
| 08/26/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -214.80 | 502,860.44 |
| 08/26/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,855.00 | 494,005.44 |
| 08/27/2020 | Deposit | No | | Income/Sales | 210,024.05 | 704,029.49 |
| 08/27/2020 | Deposit | No | | Income/Sales | 763.27 | 704,792.76 |
| 08/27/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -313.25 | 704,479.51 |
| 08/27/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -12,297.93 | 692,181.58 |
| 08/27/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -146,352.17 | 545,829.41 |
| 08/27/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -373.19 | 545,456.22 |
| 08/27/2020 | Transfer | No | | CLR Admin (9185) | -110,416.52 | 435,039.70 |
| 08/27/2020 | Transfer | No | | CLR Admin (7175) | -5,768.68 | 429,271.02 |
| 08/28/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,948.52 | 422,322.50 |
| 08/28/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -196.90 | 422,125.60 |
| 08/28/2020 | Transfer | No | | CLR Admin (7175) | -6,772.14 | 415,353.46 |
| 08/28/2020 | Deposit | No | | Income/Sales | 646.18 | 415,999.64 |
| 08/28/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -119,622.31 | 296,377.33 |
| 08/28/2020 | Deposit | No | | Income/Sales | 344,576.79 | 640,954.12 |
| 08/28/2020 | Expense | No | | Merchant Fees | -336.05 | 640,618.07 |
| 08/28/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -7,153.95 | 633,464.12 |
| 08/28/2020 | Transfer | No | | CLR Admin (9185) | -80,866.72 | 552,597.40 |
| 08/31/2020 | Deposit | No | | Income/Sales | 867.80 | 553,465.20 |
| 08/31/2020 | Deposit | No | | Income/Sales | 249,124.01 | 802,589.21 |
| 08/31/2020 | Transfer | No | | CLR Admin (7175) | -593.17 | 801,996.04 |
| 08/31/2020 | Transfer | No | | CLR Admin (9185) | -131,523.10 | 670,472.94 |
| 08/31/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -185,564.39 | 484,908.55 |
| 08/31/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,824.57 | 481,083.98 |
| 08/31/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -7,918.32 | 473,165.66 |
| 08/31/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -196.90 | 472,968.76 |
| 09/01/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -341.86 | 472,626.90 |
| 09/01/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -143,115.58 | 329,511.32 |
| 09/01/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,632.64 | 319,878.68 |
| 09/01/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -268.50 | 319,610.18 |
| 09/01/2020 | Deposit | No | | Income/Sales | 1,370.93 | 320,981.11 |
| 09/01/2020 | Transfer | No | | CLR Admin (7175) | -4,204.49 | 316,776.62 |
| 09/01/2020 | Transfer | No | | CLR Admin (9185) | -86,703.90 | 230,072.72 |
| 09/01/2020 | Deposit | No | | Income/Sales | 124,372.65 | 354,445.37 |
| 09/01/2020 | Expense | No | | Merchant Fees | -294.64 | 354,150.73 |
| 09/02/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -11,230.65 | 342,920.08 |
| 09/02/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -58,477.59 | 284,442.49 |
| 09/02/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,240.77 | 274,201.72 |
| 09/02/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -322.20 | 273,879.52 |
| 09/02/2020 | Deposit | No | | Income/Sales | 3,454.44 | 277,333.96 |
| 09/02/2020 | Transfer | No | | CLR Admin (7175) | -6,296.41 | 271,037.55 |
| 09/02/2020 | Transfer | No | | CLR Admin (9185) | -48,987.78 | 222,049.77 |
| 09/02/2020 | Deposit | No | | Income/Sales | 140,504.79 | 362,554.56 |
| 09/02/2020 | Expense | No | | Merchant Fees | -1,089.83 | 361,464.73 |
| 09/03/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -918.67 | 360,546.06 |
| 09/03/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -55,739.98 | 304,806.08 |
| 09/03/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,648.85 | 299,157.23 |
| 09/03/2020 | Deposit | No | | Income/Sales | 903.71 | 300,060.94 |
| 09/03/2020 | Transfer | No | | CLR Admin (7175) | -23,844.42 | 276,216.52 |
| 09/03/2020 | Transfer | No | | CLR Admin (9185) | -42,539.34 | 233,677.18 |
| 09/03/2020 | Deposit | No | | Income/Sales | 285,230.80 | 518,907.98 |
| 09/03/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -268.50 | 518,639.48 |
| 09/04/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,322.53 | 515,316.95 |
| 09/04/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -155,032.92 | 360,284.03 |
| 09/04/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,254.83 | 351,029.20 |
| 09/04/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -223.75 | 350,805.45 |
| 09/04/2020 | Deposit | No | | Income/Sales | 1,690.03 | 352,495.48 |
| 09/04/2020 | Transfer | No | | CLR Admin (9185) | -10,632.39 | 341,863.09 |
| 09/04/2020 | Transfer | No | | CLR Admin (9185) | -106,336.85 | 235,526.24 |
| 09/04/2020 | Transfer | No | | CLR Admin (9185) | -50,000.00 | 185,526.24 |
| 09/04/2020 | Deposit | No | | Income/Sales | 474,351.60 | 659,877.84 |
| 09/04/2020 | Expense | No | DRM Marketing LLC | COGS - Marketing | -4,800.00 | 655,077.84 |
| 09/08/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -277.45 | 654,800.39 |
| 09/08/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -11,750.93 | 643,049.46 |
| 09/08/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -16,442.54 | 626,606.92 |
| 09/08/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -245,782.68 | 380,824.24 |
| 09/08/2020 | Deposit | No | | Income/Sales | 4,365.68 | 385,189.92 |
| 09/08/2020 | Transfer | No | | CLR Admin (9185) | -171,227.47 | 213,962.45 |
| 09/08/2020 | Transfer | No | | CLR Admin (9185) | 50,000.00 | 263,962.45 |
| 09/08/2020 | Deposit | No | | Income/Sales | 3,133.49 | 267,095.94 |
| 09/08/2020 | Deposit | No | | Income/Sales | 325,448.76 | 592,544.70 |
| 09/08/2020 | Transfer | No | | CLR Admin (7175) | -32,997.62 | 559,547.08 |
| 09/09/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -286.40 | 559,260.68 |
| 09/09/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,425.94 | 556,834.74 |
| 09/09/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,231.78 | 547,602.96 |
| 09/09/2020 | Deposit | No | | Income/Sales | 141,588.64 | 689,191.60 |
| 09/09/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -162,011.54 | 527,180.06 |
| 09/09/2020 | Transfer | No | | CLR Admin (7175) | -21,811.01 | 505,369.05 |
| 09/09/2020 | Transfer | No | | CLR Admin (9185) | -60,108.07 | 445,260.98 |
| 09/09/2020 | Expense | No | | CLR Admin (9185) | -55,000.00 | 390,260.98 |
| 09/10/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -340.10 | 389,920.88 |
| 09/10/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -4,518.35 | 385,402.53 |
| 09/10/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -11,262.29 | 374,140.24 |
| 09/10/2020 | Deposit | No | | Income/Sales | 223,864.06 | 598,004.30 |
| 09/10/2020 | Deposit | No | | Income/Sales | 2,139.66 | 600,143.96 |
| 09/10/2020 | Transfer | No | | CLR Admin (7175) | -22,179.62 | 577,964.34 |
| 09/10/2020 | Transfer | No | | CLR Admin (9185) | -49,349.80 | 528,614.54 |
| 09/10/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -57,369.72 | 471,244.82 |
| 09/11/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -411.70 | 470,833.12 |
| 09/11/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,731.82 | 469,101.30 |
| 09/11/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -16,452.54 | 452,648.76 |
| 09/11/2020 | Transfer | No | | CLR Admin (9185) | -85,841.15 | 366,807.61 |
| 09/11/2020 | Deposit | No | | Income/Sales | 202,237.61 | 569,045.22 |
| 09/11/2020 | Deposit | No | | Income/Sales | 3,019.06 | 572,064.28 |
| 09/11/2020 | Transfer | No | | CLR Admin (7175) | -21,156.98 | 550,907.30 |
| 09/11/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -95,176.12 | 455,731.18 |
| 09/14/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 455,570.08 |
| 09/14/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,408.06 | 452,162.02 |
| 09/14/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,796.55 | 446,365.47 |
| 09/14/2020 | Transfer | No | | CLR Admin (9185) | -79,921.22 | 366,444.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/2020 | Deposit | No | | Income/Sales | 598,075.62 | 964,519.87 |
| 09/14/2020 | Transfer | No | | CLR Admin (7175) | -4,322.37 | 960,197.50 |
| 09/14/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -106,018.34 | 854,179.16 |
| 09/15/2020 | Expense | No | | Merchant Fees | -541.51 | 853,637.65 |
| 09/15/2020 | Expense | No | | Merchant Fees | -5,202.80 | 848,434.85 |
| 09/15/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -241.65 | 848,193.20 |
| 09/15/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,192.31 | 843,000.89 |
| 09/15/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,048.34 | 834,952.55 |
| 09/15/2020 | Expense | No | EriK Helbing | Legal & Professional Services | -25,000.00 | 809,952.55 |
| 09/15/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -330,309.95 | 479,642.60 |
| 09/15/2020 | Transfer | No | | CLR Admin (7175) | -557.03 | 479,085.57 |
| 09/15/2020 | Transfer | No | | CLR Admin (9185) | -44,700.00 | 434,385.57 |
| 09/15/2020 | Transfer | No | | CLR Admin (9185) | -200,000.00 | 234,385.57 |
| 09/15/2020 | Transfer | No | | CLR Admin (9185) | -233,382.30 | 1,003.27 |
| 09/15/2020 | Deposit | No | | Income/Sales | 85,692.02 | 86,695.29 |
| 09/16/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -331.15 | 86,364.14 |
| 09/16/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -8,098.40 | 78,265.74 |
| 09/16/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -15,621.19 | 62,644.55 |
| 09/16/2020 | Deposit | No | | Income/Sales | 278.10 | 62,922.65 |
| 09/16/2020 | Transfer | No | | CLR Admin (7175) | -742.45 | 62,180.20 |
| 09/16/2020 | Transfer | No | | CLR Admin (9185) | -22,697.54 | 39,482.66 |
| 09/16/2020 | Deposit | No | | Income/Sales | 208,247.12 | 247,729.78 |
| 09/16/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -52,834.47 | 194,895.31 |
| 09/17/2020 | Expense | No | | Office Expense & Software | -50.00 | 194,845.31 |
| 09/17/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -393.80 | 194,451.51 |
| 09/17/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -10,922.42 | 183,529.09 |
| 09/17/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -16,920.49 | 166,608.60 |
| 09/17/2020 | Deposit | No | | Income/Sales | 1,046.12 | 167,654.72 |
| 09/17/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -106,140.74 | 61,513.98 |
| 09/17/2020 | Transfer | No | | CLR Admin (7175) | -1,091.85 | 60,422.13 |
| 09/17/2020 | Deposit | No | | Income/Sales | 137,922.87 | 198,345.00 |
| 09/17/2020 | Expense | No | | CLR Admin (9185) | -81,141.74 | 117,203.26 |
| 09/18/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -375.90 | 116,827.36 |
| 09/18/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -1,869.40 | 114,957.96 |
| 09/18/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -15,985.10 | 98,972.86 |
| 09/18/2020 | Deposit | No | | Income/Sales | 3,100.53 | 102,073.39 |
| 09/18/2020 | Transfer | No | | CLR Admin (9185) | -38,081.87 | 63,991.52 |
| 09/18/2020 | Deposit | No | | Income/Sales | 247,473.35 | 311,464.87 |
| 09/18/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -76,699.70 | 234,765.17 |
| 09/21/2020 | Expense | No | | Merchant Fees | -415.58 | 234,349.59 |
| 09/21/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -161.10 | 234,188.49 |
| 09/21/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,801.96 | 230,386.53 |
| 09/21/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -5,962.87 | 224,423.66 |
| 09/21/2020 | Deposit | No | | Income/Sales | 2,232.44 | 226,656.10 |
| 09/21/2020 | Transfer | No | | CLR Admin (7175) | -184.16 | 226,471.94 |
| 09/21/2020 | Transfer | No | | CLR Admin (9185) | -96,651.19 | 129,820.75 |
| 09/21/2020 | Transfer | No | | CLR Admin (7175) | 184.16 | 130,004.91 |
| 09/21/2020 | Deposit | No | | Income/Sales | 598,127.41 | 728,132.32 |
| 09/21/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -132,096.01 | 596,036.31 |
| 09/22/2020 | Deposit | No | | Income/Sales | 156,726.18 | 752,762.49 |
| 09/22/2020 | Deposit | No | | Income/Sales | 879.56 | 753,642.05 |
| 09/22/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -187.95 | 753,454.10 |
| 09/22/2020 | Transfer | No | | CLR Admin (9185) | -216,724.97 | 536,729.13 |
| 09/22/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -6,790.62 | 529,938.51 |
| 09/22/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -346,697.34 | 183,241.17 |
| 09/22/2020 | Transfer | No | | CLR Admin (7175) | -112.31 | 183,128.86 |
| 09/22/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,752.94 | 176,375.92 |
| 09/23/2020 | Deposit | No | | Income/Sales | 139,706.89 | 316,082.81 |
| 09/23/2020 | Deposit | No | | Income/Sales | 1,540.01 | 317,622.82 |
| 09/23/2020 | Expense | No | | Merchant Fees | -385.00 | 317,237.82 |
| 09/23/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -277.45 | 316,960.37 |
| 09/23/2020 | Transfer | No | | CLR Admin (9185) | -42,037.59 | 274,922.78 |
| 09/23/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -9,201.91 | 265,720.87 |
| 09/23/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -98,775.27 | 166,945.60 |
| 09/23/2020 | Transfer | No | | CLR Admin (7175) | -737.53 | 166,208.07 |
| 09/23/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,994.88 | 163,213.19 |
| 09/24/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -14,956.35 | 148,256.84 |
| 09/24/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -86,052.31 | 62,204.53 |
| 09/24/2020 | Deposit | No | | Income/Sales | 154,450.88 | 216,655.41 |
| 09/24/2020 | Transfer | No | | CLR Admin (9185) | -47,315.52 | 169,339.89 |
| 09/24/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -349.05 | 168,990.84 |
| 09/24/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -935.40 | 168,055.44 |
| 09/24/2020 | Deposit | No | | Income/Sales | 4,149.09 | 172,204.53 |
| 09/25/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -98.45 | 172,106.08 |
| 09/25/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -9,844.75 | 162,261.33 |
| 09/25/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -13,785.21 | 148,476.12 |
| 09/25/2020 | Transfer | No | | CLR Admin (9185) | -62,405.30 | 86,070.82 |
| 09/25/2020 | Deposit | No | | Income/Sales | 512,938.28 | 599,009.10 |
| 09/25/2020 | Deposit | No | | Income/Sales | 3,719.76 | 602,728.86 |
| 09/25/2020 | Transfer | No | | CLR Admin (7175) | -1,619.81 | 601,109.05 |
| 09/25/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -80,466.50 | 520,642.55 |
| 09/28/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -179.00 | 520,463.55 |
| 09/28/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -5,001.43 | 515,462.12 |
| 09/28/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -6,640.38 | 508,821.74 |
| 09/28/2020 | Transfer | No | | CLR Admin (9185) | -190,942.95 | 317,878.79 |
| 09/28/2020 | Deposit | No | | Income/Sales | 635.93 | 318,514.72 |
| 09/28/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -286,164.21 | 32,350.51 |
| 09/28/2020 | Deposit | No | | Income/Sales | 142,880.07 | 175,230.58 |
| 09/29/2020 | Deposit | No | | Income/Sales | 128,266.55 | 303,497.13 |
| 09/29/2020 | Deposit | No | | Income/Sales | 2,225.74 | 305,722.87 |
| 09/29/2020 | Transfer | No | | CLR Admin (9185) | -50,796.51 | 254,926.36 |
| 09/29/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,284.85 | 244,641.51 |
| 09/29/2020 | Expense | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -81,588.99 | 163,052.52 |
| 09/29/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -268.50 | 162,784.02 |
| 09/30/2020 | Deposit | No | | Income/Sales | 107,496.92 | 270,280.94 |
| 09/30/2020 | Deposit | No | | Income/Sales | 1,616.84 | 271,897.78 |
| 09/30/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -286.40 | 271,611.38 |
| 09/30/2020 | Transfer | No | | CLR Admin (9185) | -37,798.58 | 233,812.80 |
| 09/30/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -10,182.02 | 223,630.78 |
| 09/30/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -73,346.13 | 150,284.65 |
| 09/30/2020 | Transfer | No | | CLR Admin (7175) | -1,370.93 | 148,913.72 |
| 09/30/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -3,832.85 | 145,080.87 |
| 10/01/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -384.85 | 144,696.02 |
| 10/01/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -2,077.35 | 142,618.67 |
| 10/01/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -14,453.10 | 128,165.57 |
| 10/01/2020 | Deposit | No | | Income/Sales | 583.33 | 128,748.90 |
| 10/01/2020 | Transfer | No | | CLR Admin (9185) | -37,508.30 | 91,240.60 |
| 10/01/2020 | Deposit | No | | Income/Sales | 288,824.90 | 380,065.50 |
| 10/01/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -57,772.48 | 322,293.02 |
| 10/02/2020 | Expense | No | | Merchant Fees | -1,053.88 | 321,239.14 |
| 10/02/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -250.60 | 320,988.54 |
| 10/02/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -8,280.54 | 312,708.00 |
| 10/02/2020 | Deposit | No | | Income/Sales | 1,560.33 | 314,268.33 |
| 10/02/2020 | Transfer | No | | CLR Admin (7175) | -308.28 | 313,960.05 |
| 10/02/2020 | Transfer | No | | CLR Admin (9185) | -109,307.23 | 204,652.82 |
| 10/02/2020 | Deposit | No | | Income/Sales | 436,873.94 | 641,526.76 |
| 10/02/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -162,915.52 | 478,611.24 |
| 10/05/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -340.10 | 478,271.14 |
| 10/05/2020 | Expense | No | Helbing Law Group | Refunds/Reimbursements | -10,445.86 | 467,825.28 |
| 10/05/2020 | Expense | No | Helbing Law Group | Bank Charges & Fees:NSF Fees | -22,768.03 | 445,057.25 |
| 10/05/2020 | Deposit | No | | Income/Sales | 1,084.35 | 446,141.60 |
| 10/05/2020 | Transfer | No | | CLR Admin (9185) | -163,893.67 | 282,247.93 |
| 10/05/2020 | Deposit | No | | Income/Sales | 89,048.87 | 371,296.80 |
| 10/05/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -247,793.87 | 123,502.93 |
| 10/06/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -196.90 | 123,306.03 |
| 10/06/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,533.75 | 115,772.28 |
| 10/06/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -43,387.38 | 72,384.90 |
| 10/06/2020 | Deposit | No | | Income/Sales | 403,034.26 | 475,419.16 |
| 10/06/2020 | Transfer | No | | CLR Admin (7175) | -6,139.70 | 469,279.46 |
| 10/06/2020 | Deposit | No | | Income/Sales | 472.37 | 469,751.83 |
| 10/06/2020 | Deposit | No | | Income/Sales | 1,329.07 | 471,080.90 |
| 10/06/2020 | Transfer | No | | CLR Admin (9185) | -22,322.04 | 448,758.86 |
| 10/07/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -322.20 | 448,436.66 |
| 10/07/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -9,536.48 | 438,900.18 |
| 10/07/2020 | Expense | No | | Refunds/Reimbursements | -11,765.78 | 427,134.40 |
| 10/07/2020 | Deposit | No | | Income/Sales | 316,438.89 | 743,573.29 |
| 10/07/2020 | Transfer | No | | CLR Admin (7175) | -868.66 | 742,704.63 |
| 10/07/2020 | Transfer | No | | CLR Admin (9185) | -138,859.66 | 603,844.97 |
| 10/07/2020 | Deposit | No | | Income/Sales | 4,622.63 | 608,467.60 |
| 10/07/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -234,079.53 | 374,388.07 |
| 10/08/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -393.80 | 373,994.27 |
| 10/08/2020 | Expense | No | | Refunds/Reimbursements | -2,839.79 | 371,154.48 |
| 10/08/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -15,516.97 | 355,637.51 |
| 10/08/2020 | Deposit | No | | Income/Sales | 199,389.40 | 555,026.91 |
| 10/08/2020 | Transfer | No | | CLR Admin (9185) | -113,366.25 | 441,660.66 |
| 10/08/2020 | Deposit | No | | Income/Sales | 3,430.69 | 445,091.35 |
| 10/08/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -181,534.58 | 263,556.77 |
| 10/09/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -116.35 | 263,440.42 |
| 10/09/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -3,230.87 | 260,209.55 |
| 10/09/2020 | Expense | No | | Refunds/Reimbursements | -6,092.56 | 254,116.99 |
| 10/09/2020 | Deposit | No | | Income/Sales | 646,152.18 | 900,269.17 |
| 10/09/2020 | Transfer | No | | CLR Admin (7175) | -5,434.68 | 894,834.49 |
| 10/09/2020 | Transfer | No | | CLR Admin (9185) | -74,736.12 | 820,098.37 |
| 10/09/2020 | Deposit | No | | Income/Sales | 1,071.09 | 821,169.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -105,692.59 | 715,476.87 |
| 10/13/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -98.45 | 715,378.42 |
| 10/13/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -2,968.31 | 712,410.11 |
| 10/13/2020 | Expense | No | | Refunds/Reimbursements | -14,179.20 | 698,230.91 |
| 10/13/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -352,323.58 | 345,907.33 |
| 10/13/2020 | Deposit | No | | Income/Sales | 109,669.42 | 455,576.75 |
| 10/13/2020 | Transfer | No | | CLR Admin (9185) | -245,052.80 | 210,523.95 |
| 10/13/2020 | Deposit | No | | Income/Sales | 1,239.50 | 211,763.45 |
| 10/13/2020 | Deposit | No | | Income/Sales | 1,303.67 | 213,067.12 |
| 10/13/2020 | Transfer | No | | CLR Admin (7175) | -12,464.20 | 200,602.92 |
| 10/14/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -214.80 | 200,388.12 |
| 10/14/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,473.42 | 192,914.70 |
| 10/14/2020 | Expense | No | | Refunds/Reimbursements | -6,561.55 | 186,353.15 |
| 10/14/2020 | Deposit | No | | Income/Sales | 114,465.60 | 300,818.75 |
| 10/14/2020 | Transfer | No | | CLR Admin (7175) | -5,561.43 | 295,257.32 |
| 10/14/2020 | Transfer | No | | CLR Admin (9185) | -27,618.73 | 267,638.59 |
| 10/14/2020 | Deposit | No | | Income/Sales | 2,513.00 | 270,151.59 |
| 10/14/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -58,098.38 | 212,053.21 |
| 10/15/2020 | Expense | No | | Merchant Fees | -323.07 | 211,730.14 |
| 10/15/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -268.50 | 211,461.64 |
| 10/15/2020 | Expense | No | | Refunds/Reimbursements | -450.68 | 211,010.96 |
| 10/15/2020 | Expense | No | | Merchant Fees | -5,715.90 | 205,295.06 |
| 10/15/2020 | Deposit | No | | Income/Sales | 105,412.64 | 310,707.70 |
| 10/15/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -66,882.70 | 243,825.00 |
| 10/15/2020 | Transfer | No | | CLR Admin (7175) | -2,415.29 | 241,409.71 |
| 10/15/2020 | Transfer | No | | CLR Admin (9185) | -34,909.59 | 206,500.12 |
| 10/15/2020 | Deposit | No | | Income/Sales | 2,090.25 | 208,590.37 |
| 10/15/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -9,349.69 | 199,240.68 |
| 10/16/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -465.40 | 198,775.28 |
| 10/16/2020 | Expense | No | | Refunds/Reimbursements | -635.24 | 198,140.04 |
| 10/16/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -18,170.39 | 179,969.65 |
| 10/16/2020 | Expense | No | Erik Helbing | COGS - Legal & Professional Services | -25,200.00 | 154,769.65 |
| 10/16/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -54,681.23 | 100,088.42 |
| 10/16/2020 | Deposit | No | | Income/Sales | 107,026.20 | 207,114.62 |
| 10/16/2020 | Transfer | No | | CLR Admin (9185) | -19,000.00 | 188,114.62 |
| 10/16/2020 | Transfer | No | | CLR Admin (9185) | -43,000.00 | 145,114.62 |
| 10/16/2020 | Transfer | No | | CLR Admin (9185) | -43,797.69 | 101,316.93 |
| 10/16/2020 | Deposit | No | | Income/Sales | 863.72 | 102,180.65 |
| 10/16/2020 | Transfer | No | | CLR Admin (7175) | -3,692.54 | 98,488.11 |
| 10/19/2020 | Deposit | No | | Income/Sales | 389,765.97 | 488,254.08 |
| 10/19/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -322.20 | 487,931.88 |
| 10/19/2020 | Expense | No | | Office Expense & Software | -50.00 | 487,881.88 |
| 10/19/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -11,743.86 | 476,138.02 |
| 10/19/2020 | Expense | No | | Refunds/Reimbursements | -4,254.14 | 471,883.88 |
| 10/19/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -56,013.66 | 415,870.22 |
| 10/19/2020 | Transfer | No | | CLR Admin (7175) | -2,732.86 | 413,137.36 |
| 10/19/2020 | Transfer | No | | CLR Admin (9185) | -40,268.48 | 372,868.88 |
| 10/19/2020 | Deposit | No | | Income/Sales | 3,529.51 | 376,398.39 |
| 10/20/2020 | Deposit | No | | Income/Sales | 2,496.80 | 378,895.19 |
| 10/20/2020 | Deposit | No | | Income/Sales | 110,008.69 | 488,903.88 |
| 10/20/2020 | Expense | No | | Refunds/Reimbursements | -35.00 | 488,868.88 |
| 10/20/2020 | Transfer | No | | CLR Admin (9185) | -153,322.80 | 335,546.08 |
| 10/20/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -18,247.36 | 317,298.72 |
| 10/20/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -190,986.29 | 126,312.43 |
| 10/20/2020 | Transfer | No | | CLR Admin (7175) | -17,380.73 | 108,931.70 |
| 10/20/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -438.55 | 108,493.15 |
| 10/21/2020 | Deposit | No | | Income/Sales | 2,328.92 | 110,822.07 |
| 10/21/2020 | Deposit | No | | Income/Sales | 599,120.38 | 709,942.45 |
| 10/21/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -366.95 | 709,575.50 |
| 10/21/2020 | Transfer | No | | CLR Admin (9185) | -40,432.62 | 669,142.88 |
| 10/21/2020 | Expense | No | | Refunds/Reimbursements | -5,115.25 | 664,027.63 |
| 10/21/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -53,817.74 | 610,209.89 |
| 10/21/2020 | Transfer | No | | CLR Admin (7175) | -7,062.67 | 603,147.22 |
| 10/21/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -12,009.52 | 591,137.70 |
| 10/22/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -393.80 | 590,743.90 |
| 10/22/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -14,996.25 | 575,747.65 |
| 10/22/2020 | Expense | No | | Refunds/Reimbursements | -3,359.10 | 572,388.55 |
| 10/22/2020 | Transfer | No | | CLR Admin (9185) | -210,955.08 | 361,433.47 |
| 10/22/2020 | Deposit | No | | Income/Sales | 206,768.63 | 568,202.10 |
| 10/22/2020 | Transfer | No | | CLR Admin (7175) | -1,110.79 | 567,091.31 |
| 10/22/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -357,977.97 | 209,113.34 |
| 10/23/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -268.50 | 208,844.84 |
| 10/23/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -11,643.34 | 197,201.50 |
| 10/23/2020 | Expense | No | | Refunds/Reimbursements | -4,026.66 | 193,174.84 |
| 10/23/2020 | Transfer | No | | CLR Admin (9185) | -70,908.27 | 122,266.57 |
| 10/23/2020 | Deposit | No | | Income/Sales | 2,060.35 | 124,326.92 |
| 10/23/2020 | Deposit | No | | Income/Sales | 306,639.58 | 430,966.50 |
| 10/23/2020 | Deposit | No | | Income/Sales | 385.00 | 431,351.50 |
| 10/23/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -120,095.22 | 311,256.28 |
| 10/26/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -125.30 | 311,130.98 |
| 10/26/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -4,664.66 | 306,466.32 |
| 10/26/2020 | Deposit | No | | Income/Sales | 2,582.22 | 309,048.54 |
| 10/26/2020 | Transfer | No | | CLR Admin (9185) | -107,163.22 | 201,885.32 |
| 10/26/2020 | Expense | No | | Refunds/Reimbursements | -4,783.72 | 197,101.60 |
| 10/26/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -178,675.00 | 18,426.60 |
| 10/26/2020 | Transfer | No | | CLR Admin (7175) | -523.43 | 17,903.17 |
| 10/26/2020 | Deposit | No | | Income/Sales | 285,718.82 | 303,621.99 |
| 10/27/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -161.10 | 303,460.89 |
| 10/27/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -6,922.60 | 296,538.29 |
| 10/27/2020 | Expense | No | | Refunds/Reimbursements | -5,494.67 | 291,043.62 |
| 10/27/2020 | Transfer | No | | CLR Admin (9185) | -98,499.79 | 192,543.83 |
| 10/27/2020 | Deposit | No | | Income/Sales | 601.08 | 193,144.91 |
| 10/27/2020 | Deposit | No | | Income/Sales | 155,940.31 | 349,085.22 |
| 10/27/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -165,797.19 | 183,288.03 |
| 10/28/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -331.15 | 182,956.88 |
| 10/28/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -12,264.24 | 170,692.64 |
| 10/28/2020 | Expense | No | | Refunds/Reimbursements | -3,388.99 | 167,303.65 |
| 10/28/2020 | Transfer | No | | CLR Admin (9185) | -57,189.63 | 110,114.02 |
| 10/28/2020 | Deposit | No | | Income/Sales | 4,053.76 | 114,167.78 |
| 10/28/2020 | Deposit | No | | Income/Sales | 154,677.38 | 268,845.16 |
| 10/28/2020 | Transfer | No | | CLR Admin (7175) | -341.16 | 268,504.00 |
| 10/28/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -89,249.78 | 179,254.22 |
| 10/29/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -366.95 | 178,887.27 |
| 10/29/2020 | Expense | No | | Refunds/Reimbursements | -731.34 | 178,155.93 |
| 10/29/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -15,311.95 | 162,843.98 |
| 10/29/2020 | Transfer | No | | CLR Admin (9185) | -60,724.81 | 102,119.17 |
| 10/29/2020 | Deposit | No | | Income/Sales | 1,463.74 | 103,582.91 |
| 10/29/2020 | Deposit | No | | Income/Sales | 169,917.38 | 273,500.29 |
| 10/29/2020 | Transfer | No | | CLR Admin (7175) | -1,105.55 | 272,394.74 |
| 10/29/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -86,746.96 | 185,647.78 |
| 10/30/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -161.10 | 185,486.68 |
| 10/30/2020 | Expense | No | | Refunds/Reimbursements | -518.22 | 184,968.46 |
| 10/30/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,409.94 | 179,558.52 |
| 10/30/2020 | Transfer | No | | CLR Admin (9185) | -61,515.33 | 118,043.19 |
| 10/30/2020 | Deposit | No | | Income/Sales | 414,003.86 | 532,047.05 |
| 10/30/2020 | Transfer | No | | CLR Admin (7175) | -1,672.46 | 530,374.59 |
| 10/30/2020 | Deposit | No | | Income/Sales | 946.65 | 531,321.24 |
| 11/02/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -116.35 | 531,204.89 |
| 11/02/2020 | Expense | No | | Merchant Fees | -1,183.85 | 530,021.04 |
| 11/02/2020 | Expense | No | | Refunds/Reimbursements | -2,378.04 | 527,643.00 |
| 11/02/2020 | Deposit | No | | Income/Sales | 104,725.63 | 632,368.63 |
| 11/02/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -231,966.53 | 400,402.10 |
| 11/02/2020 | Transfer | No | | CLR Admin (9185) | -156,660.67 | 243,741.43 |
| 11/02/2020 | Deposit | No | | Income/Sales | 518.03 | 244,259.46 |
| 11/02/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -4,678.20 | 239,581.26 |
| 11/03/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -304.30 | 239,276.96 |
| 11/03/2020 | Expense | No | | Refunds/Reimbursements | -710.53 | 238,566.43 |
| 11/03/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -14,915.93 | 223,650.50 |
| 11/03/2020 | Deposit | No | | Income/Sales | 214,675.45 | 438,325.95 |
| 11/03/2020 | Transfer | No | | CLR Admin (7175) | -791.40 | 437,534.55 |
| 11/03/2020 | Transfer | No | | CLR Admin (9185) | -45,710.41 | 391,824.14 |
| 11/03/2020 | Deposit | No | | Income/Sales | 3,548.94 | 395,373.08 |
| 11/03/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -52,451.05 | 342,922.03 |
| 11/04/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -16,490.09 | 326,431.94 |
| 11/04/2020 | Expense | No | | Refunds/Reimbursements | -4,667.73 | 321,764.21 |
| 11/04/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -411.70 | 321,352.51 |
| 11/04/2020 | Deposit | No | | Income/Sales | 120,502.19 | 441,854.70 |
| 11/04/2020 | Transfer | No | | CLR Admin (9185) | -86,775.87 | 355,078.83 |
| 11/04/2020 | Deposit | No | | Income/Sales | 3,836.23 | 358,915.06 |
| 11/04/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -122,224.83 | 236,690.23 |
| 11/05/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -15,769.75 | 220,920.48 |
| 11/05/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -438.55 | 220,481.93 |
| 11/05/2020 | Expense | No | | Refunds/Reimbursements | -302.38 | 220,179.55 |
| 11/05/2020 | Deposit | No | | Income/Sales | 380,773.37 | 600,952.92 |
| 11/05/2020 | Transfer | No | | CLR Admin (7175) | -342.23 | 600,610.69 |
| 11/05/2020 | Transfer | No | | CLR Admin (9185) | -42,961.44 | 557,649.25 |
| 11/05/2020 | Deposit | No | | Income/Sales | 3,011.44 | 560,660.69 |
| 11/05/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -69,209.25 | 491,451.44 |
| 11/06/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -216,029.60 | 275,421.84 |
| 11/06/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,609.38 | 267,812.46 |
| 11/06/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -232.70 | 267,579.76 |
| 11/06/2020 | Deposit | No | | Income/Sales | 569,162.25 | 836,742.01 |
| 11/06/2020 | Transfer | No | | CLR Admin (7175) | -3,349.26 | 833,392.75 |
| 11/06/2020 | Transfer | No | | CLR Admin (9185) | -133,769.01 | 699,623.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2020 | Deposit | No | | Income/Sales | 473.51 | 700,097.25 |
| 11/06/2020 | Expense | No | | Refunds/Reimbursements | -6,393.23 | 693,704.02 |
| 11/09/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -333,790.79 | 359,913.23 |
| 11/09/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,816.03 | 352,097.20 |
| 11/09/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -152.15 | 351,945.05 |
| 11/09/2020 | Deposit | No | | Income/Sales | 197,543.56 | 549,488.61 |
| 11/09/2020 | Transfer | No | | CLR Admin (7175) | -4,295.66 | 545,192.95 |
| 11/09/2020 | Transfer | No | | CLR Admin (9185) | -202,383.39 | 342,809.56 |
| 11/09/2020 | Deposit | No | | Income/Sales | 4,066.27 | 346,875.83 |
| 11/09/2020 | Expense | No | | Refunds/Reimbursements | -3,606.50 | 343,269.33 |
| 11/10/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -106,086.48 | 237,182.85 |
| 11/10/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -14,909.09 | 222,273.76 |
| 11/10/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -286.40 | 221,987.36 |
| 11/10/2020 | Deposit | No | | Income/Sales | 151,569.12 | 373,556.48 |
| 11/10/2020 | Transfer | No | | CLR Admin (7175) | -2,434.73 | 371,121.75 |
| 11/10/2020 | Transfer | No | | CLR Admin (9185) | -78,762.33 | 292,359.42 |
| 11/10/2020 | Deposit | No | | Income/Sales | 2,535.56 | 294,894.98 |
| 11/10/2020 | Expense | No | | Refunds/Reimbursements | -88.03 | 294,806.95 |
| 11/12/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -83,795.54 | 211,011.41 |
| 11/12/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -10,760.08 | 200,251.33 |
| 11/12/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -250.60 | 200,000.73 |
| 11/12/2020 | Expense | No | | Refunds/Reimbursements | -7,375.40 | 192,625.33 |
| 11/12/2020 | Transfer | No | | CLR Admin (7175) | -3,219.96 | 189,405.37 |
| 11/12/2020 | Deposit | No | | Income/Sales | 293,830.56 | 483,235.93 |
| 11/12/2020 | Transfer | No | | CLR Admin (9185) | -1,900.54 | 481,335.39 |
| 11/12/2020 | Transfer | No | | CLR Admin (9185) | -60,677.18 | 420,658.21 |
| 11/12/2020 | Deposit | No | | Income/Sales | 3,702.82 | 424,361.03 |
| 11/12/2020 | Deposit | No | | Income/Sales | 3,739.81 | 428,100.84 |
| 11/12/2020 | Transfer | No | | CLR Admin (7175) | -7,641.93 | 420,458.91 |
| 11/13/2020 | Expense | No | | Merchant Fees | -5,934.90 | 414,524.01 |
| 11/13/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -156,142.81 | 258,381.20 |
| 11/13/2020 | Expense | No | Erik Helbing | Legal & Professional Services | -25,400.00 | 232,981.20 |
| 11/13/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -11,902.71 | 221,078.49 |
| 11/13/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -313.25 | 220,765.24 |
| 11/13/2020 | Deposit | No | | Income/Sales | 169,069.08 | 389,834.32 |
| 11/13/2020 | Transfer | No | | CLR Admin (7175) | -9,688.70 | 380,145.62 |
| 11/13/2020 | Transfer | No | | CLR Admin (9185) | -96,926.67 | 283,218.95 |
| 11/13/2020 | Transfer | No | | CLR Admin (9185) | -61,000.00 | 222,218.95 |
| 11/13/2020 | Transfer | No | | CLR Admin (9185) | -49,845.00 | 172,373.95 |
| 11/13/2020 | Deposit | No | | Income/Sales | 811.64 | 173,185.59 |
| 11/13/2020 | Expense | No | | Refunds/Reimbursements | -4,102.92 | 169,082.67 |
| 11/16/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -95,629.36 | 73,453.31 |
| 11/16/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,182.84 | 66,270.47 |
| 11/16/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -179.00 | 66,091.47 |
| 11/16/2020 | Deposit | No | | Income/Sales | 274,826.53 | 340,918.00 |
| 11/16/2020 | Transfer | No | | CLR Admin (9185) | -57,531.27 | 283,386.73 |
| 11/16/2020 | Deposit | No | | Income/Sales | 373.87 | 283,760.60 |
| 11/16/2020 | Expense | No | | Refunds/Reimbursements | -2,724.82 | 281,035.78 |
| 11/17/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -152,561.42 | 128,474.36 |
| 11/17/2020 | Expense | No | | Office Expense & Software | -50.00 | 128,424.36 |
| 11/17/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -6,496.87 | 121,927.49 |
| 11/17/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -161.10 | 121,766.39 |
| 11/17/2020 | Deposit | No | | Income/Sales | 210,417.29 | 332,183.68 |
| 11/17/2020 | Transfer | No | | CLR Admin (7175) | -1,025.08 | 331,158.60 |
| 11/17/2020 | Transfer | No | | CLR Admin (9185) | -103,302.71 | 227,855.89 |
| 11/17/2020 | Deposit | No | | Income/Sales | 2,602.09 | 230,457.98 |
| 11/17/2020 | Expense | No | | Refunds/Reimbursements | -5,143.19 | 225,314.79 |
| 11/18/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -17,639.62 | 207,675.17 |
| 11/18/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -429.60 | 207,245.57 |
| 11/18/2020 | Expense | No | | Refunds/Reimbursements | -485.14 | 206,760.43 |
| 11/18/2020 | Deposit | No | | Income/Sales | 178,175.37 | 384,935.80 |
| 11/18/2020 | Transfer | No | | CLR Admin (7175) | -17,739.43 | 367,196.37 |
| 11/18/2020 | Transfer | No | | CLR Admin (9185) | -74,944.96 | 292,251.41 |
| 11/18/2020 | Deposit | No | | Income/Sales | 3,449.15 | 295,700.56 |
| 11/18/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -106,683.56 | 189,017.00 |
| 11/19/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -24,887.95 | 164,129.05 |
| 11/19/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -617.55 | 163,511.50 |
| 11/19/2020 | Expense | No | | Refunds/Reimbursements | -2,977.63 | 160,533.87 |
| 11/19/2020 | Deposit | No | | Income/Sales | 2,290.63 | 162,824.50 |
| 11/19/2020 | Deposit | No | | Income/Sales | 132,952.90 | 295,777.40 |
| 11/19/2020 | Transfer | No | | CLR Admin (7175) | -2,623.09 | 293,154.31 |
| 11/19/2020 | Transfer | No | | CLR Admin (9185) | -58,703.46 | 234,450.85 |
| 11/20/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -6,915.54 | 227,535.31 |
| 11/20/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -65,457.27 | 162,078.04 |
| 11/20/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -170.05 | 161,907.99 |
| 11/20/2020 | Transfer | No | | CLR Admin (7175) | -3,594.32 | 158,313.67 |
| 11/20/2020 | Transfer | No | | CLR Admin (9185) | -51,389.64 | 106,924.03 |
| 11/20/2020 | Deposit | No | | Income/Sales | 843,273.48 | 950,197.51 |
| 11/20/2020 | Deposit | No | | Income/Sales | 5,817.62 | 956,015.13 |
| 11/23/2020 | Transfer | No | | CLR Admin (7175) | -645.25 | 955,369.88 |
| 11/23/2020 | Expense | No | | Refunds/Reimbursements | -7,235.75 | 948,134.13 |
| 11/23/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -134.25 | 947,999.88 |
| 11/23/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,815.14 | 942,184.74 |
| 11/23/2020 | Transfer | No | | CLR Admin (9185) | -305,758.72 | 636,426.02 |
| 11/23/2020 | Deposit | No | | Income/Sales | 103,353.89 | 739,779.91 |
| 11/23/2020 | Deposit | No | | Income/Sales | 1,003.95 | 740,783.86 |
| 11/23/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -496,293.19 | 244,490.67 |
| 11/24/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -196.90 | 244,293.77 |
| 11/24/2020 | Deposit | No | | Income/Sales | 4,455.10 | 248,748.87 |
| 11/24/2020 | Deposit | No | | Income/Sales | 106,527.01 | 355,275.88 |
| 11/24/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,169.74 | 347,106.14 |
| 11/24/2020 | Transfer | No | | CLR Admin (9185) | -31,833.17 | 315,272.97 |
| 11/24/2020 | Transfer | No | | CLR Admin (7175) | -10,566.26 | 304,706.71 |
| 11/24/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -51,459.28 | 253,247.43 |
| 11/24/2020 | Expense | No | | Refunds/Reimbursements | -2,154.59 | 251,092.84 |
| 11/25/2020 | Deposit | No | | Income/Sales | 3,485.02 | 254,577.86 |
| 11/25/2020 | Transfer | No | | CLR Admin (7175) | -10,704.47 | 243,873.39 |
| 11/25/2020 | Transfer | No | | CLR Admin (9185) | -40,264.63 | 203,608.76 |
| 11/25/2020 | Deposit | No | | Income/Sales | 106,890.41 | 310,499.17 |
| 11/25/2020 | Expense | No | | Refunds/Reimbursements | -1,910.89 | 308,588.28 |
| 11/25/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -393.80 | 308,194.48 |
| 11/25/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -17,023.79 | 291,170.69 |
| 11/25/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -50,066.57 | 241,104.12 |
| 11/27/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -331.15 | 240,772.97 |
| 11/27/2020 | Transfer | No | | CLR Admin (7175) | -4,415.61 | 236,357.36 |
| 11/27/2020 | Transfer | No | | CLR Admin (9185) | -37,028.32 | 199,329.04 |
| 11/27/2020 | Expense | No | | Refunds/Reimbursements | -967.36 | 198,361.68 |
| 11/27/2020 | Deposit | No | | Income/Sales | 1,153.31 | 199,514.99 |
| 11/27/2020 | Deposit | No | | Income/Sales | 343,761.06 | 543,276.05 |
| 11/27/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -59,852.11 | 483,423.94 |
| 11/27/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -14,387.23 | 469,036.71 |
| 11/30/2020 | Transfer | No | | CLR Admin (7175) | -1,324.25 | 467,712.46 |
| 11/30/2020 | Transfer | No | | CLR Admin (9185) | -128,645.81 | 339,066.65 |
| 11/30/2020 | Deposit | No | | Income/Sales | 1,242.06 | 340,308.71 |
| 11/30/2020 | Expense | No | | Refunds/Reimbursements | -1,078.58 | 339,230.13 |
| 11/30/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -116.35 | 339,113.78 |
| 11/30/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -4,453.30 | 334,660.48 |
| 11/30/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -190,873.58 | 143,786.90 |
| 11/30/2020 | Deposit | No | | Income/Sales | 401,611.10 | 545,398.00 |
| 12/01/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -231,147.61 | 314,250.39 |
| 12/01/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,966.35 | 305,284.04 |
| 12/01/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -205.85 | 305,078.19 |
| 12/01/2020 | Deposit | No | | Income/Sales | 96,698.38 | 401,776.57 |
| 12/01/2020 | Transfer | No | | CLR Admin (7175) | -1,372.88 | 400,403.69 |
| 12/01/2020 | Transfer | No | | CLR Admin (9185) | -145,359.29 | 255,044.40 |
| 12/01/2020 | Deposit | No | | Income/Sales | 394.73 | 255,439.13 |
| 12/01/2020 | Expense | No | | Refunds/Reimbursements | -1,255.23 | 254,183.90 |
| 12/02/2020 | Expense | No | | Merchant Fees | -1,328.82 | 252,855.08 |
| 12/02/2020 | Expense | No | | Merchant Fees | -323.48 | 252,531.60 |
| 12/02/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -56,671.37 | 195,860.23 |
| 12/02/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -20,092.32 | 175,767.91 |
| 12/02/2020 | Deposit | No | | Income/Sales | 223,863.38 | 399,631.29 |
| 12/02/2020 | Expense | No | | Refunds/Reimbursements | -2,119.26 | 397,512.03 |
| 12/02/2020 | Transfer | No | | CLR Admin (7175) | -1,255.54 | 396,256.49 |
| 12/02/2020 | Transfer | No | | CLR Admin (9185) | -38,009.86 | 358,246.63 |
| 12/02/2020 | Deposit | No | | Income/Sales | 4,815.31 | 363,061.94 |
| 12/02/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -537.00 | 362,524.94 |
| 12/03/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -121,205.20 | 241,319.74 |
| 12/03/2020 | Expense | No | | Refunds/Reimbursements | -754.77 | 240,564.97 |
| 12/03/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -25,255.29 | 215,309.68 |
| 12/03/2020 | Deposit | No | | Income/Sales | 295,246.21 | 510,555.89 |
| 12/03/2020 | Transfer | No | | CLR Admin (7175) | -6,942.09 | 503,613.80 |
| 12/03/2020 | Transfer | No | | CLR Admin (9185) | -84,430.89 | 419,182.91 |
| 12/03/2020 | Deposit | No | | Income/Sales | 2,667.31 | 421,850.22 |
| 12/03/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -608.60 | 421,241.62 |
| 12/04/2020 | Expense | No | | Income/Sales:IOLTA Account Transfers | -165,065.66 | 256,175.96 |
| 12/04/2020 | Expense | No | | Refunds/Reimbursements | -848.11 | 255,327.85 |
| 12/04/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,394.60 | 247,933.25 |
| 12/04/2020 | Deposit | No | | Income/Sales | 675,208.01 | 923,141.26 |
| 12/04/2020 | Transfer | No | | CLR Admin (7175) | -5,305.88 | 917,835.38 |
| 12/04/2020 | Transfer | No | | CLR Admin (9185) | -108,361.25 | 809,474.13 |
| 12/04/2020 | Deposit | No | | Income/Sales | 602.19 | 810,076.32 |
| 12/04/2020 | Expense | No | | Bank Charges & Fees:NSF Fees | -161.10 | 809,915.22 |
| 12/07/2020 | Expense | No | | Refunds/Reimbursements | -5,223.46 | 804,691.76 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/07/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,528.40 | 798,163.36 |
| | 12/07/2020 | Deposit | | No | | Income/Sales | 306,975.04 | 1,105,138.40 |
| | 12/07/2020 | Transfer | | No | | CLR Admin (9185) | -60,000.00 | 1,045,138.40 |
| | 12/07/2020 | Deposit | | No | | Income/Sales | 1,985.32 | 1,047,123.72 |
| | 12/07/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -152.15 | 1,046,971.57 |
| | 12/08/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -383,747.40 | 663,224.17 |
| | 12/08/2020 | Expense | | No | | Refunds/Reimbursements | -1,314.28 | 661,909.89 |
| | 12/08/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -11,088.13 | 650,821.76 |
| | 12/08/2020 | Deposit | | No | | Income/Sales | 149,041.09 | 799,862.85 |
| | 12/08/2020 | Transfer | | No | | CLR Admin (9185) | -187,583.93 | 612,278.92 |
| | 12/08/2020 | Deposit | | No | | Income/Sales | 315.17 | 612,594.09 |
| | 12/08/2020 | Deposit | | No | | Income/Sales | 2,900.07 | 615,494.16 |
| | 12/08/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -313.25 | 615,180.91 |
| | 12/09/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -77,321.98 | 537,858.93 |
| | 12/09/2020 | Expense | | No | | Refunds/Reimbursements | -7,786.19 | 530,072.74 |
| | 12/09/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -8,657.92 | 521,414.82 |
| | 12/09/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -268.50 | 521,146.32 |
| | 12/09/2020 | Deposit | | No | | Income/Sales | 202,553.83 | 723,700.15 |
| | 12/09/2020 | Transfer | | No | | CLR Admin (9185) | -105,788.64 | 617,911.51 |
| | 12/09/2020 | Transfer | | No | | CLR Admin (9185) | -52,452.39 | 565,459.12 |
| | 12/09/2020 | Deposit | | No | | Income/Sales | 2,619.09 | 568,078.21 |
| | 12/09/2020 | Transfer | | No | | CLR Admin (7175) | -11,057.11 | 557,021.10 |
| | 12/10/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -108,466.84 | 448,554.26 |
| | 12/10/2020 | Expense | | No | | Refunds/Reimbursements | -3,035.17 | 445,519.09 |
| | 12/10/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -11,852.82 | 433,666.27 |
| | 12/10/2020 | Deposit | | No | | Income/Sales | 196,362.75 | 630,029.02 |
| | 12/10/2020 | Transfer | | No | | CLR Admin (7175) | -11,283.25 | 618,745.77 |
| | 12/10/2020 | Transfer | | No | | CLR Admin (9185) | -67,101.42 | 551,644.35 |
| | 12/10/2020 | Deposit | | No | | Income/Sales | 2,154.94 | 553,799.29 |
| | 12/10/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -268.50 | 553,530.79 |
| | 12/11/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -97,185.47 | 456,345.32 |
| | 12/11/2020 | Expense | | No | | Refunds/Reimbursements | -832.90 | 455,512.42 |
| | 12/11/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,289.19 | 448,223.23 |
| | 12/11/2020 | Deposit | | No | | Income/Sales | 487,871.72 | 936,094.95 |
| | 12/11/2020 | Transfer | | No | | CLR Admin (7175) | -10,376.25 | 925,718.70 |
| | 12/11/2020 | Transfer | | No | | CLR Admin (9185) | -76,827.75 | 848,890.95 |
| | 12/11/2020 | Deposit | | No | | Income/Sales | 1,690.85 | 850,581.80 |
| | 12/11/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -152.15 | 850,429.65 |
| | 12/14/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -279,703.23 | 570,726.42 |
| | 12/14/2020 | Expense | | No | | Refunds/Reimbursements | -6,024.38 | 564,702.04 |
| | 12/14/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -5,229.52 | 559,472.52 |
| | 12/14/2020 | Deposit | | No | | Income/Sales | 97,534.45 | 657,006.97 |
| | 12/14/2020 | Transfer | | No | | CLR Admin (7175) | -10,931.66 | 646,075.31 |
| | 12/14/2020 | Transfer | | No | | CLR Admin (9185) | -174,052.26 | 472,023.05 |
| | 12/14/2020 | Deposit | | No | | Income/Sales | 992.60 | 473,015.65 |
| | 12/14/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -134.25 | 472,881.40 |
| | 12/15/2020 | Expense | | No | | Refunds/Reimbursements | -1,900.89 | 470,980.51 |
| | 12/15/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -8,476.53 | 462,503.98 |
| | 12/15/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -205.85 | 462,298.13 |
| | 12/15/2020 | Expense | | No | | Merchant Fees | -5,201.65 | 457,096.48 |
| | 12/15/2020 | Expense | | No | EriK Helbing | Legal & Professional Services | -25,400.00 | 431,696.48 |
| | 12/15/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -44,794.39 | 386,902.09 |
| | 12/15/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -185,342.35 | 201,559.74 |
| | 12/15/2020 | Transfer | | No | | CLR Admin (7175) | -11,642.20 | 189,917.54 |
| | 12/15/2020 | Transfer | | No | | CLR Admin (9185) | -27,410.04 | 162,507.50 |
| | 12/15/2020 | Transfer | | No | | CLR Admin (9185) | -123,000.00 | 39,507.50 |
| | 12/15/2020 | Transfer | | No | | CLR Admin (9185) | -39,235.00 | 272.50 |
| | 12/15/2020 | Deposit | | No | | Income/Sales | 203.67 | 476.17 |
| | 12/15/2020 | Deposit | | No | | Income/Sales | 73,824.57 | 74,300.74 |
| | 12/16/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -41,821.19 | 32,479.55 |
| | 12/16/2020 | Expense | | No | | Refunds/Reimbursements | -4,409.45 | 28,070.10 |
| | 12/16/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,501.35 | 21,568.75 |
| | 12/16/2020 | Deposit | | No | | Income/Sales | 210,681.01 | 232,249.76 |
| | 12/16/2020 | Transfer | | No | | CLR Admin (7175) | -1,266.93 | 230,982.83 |
| | 12/16/2020 | Transfer | | No | | CLR Admin (9185) | -21,916.91 | 209,065.92 |
| | 12/16/2020 | Deposit | | No | | Income/Sales | 231.41 | 209,297.33 |
| | 12/16/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -196.90 | 209,100.43 |
| | 12/17/2020 | Expense | | No | | Office Expense & Software | -50.00 | 209,050.43 |
| | 12/17/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -123,249.75 | 85,800.68 |
| | 12/17/2020 | Expense | | No | | Refunds/Reimbursements | -4,032.85 | 81,767.83 |
| | 12/17/2020 | Transfer | | No | | CLR Admin (9185) | -73,116.04 | 8,651.79 |
| | 12/17/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -313.25 | 8,338.54 |
| | 12/17/2020 | Deposit | | No | | Income/Sales | 1,230.11 | 9,568.65 |
| | 12/17/2020 | Deposit | | No | | Income/Sales | 112,270.20 | 121,838.85 |
| | 12/17/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -17,828.20 | 104,010.65 |
| | 12/18/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -65,240.20 | 38,770.45 |
| | 12/18/2020 | Expense | | No | | Refunds/Reimbursements | -426.32 | 38,344.13 |
| | 12/18/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -14,296.69 | 24,047.44 |
| | 12/18/2020 | Transfer | | No | | CLR Admin (9185) | -36,888.47 | -12,841.03 |
| | 12/18/2020 | Deposit | | No | | Income/Sales | 2,118.40 | -10,722.63 |
| | 12/18/2020 | Deposit | | No | | Income/Sales | 239,467.28 | 228,744.65 |
| | 12/18/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -366.95 | 228,377.70 |
| | 12/21/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -128,354.20 | 100,023.50 |
| | 12/21/2020 | Expense | | No | | Refunds/Reimbursements | -2,074.97 | 97,948.53 |
| | 12/21/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -7,460.17 | 90,488.36 |
| | 12/21/2020 | Transfer | | No | | CLR Admin (9185) | -91,998.81 | -1,510.45 |
| | 12/21/2020 | Deposit | | No | | Income/Sales | 2,097.42 | 586.97 |
| | 12/21/2020 | Deposit | | No | | Income/Sales | 568,122.38 | 568,709.35 |
| | 12/21/2020 | Transfer | | No | | CLR Admin (7175) | -510.55 | 568,198.80 |
| | 12/21/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -161.10 | 568,037.70 |
| | 12/22/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -349,341.01 | 218,696.69 |
| | 12/22/2020 | Expense | | No | | Refunds/Reimbursements | -1,207.17 | 217,489.52 |
| | 12/22/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -6,490.93 | 210,998.59 |
| | 12/22/2020 | Transfer | | No | | CLR Admin (9185) | -197,783.78 | 13,214.81 |
| | 12/22/2020 | Deposit | | No | | Income/Sales | 6,025.09 | 19,239.90 |
| | 12/22/2020 | Deposit | | No | | Income/Sales | 154,781.30 | 174,021.20 |
| | 12/22/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -170.05 | 173,851.15 |
| | 12/23/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -88,293.65 | 85,557.50 |
| | 12/23/2020 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -76,209.37 | 9,348.13 |
| | 12/23/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -12,852.31 | -3,504.18 |
| | 12/23/2020 | Transfer | | No | | CLR Admin (9185) | -37,811.49 | -41,315.67 |
| | 12/23/2020 | Deposit | | No | | Income/Sales | 2,533.11 | -38,782.56 |
| | 12/23/2020 | Deposit | | No | | Income/Sales | 119,105.09 | 80,322.53 |
| | 12/23/2020 | Transfer | | No | | CLR Admin (9185) | -53,614.83 | 26,707.70 |
| | 12/23/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -340.10 | 26,367.60 |
| | 12/24/2020 | Expense | | No | | Merchant Fees | -449.96 | 25,917.64 |
| | 12/24/2020 | Expense | | No | | Refunds/Reimbursements | -3,106.72 | 22,810.92 |
| | 12/24/2020 | Deposit | | No | | Income/Sales | 140,967.83 | 163,778.75 |
| | 12/24/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -241.65 | 163,537.10 |
| | 12/24/2020 | Deposit | | No | | Income/Sales | 2,293.17 | 165,830.27 |
| | 12/24/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -9,342.48 | 156,487.79 |
| | 12/28/2020 | Expense | | No | | Refunds/Reimbursements | -319.39 | 156,168.40 |
| | 12/28/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,779.15 | 151,389.25 |
| | 12/28/2020 | Transfer | | No | | CLR Admin (9185) | -60,366.00 | 91,023.25 |
| | 12/28/2020 | Deposit | | No | | Income/Sales | 1,225.92 | 92,249.17 |
| | 12/28/2020 | Deposit | | No | | Income/Sales | 492,039.64 | 584,288.81 |
| | 12/28/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -143.20 | 584,145.61 |
| | 12/29/2020 | Expense | | No | | Refunds/Reimbursements | -12,204.67 | 571,940.94 |
| | 12/29/2020 | Deposit | | No | | Income/Sales | 131,760.59 | 703,701.53 |
| | 12/29/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -116.35 | 703,585.18 |
| | 12/29/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,434.83 | 699,150.35 |
| | 12/30/2020 | Expense | | No | | Refunds/Reimbursements | -1,930.05 | 697,220.30 |
| | 12/30/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -10,699.79 | 686,520.51 |
| | 12/30/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -259.55 | 686,260.96 |
| | 12/30/2020 | Transfer | | No | | CLR Admin (9185) | -933.00 | 685,327.96 |
| | 12/30/2020 | Deposit | | No | | Income/Sales | 115,525.36 | 800,853.32 |
| | 12/30/2020 | Transfer | | No | | CLR Admin (9185) | -36,245.00 | 764,608.32 |
| | 12/30/2020 | Transfer | | No | | CLR Admin (9185) | -140,000.00 | 624,608.32 |
| | 12/30/2020 | Deposit | | No | | Income/Sales | 2,267.64 | 626,875.96 |
| | 12/31/2020 | Expense | | No | | Refunds/Reimbursements | -326.21 | 626,549.75 |
| | 12/31/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -29,246.57 | 597,303.18 |
| | 12/31/2020 | Expense | | No | | Bank Charges & Fees:NSF Fees | -698.10 | 596,605.08 |
| | 12/31/2020 | Transfer | | No | | CLR Admin (9185) | -40,175.00 | 556,430.08 |
| | 12/31/2020 | Deposit | | No | | Income/Sales | 101,614.22 | 658,044.30 |
| | 12/31/2020 | Transfer | | No | | CLR Admin (9185) | -658,420.00 | -375.70 |
| | 12/31/2020 | Transfer | | No | | CLR Admin (9185) | -286.00 | -661.70 |
| | 12/31/2020 | Deposit | | No | | Income/Sales | 1,162.36 | 500.66 |
| **Total for CLR Admin (9175)** | | | | | | | **-$ 31,389.61** | |
| **CLR Admin (9185)** | | | | | | | | |
| | Beginning Balance | | | | | | | 22,109.80 |
| | 01/02/2020 | Check | 2117 | No | Phillips + Cohen | Consulting Payments | -55.00 | 22,054.80 |
| | 01/02/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -38,100.00 | -16,045.20 |
| | 01/02/2020 | Check | 2161 | No | Portfolio Recovery Associates | Consulting Payments | -16.00 | -16,061.20 |
| | 01/02/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -15,861.20 |
| | 01/02/2020 | Transfer | | No | | CLR Admin (9175) | 90,000.00 | 74,138.80 |
| | 01/02/2020 | Expense | | No | | Office Expense & Software | -117.69 | 74,021.11 |
| | 01/02/2020 | Expense | | No | Andrew Gray, Esq. | COGS - Legal & Professional Services | -909.00 | 73,112.11 |
| | 01/02/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -175.85 | 72,936.26 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 72,732.27 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 72,628.28 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 72,499.29 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 72,370.30 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 72,166.31 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 71,962.32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/02/2020 | Expense | | No | | | Meals & Entertainment | -116.35 | 71,845.97 |
| 01/02/2020 | Expense | | No | | | Office Expense & Software | -788.93 | 71,057.04 |
| 01/02/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -5,000.00 | 66,057.04 |
| 01/02/2020 | Expense | | No | | | Postage | -103.50 | 65,953.54 |
| 01/02/2020 | Expense | | No | | | Advertising & Marketing | -608.50 | 65,345.04 |
| 01/02/2020 | Expense | | No | | | Advertising & Marketing | -397.28 | 64,947.76 |
| 01/02/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 64,937.76 |
| 01/02/2020 | Expense | | No | | | Legal & Professional Services | -575.00 | 64,362.76 |
| 01/02/2020 | Expense | | No | | | Postage | -3,481.49 | 60,881.27 |
| 01/02/2020 | Expense | | No | | | Postage | -244.82 | 60,636.45 |
| 01/02/2020 | Check | 2156 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 60,616.45 |
| 01/03/2020 | Check | 1821 | No | John Roth and Associates | | Consulting Payments | -115.00 | 60,501.45 |
| 01/03/2020 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -150.00 | 60,351.45 |
| 01/03/2020 | Check | 2188 | No | Second Round LP | | Consulting Payments | -41.39 | 60,310.06 |
| 01/03/2020 | Check | 2223 | No | | | Consulting Payments | -180.00 | 60,130.06 |
| 01/03/2020 | Transfer | | No | | | CLR Admin (9175) | 91,042.34 | 151,172.40 |
| 01/03/2020 | Transfer | | No | | | CLR Admin (9175) | 75,527.76 | 226,700.16 |
| 01/03/2020 | Expense | | No | | | Meals & Entertainment | -750.00 | 225,950.16 |
| 01/03/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 225,806.17 |
| 01/03/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 225,702.18 |
| 01/03/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 225,498.19 |
| 01/03/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 225,398.19 |
| 01/03/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 225,254.20 |
| 01/03/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 225,150.21 |
| 01/03/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 225,046.22 |
| 01/03/2020 | Expense | | No | | | Employee Leasing | -38,631.89 | 186,414.33 |
| 01/03/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -218.00 | 186,196.33 |
| 01/03/2020 | Expense | | No | | | Meals & Entertainment | -104.53 | 186,091.80 |
| 01/03/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 186,081.80 |
| 01/03/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -1,995.44 | 184,086.36 |
| 01/03/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 184,056.36 |
| 01/03/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 184,026.36 |
| 01/03/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 183,996.36 |
| 01/03/2020 | Expense | | No | Phillips + Cohen | | Consulting Payments | -61.00 | 183,935.36 |
| 01/03/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -7,333.08 | 176,602.28 |
| 01/03/2020 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -14,212.30 | 162,389.98 |
| 01/03/2020 | Expense | | No | Law Office of Jimene | | COGS - Legal & Professional Services | -4,300.00 | 158,089.98 |
| 01/03/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -4,238.35 | 153,851.63 |
| 01/03/2020 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,825.00 | 151,026.63 |
| 01/03/2020 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -2,646.95 | 148,379.68 |
| 01/03/2020 | Expense | | No | Phillip McKie | | COGS - Legal & Professional Services | -1,650.00 | 146,729.68 |
| 01/03/2020 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -1,250.00 | 145,479.68 |
| 01/03/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,195.20 | 144,284.48 |
| 01/03/2020 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -650.00 | 143,634.48 |
| 01/03/2020 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -600.00 | 143,034.48 |
| 01/03/2020 | Expense | | No | Mohammed H El Bashi | | COGS - Legal & Professional Services | -600.00 | 142,434.48 |
| 01/03/2020 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -400.00 | 142,034.48 |
| 01/03/2020 | Expense | | No | Charmaine Thomas | | COGS - Legal & Professional Services | -300.00 | 141,734.48 |
| 01/03/2020 | Expense | | No | Liberty Legal Solutions | | COGS - Legal & Professional Services | -300.00 | 141,434.48 |
| 01/03/2020 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -250.00 | 141,184.48 |
| 01/03/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -200.00 | 140,984.48 |
| 01/03/2020 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -200.00 | 140,784.48 |
| 01/03/2020 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -175.00 | 140,609.48 |
| 01/03/2020 | Expense | | No | James M Daigle | | COGS - Legal & Professional Services | -150.00 | 140,459.48 |
| 01/03/2020 | Check | 2186 | No | First Source | | Consulting Payments | -64.39 | 140,395.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,390.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,385.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,380.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,375.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,370.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,365.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,360.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,355.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,350.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,345.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,340.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,335.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,330.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,325.09 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 140,320.09 |
| 01/06/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -2,500.00 | 137,820.09 |
| 01/06/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 132,820.09 |
| 01/06/2020 | Expense | | No | | | Office Expense & Software | -61.25 | 132,758.84 |
| 01/06/2020 | Expense | | No | | | Postage | -103.50 | 132,655.34 |
| 01/06/2020 | Expense | | No | | | Alarm | -50.00 | 132,605.34 |
| 01/06/2020 | Expense | | No | Sendgrid | | Computer & Internet | -101.95 | 132,503.39 |
| 01/06/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -179.88 | 132,323.51 |
| 01/06/2020 | Expense | | No | Phillips + Cohen | | Consulting Payments | -86.00 | 132,237.51 |
| 01/06/2020 | Check | 2222 | No | Veronica Lopez | ADVANCE | Consulting Payments | -600.00 | 131,637.51 |
| 01/06/2020 | Check | 2227 | No | Karl Hernandez | BONUS | Payroll Expenses:Bonus | -1,500.00 | 130,137.51 |
| 01/06/2020 | Check | 1824 | No | | | Refunds/Reimbursements | -702.56 | 129,434.95 |
| 01/06/2020 | Check | 1827 | No | Patterson Kode Mediation LLC | | Consulting Payments | -200.00 | 129,234.95 |
| 01/06/2020 | Check | 2169 | No | Jefferson Capital System LLC | | Consulting Payments | -51.26 | 129,183.69 |
| 01/06/2020 | Check | 2170 | No | Jefferson Capital System LLC | | Consulting Payments | -65.00 | 129,118.69 |
| 01/06/2020 | Check | 2171 | No | Jefferson Capital System LLC | | Consulting Payments | -34.07 | 129,084.62 |
| 01/06/2020 | Check | 2172 | No | Jefferson Capital System LLC | | Consulting Payments | -45.95 | 129,038.67 |
| 01/06/2020 | Check | 2184 | No | MRS BPO | | Consulting Payments | -59.00 | 128,979.67 |
| 01/06/2020 | Check | 2185 | No | MRS BPO | | Consulting Payments | -89.50 | 128,890.17 |
| 01/06/2020 | Check | 2192 | No | Net Credit | | Consulting Payments | -50.00 | 128,840.17 |
| 01/06/2020 | Check | 2193 | No | Net Credit | | Consulting Payments | -50.00 | 128,790.17 |
| 01/06/2020 | Check | 2194 | No | Net Credit | | Consulting Payments | -50.00 | 128,740.17 |
| 01/06/2020 | Check | 2196 | No | Net Credit | | Consulting Payments | -50.00 | 128,690.17 |
| 01/06/2020 | Check | 2197 | No | Net Credit | | Consulting Payments | -53.26 | 128,636.91 |
| 01/06/2020 | Check | 2198 | No | Net Credit | | Consulting Payments | -50.00 | 128,586.91 |
| 01/06/2020 | Check | 2199 | No | Net Credit | | Consulting Payments | -58.24 | 128,528.67 |
| 01/06/2020 | Check | 2200 | No | Net Credit | | Consulting Payments | -50.00 | 128,478.67 |
| 01/06/2020 | Check | 2201 | No | Net Credit | | Consulting Payments | -50.00 | 128,428.67 |
| 01/06/2020 | Check | 2217 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 108,428.67 |
| 01/06/2020 | Check | 2218 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 88,428.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 88,628.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 88,753.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 88,878.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 89,078.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 89,278.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 89,478.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 194.00 | 89,672.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 89,872.67 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 89,997.67 |
| 01/06/2020 | Transfer | | No | | | CLR Admin (7175) | -5,021.00 | 84,976.67 |
| 01/06/2020 | Transfer | | No | | | CLR Admin (9175) | 288,974.08 | 373,950.75 |
| 01/06/2020 | Expense | | No | | | Office Expense & Software | -43.29 | 373,907.46 |
| 01/06/2020 | Expense | | No | | | Office Expense & Software | -21.96 | 373,885.50 |
| 01/06/2020 | Expense | | No | | | Office Expense & Software | -30.60 | 373,854.90 |
| 01/06/2020 | Expense | | No | | | Office Expense & Software | -55.75 | 373,799.15 |
| 01/06/2020 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -1,490.00 | 372,309.15 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 372,209.15 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -200.00 | 372,009.15 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -60.00 | 371,949.15 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 371,805.16 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 371,701.17 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 371,497.18 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 371,293.19 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 371,089.20 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 370,885.21 |
| 01/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 370,681.22 |
| 01/06/2020 | Expense | | No | | | Taxes & Licenses | -94.81 | 370,586.41 |
| 01/06/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -144.46 | 370,441.95 |
| 01/06/2020 | Expense | | No | | | Meals & Entertainment | -565.09 | 369,876.86 |
| 01/06/2020 | Expense | | No | | | Office Expense & Software | -36.36 | 369,840.50 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 369,835.50 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 369,830.50 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 369,825.50 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 369,820.50 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 100.00 | 369,920.50 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 370,120.50 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 370,320.50 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 370,520.50 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 370,720.50 |
| 01/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 370,920.50 |
| 01/06/2020 | Expense | | No | | | Office Expense & Software | -119.96 | 370,800.54 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 370,795.54 |
| 01/06/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 370,790.54 |
| 01/07/2020 | Check | 1387 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 350,790.54 |
| 01/07/2020 | Expense | | No | | | Consulting Payments | -41.06 | 350,749.48 |
| 01/07/2020 | Check | 2191 | No | Citibank | | Consulting Payments | -173.23 | 350,576.25 |
| 01/07/2020 | Check | 2219 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 330,576.25 |
| 01/07/2020 | Check | 2225 | No | NELLY AMAY | | Consulting Payments | -180.00 | 330,396.25 |
| 01/07/2020 | Transfer | | No | | | CLR Admin (9175) | 43,316.33 | 373,712.58 |
| 01/07/2020 | Expense | | No | | | Office Expense & Software | -1,544.08 | 372,168.50 |
| 01/07/2020 | Expense | | No | | | Postage | -103.50 | 372,065.00 |
| 01/07/2020 | Expense | | No | | | Meals & Entertainment | -70.29 | 371,994.71 |
| 01/07/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 371,984.71 |
| 01/07/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 371,974.71 |
| 01/07/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -20,000.00 | 351,974.71 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/07/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -20,000.00 | 331,974.71 |
| 01/07/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -8,900.00 | 323,074.71 |
| 01/07/2020 | Check | 2187 | No | First Source | | Consulting Payments | -92.00 | 322,982.71 |
| 01/08/2020 | Check | 2190 | No | MRS BPO | | Consulting Payments | -55.00 | 322,927.71 |
| 01/08/2020 | Expense | | No | | | Office Expense & Software | -89.00 | 322,838.71 |
| 01/08/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 240.00 | 323,078.71 |
| 01/08/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 300.00 | 323,378.71 |
| 01/08/2020 | Expense | | No | | | Meals & Entertainment | -109.90 | 323,268.81 |
| 01/08/2020 | Expense | | No | | | Meals & Entertainment | -109.90 | 323,158.91 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 322,954.92 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 322,750.93 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 322,646.94 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 322,546.94 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 322,372.95 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 322,268.96 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 322,164.97 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 321,990.98 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 321,816.99 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -123.99 | 321,693.00 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 321,564.01 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 321,435.02 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 321,331.03 |
| 01/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -323.99 | 321,007.04 |
| 01/08/2020 | Expense | | No | | | Office Expense & Software | -788.93 | 320,218.11 |
| 01/08/2020 | Expense | | No | | | Advertising & Marketing | -179.00 | 320,039.11 |
| 01/08/2020 | Expense | | No | | | Postage | -1,000.00 | 319,039.11 |
| 01/08/2020 | Expense | | No | | | Office Expense & Software | -682.00 | 318,357.11 |
| 01/08/2020 | Expense | | No | INTUIT | | Office Expense & Software | -124.00 | 318,233.11 |
| 01/08/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 318,203.11 |
| 01/08/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 318,173.11 |
| 01/08/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 318,143.11 |
| 01/08/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -48,000.00 | 270,143.11 |
| 01/08/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -44,000.00 | 226,143.11 |
| 01/08/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -33,400.00 | 192,743.11 |
| 01/08/2020 | Check | 2226 | No | Alfredo Cordoba | REIMB | Refunds/Reimbursements | -60.00 | 192,683.11 |
| 01/09/2020 | Transfer | | No | | | CLR Admin (9175) | 200,136.93 | 392,820.04 |
| 01/09/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 392,810.04 |
| 01/09/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | 392,960.04 |
| 01/09/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 75.00 | 393,035.04 |
| 01/09/2020 | Expense | | No | | | Office Expense & Software | -22.69 | 393,012.35 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 392,808.36 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 392,604.37 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 392,574.37 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 392,534.37 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 392,330.38 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 392,226.39 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 392,122.40 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 391,978.41 |
| 01/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -40.00 | 391,938.41 |
| 01/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 391,893.41 |
| 01/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 391,848.41 |
| 01/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 391,803.41 |
| 01/09/2020 | Expense | | No | | | Postage | -103.50 | 391,699.91 |
| 01/09/2020 | Expense | | No | | | Meals & Entertainment | -92.27 | 391,607.64 |
| 01/09/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 391,777.64 |
| 01/10/2020 | Check | 2228 | No | | | Refunds/Reimbursements | -348.11 | 391,429.53 |
| 01/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 391,325.54 |
| 01/10/2020 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -100.00 | 391,225.54 |
| 01/10/2020 | Expense | | No | | | Meals & Entertainment | -55.66 | 391,169.88 |
| 01/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 391,124.88 |
| 01/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 391,079.88 |
| 01/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 391,034.88 |
| 01/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 391,004.88 |
| 01/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 390,994.88 |
| 01/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 390,986.93 |
| 01/10/2020 | Expense | | No | | | Employee Leasing | -44,337.22 | 346,649.71 |
| 01/10/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -8,100.00 | 338,549.71 |
| 01/10/2020 | Expense | | No | Eric Overstreet | | Consulting Payments | -210.00 | 338,339.71 |
| 01/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 338,195.72 |
| 01/10/2020 | Expense | | No | | | Meals & Entertainment | -110.95 | 338,084.77 |
| 01/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 337,980.78 |
| 01/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 337,876.79 |
| 01/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 337,772.80 |
| 01/10/2020 | Transfer | | No | | | CLR Admin (9175) | 109,917.95 | 447,690.75 |
| 01/13/2020 | Check | 1388 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 427,690.75 |
| 01/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 427,682.80 |
| 01/13/2020 | Check | 2292 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 407,682.80 |
| 01/13/2020 | Check | 2293 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 387,682.80 |
| 01/13/2020 | Check | 2294 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 367,682.80 |
| 01/13/2020 | Transfer | | No | | | CLR Admin (9175) | 272,079.74 | 639,762.54 |
| 01/13/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -20,000.00 | 619,762.54 |
| 01/13/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -20,000.00 | 599,762.54 |
| 01/13/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -10,000.00 | 589,762.54 |
| 01/13/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -5,000.00 | 584,762.54 |
| 01/13/2020 | Expense | | No | | | CRM Software | -377.18 | 584,385.36 |
| 01/13/2020 | Expense | | No | | | Meals & Entertainment | -748.25 | 583,637.11 |
| 01/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -716.88 | 582,920.23 |
| 01/13/2020 | Expense | | No | | | Advertising & Marketing | -500.04 | 582,420.19 |
| 01/13/2020 | Expense | | No | Callfire | | Phone/Internet/Misc. Utilities | -299.00 | 582,121.19 |
| 01/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 581,917.20 |
| 01/13/2020 | Expense | | No | | | Office Expense & Software | -111.80 | 581,805.40 |
| 01/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 581,701.41 |
| 01/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 581,597.42 |
| 01/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 581,493.43 |
| 01/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 581,389.44 |
| 01/13/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -71.88 | 581,317.56 |
| 01/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 581,272.56 |
| 01/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 581,227.56 |
| 01/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 581,182.56 |
| 01/13/2020 | Expense | | No | | | Office Expense & Software | -44.52 | 581,138.04 |
| 01/13/2020 | Expense | | No | | | Meals & Entertainment | -28.83 | 581,109.21 |
| 01/13/2020 | Expense | | No | | | Office Expense & Software | -18.28 | 581,090.93 |
| 01/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 581,080.93 |
| 01/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 581,072.98 |
| 01/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 581,065.03 |
| 01/13/2020 | Check | 2224 | No | ZANDRA MARTINEZ | | Consulting Payments | -180.00 | 580,885.03 |
| 01/14/2020 | Check | 2205 | No | Cash net usa | | Consulting Payments | -87.50 | 580,797.53 |
| 01/14/2020 | Expense | | No | | | Office Expense & Software | -35.32 | 580,762.21 |
| 01/14/2020 | Check | 2207 | No | Cash net usa | | Consulting Payments | -60.00 | 580,702.21 |
| 01/14/2020 | Check | 2210 | No | Nationwide Credit Inc | | Consulting Payments | -209.82 | 580,492.39 |
| 01/14/2020 | Check | 2211 | No | Client Services Inc. | | Consulting Payments | -57.00 | 580,435.39 |
| 01/14/2020 | Check | 2212 | No | Client Services Inc. | | Consulting Payments | -55.00 | 580,380.39 |
| 01/14/2020 | Check | 2229 | No | | | Refunds/Reimbursements | -3,007.14 | 577,373.25 |
| 01/14/2020 | Check | 2250 | No | Nationwide Credit Inc | | Consulting Payments | -104.46 | 577,268.79 |
| 01/14/2020 | Transfer | | No | | | CLR Admin (9175) | 50,959.71 | 628,228.50 |
| 01/14/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 628,198.50 |
| 01/14/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 628,168.50 |
| 01/14/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 628,139.50 |
| 01/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 628,131.55 |
| 01/14/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 628,126.55 |
| 01/14/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 628,121.55 |
| 01/14/2020 | Expense | | No | | | Bank Charges & Fees | -0.87 | 628,120.68 |
| 01/14/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -115,000.00 | 513,120.68 |
| 01/14/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -6,500.00 | 506,620.68 |
| 01/14/2020 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -5,962.50 | 500,658.18 |
| 01/14/2020 | Expense | | No | | | Postage | -103.50 | 500,554.68 |
| 01/14/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 500,459.68 |
| 01/14/2020 | Expense | | No | | | Office Expense & Software | -90.10 | 500,369.58 |
| 01/14/2020 | Expense | | No | | | Meals & Entertainment | -74.92 | 500,294.66 |
| 01/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 500,249.66 |
| 01/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 500,204.66 |
| 01/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 500,159.66 |
| 01/14/2020 | Expense | | No | | | Office Expense & Software | -36.36 | 500,123.30 |
| 01/14/2020 | Check | 2206 | No | Cash net usa | | Consulting Payments | -60.00 | 500,063.30 |
| 01/15/2020 | Check | 2203 | No | MRS BPO | | Consulting Payments | -50.00 | 500,013.30 |
| 01/15/2020 | Check | 2209 | No | MRS BPO | | Consulting Payments | -89.50 | 499,923.80 |
| 01/15/2020 | Check | 2235 | No | Portfolio Recovery Associates | | Consulting Payments | -11.92 | 499,911.88 |
| 01/15/2020 | Check | 2236 | No | Portfolio Recovery Associates | | Consulting Payments | -15.18 | 499,896.70 |
| 01/15/2020 | Check | 2237 | No | Portfolio Recovery Associates | | Consulting Payments | -13.20 | 499,883.50 |
| 01/15/2020 | Check | 2238 | No | Portfolio Recovery Associates | | Consulting Payments | -19.80 | 499,863.70 |
| 01/15/2020 | Check | 2239 | No | Portfolio Recovery Associates | | Consulting Payments | -11.94 | 499,851.76 |
| 01/15/2020 | Check | 2240 | No | Portfolio Recovery Associates | | Consulting Payments | -11.18 | 499,840.58 |
| 01/15/2020 | Check | 2241 | No | Portfolio Recovery Associates | | Consulting Payments | -19.68 | 499,820.90 |
| 01/15/2020 | Check | 2242 | No | Portfolio Recovery Associates | | Consulting Payments | -13.11 | 499,807.79 |
| 01/15/2020 | Check | 2243 | No | Portfolio Recovery Associates | | Consulting Payments | -11.90 | 499,795.89 |
| 01/15/2020 | Check | 2244 | No | Portfolio Recovery Associates | | Consulting Payments | -12.33 | 499,783.56 |
| 01/15/2020 | Check | 2245 | No | Portfolio Recovery Associates | | Consulting Payments | -14.16 | 499,769.40 |
| 01/15/2020 | Check | 2246 | No | Portfolio Recovery Associates | | Consulting Payments | -10.43 | 499,758.97 |
| 01/15/2020 | Check | 2247 | No | Portfolio Recovery Associates | | Consulting Payments | -12.26 | 499,746.71 |
| 01/15/2020 | Check | 2248 | No | Portfolio Recovery Associates | | Consulting Payments | -14.60 | 499,732.11 |
| 01/15/2020 | Transfer | | No | | | CLR Admin (9175) | 53,771.35 | 553,503.46 |
| 01/15/2020 | Expense | | No | | | CRM Software | -830.00 | 552,673.46 |
| 01/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 552,469.47 |
| 01/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 552,295.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/15/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 552,121.49 |
| 01/15/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 552,017.50 |
| 01/15/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 551,913.51 |
| 01/15/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 551,809.52 |
| 01/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 551,764.52 |
| 01/15/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 551,734.52 |
| 01/15/2020 | Expense | | No | | Office Expense & Software | -14.99 | 551,719.53 |
| 01/15/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 551,709.53 |
| 01/15/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 551,701.58 |
| 01/15/2020 | Expense | | No | Phillips + Cohen | Consulting Payments | -56.16 | 551,645.42 |
| 01/16/2020 | Check | 2215 | No | Citibank | Consulting Payments | -58.57 | 551,586.85 |
| 01/16/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -2,000.00 | 549,586.85 |
| 01/16/2020 | Check | 2255 | No | Comenity Bank | Consulting Payments | -53.07 | 549,533.78 |
| 01/16/2020 | Check | 2261 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 549,483.78 |
| 01/16/2020 | Transfer | | No | | CLR Admin (9175) | 19,682.49 | 569,166.27 |
| 01/16/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -38,000.00 | 531,166.27 |
| 01/16/2020 | Expense | | No | Trans Union | Legal & Professional Services | -19,911.39 | 511,254.88 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 511,030.89 |
| 01/16/2020 | Expense | | No | | Meals & Entertainment | -205.00 | 510,825.89 |
| 01/16/2020 | Expense | | No | | Office Expense & Software | -204.41 | 510,621.48 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 510,417.49 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 510,213.50 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 510,009.51 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 509,805.52 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 509,601.53 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 509,397.54 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 509,193.55 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 508,989.56 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 508,825.57 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 508,681.58 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 508,537.59 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 508,393.60 |
| 01/16/2020 | Expense | | No | | Meals & Entertainment | -18.91 | 508,374.69 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 508,235.70 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 508,131.71 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 508,027.72 |
| 01/16/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 507,982.72 |
| 01/16/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 507,937.72 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 507,897.72 |
| 01/16/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 507,867.72 |
| 01/16/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -20.00 | 507,847.72 |
| 01/16/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 507,837.72 |
| 01/16/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 507,829.77 |
| 01/16/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -4,100.00 | 503,729.77 |
| 01/16/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -3,000.00 | 500,729.77 |
| 01/16/2020 | Check | 2254 | No | Credit Control | Consulting Payments | -25.00 | 500,704.77 |
| 01/17/2020 | Expense | | No | Stratton Law Office | COGS - Legal & Professional Services | -300.00 | 500,404.77 |
| 01/17/2020 | Expense | | No | Michael Williams | COGS - Legal & Professional Services | -289.02 | 500,115.75 |
| 01/17/2020 | Expense | | No | The Wilkie Group | COGS - Legal & Professional Services | -175.00 | 499,940.75 |
| 01/17/2020 | Expense | | No | Jay Katznelson Esq. | COGS - Legal & Professional Services | -150.00 | 499,790.75 |
| 01/17/2020 | Expense | | No | SUE MERCHANT | COGS - Legal & Professional Services | -150.00 | 499,640.75 |
| 01/17/2020 | Transfer | | No | | CLR Admin (9175) | 115,397.64 | 615,038.39 |
| 01/17/2020 | Check | 2213 | No | ARS National Services | Consulting Payments | -100.00 | 614,938.39 |
| 01/17/2020 | Check | 2214 | No | Portfolio Recovery Associates | Consulting Payments | -18.12 | 614,920.27 |
| 01/17/2020 | Check | 2216 | No | Portfolio Recovery Associates | Consulting Payments | -10.80 | 614,909.47 |
| 01/17/2020 | Check | 2257 | No | Portfolio Recovery Associates | Consulting Payments | -17.70 | 614,891.77 |
| 01/17/2020 | Check | 2258 | No | Portfolio Recovery Associates | Consulting Payments | -14.18 | 614,877.59 |
| 01/17/2020 | Check | 2262 | No | Portfolio Recovery Associates | Consulting Payments | -12.03 | 614,865.56 |
| 01/17/2020 | Check | 2279 | No | Portfolio Recovery Associates | Consulting Payments | -56.31 | 614,809.25 |
| 01/17/2020 | Check | 2280 | No | Portfolio Recovery Associates | Consulting Payments | -45.94 | 614,763.31 |
| 01/17/2020 | Check | 2281 | No | Portfolio Recovery Associates | Consulting Payments | -60.58 | 614,702.73 |
| 01/17/2020 | Check | 2282 | No | Portfolio Recovery Associates | Consulting Payments | -40.84 | 614,661.89 |
| 01/17/2020 | Check | 2285 | No | Portfolio Recovery Associates | Consulting Payments | -45.96 | 614,615.93 |
| 01/17/2020 | Check | 2289 | No | D&A Services LLC | Consulting Payments | -35.67 | 614,580.26 |
| 01/17/2020 | Check | 2290 | No | D&A Services LLC | Consulting Payments | -30.00 | 614,550.26 |
| 01/17/2020 | Check | 2291 | No | D&A Services LLC | Consulting Payments | -37.62 | 614,512.64 |
| 01/17/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 125.00 | 614,637.64 |
| 01/17/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 160.00 | 614,797.64 |
| 01/17/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 614,997.64 |
| 01/17/2020 | Expense | | No | | Employee Leasing | -43,035.12 | 571,962.52 |
| 01/17/2020 | Expense | | No | | COGS - Legal & Professional Services | -15,623.31 | 556,339.21 |
| 01/17/2020 | Expense | | No | | Meals & Entertainment | -2,400.00 | 553,939.21 |
| 01/17/2020 | Expense | | No | | COGS - Legal & Professional Services | -2,400.00 | 551,539.21 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 551,395.22 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 551,251.23 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 551,107.24 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 550,963.25 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 550,819.26 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -80.00 | 550,739.26 |
| 01/17/2020 | Expense | | No | | Meals & Entertainment | -72.73 | 550,666.53 |
| 01/17/2020 | Expense | | No | | Meals & Entertainment | -48.71 | 550,617.82 |
| 01/17/2020 | Expense | | No | Cordoba Legal Group | COGS - Legal & Professional Services | -7,697.50 | 542,920.32 |
| 01/17/2020 | Expense | | No | BENEVISTE LAW IOLTA | COGS - Legal & Professional Services | -6,359.64 | 536,560.68 |
| 01/17/2020 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -6,145.00 | 530,415.68 |
| 01/17/2020 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -4,625.00 | 525,790.68 |
| 01/17/2020 | Expense | | No | Theresa Anne Carey | COGS - Legal & Professional Services | -4,137.80 | 521,652.88 |
| 01/17/2020 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -4,066.45 | 517,586.43 |
| 01/17/2020 | Expense | | No | LaCroix Law Firm LLC | COGS - Legal & Professional Services | -3,900.00 | 513,686.43 |
| 01/17/2020 | Expense | | No | Robbins & Robbins | COGS - Legal & Professional Services | -3,650.00 | 510,036.43 |
| 01/17/2020 | Expense | | No | John P Joine Esq | COGS - Legal & Professional Services | -2,300.00 | 507,736.43 |
| 01/17/2020 | Expense | | No | Denise Mikrut | COGS - Legal & Professional Services | -1,668.20 | 506,068.23 |
| 01/17/2020 | Expense | | No | Law Offices of Kamp | COGS - Legal & Professional Services | -1,500.00 | 504,568.23 |
| 01/17/2020 | Expense | | No | Phillip McKie | COGS - Legal & Professional Services | -1,500.00 | 503,068.23 |
| 01/17/2020 | Expense | | No | GARIBIAN LAW OFFICE | COGS - Legal & Professional Services | -1,135.97 | 501,932.26 |
| 01/17/2020 | Expense | | No | Erika Frank Esq | COGS - Legal & Professional Services | -975.00 | 500,957.26 |
| 01/17/2020 | Expense | | No | Ryan Worden Esq | COGS - Legal & Professional Services | -850.00 | 500,107.26 |
| 01/17/2020 | Expense | | No | Charmaine Thomas | COGS - Legal & Professional Services | -830.00 | 499,277.26 |
| 01/17/2020 | Expense | | No | Jennifer Espinett | COGS - Legal & Professional Services | -775.00 | 498,502.26 |
| 01/17/2020 | Expense | | No | Seth Shannon Esq. | COGS - Legal & Professional Services | -750.00 | 497,752.26 |
| 01/17/2020 | Expense | | No | Steven Lovern | COGS - Legal & Professional Services | -600.00 | 497,152.26 |
| 01/17/2020 | Expense | | No | Whole Law Firm LLC | COGS - Legal & Professional Services | -550.00 | 496,602.26 |
| 01/17/2020 | Expense | | No | The Harter Law Firm | COGS - Legal & Professional Services | -533.00 | 496,069.26 |
| 01/17/2020 | Expense | | No | | Advertising & Marketing | -500.42 | 495,568.84 |
| 01/17/2020 | Expense | | No | | Advertising & Marketing | -500.00 | 495,068.84 |
| 01/17/2020 | Expense | | No | Randall Stone Esq | COGS - Legal & Professional Services | -450.00 | 494,618.84 |
| 01/17/2020 | Expense | | No | Liberty Legal Solutions | COGS - Legal & Professional Services | -450.00 | 494,168.84 |
| 01/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 494,123.84 |
| 01/17/2020 | Expense | | No | INTUIT | Office Expense & Software | -41.34 | 494,082.50 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 494,042.50 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 494,012.50 |
| 01/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 493,982.50 |
| 01/17/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 493,952.50 |
| 01/17/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 493,922.50 |
| 01/17/2020 | Expense | | No | James B Robert Esq | COGS - Legal & Professional Services | -300.00 | 493,622.50 |
| 01/17/2020 | Expense | | No | Mohammed H El Bashi | COGS - Legal & Professional Services | -300.00 | 493,322.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,317.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,312.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,307.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,302.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,297.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,292.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,287.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,282.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,277.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,272.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,267.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,262.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,257.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,252.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,247.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,242.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,237.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,232.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,227.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,222.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,217.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,212.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,207.50 |
| 01/21/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 493,202.50 |
| 01/21/2020 | Expense | | No | Andrew Gray, Esq. | COGS - Legal & Professional Services | -68.18 | 493,134.32 |
| 01/21/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -159,100.00 | 334,034.32 |
| 01/21/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -79,700.00 | 254,334.32 |
| 01/21/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -20,000.00 | 234,334.32 |
| 01/21/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -20,000.00 | 214,334.32 |
| 01/21/2020 | Expense | | No | Windstream | Phone/Internet/Misc. Utilities | -4,615.88 | 209,718.44 |
| 01/21/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -2,400.00 | 207,318.44 |
| 01/21/2020 | Expense | | No | | Office Expense & Software | -788.93 | 206,529.51 |
| 01/21/2020 | Transfer | | No | | CLR Admin (9175) | 108,258.37 | 314,787.88 |
| 01/21/2020 | Check | 1389 | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -20,000.00 | 294,787.88 |
| 01/21/2020 | Check | 2202 | No | Synchrony Bank | Consulting Payments | -50.00 | 294,737.88 |
| 01/21/2020 | Check | 2268 | No | Portfolio Recovery Associates | Consulting Payments | -16.14 | 294,721.74 |
| 01/21/2020 | Check | 2269 | No | Portfolio Recovery Associates | Consulting Payments | -13.52 | 294,708.22 |
| 01/21/2020 | Check | 2270 | No | Portfolio Recovery Associates | Consulting Payments | -13.64 | 294,694.58 |
| 01/21/2020 | Check | 2271 | No | Portfolio Recovery Associates | Consulting Payments | -11.52 | 294,683.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/21/2020 | Check | 2272 | No | Portfolio Recovery Associates | | Consulting Payments | -12.40 | 294,670.66 |
| 01/21/2020 | Check | 2273 | No | Portfolio Recovery Associates | | Consulting Payments | -11.97 | 294,658.69 |
| 01/21/2020 | Check | 2274 | No | Portfolio Recovery Associates | | Consulting Payments | -10.60 | 294,648.09 |
| 01/21/2020 | Check | 2275 | No | Portfolio Recovery Associates | | Consulting Payments | -11.66 | 294,636.43 |
| 01/21/2020 | Check | 2276 | No | Portfolio Recovery Associates | | Consulting Payments | -12.50 | 294,623.93 |
| 01/21/2020 | Check | 2277 | No | Portfolio Recovery Associates | | Consulting Payments | -18.87 | 294,605.06 |
| 01/21/2020 | Check | 2278 | No | Portfolio Recovery Associates | | Consulting Payments | -17.81 | 294,587.25 |
| 01/21/2020 | Check | 2283 | No | Portfolio Recovery Associates | | Consulting Payments | -14.50 | 294,572.75 |
| 01/21/2020 | Check | 2284 | No | Portfolio Recovery Associates | | Consulting Payments | -16.50 | 294,556.25 |
| 01/21/2020 | Check | 2286 | No | Portfolio Recovery Associates | | Consulting Payments | -10.14 | 294,546.11 |
| 01/21/2020 | Check | 2296 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 274,546.11 |
| 01/21/2020 | Check | 2297 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 254,546.11 |
| 01/21/2020 | Check | 2298 | No | D&A Services LLC | | Consulting Payments | -42.88 | 254,503.23 |
| 01/21/2020 | Check | 2300 | No | Synchrony Bank | | Consulting Payments | -66.19 | 254,437.04 |
| 01/21/2020 | Check | 2325 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 234,437.04 |
| 01/21/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 234,637.04 |
| 01/21/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 234,807.04 |
| 01/21/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 235,007.04 |
| 01/21/2020 | Expense | | No | | | Meals & Entertainment | -605.07 | 234,401.97 |
| 01/21/2020 | Expense | | No | | | Meals & Entertainment | -221.21 | 234,180.76 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 233,976.77 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 233,772.78 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 233,568.79 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 233,364.80 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 233,160.81 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 232,956.82 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 232,752.83 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 232,548.84 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 232,374.85 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 232,200.86 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 232,046.87 |
| 01/21/2020 | Expense | | No | | | Meals & Entertainment | -147.66 | 231,899.21 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 231,755.22 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 231,611.23 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 231,467.24 |
| 01/21/2020 | Expense | | No | | | Postage | -103.50 | 231,363.74 |
| 01/21/2020 | Expense | | No | | | Postage | -103.50 | 231,260.24 |
| 01/21/2020 | Expense | | No | | | Office Expense & Software | -84.95 | 231,175.29 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 231,100.29 |
| 01/21/2020 | Expense | | No | | | Meals & Entertainment | -73.85 | 231,026.44 |
| 01/21/2020 | Expense | | No | | | Alarm | -35.57 | 230,990.87 |
| 01/21/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 230,960.87 |
| 01/21/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 230,930.87 |
| 01/21/2020 | Expense | | No | | | Meals & Entertainment | -25.98 | 230,904.89 |
| 01/21/2020 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 230,879.89 |
| 01/21/2020 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 230,854.89 |
| 01/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 230,844.89 |
| 01/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -10.00 | 230,834.89 |
| 01/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 230,824.89 |
| 01/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 230,816.94 |
| 01/21/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 230,811.94 |
| 01/21/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 230,806.94 |
| 01/21/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 230,801.94 |
| 01/21/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 230,796.94 |
| 01/21/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 230,791.94 |
| 01/21/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 230,786.94 |
| 01/21/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 230,781.94 |
| 01/22/2020 | Check | 2266 | No | Client Services Inc. | | Consulting Payments | -51.00 | 230,730.94 |
| 01/22/2020 | Expense | | No | Phillips + Cohen | | Consulting Payments | -195.15 | 230,535.79 |
| 01/22/2020 | Check | 2311 | No | Credit Control | | Consulting Payments | -43.67 | 230,492.12 |
| 01/22/2020 | Check | 2312 | No | Credit Control | | Consulting Payments | -51.26 | 230,440.86 |
| 01/22/2020 | Transfer | | No | | | CLR Admin (9175) | 45,019.95 | 275,460.81 |
| 01/22/2020 | Check | 2251 | No | Client Services Inc. | | Consulting Payments | -53.00 | 275,407.81 |
| 01/22/2020 | Check | 2252 | No | Client Services Inc. | | Consulting Payments | -60.00 | 275,347.81 |
| 01/22/2020 | Check | 2264 | No | Credit Control | | Consulting Payments | -35.00 | 275,312.81 |
| 01/22/2020 | Expense | | No | | | Office Expense & Software | -697.40 | 274,615.41 |
| 01/22/2020 | Expense | | No | | | Advertising & Marketing | -500.90 | 274,114.51 |
| 01/22/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 273,614.51 |
| 01/22/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 273,410.52 |
| 01/22/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 273,306.53 |
| 01/22/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 273,202.54 |
| 01/22/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 273,098.55 |
| 01/22/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 273,093.55 |
| 01/22/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 273,088.55 |
| 01/22/2020 | Check | 2267 | No | Client Services Inc. | | Consulting Payments | -35.00 | 273,053.55 |
| 01/23/2020 | Transfer | | No | | | CLR Admin (9175) | 278,879.30 | 551,932.85 |
| 01/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 551,922.85 |
| 01/23/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 552,122.85 |
| 01/23/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 160.00 | 552,282.85 |
| 01/23/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -1,600.00 | 550,682.85 |
| 01/23/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -24,000.00 | 526,682.85 |
| 01/23/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -300.00 | 526,382.85 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 526,158.86 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 525,934.87 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 525,730.88 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 525,526.89 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 525,322.90 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 525,118.91 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 524,914.92 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 524,740.93 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 524,566.94 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 524,392.95 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 524,218.96 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 524,044.97 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 523,870.98 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 523,706.99 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 523,568.00 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -130.00 | 523,438.00 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -123.99 | 523,314.01 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 523,210.02 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 523,106.03 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 523,002.04 |
| 01/23/2020 | Expense | | No | | | Postage | -103.50 | 522,898.54 |
| 01/23/2020 | Expense | | No | | | Meals & Entertainment | -92.96 | 522,805.58 |
| 01/23/2020 | Expense | | No | | | Alarm | -63.48 | 522,742.10 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 522,712.10 |
| 01/23/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 522,682.10 |
| 01/23/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 522,652.10 |
| 01/23/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | 522,802.10 |
| 01/24/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -6,403.21 | 516,398.89 |
| 01/24/2020 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -5,110.00 | 511,288.89 |
| 01/24/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -3,000.00 | 508,288.89 |
| 01/24/2020 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -2,200.00 | 506,088.89 |
| 01/24/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,955.11 | 504,133.78 |
| 01/24/2020 | Expense | | No | Anthony Green | | COGS - Legal & Professional Services | -1,800.00 | 502,333.78 |
| 01/24/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -1,432.00 | 500,901.78 |
| 01/24/2020 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -750.00 | 500,151.78 |
| 01/24/2020 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -750.00 | 499,401.78 |
| 01/24/2020 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -675.00 | 498,726.78 |
| 01/24/2020 | Expense | | No | James M Daigle | | COGS - Legal & Professional Services | -662.00 | 498,064.78 |
| 01/24/2020 | Expense | | No | Drew Clark, PLLC | | COGS - Legal & Professional Services | -500.00 | 497,564.78 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 497,360.79 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 497,156.80 |
| 01/24/2020 | Expense | | No | | | Office Expense & Software | -192.53 | 496,964.27 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 496,800.28 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 496,656.29 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 496,512.30 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 496,368.31 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 496,224.32 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 496,080.33 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 495,936.34 |
| 01/24/2020 | Expense | | No | | | Meals & Entertainment | -124.51 | 495,811.83 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 495,707.84 |
| 01/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 495,662.84 |
| 01/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 495,627.84 |
| 01/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 495,592.84 |
| 01/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | 495,572.84 |
| 01/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 495,564.89 |
| 01/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 495,556.94 |
| 01/24/2020 | Expense | | No | | | Office Expense & Software | -5.99 | 495,550.95 |
| 01/24/2020 | Expense | | No | | | Bank Charges & Fees | -0.18 | 495,550.77 |
| 01/24/2020 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -625.00 | 494,925.77 |
| 01/24/2020 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -418.00 | 494,507.77 |
| 01/24/2020 | Expense | | No | | | Employee Leasing | -43,917.86 | 450,589.91 |
| 01/24/2020 | Transfer | | No | | | CLR Admin (9175) | 71,865.36 | 522,455.27 |
| 01/24/2020 | Check | 2230 | No | | fee refund | Refunds/Reimbursements | -4,168.76 | 518,286.51 |
| 01/27/2020 | Expense | | No | | | Meals & Entertainment | -66.57 | 518,219.94 |
| 01/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 518,174.94 |
| 01/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 518,129.94 |
| 01/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 518,094.94 |
| 01/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 518,059.94 |
| 01/27/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 518,029.94 |
| 01/27/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 517,999.94 |
| 01/27/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 517,969.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/27/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 517,944.94 |
| 01/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 517,936.99 |
| 01/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 517,929.04 |
| 01/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 517,921.09 |
| 01/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 517,913.14 |
| 01/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 517,905.19 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 517,900.19 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 517,895.19 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 517,890.19 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 517,885.19 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 517,880.19 |
| 01/27/2020 | Expense | | No | | Meals & Entertainment | -107.74 | 517,772.45 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 193.00 | 517,965.45 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 518,165.45 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 518,365.45 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 518,565.45 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 518,765.45 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 518,965.45 |
| 01/27/2020 | Transfer | | No | | CLR Admin (9175) | 72,081.23 | 591,046.68 |
| 01/27/2020 | Check | 2301 | No | Phillips + Cohen | Consulting Payments | -50.00 | 590,996.68 |
| 01/27/2020 | Check | 2307 | No | Phillips + Cohen | Consulting Payments | -50.00 | 590,946.68 |
| 01/27/2020 | Check | 2317 | No | Avant LLC | Consulting Payments | -70.07 | 590,876.61 |
| 01/27/2020 | Check | 2320 | No | Radius Global Solutions LLC | Consulting Payments | -50.00 | 590,826.61 |
| 01/27/2020 | Check | 2321 | No | Radius Global Solutions LLC | Consulting Payments | -45.00 | 590,781.61 |
| 01/27/2020 | Check | 2322 | No | Avant LLC | Consulting Payments | -67.13 | 590,714.48 |
| 01/27/2020 | Check | 2323 | No | Credit Control | Consulting Payments | -54.54 | 590,659.94 |
| 01/27/2020 | Check | 2324 | No | Synchrony Bank | Consulting Payments | -80.00 | 590,579.94 |
| 01/27/2020 | Check | 2335 | No | Synchrony Bank | Consulting Payments | -20.76 | 590,559.18 |
| 01/27/2020 | Check | 2342 | No | NCB MANAGEMENT SERVICE INC | Consulting Payments | -41.14 | 590,518.04 |
| 01/27/2020 | Check | 2430 | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -20,000.00 | 570,518.04 |
| 01/27/2020 | Check | 2431 | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -20,000.00 | 550,518.04 |
| 01/27/2020 | Check | 2432 | No | Precise Media, LLC. | Partner Capital Account - Precise | -20,000.00 | 530,518.04 |
| 01/27/2020 | Check | 2183 | No | BETTER BUSINESS BUREAU | Dues & Subscriptions | -510.00 | 530,008.04 |
| 01/27/2020 | Check | 2231 | No | Marius St Gerard | Consulting Payments | -705.78 | 529,302.26 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 529,297.26 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 529,292.26 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 529,287.26 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 529,282.26 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 529,277.26 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 529,272.26 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 529,267.26 |
| 01/27/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 529,262.26 |
| 01/27/2020 | Expense | | No | NBC Management services | Consulting Payments | -50.00 | 529,212.26 |
| 01/27/2020 | Expense | | No | Phillips + Cohen | Consulting Payments | -50.00 | 529,162.26 |
| 01/27/2020 | Expense | | No | Phillips + Cohen | Consulting Payments | -52.00 | 529,110.26 |
| 01/27/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -20,000.00 | 509,110.26 |
| 01/27/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -20,000.00 | 489,110.26 |
| 01/27/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -20,000.00 | 469,110.26 |
| 01/27/2020 | Expense | | No | Thomas D Sands | COGS - Legal & Professional Services | -10,240.63 | 458,869.63 |
| 01/27/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -10,000.00 | 448,869.63 |
| 01/27/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -4,800.00 | 444,069.63 |
| 01/27/2020 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -3,125.00 | 440,944.63 |
| 01/27/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -3,000.00 | 437,944.63 |
| 01/27/2020 | Expense | | No | Theresa Anne Carey | COGS - Legal & Professional Services | -2,768.90 | 435,175.73 |
| 01/27/2020 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -2,200.00 | 432,975.73 |
| 01/27/2020 | Expense | | No | LaCroix Law Firm LLC | COGS - Legal & Professional Services | -2,000.00 | 430,975.73 |
| 01/27/2020 | Expense | | No | Phillip McKie | COGS - Legal & Professional Services | -1,350.00 | 429,625.73 |
| 01/27/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,000.00 | 428,625.73 |
| 01/27/2020 | Expense | | No | Stratton Law Office | COGS - Legal & Professional Services | -900.00 | 427,725.73 |
| 01/27/2020 | Expense | | No | John P Joine Esq | COGS - Legal & Professional Services | -700.00 | 427,025.73 |
| 01/27/2020 | Expense | | No | Ryan Worden Esq | COGS - Legal & Professional Services | -600.00 | 426,425.73 |
| 01/27/2020 | Expense | | No | Jennifer Espinett | COGS - Legal & Professional Services | -500.00 | 425,925.73 |
| 01/27/2020 | Expense | | No | | Meals & Entertainment | -495.95 | 425,429.78 |
| 01/27/2020 | Expense | | No | Steven Lovern | COGS - Legal & Professional Services | -450.00 | 424,979.78 |
| 01/27/2020 | Expense | | No | Phone.Com | Phone/Internet/Misc. Utilities | -352.16 | 424,627.62 |
| 01/27/2020 | Expense | | No | Law Offices of Kamp | COGS - Legal & Professional Services | -300.00 | 424,327.62 |
| 01/27/2020 | Expense | | No | | Office Expense & Software | -211.81 | 424,115.81 |
| 01/27/2020 | Expense | | No | Walter Hebblethwaite | COGS - Legal & Professional Services | -175.00 | 423,940.81 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 423,766.82 |
| 01/27/2020 | Expense | | No | Mohammed H El Bashi | COGS - Legal & Professional Services | -150.00 | 423,616.82 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 423,487.83 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 423,383.84 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 423,279.85 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 423,175.86 |
| 01/27/2020 | Expense | | No | | Postage | -103.50 | 423,072.36 |
| 01/28/2020 | Transfer | | No | | CLR Admin (9175) | 279,570.02 | 702,642.38 |
| 01/28/2020 | Check | 8374 | No | Andrew Gray, Esq. | COGS - Legal & Professional Services | -790.00 | 701,852.38 |
| 01/28/2020 | Check | 2308 | No | First Source | Consulting Payments | -50.00 | 701,802.38 |
| 01/28/2020 | Check | 2313 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 701,752.38 |
| 01/28/2020 | Check | 2314 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 701,702.38 |
| 01/28/2020 | Check | 2315 | No | Comenity Bank | Consulting Payments | -75.58 | 701,626.80 |
| 01/28/2020 | Check | 2316 | No | Jefferson Capital System LLC | Consulting Payments | -60.00 | 701,566.80 |
| 01/28/2020 | Check | 2328 | No | Credit Control | Consulting Payments | -77.47 | 701,489.33 |
| 01/28/2020 | Check | 2329 | No | Credit Control | Consulting Payments | -20.28 | 701,469.05 |
| 01/28/2020 | Check | 2330 | No | Credit Control | Consulting Payments | -39.50 | 701,429.55 |
| 01/28/2020 | Check | 2331 | No | Credit Control | Consulting Payments | -13.30 | 701,416.25 |
| 01/28/2020 | Check | 2332 | No | Credit Control | Consulting Payments | -28.41 | 701,387.84 |
| 01/28/2020 | Check | 2333 | No | Credit Control | Consulting Payments | -47.75 | 701,340.09 |
| 01/28/2020 | Check | 2334 | No | Credit Control | Consulting Payments | -45.03 | 701,295.06 |
| 01/28/2020 | Check | 2338 | No | Credit Control | Consulting Payments | -63.33 | 701,231.73 |
| 01/28/2020 | Check | 2339 | No | Credit Control | Consulting Payments | -49.04 | 701,182.69 |
| 01/28/2020 | Check | 2343 | No | Credit Control | Consulting Payments | -35.92 | 701,146.77 |
| 01/28/2020 | Check | 2344 | No | Credit Control | Consulting Payments | -30.67 | 701,116.10 |
| 01/28/2020 | Check | 2345 | No | Credit Control | Consulting Payments | -61.97 | 701,054.13 |
| 01/28/2020 | Check | 2346 | No | Monarch Recovery Management | Consulting Payments | -54.41 | 700,999.72 |
| 01/28/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -154,800.00 | 546,199.72 |
| 01/28/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -72,000.00 | 474,199.72 |
| 01/28/2020 | Expense | | No | Crown Castle Fiber LLC | CRM Software | -830.00 | 473,369.72 |
| 01/28/2020 | Expense | | No | | Advertising & Marketing | -504.85 | 472,864.87 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 472,700.88 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -153.99 | 472,546.89 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 472,402.90 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 472,258.91 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 472,114.92 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 471,970.93 |
| 01/28/2020 | Expense | | No | | Meals & Entertainment | -124.86 | 471,846.07 |
| 01/28/2020 | Expense | | No | | Postage | -103.50 | 471,742.57 |
| 01/28/2020 | Expense | | No | | Postage | -103.50 | 471,639.07 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 471,564.07 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -70.00 | 471,494.07 |
| 01/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 471,449.07 |
| 01/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 471,404.07 |
| 01/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 471,359.07 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 471,319.07 |
| 01/28/2020 | Expense | | No | | Office Expense & Software | -35.28 | 471,283.79 |
| 01/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 471,248.79 |
| 01/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 471,213.79 |
| 01/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 471,178.79 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 471,148.79 |
| 01/28/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 471,118.79 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 471,088.79 |
| 01/28/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 471,058.79 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 471,053.79 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 471,048.79 |
| 01/28/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 471,038.79 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 471,033.79 |
| 01/28/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 471,003.79 |
| 01/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 470,978.79 |
| 01/28/2020 | Expense | | No | | Office Expense & Software | -22.69 | 470,956.10 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -20.00 | 470,936.10 |
| 01/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -20.00 | 470,916.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,911.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,906.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,901.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,896.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,891.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,886.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,881.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,876.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,871.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,866.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,861.10 |
| 01/28/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 470,856.10 |
| 01/29/2020 | Transfer | | No | | CLR Admin (9175) | 73,913.64 | 544,769.74 |
| 01/29/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 544,761.79 |
| 01/29/2020 | Check | 2341 | No | Convergent Outsourcing | Consulting Payments | -86.00 | 544,675.79 |
| 01/29/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -21,000.00 | 523,675.79 |
| 01/29/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -30,000.00 | 493,675.79 |
| 01/29/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -3,000.00 | 490,675.79 |
| 01/29/2020 | Expense | | No | | Office Expense & Software | -830.77 | 489,845.02 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 489,621.03 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 489,417.04 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -153.99 | 489,263.05 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 489,119.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 488,975.07 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 488,836.08 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 488,707.09 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 488,603.10 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 488,499.11 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 488,395.12 |
| 01/29/2020 | Expense | | No | | Postage | -103.50 | 488,291.62 |
| 01/29/2020 | Expense | | No | | Office Expense & Software | -98.79 | 488,192.83 |
| 01/29/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 488,157.83 |
| 01/29/2020 | Expense | | No | | Office Expense & Software | -33.68 | 488,124.15 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 488,094.15 |
| 01/29/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 488,064.15 |
| 01/29/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 488,034.15 |
| 01/29/2020 | Expense | | No | | Office Expense & Software | -26.41 | 488,007.74 |
| 01/29/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 487,997.74 |
| 01/29/2020 | Check | 2319 | No | Wells Fargo Bank | Consulting Payments | -128.00 | 487,869.74 |
| 01/30/2020 | Transfer | | No | | CLR Admin (9175) | 46,140.18 | 534,009.92 |
| 01/30/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 533,999.92 |
| 01/30/2020 | Check | 2336 | No | Portfolio Recovery Associates | Consulting Payments | -11.54 | 533,988.38 |
| 01/30/2020 | Check | 2340 | No | Portfolio Recovery Associates | Consulting Payments | -16.04 | 533,972.34 |
| 01/30/2020 | Check | 2360 | No | Second Round LP | Consulting Payments | -33.33 | 533,939.01 |
| 01/30/2020 | Check | 2357 | No | Second Round LP | Consulting Payments | -42.43 | 533,896.58 |
| 01/30/2020 | Expense | | No | | Office Expense & Software | -731.85 | 533,164.73 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 532,990.74 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 532,816.75 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 532,642.76 |
| 01/30/2020 | Expense | | No | | Office Expense & Software | -155.38 | 532,487.38 |
| 01/30/2020 | Expense | | No | | Meals & Entertainment | -146.10 | 532,341.28 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 532,197.29 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 532,053.30 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 531,909.31 |
| 01/30/2020 | Expense | | No | | Office Expense & Software | -106.95 | 531,802.36 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 531,698.37 |
| 01/30/2020 | Expense | | No | | Postage | -103.50 | 531,594.87 |
| 01/30/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -59.88 | 531,534.99 |
| 01/30/2020 | Expense | | No | | Office Expense & Software | -55.97 | 531,479.02 |
| 01/30/2020 | Expense | | No | | Office Expense & Software | -52.42 | 531,426.60 |
| 01/30/2020 | Expense | | No | | Office Expense & Software | -29.95 | 531,396.65 |
| 01/30/2020 | Expense | | No | | Office Expense & Software | -19.84 | 531,376.81 |
| 01/30/2020 | Check | 2309 | No | MRS BPO | Consulting Payments | -75.00 | 531,301.81 |
| 01/31/2020 | Transfer | | No | | CLR Admin (9175) | 83,774.57 | 615,076.38 |
| 01/31/2020 | Expense | | No | James B Robert Esq | COGS - Legal & Professional Services | -150.00 | 614,926.38 |
| 01/31/2020 | Check | 2354 | No | Second Round LP | Consulting Payments | -50.00 | 614,876.38 |
| 01/31/2020 | Expense | | No | | Employee Leasing | -46,650.69 | 568,225.69 |
| 01/31/2020 | Expense | | No | Anthony Green | COGS - Legal & Professional Services | -2,100.00 | 566,125.69 |
| 01/31/2020 | Expense | | No | Randall Stone Esq | COGS - Legal & Professional Services | -350.00 | 565,775.69 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 565,611.70 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 565,467.71 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 565,338.72 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 565,234.73 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 565,130.74 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 565,026.75 |
| 01/31/2020 | Expense | | No | | Postage | -103.50 | 564,923.25 |
| 01/31/2020 | Expense | | No | | Meals & Entertainment | -86.45 | 564,836.80 |
| 01/31/2020 | Expense | | No | | Meals & Entertainment | -56.20 | 564,780.60 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 564,740.60 |
| 01/31/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 564,710.60 |
| 01/31/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 564,680.60 |
| 01/31/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 564,650.60 |
| 01/31/2020 | Expense | | No | Crown Castle Fiber LLC | CRM Software | -5,707.79 | 558,942.81 |
| 01/31/2020 | Expense | | No | Crown Castle Fiber LLC | CRM Software | -750.00 | 558,192.81 |
| 01/31/2020 | Expense | | No | EriK Helbing | COGS - Legal & Professional Services | -8,000.00 | 550,192.81 |
| 01/31/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -3,200.00 | 546,992.81 |
| 01/31/2020 | Expense | | No | BENEVISTE LAW IOLTA | COGS - Legal & Professional Services | -3,153.48 | 543,839.33 |
| 01/31/2020 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -2,475.00 | 541,364.33 |
| 01/31/2020 | Expense | | No | Theresa Anne Carey | COGS - Legal & Professional Services | -2,171.95 | 539,192.38 |
| 01/31/2020 | Expense | | No | Law Office of Jimene | COGS - Legal & Professional Services | -2,100.00 | 537,092.38 |
| 01/31/2020 | Expense | | No | Phillip McKie | COGS - Legal & Professional Services | -1,400.00 | 535,692.38 |
| 01/31/2020 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -1,151.85 | 534,540.53 |
| 01/31/2020 | Expense | | No | LaCroix Law Firm LLC | COGS - Legal & Professional Services | -1,000.00 | 533,540.53 |
| 01/31/2020 | Expense | | No | Robbins & Robbins | COGS - Legal & Professional Services | -950.00 | 532,590.53 |
| 01/31/2020 | Expense | | No | Mohammed H El Bashi | COGS - Legal & Professional Services | -900.00 | 531,690.53 |
| 01/31/2020 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -850.00 | 530,840.53 |
| 01/31/2020 | Expense | | No | Bennett Hirschhorn | COGS - Legal & Professional Services | -625.00 | 530,215.53 |
| 01/31/2020 | Expense | | No | Robert Newark Esq | COGS - Legal & Professional Services | -600.00 | 529,615.53 |
| 01/31/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -500.00 | 529,115.53 |
| 01/31/2020 | Expense | | No | Law Offices of Kamp | COGS - Legal & Professional Services | -500.00 | 528,615.53 |
| 01/31/2020 | Expense | | No | Ryan Worden Esq | COGS - Legal & Professional Services | -450.00 | 528,165.53 |
| 01/31/2020 | Expense | | No | Steven Lovern | COGS - Legal & Professional Services | -450.00 | 527,715.53 |
| 01/31/2020 | Expense | | No | DeVaugh L Robinson | COGS - Legal & Professional Services | -418.00 | 527,297.53 |
| 01/31/2020 | Expense | | No | Erika Frank Esq | COGS - Legal & Professional Services | -300.00 | 526,997.53 |
| 01/31/2020 | Expense | | No | Stratton Law Office | COGS - Legal & Professional Services | -300.00 | 526,697.53 |
| 01/31/2020 | Expense | | No | GARIBIAN LAW OFFICE | COGS - Legal & Professional Services | -200.00 | 526,497.53 |
| 01/31/2020 | Expense | | No | Jennifer Espinett | COGS - Legal & Professional Services | -175.00 | 526,322.53 |
| 01/31/2020 | Check | 2353 | No | Center Portfolio Central | Consulting Payments | -50.00 | 526,272.53 |
| 02/03/2020 | Check | 8378 | No | Andrew Gray, Esq. | COGS - Legal & Professional Services | -215.00 | 526,057.53 |
| 02/03/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -20,000.00 | 506,057.53 |
| 02/03/2020 | Check | 2295 | No | Cash | Repairs & Maintenance | -400.00 | 505,657.53 |
| 02/03/2020 | Check | 2327 | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -20,000.00 | 485,657.53 |
| 02/03/2020 | Check | 2348 | No | Credit Control LLC | Consulting Payments | -40.00 | 485,617.53 |
| 02/03/2020 | Check | 2349 | No | Credit Control | Consulting Payments | -41.82 | 485,575.71 |
| 02/03/2020 | Check | 2475 | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -20,000.00 | 465,575.71 |
| 02/03/2020 | Check | 2476 | No | Precise Media, LLC. | Partner Capital Account - Precise | -20,000.00 | 445,575.71 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 445,401.72 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 445,227.73 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 445,098.74 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 444,934.75 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 444,790.76 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 444,616.77 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 444,442.78 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 444,268.79 |
| 02/03/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 444,223.79 |
| 02/03/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 220.00 | 444,443.79 |
| 02/03/2020 | Transfer | | No | | CLR Admin (9175) | 201,337.45 | 645,781.24 |
| 02/03/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 645,736.24 |
| 02/03/2020 | Expense | | No | | Meals & Entertainment | -574.76 | 645,161.48 |
| 02/03/2020 | Expense | | No | | Postage | -281.32 | 644,880.16 |
| 02/03/2020 | Expense | | No | | Postage | -3,532.79 | 641,347.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,342.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,337.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,332.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,327.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,322.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,317.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,312.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,307.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,302.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,297.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,292.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,287.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,282.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,277.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,272.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,267.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,262.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,257.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,252.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,247.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,242.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,237.37 |
| 02/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 641,232.37 |
| 02/03/2020 | Expense | | No | | Advertising & Marketing | -500.00 | 640,732.37 |
| 02/03/2020 | Expense | | No | | Advertising & Marketing | -620.88 | 640,111.49 |
| 02/03/2020 | Expense | | No | | Advertising & Marketing | -495.04 | 639,616.45 |
| 02/03/2020 | Expense | | No | | Meals & Entertainment | -57.94 | 639,558.51 |
| 02/03/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 639,548.51 |
| 02/03/2020 | Expense | | No | | Postage | -103.50 | 639,445.01 |
| 02/03/2020 | Expense | | No | | Postage | -1,000.00 | 638,445.01 |
| 02/03/2020 | Expense | | No | | Alarm | -50.00 | 638,395.01 |
| 02/03/2020 | Expense | | No | | Office Expense & Software | -160.45 | 638,234.56 |
| 02/03/2020 | Expense | | No | | Office Expense & Software | -90.02 | 638,144.54 |
| 02/03/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -20,000.00 | 618,144.54 |
| 02/03/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -8,300.00 | 609,844.54 |
| 02/03/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -105,000.00 | 504,844.54 |
| 02/03/2020 | Expense | | No | Wolfson & Associates | Legal & Professional Services | -575.00 | 504,269.54 |
| 02/03/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -20,000.00 | 484,269.54 |
| 02/03/2020 | Check | 8375 | No | | Rent & Lease | -699.85 | 483,569.69 |
| 02/04/2020 | Check | 2347 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 483,519.69 |
| 02/04/2020 | Expense | | No | | COGS - Legal & Professional Services | -939.00 | 482,580.69 |
| 02/04/2020 | Check | 2355 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 482,530.69 |
| 02/04/2020 | Check | 2356 | No | Net Credit | Consulting Payments | -50.00 | 482,480.69 |
| 02/04/2020 | Check | 2358 | No | Phillips + Cohen | Consulting Payments | -50.00 | 482,430.69 |
| 02/04/2020 | Check | 2359 | No | DEPARTMENT STATES NATIONAL BANK | Consulting Payments | -77.39 | 482,353.30 |
| 02/04/2020 | Check | 2376 | No | Client Services Inc. | Consulting Payments | -50.00 | 482,303.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/04/2020 | Check | 2383 | No | Client Services Inc. | | Consulting Payments | -66.00 | 482,237.30 |
| 02/04/2020 | Check | 2385 | No | Adam Tason | | Consulting Payments | -150.00 | 482,087.30 |
| 02/04/2020 | Check | 2390 | No | AMERICAN EXPRESS | | Consulting Payments | -560.00 | 481,527.30 |
| 02/04/2020 | Transfer | | No | | | CLR Admin (9175) | 86,038.48 | 567,565.78 |
| 02/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 567,389.93 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 567,215.94 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 567,076.95 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 566,932.96 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 566,882.96 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 566,753.97 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 566,609.98 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -45.00 | 566,564.98 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 566,460.99 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 566,317.00 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 566,188.01 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 566,059.02 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 565,915.03 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 565,691.04 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 565,671.04 |
| 02/04/2020 | Expense | | No | | | Office Expense & Software | -59.95 | 565,611.09 |
| 02/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -153.33 | 565,457.76 |
| 02/04/2020 | Expense | | No | | | Office Expense & Software | -1,050.94 | 564,406.82 |
| 02/04/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 564,401.82 |
| 02/04/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 564,396.82 |
| 02/04/2020 | Expense | | No | | | Meals & Entertainment | -93.11 | 564,303.71 |
| 02/04/2020 | Expense | | No | | | Office Expense & Software | -61.25 | 564,242.46 |
| 02/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -101,350.00 | 462,892.46 |
| 02/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,020.00 | 454,872.46 |
| 02/04/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -1,500.00 | 453,372.46 |
| 02/04/2020 | Check | 2351 | No | Jefferson Capital System LLC | | Consulting Payments | -55.42 | 453,317.04 |
| 02/05/2020 | Check | 8376 | No | CROCKER DOWNTOWN DEVELOPMENT | | Rent & Lease | -3,398.31 | 449,918.73 |
| 02/05/2020 | Expense | | No | Karen Infante Allen | | Consulting Payments | -245.00 | 449,673.73 |
| 02/05/2020 | Check | 2310 | No | Credit Control | | Consulting Payments | -43.67 | 449,630.06 |
| 02/05/2020 | Check | 2361 | No | Portfolio Recovery Associates | | Consulting Payments | -19.76 | 449,610.30 |
| 02/05/2020 | Check | 2362 | No | Portfolio Recovery Associates | | Consulting Payments | -10.32 | 449,599.98 |
| 02/05/2020 | Check | 2363 | No | Portfolio Recovery Associates | | Consulting Payments | -36.63 | 449,563.35 |
| 02/05/2020 | Check | 2364 | No | Portfolio Recovery Associates | | Consulting Payments | -18.32 | 449,545.03 |
| 02/05/2020 | Check | 2365 | No | Portfolio Recovery Associates | | Consulting Payments | -16.80 | 449,528.23 |
| 02/05/2020 | Check | 2366 | No | Portfolio Recovery Associates | | Consulting Payments | -13.22 | 449,515.01 |
| 02/05/2020 | Check | 2367 | No | Portfolio Recovery Associates | | Consulting Payments | -11.91 | 449,503.10 |
| 02/05/2020 | Check | 2368 | No | Portfolio Recovery Associates | | Consulting Payments | -33.23 | 449,469.87 |
| 02/05/2020 | Check | 2369 | No | Portfolio Recovery Associates | | Consulting Payments | -11.41 | 449,458.46 |
| 02/05/2020 | Check | 2370 | No | Portfolio Recovery Associates | | Consulting Payments | -11.42 | 449,447.04 |
| 02/05/2020 | Check | 2371 | No | Portfolio Recovery Associates | | Consulting Payments | -19.73 | 449,427.31 |
| 02/05/2020 | Check | 2372 | No | Portfolio Recovery Associates | | Consulting Payments | -10.06 | 449,417.25 |
| 02/05/2020 | Check | 2373 | No | Portfolio Recovery Associates | | Consulting Payments | -18.66 | 449,398.59 |
| 02/05/2020 | Check | 2374 | No | Portfolio Recovery Associates | | Consulting Payments | -13.41 | 449,385.18 |
| 02/05/2020 | Check | 2375 | No | Portfolio Recovery Associates | | Consulting Payments | -10.16 | 449,375.02 |
| 02/05/2020 | Check | 2377 | No | Portfolio Recovery Associates | | Consulting Payments | -12.02 | 449,363.00 |
| 02/05/2020 | Check | 2378 | No | Portfolio Recovery Associates | | Consulting Payments | -13.13 | 449,349.87 |
| 02/05/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 449,489.87 |
| 02/05/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 134.00 | 449,623.87 |
| 02/05/2020 | Transfer | | No | | | CLR Admin (9175) | 44,408.04 | 494,031.91 |
| 02/05/2020 | Expense | | No | | | Meals & Entertainment | -109.90 | 493,922.01 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 493,818.02 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 493,714.03 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 493,610.04 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 493,466.05 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 493,302.06 |
| 02/05/2020 | Expense | | No | | | Meals & Entertainment | -23.95 | 493,278.11 |
| 02/05/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 493,268.11 |
| 02/05/2020 | Expense | | No | | | Postage | -103.50 | 493,164.61 |
| 02/05/2020 | Expense | | No | | | Postage | -103.50 | 493,061.11 |
| 02/05/2020 | Expense | | No | Sendgrid | | Computer & Internet | -101.95 | 492,959.16 |
| 02/05/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 492,929.16 |
| 02/05/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 492,899.16 |
| 02/05/2020 | Expense | | No | Automated Data Tech Serv | | IT Expense | -47,734.00 | 445,165.16 |
| 02/05/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -56,250.00 | 388,915.16 |
| 02/05/2020 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -375.00 | 388,540.16 |
| 02/05/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -500.00 | 388,040.16 |
| 02/05/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -1,500.00 | 386,540.16 |
| 02/05/2020 | Check | 8377 | No | CROCKER DOWNTOWN DEVELOPMENT | | Rent & Lease | -16,621.43 | 369,918.73 |
| 02/06/2020 | Check | 2232 | No | UPS | | Office Expense & Software | -686.83 | 369,231.90 |
| 02/06/2020 | Check | 2433 | No | Portfolio Recovery Associates | | Consulting Payments | -19.32 | 369,212.58 |
| 02/06/2020 | Check | 2434 | No | Portfolio Recovery Associates | | Consulting Payments | -17.76 | 369,194.82 |
| 02/06/2020 | Transfer | | No | | | CLR Admin (9175) | 133,797.63 | 502,992.45 |
| 02/06/2020 | Expense | | No | | | Meals & Entertainment | -135.34 | 502,857.11 |
| 02/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 502,693.12 |
| 02/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 502,489.13 |
| 02/06/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -60.00 | 502,429.13 |
| 02/06/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 502,419.13 |
| 02/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | 502,404.13 |
| 02/07/2020 | Check | 2379 | No | Portfolio Recovery Associates | | Consulting Payments | -14.58 | 502,389.55 |
| 02/07/2020 | Expense | | No | Eric Overstreet | | Consulting Payments | -207.75 | 502,181.80 |
| 02/07/2020 | Check | 2381 | No | Portfolio Recovery Associates | | Consulting Payments | -15.36 | 502,166.44 |
| 02/07/2020 | Check | 2382 | No | Portfolio Recovery Associates | | Consulting Payments | -23.39 | 502,143.05 |
| 02/07/2020 | Check | 2387 | No | Clerk of Courts | | Consulting Payments | -60.00 | 502,083.05 |
| 02/07/2020 | Check | 2392 | No | Alexander Maiser | | Consulting Payments | -120.00 | 501,963.05 |
| 02/07/2020 | Check | 2401 | No | Karl Hernandez | | Consulting Payments | -1,500.00 | 500,463.05 |
| 02/07/2020 | Check | 2439 | No | Avant LLC | | Consulting Payments | -38.27 | 500,424.78 |
| 02/07/2020 | Check | 2440 | No | Avant LLC | | Consulting Payments | -99.81 | 500,324.97 |
| 02/07/2020 | Check | 2441 | No | Avant LLC | | Consulting Payments | -88.07 | 500,236.90 |
| 02/07/2020 | Check | 2405 | No | Faithlyne Desir | January Bonus | Payroll Expenses:Bonus | -1,730.00 | 498,506.90 |
| 02/07/2020 | Check | 2394 | No | Alicia Ramay | Bonus | Payroll Expenses:Bonus | -250.00 | 498,256.90 |
| 02/07/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 194.00 | 498,450.90 |
| 02/07/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 498,590.90 |
| 02/07/2020 | Transfer | | No | | | CLR Admin (9175) | 76,320.63 | 574,911.53 |
| 02/07/2020 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -1,050.00 | 573,861.53 |
| 02/07/2020 | Expense | | No | The Wilkie Group | | COGS - Legal & Professional Services | -175.00 | 573,686.53 |
| 02/07/2020 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -2,893.90 | 570,792.63 |
| 02/07/2020 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -233.50 | 570,559.13 |
| 02/07/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 570,455.14 |
| 02/07/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 570,281.15 |
| 02/07/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 570,077.16 |
| 02/07/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 569,933.17 |
| 02/07/2020 | Expense | | No | Anthony Green | | COGS - Legal & Professional Services | -750.00 | 569,183.17 |
| 02/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 569,138.17 |
| 02/07/2020 | Expense | | No | | | Meals & Entertainment | -143.42 | 568,994.75 |
| 02/07/2020 | Expense | | No | | | Meals & Entertainment | -134.14 | 568,860.61 |
| 02/07/2020 | Expense | | No | | | Employee Leasing | -43,127.78 | 525,732.83 |
| 02/07/2020 | Expense | | No | | | Postage | -103.50 | 525,629.33 |
| 02/07/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -450.00 | 525,179.33 |
| 02/07/2020 | Expense | | No | | | Office Expense & Software | -1,170.00 | 524,009.33 |
| 02/07/2020 | Expense | | No | Phillip McKie | | COGS - Legal & Professional Services | -1,350.00 | 522,659.33 |
| 02/07/2020 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -150.00 | 522,509.33 |
| 02/07/2020 | Expense | | No | Steven Lovern | | COGS - Legal & Professional Services | -450.00 | 522,059.33 |
| 02/07/2020 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,150.00 | 519,909.33 |
| 02/07/2020 | Expense | | No | Stratton Law Office | | COGS - Legal & Professional Services | -3,125.00 | 516,784.33 |
| 02/07/2020 | Expense | | No | The Harter Law Firm | | COGS - Legal & Professional Services | -320.00 | 516,464.33 |
| 02/07/2020 | Expense | | No | Walter Hebblethwaite | | COGS - Legal & Professional Services | -325.00 | 516,139.33 |
| 02/07/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 516,109.33 |
| 02/07/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 516,079.33 |
| 02/07/2020 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -575.00 | 515,504.33 |
| 02/07/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -12,926.15 | 502,578.18 |
| 02/07/2020 | Expense | | No | Mohammed H El Bashi | | COGS - Legal & Professional Services | -600.00 | 501,978.18 |
| 02/07/2020 | Expense | | No | Liberty Legal Solutions | | COGS - Legal & Professional Services | -275.00 | 501,703.18 |
| 02/07/2020 | Expense | | No | Law Office of Jimene | | COGS - Legal & Professional Services | -450.00 | 501,253.18 |
| 02/07/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -1,050.00 | 500,203.18 |
| 02/07/2020 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -1,750.00 | 498,453.18 |
| 02/07/2020 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -150.00 | 498,303.18 |
| 02/07/2020 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -300.00 | 498,003.18 |
| 02/07/2020 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -200.00 | 497,803.18 |
| 02/07/2020 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -275.00 | 497,528.18 |
| 02/07/2020 | Expense | | No | Erik Helbing | | COGS - Legal & Professional Services | -15,077.40 | 482,450.78 |
| 02/07/2020 | Expense | | No | DeVVaugh L Robinson | | COGS - Legal & Professional Services | -175.00 | 482,275.78 |
| 02/07/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -7,656.10 | 474,619.68 |
| 02/07/2020 | Expense | | No | Charmaine Thomas | | COGS - Legal & Professional Services | -1,005.00 | 473,614.68 |
| 02/07/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -819.85 | 472,794.83 |
| 02/07/2020 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -2,275.00 | 470,519.83 |
| 02/07/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -1,500.00 | 469,019.83 |
| 02/07/2020 | Check | 2380 | No | Portfolio Recovery Associates | | Consulting Payments | -39.52 | 468,980.31 |
| 02/10/2020 | Expense | | No | | | Meals & Entertainment | -105.87 | 468,874.44 |
| 02/10/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -20,000.00 | 448,874.44 |
| 02/10/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -20,000.00 | 428,874.44 |
| 02/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,500.00 | 423,374.44 |
| 02/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -11,000.00 | 412,374.44 |
| 02/10/2020 | Expense | | No | | | Advertising & Marketing | -179.00 | 412,195.44 |
| 02/10/2020 | Check | 8373 | No | | | Taxes & Licenses | -92.50 | 412,102.94 |
| 02/10/2020 | Check | 2403 | No | David Borovsky | | Consulting Payments | -250.00 | 411,852.94 |
| 02/10/2020 | Check | 2406 | No | Jose Pubich | | Consulting Payments | -250.00 | 411,602.94 |
| 02/10/2020 | Check | 2407 | No | Robert Rocco | | Consulting Payments | -250.00 | 411,352.94 |
| 02/10/2020 | Check | 2408 | No | Tahesia Stomer | | Consulting Payments | -250.00 | 411,102.94 |
| 02/10/2020 | Check | 2477 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 391,102.94 |
| 02/10/2020 | Check | 2481 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 371,102.94 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/10/2020 | Check | 2490 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 351,102.94 |
| 02/10/2020 | Check | 2491 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 331,102.94 |
| 02/10/2020 | Check | 2399 | No | Veronica Lopez | January Bonus | Payroll Expenses:Bonus | -1,500.00 | 329,602.94 |
| 02/10/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 100.00 | 329,702.94 |
| 02/10/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 329,902.94 |
| 02/10/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 330,102.94 |
| 02/10/2020 | Deposit | | No | | | Income/Sales | 92.50 | 330,195.44 |
| 02/10/2020 | Transfer | | No | | | CLR Admin (9175) | 290,336.42 | 620,531.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,526.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,521.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,516.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,511.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,506.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,501.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,496.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,491.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,486.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,481.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,476.86 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 620,471.86 |
| 02/10/2020 | Expense | | No | | | Office Expense & Software | -43.92 | 620,427.94 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -115.00 | 620,312.94 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 620,167.94 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 619,993.95 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 619,889.96 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 619,745.97 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 619,641.98 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 619,537.99 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 619,517.99 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 619,389.00 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 619,285.01 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 619,121.02 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -5.00 | 619,116.02 |
| 02/10/2020 | Expense | | No | Callfire | | Phone/Internet/Misc. Utilities | -60.00 | 619,056.02 |
| 02/10/2020 | Expense | | No | | | Meals & Entertainment | -831.23 | 618,224.79 |
| 02/10/2020 | Expense | | No | | | Meals & Entertainment | -25.98 | 618,198.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,193.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,188.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,183.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,178.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,173.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,168.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,163.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,158.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,153.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,148.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,143.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,138.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,133.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,128.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,123.81 |
| 02/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 618,118.81 |
| 02/10/2020 | Expense | | No | | | Advertising & Marketing | -500.55 | 617,618.26 |
| 02/10/2020 | Expense | | No | INTUIT | | Office Expense & Software | -124.00 | 617,494.26 |
| 02/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 617,484.26 |
| 02/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 617,476.31 |
| 02/10/2020 | Expense | | No | | | Office Expense & Software | -89.00 | 617,387.31 |
| 02/11/2020 | Check | 2386 | No | MIAMI DADE COUNTY CLERK OFFICE | | Consulting Payments | -120.00 | 617,267.31 |
| 02/11/2020 | Expense | | No | NCB MANAGEMENT SERVICE INC | | Consulting Payments | -54.62 | 617,212.69 |
| 02/11/2020 | Check | 2435 | No | Convergent Outsourcing | | Consulting Payments | -49.45 | 617,163.24 |
| 02/11/2020 | Check | 2233 | No | Mihaela Bojidar | | Refunds/Reimbursements | -2,999.49 | 614,163.75 |
| 02/11/2020 | Transfer | | No | | | CLR Admin (9175) | 62,915.69 | 677,079.44 |
| 02/11/2020 | Expense | | No | Callfire | | Phone/Internet/Misc. Utilities | -299.00 | 676,780.44 |
| 02/11/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 676,775.44 |
| 02/11/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 676,770.44 |
| 02/11/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -71.88 | 676,698.56 |
| 02/11/2020 | Expense | | No | | | Meals & Entertainment | -71.36 | 676,627.20 |
| 02/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 676,619.25 |
| 02/11/2020 | Expense | | No | | | Repairs & Maintenance | -89.95 | 676,529.30 |
| 02/11/2020 | Expense | | No | | | Postage | -103.50 | 676,425.80 |
| 02/11/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 676,395.80 |
| 02/11/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -229,600.00 | 446,795.80 |
| 02/11/2020 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -3,645.00 | 443,150.80 |
| 02/11/2020 | Expense | | No | | | CRM Software | -899.00 | 442,251.80 |
| 02/11/2020 | Check | 2409 | No | Robert Environemntal Services | | Consulting Payments | -130.54 | 442,121.26 |
| 02/12/2020 | Check | 2404 | No | ELLYSIA WILLIAMS | | Consulting Payments | -250.00 | 441,871.26 |
| 02/12/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 439,871.26 |
| 02/12/2020 | Check | 2437 | No | Net Credit | | Consulting Payments | -50.00 | 439,821.26 |
| 02/12/2020 | Transfer | | No | | | CLR Admin (9175) | 124,274.59 | 564,095.85 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 563,921.86 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 563,817.87 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 563,713.88 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 563,609.89 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 563,455.90 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 563,351.91 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 563,147.92 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 563,043.93 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 562,899.94 |
| 02/12/2020 | Expense | | No | | | Office Expense & Software | -788.93 | 562,111.01 |
| 02/12/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -714.18 | 561,396.83 |
| 02/12/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 560,896.83 |
| 02/12/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 560,888.88 |
| 02/12/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 560,878.88 |
| 02/12/2020 | Expense | | No | | | Meals & Entertainment | -104.27 | 560,774.61 |
| 02/12/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,400.00 | 555,374.61 |
| 02/12/2020 | Expense | | No | | | Office Expense & Software | -29.99 | 555,344.62 |
| 02/12/2020 | Expense | | No | | | Office Expense & Software | -32.07 | 555,312.55 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 555,138.56 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 554,974.57 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 554,870.58 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 554,696.59 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 554,532.60 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 554,388.61 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 554,214.62 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 554,110.63 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 554,006.64 |
| 02/12/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -3,200.00 | 550,806.64 |
| 02/12/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -11,000.00 | 539,806.64 |
| 02/12/2020 | Check | 2436 | No | Credit Control | | Consulting Payments | -111.11 | 539,695.53 |
| 02/13/2020 | Check | 2400 | No | Joana Beverly | January Bonus | Payroll Expenses:Bonus | -500.00 | 539,195.53 |
| 02/13/2020 | Expense | | No | | | CRM Software | -1,100.00 | 538,095.53 |
| 02/13/2020 | Transfer | | No | | | CLR Admin (9175) | 38,322.09 | 576,417.62 |
| 02/13/2020 | Expense | | No | | | Office Expense & Software | -58.76 | 576,358.86 |
| 02/13/2020 | Expense | | No | | | Office Expense & Software | -111.80 | 576,247.06 |
| 02/13/2020 | Expense | | No | | | Office Expense & Software | -21.58 | 576,225.48 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -123.99 | 576,101.49 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 575,997.50 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 575,853.51 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 575,749.52 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 575,605.53 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 575,401.54 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 575,197.55 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 575,053.56 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 574,949.57 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 574,845.58 |
| 02/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 574,641.59 |
| 02/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 574,596.59 |
| 02/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 574,588.64 |
| 02/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 574,580.69 |
| 02/13/2020 | Expense | | No | | | Office Expense & Software | -705.15 | 573,875.54 |
| 02/13/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 573,845.54 |
| 02/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -32,000.00 | 541,845.54 |
| 02/13/2020 | Expense | | No | | | Meals & Entertainment | -127.32 | 541,718.22 |
| 02/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,000.00 | 536,718.22 |
| 02/13/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 160.00 | 536,878.22 |
| 02/14/2020 | Check | 2396 | No | Clerk of Courts | | Consulting Payments | -60.00 | 536,818.22 |
| 02/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,019.00 | 528,799.22 |
| 02/14/2020 | Check | 2492 | No | Computer Express | NEW MONITOR | Office Furniture & Fixtures | -3,210.00 | 525,589.22 |
| 02/14/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 525,789.22 |
| 02/14/2020 | Transfer | | No | | | CLR Admin (9175) | 54,392.12 | 580,181.34 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 579,977.35 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 579,773.36 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 579,569.37 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 579,365.38 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 579,191.39 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 579,062.40 |
| 02/14/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 578,967.40 |
| 02/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 578,922.40 |
| 02/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 578,877.40 |
| 02/14/2020 | Expense | | No | | | Office Expense & Software | -788.93 | 578,088.47 |
| 02/14/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 578,059.47 |
| 02/14/2020 | Expense | | No | | | Bank Charges & Fees | -0.87 | 578,058.60 |
| 02/14/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -179.88 | 577,878.72 |
| 02/14/2020 | Expense | | No | | | Employee Leasing | -41,255.23 | 536,623.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/14/2020 | Expense | | No | | | Postage | -103.50 | 536,519.99 |
| 02/14/2020 | Expense | | No | | | Postage | -1,000.00 | 535,519.99 |
| 02/14/2020 | Expense | | No | | | Office Expense & Software | -901.10 | 534,618.89 |
| 02/14/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -984.05 | 533,634.84 |
| 02/14/2020 | Expense | | No | Philip McKie | | COGS - Legal & Professional Services | -1,050.00 | 532,584.84 |
| 02/14/2020 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -1,500.00 | 531,084.84 |
| 02/14/2020 | Expense | | No | Robert Newark Esq | | COGS - Legal & Professional Services | -3,325.00 | 527,759.84 |
| 02/14/2020 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -1,750.00 | 526,009.84 |
| 02/14/2020 | Expense | | No | Seth Shannon Esq. | | COGS - Legal & Professional Services | -150.00 | 525,859.84 |
| 02/14/2020 | Expense | | No | | | Office Expense & Software | -8.99 | 525,850.85 |
| 02/14/2020 | Expense | | No | Anthony Green | | COGS - Legal & Professional Services | -600.00 | 525,250.85 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -253.99 | 524,996.86 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 524,792.87 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 524,588.88 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 524,484.89 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 524,280.90 |
| 02/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 524,076.91 |
| 02/14/2020 | Expense | | No | Stasch Law | | COGS - Legal & Professional Services | -150.00 | 523,926.91 |
| 02/14/2020 | Expense | | No | Steven Lovern | | COGS - Legal & Professional Services | -450.00 | 523,476.91 |
| 02/14/2020 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -1,675.00 | 521,801.91 |
| 02/14/2020 | Expense | | No | Stratton Law Office | | COGS - Legal & Professional Services | -450.00 | 521,351.91 |
| 02/14/2020 | Expense | | No | The Harter Law Firm | | COGS - Legal & Professional Services | -320.00 | 521,031.91 |
| 02/14/2020 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -2,143.90 | 518,888.01 |
| 02/14/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 518,858.01 |
| 02/14/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 518,828.01 |
| 02/14/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 517,998.01 |
| 02/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -72,000.00 | 445,998.01 |
| 02/14/2020 | Expense | | No | Michael Williams | | COGS - Legal & Professional Services | -256.17 | 445,741.84 |
| 02/14/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -600.00 | 445,141.84 |
| 02/14/2020 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -1,575.00 | 443,566.84 |
| 02/14/2020 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -150.00 | 443,416.84 |
| 02/14/2020 | Expense | | No | James M Daigle | | COGS - Legal & Professional Services | -100.00 | 443,316.84 |
| 02/14/2020 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -900.00 | 442,416.84 |
| 02/14/2020 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -87.62 | 442,329.22 |
| 02/14/2020 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -300.00 | 442,029.22 |
| 02/14/2020 | Expense | | No | DeVVaugh L Robinson | | COGS - Legal & Professional Services | -418.00 | 441,611.22 |
| 02/14/2020 | Expense | | No | Denise Mikrut | | COGS - Legal & Professional Services | -227.20 | 441,384.02 |
| 02/14/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -2,666.20 | 438,717.82 |
| 02/14/2020 | Expense | | No | Charmaine Thomas | | COGS - Legal & Professional Services | -150.00 | 438,567.82 |
| 02/14/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,364.70 | 437,203.12 |
| 02/14/2020 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -1,026.00 | 436,177.12 |
| 02/14/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -5,105.66 | 431,071.46 |
| 02/14/2020 | Check | 2397 | No | Patterson Kode Mediation LLC | | Consulting Payments | -200.00 | 430,871.46 |
| 02/18/2020 | Check | 2395 | No | BETH, STANGE, DANIEL | | Consulting Payments | -300.00 | 430,571.46 |
| 02/18/2020 | Check | 2444 | No | Net Credit | | Consulting Payments | -50.00 | 430,521.46 |
| 02/18/2020 | Check | 2445 | No | Net Credit | | Consulting Payments | -50.00 | 430,471.46 |
| 02/18/2020 | Check | 2446 | No | Net Credit | | Consulting Payments | -50.00 | 430,421.46 |
| 02/18/2020 | Check | 2447 | No | Net Credit | | Consulting Payments | -50.00 | 430,371.46 |
| 02/18/2020 | Check | 2448 | No | Net Credit | | Consulting Payments | -50.00 | 430,321.46 |
| 02/18/2020 | Check | 2451 | No | ARS National Services | | Consulting Payments | -100.00 | 430,221.46 |
| 02/18/2020 | Check | 2454 | No | Credit Control | | Consulting Payments | -39.48 | 430,181.98 |
| 02/18/2020 | Check | 2455 | No | Credit Control | | Consulting Payments | -20.28 | 430,161.70 |
| 02/18/2020 | Check | 2391 | No | Marius St Gerard | | Consulting Payments | -632.85 | 429,528.85 |
| 02/18/2020 | Check | 2457 | No | Credit Control | | Consulting Payments | -50.00 | 429,478.85 |
| 02/18/2020 | Check | 2459 | No | Credit Control | | Consulting Payments | -45.03 | 429,433.82 |
| 02/18/2020 | Check | 2462 | No | Synchrony Bank | | Consulting Payments | -50.00 | 429,383.82 |
| 02/18/2020 | Check | 2463 | No | Credit Control | | Consulting Payments | -54.54 | 429,329.28 |
| 02/18/2020 | Check | 2464 | No | Credit Control | | Consulting Payments | -40.00 | 429,289.28 |
| 02/18/2020 | Check | 2465 | No | Credit Control | | Consulting Payments | -61.94 | 429,227.34 |
| 02/18/2020 | Check | 2482 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 409,227.34 |
| 02/18/2020 | Check | 2522 | No | Synchrony Bank | | Consulting Payments | -20.76 | 409,206.58 |
| 02/18/2020 | Check | 2535 | No | Cash | CLEANING | Repairs & Maintenance | -400.00 | 408,806.58 |
| 02/18/2020 | Check | 2537 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 388,806.58 |
| 02/18/2020 | Check | 2565 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 368,806.58 |
| 02/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 368,931.58 |
| 02/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 369,056.58 |
| 02/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 369,196.58 |
| 02/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 369,396.58 |
| 02/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 369,596.58 |
| 02/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 369,796.58 |
| 02/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 369,996.58 |
| 02/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 370,196.58 |
| 02/18/2020 | Transfer | | No | | | CLR Admin (9175) | 125,967.34 | 496,163.92 |
| 02/18/2020 | Expense | | No | | | Office Expense & Software | -45.38 | 496,118.54 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 495,974.55 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 495,770.56 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 495,606.57 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 495,432.58 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 495,288.59 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 495,144.60 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 495,000.61 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 494,871.62 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 494,667.63 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 494,563.64 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 494,339.65 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 494,235.66 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 494,031.67 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 493,827.68 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 493,623.69 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 493,419.70 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 493,215.71 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 493,011.72 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 492,807.73 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 492,603.74 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 492,399.75 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 492,195.76 |
| 02/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 491,991.77 |
| 02/18/2020 | Expense | | No | | | Office Expense & Software | -191.14 | 491,800.63 |
| 02/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 491,755.63 |
| 02/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 491,710.63 |
| 02/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 491,675.63 |
| 02/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 491,650.63 |
| 02/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 491,625.63 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 491,620.63 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 491,615.63 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 491,610.63 |
| 02/18/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -59.88 | 491,550.75 |
| 02/18/2020 | Expense | | No | | | Meals & Entertainment | -59.94 | 491,490.81 |
| 02/18/2020 | Expense | | No | | | Meals & Entertainment | -99.04 | 491,391.77 |
| 02/18/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 491,383.82 |
| 02/18/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 491,373.82 |
| 02/18/2020 | Expense | | No | | | Postage | -103.50 | 491,270.32 |
| 02/18/2020 | Expense | | No | | | Meals & Entertainment | -87.42 | 491,182.90 |
| 02/18/2020 | Expense | | No | | | Office Expense & Software | -14.99 | 491,167.91 |
| 02/18/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 491,137.91 |
| 02/18/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 491,107.91 |
| 02/18/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 491,077.91 |
| 02/18/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 491,047.91 |
| 02/18/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -20,000.00 | 471,047.91 |
| 02/18/2020 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -275.00 | 470,772.91 |
| 02/18/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -6,625.95 | 464,146.96 |
| 02/18/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -70,600.00 | 393,546.96 |
| 02/18/2020 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -2,775.00 | 390,771.96 |
| 02/18/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -20,000.00 | 370,771.96 |
| 02/18/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,000.00 | 367,771.96 |
| 02/18/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 347,771.96 |
| 02/18/2020 | Expense | | No | | | Office Expense & Software | -111.80 | 347,660.16 |
| 02/18/2020 | Expense | | No | | | Office Expense & Software | -19.76 | 347,640.40 |
| 02/18/2020 | Expense | | No | | | Office Expense & Software | -70.65 | 347,569.75 |
| 02/18/2020 | Expense | | No | | | Office Expense & Software | -126.04 | 347,443.71 |
| 02/18/2020 | Expense | | No | | | Office Expense & Software | -34.13 | 347,409.58 |
| 02/18/2020 | Expense | | No | | | Meals & Entertainment | -663.19 | 346,746.39 |
| 02/18/2020 | Expense | | No | | | Meals & Entertainment | -88.80 | 346,657.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,652.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,647.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,642.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,637.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,632.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,627.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,622.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,617.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,612.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,607.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,602.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,597.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,592.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,587.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,582.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,577.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,572.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,567.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,562.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,557.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 346,552.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/18/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 346,547.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 346,542.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 346,537.59 |
| 02/18/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 346,532.59 |
| 02/19/2020 | Check | 2501 | No | D&A Services LLC | Consulting Payments | -77.60 | 346,454.99 |
| 02/19/2020 | Expense | | No | Karen Infante Allen | Consulting Payments | -1,599.19 | 344,855.80 |
| 02/19/2020 | Check | 2503 | No | Credit Control | Consulting Payments | -54.54 | 344,801.26 |
| 02/19/2020 | Check | 2504 | No | Credit Control | Consulting Payments | -68.18 | 344,733.08 |
| 02/19/2020 | Check | 2505 | No | Credit Control | Consulting Payments | -22.72 | 344,710.36 |
| 02/19/2020 | Check | 2507 | No | Credit Control | Consulting Payments | -30.71 | 344,679.65 |
| 02/19/2020 | Check | 2509 | No | Client Services Inc. | Consulting Payments | -50.00 | 344,629.65 |
| 02/19/2020 | Check | 2510 | No | Client Services Inc. | Consulting Payments | -52.00 | 344,577.65 |
| 02/19/2020 | Check | 2511 | No | Client Services Inc. | Consulting Payments | -65.00 | 344,512.65 |
| 02/19/2020 | Check | 2512 | No | Client Services Inc. | Consulting Payments | -46.00 | 344,466.65 |
| 02/19/2020 | Check | 2513 | No | Client Services Inc. | Consulting Payments | -48.00 | 344,418.65 |
| 02/19/2020 | Check | 2514 | No | Credit Control | Consulting Payments | -36.00 | 344,382.65 |
| 02/19/2020 | Check | 2516 | No | Phillips + Cohen | Consulting Payments | -66.00 | 344,316.65 |
| 02/19/2020 | Check | 2520 | No | D&A Services LLC | Consulting Payments | -30.00 | 344,286.65 |
| 02/19/2020 | Check | 2449 | No | Client Services Inc. | Consulting Payments | -43.00 | 344,243.65 |
| 02/19/2020 | Check | 2450 | No | Client Services Inc. | Consulting Payments | -33.00 | 344,210.65 |
| 02/19/2020 | Check | 2456 | No | North Star Location Service | Consulting Payments | -50.00 | 344,160.65 |
| 02/19/2020 | Check | 2473 | No | Phillips + Cohen | Consulting Payments | -50.00 | 344,110.65 |
| 02/19/2020 | Check | 2474 | No | Phillips + Cohen | Consulting Payments | -50.00 | 344,060.65 |
| 02/19/2020 | Check | 2494 | No | Phillips + Cohen | Consulting Payments | -57.00 | 344,003.65 |
| 02/19/2020 | Check | 2493 | No | Phillips + Cohen | Consulting Payments | -62.00 | 343,941.65 |
| 02/19/2020 | Check | 2495 | No | Phillips + Cohen | Consulting Payments | -80.00 | 343,861.65 |
| 02/19/2020 | Check | 2496 | No | Phillips + Cohen | Consulting Payments | -70.00 | 343,791.65 |
| 02/19/2020 | Check | 2497 | No | Phillips + Cohen | Consulting Payments | -56.00 | 343,735.65 |
| 02/19/2020 | Check | 2498 | No | D&A Services LLC | Consulting Payments | -80.54 | 343,655.11 |
| 02/19/2020 | Check | 2499 | No | D&A Services LLC | Consulting Payments | -77.76 | 343,577.35 |
| 02/19/2020 | Check | 2500 | No | D&A Services LLC | Consulting Payments | -45.22 | 343,532.13 |
| 02/19/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 343,702.13 |
| 02/19/2020 | Transfer | | No | | CLR Admin (9175) | 16,780.84 | 360,482.97 |
| 02/19/2020 | Expense | | No | | Alarm | -35.57 | 360,447.40 |
| 02/19/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -100.00 | 360,347.40 |
| 02/19/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 360,243.41 |
| 02/19/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 360,039.42 |
| 02/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 360,014.42 |
| 02/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 359,989.42 |
| 02/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 359,954.42 |
| 02/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 359,909.42 |
| 02/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 359,864.42 |
| 02/19/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 359,859.42 |
| 02/19/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 359,854.42 |
| 02/19/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -287.52 | 359,566.90 |
| 02/19/2020 | Expense | | No | INTUIT | Office Expense & Software | -41.34 | 359,525.56 |
| 02/19/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 359,517.61 |
| 02/19/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 359,507.61 |
| 02/19/2020 | Expense | | No | | Postage | -103.50 | 359,404.11 |
| 02/19/2020 | Expense | | No | | Office Expense & Software | -90.01 | 359,314.10 |
| 02/19/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 359,284.10 |
| 02/19/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -86,305.00 | 272,979.10 |
| 02/19/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -750.00 | 272,229.10 |
| 02/19/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -7,200.00 | 265,029.10 |
| 02/19/2020 | Expense | | No | | Refunds/Reimbursements | -40.00 | 264,989.10 |
| 02/19/2020 | Check | 2502 | No | Credit Control | Consulting Payments | -35.00 | 264,954.10 |
| 02/20/2020 | Check | 8381 | No | Trans Union | Legal & Professional Services | -26,865.61 | 238,088.49 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 237,984.50 |
| 02/20/2020 | Check | 2418 | No | ARS National Services | Consulting Payments | -25.00 | 237,959.50 |
| 02/20/2020 | Check | 2452 | No | Portfolio Recovery Associates | Consulting Payments | -18.51 | 237,940.99 |
| 02/20/2020 | Check | 2453 | No | Portfolio Recovery Associates | Consulting Payments | -12.87 | 237,928.12 |
| 02/20/2020 | Check | 2460 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,918.12 |
| 02/20/2020 | Check | 2461 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,908.12 |
| 02/20/2020 | Check | 2467 | No | Convergent Outsourcing | Consulting Payments | -100.00 | 237,808.12 |
| 02/20/2020 | Check | 2468 | No | Net Credit | Consulting Payments | -133.33 | 237,674.79 |
| 02/20/2020 | Check | 2469 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 237,624.79 |
| 02/20/2020 | Check | 2470 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,614.79 |
| 02/20/2020 | Check | 2471 | No | Net Credit | Consulting Payments | -80.00 | 237,534.79 |
| 02/20/2020 | Check | 2472 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 237,484.79 |
| 02/20/2020 | Check | 2523 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,474.79 |
| 02/20/2020 | Check | 2525 | No | Portfolio Recovery Associates | Consulting Payments | -10.21 | 237,464.58 |
| 02/20/2020 | Check | 2526 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,454.58 |
| 02/20/2020 | Check | 2527 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,444.58 |
| 02/20/2020 | Check | 2529 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,434.58 |
| 02/20/2020 | Check | 2530 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,424.58 |
| 02/20/2020 | Check | 2531 | No | Portfolio Recovery Associates | Consulting Payments | -25.53 | 237,399.05 |
| 02/20/2020 | Check | 2532 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 237,389.05 |
| 02/20/2020 | Check | 2533 | No | Portfolio Recovery Associates | Consulting Payments | -34.00 | 237,355.05 |
| 02/20/2020 | Check | 2534 | No | Portfolio Recovery Associates | Consulting Payments | -12.97 | 237,342.08 |
| 02/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 100.00 | 237,442.08 |
| 02/20/2020 | Transfer | | No | | CLR Admin (9175) | 40,470.31 | 277,912.39 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 277,768.40 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 277,738.40 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 277,599.41 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 277,395.42 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 277,221.43 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 277,047.44 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -20.00 | 277,027.44 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 276,997.44 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 276,893.45 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 276,764.46 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 276,635.47 |
| 02/20/2020 | Expense | | No | | Advertising & Marketing | -17.00 | 276,618.47 |
| 02/20/2020 | Expense | | No | | Advertising & Marketing | -190.00 | 276,428.47 |
| 02/20/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -59.88 | 276,368.59 |
| 02/20/2020 | Expense | | No | | Advertising & Marketing | -500.53 | 275,868.06 |
| 02/20/2020 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | 275,843.06 |
| 02/20/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 275,833.06 |
| 02/20/2020 | Expense | | No | | Meals & Entertainment | -80.67 | 275,752.39 |
| 02/20/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 275,722.39 |
| 02/20/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 275,692.39 |
| 02/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -23,800.00 | 251,892.39 |
| 02/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -16,019.00 | 235,873.39 |
| 02/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -2,600.00 | 233,273.39 |
| 02/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -3,300.00 | 229,973.39 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 229,844.40 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -128.99 | 229,715.41 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -5.00 | 229,710.41 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -50.00 | 229,660.41 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -70.00 | 229,590.41 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -5.00 | 229,585.41 |
| 02/20/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 229,481.42 |
| 02/20/2020 | Check | 2411 | No | Thomas Gunnels | Consulting Payments | -1,482.20 | 227,999.22 |
| 02/21/2020 | Expense | | No | Ryan Worden Esq | COGS - Legal & Professional Services | -450.00 | 227,549.22 |
| 02/21/2020 | Expense | | No | Steven Lovern | COGS - Legal & Professional Services | -900.00 | 226,649.22 |
| 02/21/2020 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -1,475.00 | 225,174.22 |
| 02/21/2020 | Expense | | No | Stratton Law Office | COGS - Legal & Professional Services | -750.00 | 224,424.22 |
| 02/21/2020 | Expense | | No | The Wilkie Group | COGS - Legal & Professional Services | -325.00 | 224,099.22 |
| 02/21/2020 | Expense | | No | Theresa Anne Carey | COGS - Legal & Professional Services | -2,762.80 | 221,336.42 |
| 02/21/2020 | Check | 2414 | No | Coldiron Consulting LLC | Consulting Payments | -125.00 | 221,211.42 |
| 02/21/2020 | Check | 2415 | No | Coldiron Consulting LLC | Consulting Payments | -125.00 | 221,086.42 |
| 02/21/2020 | Check | 2458 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 221,076.42 |
| 02/21/2020 | Check | 2506 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 221,066.42 |
| 02/21/2020 | Check | 2540 | No | First Source | Consulting Payments | -50.00 | 221,016.42 |
| 02/21/2020 | Check | 2542 | No | First Source | Consulting Payments | -45.00 | 220,971.42 |
| 02/21/2020 | Check | 2544 | No | Second Round LP | Consulting Payments | -50.00 | 220,921.42 |
| 02/21/2020 | Check | 2547 | No | D&A Services LLC | Consulting Payments | -29.38 | 220,892.04 |
| 02/21/2020 | Check | 2548 | No | D&A Services LLC | Consulting Payments | -43.81 | 220,848.23 |
| 02/21/2020 | Check | 2549 | No | D&A Services LLC | Consulting Payments | -50.25 | 220,797.98 |
| 02/21/2020 | Check | 2550 | No | Synchrony Bank | Consulting Payments | -50.00 | 220,747.98 |
| 02/21/2020 | Check | 2551 | No | Second Round LP | Consulting Payments | -55.00 | 220,692.98 |
| 02/21/2020 | Check | 2552 | No | Monarch Recovery Management | Consulting Payments | -54.37 | 220,638.61 |
| 02/21/2020 | Check | 2556 | No | Second Round LP | Consulting Payments | -43.20 | 220,595.41 |
| 02/21/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 220,735.41 |
| 02/21/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 220,875.41 |
| 02/21/2020 | Transfer | | No | | CLR Admin (9175) | 90,752.80 | 311,628.21 |
| 02/21/2020 | Expense | | No | | Office Expense & Software | -84.95 | 311,543.26 |
| 02/21/2020 | Expense | | No | Anthony Green | COGS - Legal & Professional Services | -600.00 | 310,943.26 |
| 02/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 310,839.27 |
| 02/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 310,635.28 |
| 02/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 310,531.29 |
| 02/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 310,357.30 |
| 02/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 310,183.31 |
| 02/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 310,009.32 |
| 02/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 309,845.33 |
| 02/21/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,800.33 |
| 02/21/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,755.33 |
| 02/21/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 309,720.33 |
| 02/21/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 309,695.33 |
| 02/21/2020 | Expense | | No | | Meals & Entertainment | -93.70 | 309,601.63 |
| 02/21/2020 | Expense | | No | Windstream | Phone/Internet/Misc. Utilities | -4,845.24 | 304,756.39 |
| 02/21/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 304,726.39 |
| 02/21/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 304,696.39 |
| 02/21/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -61,000.00 | 243,696.39 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/21/2020 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -275.00 | 243,421.39 |
| 02/21/2020 | Expense | | No | Mohammed H El Bashi | | COGS - Legal & Professional Services | -1,150.00 | 242,271.39 |
| 02/21/2020 | Expense | | No | Liberty Legal Solutions | | COGS - Legal & Professional Services | -150.00 | 242,121.39 |
| 02/21/2020 | Expense | | No | Law Office of Nicho | | COGS - Legal & Professional Services | -525.00 | 241,596.39 |
| 02/21/2020 | Expense | | No | Law Offices of Kamp | | COGS - Legal & Professional Services | -750.00 | 240,846.39 |
| 02/21/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -1,700.00 | 239,146.39 |
| 02/21/2020 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -350.00 | 238,796.39 |
| 02/21/2020 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -150.00 | 238,646.39 |
| 02/21/2020 | Expense | | No | James M Daigle | | COGS - Legal & Professional Services | -100.00 | 238,546.39 |
| 02/21/2020 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -900.00 | 237,646.39 |
| 02/21/2020 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -900.00 | 236,746.39 |
| 02/21/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -2,977.65 | 233,768.74 |
| 02/21/2020 | Expense | | No | Charmaine Thomas | | COGS - Legal & Professional Services | -802.00 | 232,966.74 |
| 02/21/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -2,151.35 | 230,815.39 |
| 02/21/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -2,151.35 | 228,664.04 |
| 02/21/2020 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -2,500.00 | 226,164.04 |
| 02/21/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -2,140.41 | 224,023.63 |
| 02/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 223,998.63 |
| 02/21/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -120.00 | 223,878.63 |
| 02/21/2020 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 223,853.63 |
| 02/21/2020 | Expense | | No | | | Meals & Entertainment | -52.66 | 223,800.97 |
| 02/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 223,790.97 |
| 02/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 223,783.02 |
| 02/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 223,773.07 |
| 02/21/2020 | Expense | | No | | | Employee Leasing | -42,499.19 | 181,273.88 |
| 02/21/2020 | Expense | | No | | | Postage | -103.50 | 181,170.38 |
| 02/21/2020 | Expense | | No | NATHANIEL FRENKEL | | COGS - Legal & Professional Services | -6,334.84 | 174,835.54 |
| 02/21/2020 | Expense | | No | Phillip McKie | | COGS - Legal & Professional Services | -1,800.00 | 173,035.54 |
| 02/21/2020 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -300.00 | 172,735.54 |
| 02/24/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -59.88 | 172,675.66 |
| 02/24/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 172,175.66 |
| 02/24/2020 | Expense | | No | | | Meals & Entertainment | -109.88 | 172,065.78 |
| 02/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 172,057.83 |
| 02/24/2020 | Expense | | No | | | Postage | -103.50 | 171,954.33 |
| 02/24/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 151,954.33 |
| 02/24/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 151,924.33 |
| 02/24/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -4,349.25 | 147,575.08 |
| 02/24/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -20,000.00 | 127,575.08 |
| 02/24/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 125,575.08 |
| 02/24/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 105,575.08 |
| 02/24/2020 | Expense | | No | NBC Management services | | Consulting Payments | -1,176.00 | 104,399.08 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 104,195.09 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 104,120.09 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -60.00 | 104,060.09 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -35.00 | 104,025.09 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -35.00 | 103,990.09 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 103,861.10 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 103,657.11 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 103,453.12 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 103,249.13 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 103,145.14 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 103,125.14 |
| 02/24/2020 | Expense | | No | | | Meals & Entertainment | -17.35 | 103,107.79 |
| 02/24/2020 | Expense | | No | | | Meals & Entertainment | -711.84 | 102,395.95 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 102,390.95 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 102,385.95 |
| 02/24/2020 | Check | 2413 | No | Yemane Gebremicael | Fee Refund | Refunds/Reimbursements | -3,763.11 | 98,622.84 |
| 02/24/2020 | Check | 2483 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 78,622.84 |
| 02/24/2020 | Check | 2524 | No | Avant LLC | | Consulting Payments | -89.52 | 78,533.32 |
| 02/24/2020 | Check | 2528 | No | Radius Global Solutions LLC | | Consulting Payments | -50.00 | 78,483.32 |
| 02/24/2020 | Check | 2546 | No | Jefferson Capital System LLC | | Consulting Payments | -60.00 | 78,423.32 |
| 02/24/2020 | Check | 2554 | No | MRS BPO | | Consulting Payments | -50.00 | 78,373.32 |
| 02/24/2020 | Check | 2557 | No | Radius Global Solutions LLC | | Consulting Payments | -38.75 | 78,334.57 |
| 02/24/2020 | Check | 2558 | No | D&A Services LLC | | Consulting Payments | -70.46 | 78,264.11 |
| 02/24/2020 | Check | 2559 | No | Citibank | | Consulting Payments | -63.63 | 78,200.48 |
| 02/24/2020 | Check | 2567 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 58,200.48 |
| 02/24/2020 | Check | 2419 | No | LUCAS BROWN | | Consulting Payments | -120.00 | 58,080.48 |
| 02/24/2020 | Check | 2625 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 38,080.48 |
| 02/24/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 38,280.48 |
| 02/24/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 220.00 | 38,500.48 |
| 02/24/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 38,700.48 |
| 02/24/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 38,900.48 |
| 02/24/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 39,100.48 |
| 02/24/2020 | Expense | | No | | | Alarm | -63.48 | 39,037.00 |
| 02/24/2020 | Expense | | No | | | Office Expense & Software | -219.00 | 38,818.00 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 38,788.00 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 38,758.00 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -10.00 | 38,748.00 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -35.00 | 38,713.00 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 38,509.01 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 38,305.02 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 38,101.03 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 37,897.04 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 37,693.05 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 37,489.06 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 37,285.07 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 37,181.08 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 37,077.09 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 36,973.10 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 36,834.11 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 36,680.12 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 36,576.13 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 36,472.14 |
| 02/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 36,268.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,263.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,258.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,253.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,248.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,243.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,238.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,233.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,228.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,223.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,218.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,213.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,208.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,203.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,198.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,193.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,188.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,183.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,178.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,173.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,168.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,163.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,158.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,153.15 |
| 02/24/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 36,148.15 |
| 02/24/2020 | Expense | | No | | | Office Expense & Software | -5.99 | 36,142.16 |
| 02/24/2020 | Expense | | No | | | Bank Charges & Fees | -0.18 | 36,141.98 |
| 02/25/2020 | Check | 2538 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 36,091.98 |
| 02/25/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 36,084.03 |
| 02/25/2020 | Check | 2541 | No | Credit Control | | Consulting Payments | -63.33 | 36,020.70 |
| 02/25/2020 | Check | 2545 | No | Credit Control | | Consulting Payments | -30.00 | 35,990.70 |
| 02/25/2020 | Check | 2417 | No | AUSTIN FRIMPONG | FEE REFUND | Refunds/Reimbursements | -676.60 | 35,314.10 |
| 02/25/2020 | Check | 2416 | No | | | Refunds/Reimbursements | -598.82 | 34,715.28 |
| 02/25/2020 | Transfer | | No | | | CLR Admin (9175) | 308,410.68 | 343,125.96 |
| 02/25/2020 | Transfer | | No | | | CLR Admin (9175) | 100,000.00 | 443,125.96 |
| 02/25/2020 | Expense | | No | | | Office Expense & Software | -25.99 | 443,099.97 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 442,895.98 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 442,751.99 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 442,608.00 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 442,464.01 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 442,260.02 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 442,116.03 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 441,972.04 |
| 02/25/2020 | Expense | | No | | | Postage | -103.50 | 441,868.54 |
| 02/25/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 441,838.54 |
| 02/25/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 441,808.54 |
| 02/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -13,000.00 | 428,808.54 |
| 02/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -109,000.00 | 319,808.54 |
| 02/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -76,800.00 | 243,008.54 |
| 02/25/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 242,978.54 |
| 02/25/2020 | Expense | | No | | | Office Expense & Software | -123.40 | 242,855.14 |
| 02/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,600.00 | 240,255.14 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 240,111.15 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 239,947.16 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 239,743.17 |
| 02/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 239,539.18 |
| 02/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,494.18 |
| 02/25/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 239,489.18 |
| 02/25/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 239,484.18 |
| 02/25/2020 | Expense | | No | | | Meals & Entertainment | -71.92 | 239,412.26 |
| 02/25/2020 | Check | 2539 | No | Credit Control | | Consulting Payments | -77.47 | 239,334.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/26/2020 | Check | 2553 | No | Portfolio Recovery Associates | | Consulting Payments | -11.60 | 239,323.19 |
| 02/26/2020 | Expense | | No | | | Alarm | -50.00 | 239,273.19 |
| 02/26/2020 | Check | 2626 | No | Tenacity Tech | data center | Office Expense & Software | -600.00 | 238,673.19 |
| 02/26/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 238,873.19 |
| 02/26/2020 | Transfer | | No | | | CLR Admin (9175) | 37,253.34 | 276,126.53 |
| 02/26/2020 | Expense | | No | | | Office Expense & Software | -29.92 | 276,096.61 |
| 02/26/2020 | Expense | | No | | | Office Expense & Software | -49.99 | 276,046.62 |
| 02/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 275,882.63 |
| 02/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 275,738.64 |
| 02/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 275,594.65 |
| 02/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 275,420.66 |
| 02/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 275,256.67 |
| 02/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 275,052.68 |
| 02/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 274,848.69 |
| 02/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 274,674.70 |
| 02/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 274,629.70 |
| 02/26/2020 | Expense | | No | | | Meals & Entertainment | -110.60 | 274,519.10 |
| 02/26/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 274,509.10 |
| 02/26/2020 | Expense | | No | | | Postage | -103.50 | 274,405.60 |
| 02/26/2020 | Expense | | No | | | Postage | -502.86 | 273,902.74 |
| 02/26/2020 | Check | 2560 | No | ARS National Services | | Consulting Payments | -100.00 | 273,802.74 |
| 02/27/2020 | Check | 2570 | No | Jefferson Capital System LLC | | Consulting Payments | -60.56 | 273,742.18 |
| 02/27/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -600.00 | 273,142.18 |
| 02/27/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 214.00 | 273,356.18 |
| 02/27/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 273,496.18 |
| 02/27/2020 | Transfer | | No | | | CLR Admin (9175) | 110,724.66 | 384,220.84 |
| 02/27/2020 | Check | 2412 | No | Lorraine Beltrame | | Consulting Payments | -985.02 | 383,235.82 |
| 02/27/2020 | Check | 2562 | No | Jefferson Capital System LLC | | Consulting Payments | -53.94 | 383,181.88 |
| 02/27/2020 | Check | 2569 | No | Jefferson Capital System LLC | | Consulting Payments | -49.94 | 383,131.94 |
| 02/27/2020 | Expense | | No | | | Office Expense & Software | -33.24 | 383,098.70 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 382,994.71 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 382,890.72 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 382,716.73 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 382,512.74 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 382,338.75 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 382,164.76 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 382,020.77 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 381,876.78 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 381,672.79 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 381,543.80 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 381,339.81 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 381,210.82 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 381,106.83 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 381,002.84 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 380,838.85 |
| 02/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 380,694.86 |
| 02/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,649.86 |
| 02/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,604.86 |
| 02/27/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 380,509.86 |
| 02/27/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -59.88 | 380,449.98 |
| 02/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 380,442.03 |
| 02/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 380,434.08 |
| 02/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 380,426.13 |
| 02/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 380,418.18 |
| 02/27/2020 | Expense | | No | Phone.Com | | Phone/Internet/Misc. Utilities | -425.24 | 379,992.94 |
| 02/27/2020 | Expense | | No | | | Postage | -103.50 | 379,889.44 |
| 02/27/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 379,859.44 |
| 02/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -31,000.00 | 348,859.44 |
| 02/27/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 349,029.44 |
| 02/28/2020 | Check | 2337 | No | Credit Control | | Consulting Payments | -29.95 | 348,999.49 |
| 02/28/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -1,300.00 | 347,699.49 |
| 02/28/2020 | Check | 2398 | No | Katarina Emsley | | Consulting Payments | -750.00 | 346,949.49 |
| 02/28/2020 | Check | 2466 | No | Credit Control | | Consulting Payments | -29.95 | 346,919.54 |
| 02/28/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 240.00 | 347,159.54 |
| 02/28/2020 | Transfer | | No | | | CLR Admin (9175) | 97,554.04 | 444,713.58 |
| 02/28/2020 | Expense | | No | Anthony Green | | COGS - Legal & Professional Services | -1,350.00 | 443,363.58 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 443,259.59 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 443,155.60 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 442,981.61 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 442,877.62 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 442,773.63 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 442,599.64 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 442,425.65 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 442,321.66 |
| 02/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 442,177.67 |
| 02/28/2020 | Expense | | No | | | Employee Leasing | -45,847.32 | 396,330.35 |
| 02/28/2020 | Expense | | No | | | Office Expense & Software | -76.35 | 396,254.00 |
| 02/28/2020 | Expense | | No | | | Postage | -103.50 | 396,150.50 |
| 02/28/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -757.70 | 395,392.80 |
| 02/28/2020 | Expense | | No | | | Meals & Entertainment | -49.67 | 395,343.13 |
| 02/28/2020 | Expense | | No | NATHANIEL FRENKEL | | COGS - Legal & Professional Services | -3,807.45 | 391,535.68 |
| 02/28/2020 | Expense | | No | Phillip McKie | | COGS - Legal & Professional Services | -3,000.00 | 388,535.68 |
| 02/28/2020 | Expense | | No | REBEKAH KENNEDY | | COGS - Legal & Professional Services | -2,325.00 | 386,210.68 |
| 02/28/2020 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -1,344.85 | 384,865.83 |
| 02/28/2020 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -150.00 | 384,715.83 |
| 02/28/2020 | Expense | | No | Stasch Law | | COGS - Legal & Professional Services | -150.00 | 384,565.83 |
| 02/28/2020 | Expense | | No | Steven Lovern | | COGS - Legal & Professional Services | -700.00 | 383,865.83 |
| 02/28/2020 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,425.00 | 381,440.83 |
| 02/28/2020 | Expense | | No | Stratton Law Office | | COGS - Legal & Professional Services | -150.00 | 381,290.83 |
| 02/28/2020 | Expense | | No | | The Law Office of Vi | COGS - Legal & Professional Services | -500.00 | 380,790.83 |
| 02/28/2020 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -1,800.00 | 378,990.83 |
| 02/28/2020 | Expense | | No | The Wilkie Group | | COGS - Legal & Professional Services | -175.00 | 378,815.83 |
| 02/28/2020 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -471.95 | 378,343.88 |
| 02/28/2020 | Expense | | No | Walter Hebblethwaite | | COGS - Legal & Professional Services | -325.00 | 378,018.88 |
| 02/28/2020 | Expense | | No | Whole Law Firm LLC | | COGS - Legal & Professional Services | -308.00 | 377,710.88 |
| 02/28/2020 | Expense | | No | | | Meals & Entertainment | -69.83 | 377,641.05 |
| 02/28/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 377,611.05 |
| 02/28/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 377,581.05 |
| 02/28/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 377,551.05 |
| 02/28/2020 | Expense | | No | Wire Transfer Fee | | Bank Charges & Fees | -30.00 | 377,521.05 |
| 02/28/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 376,691.05 |
| 02/28/2020 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -275.00 | 376,416.05 |
| 02/28/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -4,882.57 | 371,533.48 |
| 02/28/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -79,000.00 | 292,533.48 |
| 02/28/2020 | Expense | | No | Mohammed H El Bashi | | COGS - Legal & Professional Services | -350.00 | 292,183.48 |
| 02/28/2020 | Expense | | No | Liberty Legal Solutions | | COGS - Legal & Professional Services | -150.00 | 292,033.48 |
| 02/28/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -1,200.00 | 290,833.48 |
| 02/28/2020 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -1,575.00 | 289,258.48 |
| 02/28/2020 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -300.00 | 288,958.48 |
| 02/28/2020 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -600.00 | 288,358.48 |
| 02/28/2020 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -950.00 | 287,408.48 |
| 02/28/2020 | Expense | | No | Denise Mikrut | | COGS - Legal & Professional Services | -1,591.50 | 285,816.98 |
| 02/28/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -1,244.05 | 284,572.93 |
| 02/28/2020 | Check | 2352 | No | Credit Control | | Consulting Payments | -29.95 | 284,542.98 |
| 03/02/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,600.00 | 276,942.98 |
| 03/02/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,250.00 | 268,692.98 |
| 03/02/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -20,000.00 | 248,692.98 |
| 03/02/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -20,000.00 | 228,692.98 |
| 03/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | 228,677.98 |
| 03/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 228,503.99 |
| 03/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 228,330.00 |
| 03/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | 228,265.00 |
| 03/02/2020 | Expense | | No | | | Meals & Entertainment | -549.85 | 227,715.15 |
| 03/02/2020 | Check | 2484 | No | Phillips + Cohen | | Consulting Payments | -20,000.00 | 207,715.15 |
| 03/02/2020 | Check | 2519 | No | Client Services Inc. | | Consulting Payments | -50.00 | 207,665.15 |
| 03/02/2020 | Check | 2521 | No | Client Services Inc. | | Consulting Payments | -50.00 | 207,615.15 |
| 03/02/2020 | Check | 2563 | No | Jefferson Capital System LLC | | Consulting Payments | -55.80 | 207,559.35 |
| 03/02/2020 | Check | 2564 | No | Jefferson Capital System LLC | | Consulting Payments | -63.75 | 207,495.60 |
| 03/02/2020 | Check | 2571 | No | Citibank | | Consulting Payments | -100.00 | 207,395.60 |
| 03/02/2020 | Check | 2572 | No | Synchrony Bank | | Consulting Payments | -52.67 | 207,342.93 |
| 03/02/2020 | Check | 2573 | No | Synchrony Bank | | Consulting Payments | -65.24 | 207,277.69 |
| 03/02/2020 | Check | 2574 | No | Credit Control LLC | | Consulting Payments | -42.03 | 207,235.66 |
| 03/02/2020 | Check | 2575 | No | Net Credit | | Consulting Payments | -108.00 | 207,127.66 |
| 03/02/2020 | Check | 2587 | No | D&A Services LLC | | Consulting Payments | -60.00 | 207,067.66 |
| 03/02/2020 | Check | 2627 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 187,067.66 |
| 03/02/2020 | Check | 2628 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 167,067.66 |
| 03/02/2020 | Check | 2629 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 147,067.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 147,267.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 147,467.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 147,667.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 147,867.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 148,067.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 148,267.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 148,467.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 148,667.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 148,867.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 149,067.66 |
| 03/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 149,267.66 |
| 03/02/2020 | Transfer | | No | | | CLR Admin (9175) | 162,831.99 | 312,099.65 |
| 03/02/2020 | Expense | | No | | | Office Expense & Software | -788.93 | 311,310.72 |
| 03/02/2020 | Expense | | No | | | Postage | -327.12 | 310,983.60 |
| 03/02/2020 | Expense | | No | | | Postage | -3,467.80 | 307,515.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,510.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 307,505.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,500.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,495.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,490.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,485.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,480.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,475.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,470.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,465.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,460.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,455.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,450.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,445.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,440.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,435.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,430.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,425.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,420.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,415.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,410.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,405.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,400.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,395.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,390.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,385.80 |
| 03/02/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 307,380.80 |
| 03/02/2020 | Expense | | No | | Advertising & Marketing | -647.98 | 306,732.82 |
| 03/02/2020 | Expense | | No | | Advertising & Marketing | -501.40 | 306,231.42 |
| 03/02/2020 | Expense | | No | | Advertising & Marketing | -91.10 | 306,140.32 |
| 03/02/2020 | Expense | | No | | Meals & Entertainment | -120.23 | 306,020.09 |
| 03/02/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 306,010.09 |
| 03/02/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 306,002.14 |
| 03/02/2020 | Expense | | No | | Postage | -103.50 | 305,898.64 |
| 03/02/2020 | Expense | | No | Wolfson & Associates | Legal & Professional Services | -575.00 | 305,323.64 |
| 03/03/2020 | Check | 2543 | No | Client Services Inc. | Consulting Payments | -50.00 | 305,273.64 |
| 03/03/2020 | Expense | | No | | Office Expense & Software | -9.60 | 305,264.04 |
| 03/03/2020 | Check | 2581 | No | Phillips + Cohen | Consulting Payments | -57.00 | 305,207.04 |
| 03/03/2020 | Transfer | | No | | CLR Admin (9175) | 99,433.45 | 404,640.49 |
| 03/03/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -29,000.00 | 375,640.49 |
| 03/03/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -162,800.00 | 212,840.49 |
| 03/03/2020 | Expense | | No | | Meals & Entertainment | -19.29 | 212,821.20 |
| 03/03/2020 | Expense | | No | | Advertising & Marketing | -500.00 | 212,321.20 |
| 03/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 212,316.20 |
| 03/03/2020 | Expense | | No | External Transfer Fee | Bank Charges & Fees | -5.00 | 212,311.20 |
| 03/03/2020 | Expense | | No | CROCKER DOWNTOWN DEVELOPMENT | Rent & Lease | -16,621.43 | 195,689.77 |
| 03/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 195,585.78 |
| 03/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 195,411.79 |
| 03/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -153.99 | 195,257.80 |
| 03/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 195,113.81 |
| 03/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 194,949.82 |
| 03/03/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 194,805.83 |
| 03/03/2020 | Check | 2576 | No | Phillips + Cohen | Consulting Payments | -70.00 | 194,735.83 |
| 03/04/2020 | Check | 2582 | No | Jefferson Capital System LLC | Consulting Payments | -108.50 | 194,627.33 |
| 03/04/2020 | Expense | | No | Automated Data Tech Serv | IT Expense | -37,812.50 | 156,814.83 |
| 03/04/2020 | Transfer | | No | | CLR Admin (9175) | 34,101.20 | 190,916.03 |
| 03/04/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 191,086.03 |
| 03/04/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -8,600.00 | 182,486.03 |
| 03/04/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 182,456.03 |
| 03/04/2020 | Expense | | No | Wire Transfer Fee | Bank Charges & Fees | -30.00 | 182,426.03 |
| 03/04/2020 | Expense | | No | Sendgrid | Computer & Internet | -101.95 | 182,324.08 |
| 03/04/2020 | Expense | | No | | Postage | -103.50 | 182,220.58 |
| 03/04/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 182,210.58 |
| 03/04/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -71.88 | 182,138.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 182,103.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 182,058.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 182,013.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 181,968.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 181,943.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 181,928.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 181,883.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 181,838.70 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 181,793.70 |
| 03/04/2020 | Expense | | No | Callfire | Phone/Internet/Misc. Utilities | -60.00 | 181,733.70 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -10.00 | 181,723.70 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 181,584.71 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -10.00 | 181,574.71 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -10.00 | 181,564.71 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 181,425.72 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 181,321.73 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 181,117.74 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 180,973.75 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 180,769.76 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 180,625.77 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 180,421.78 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 180,282.79 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 180,138.80 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 179,994.81 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 179,850.82 |
| 03/04/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 179,626.83 |
| 03/04/2020 | Expense | | No | | Office Expense & Software | -170.48 | 179,456.35 |
| 03/04/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -153.33 | 179,303.02 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 179,278.02 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 179,253.02 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 179,228.02 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 179,193.02 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 179,148.02 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 179,113.02 |
| 03/04/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 179,088.02 |
| 03/04/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -8,000.00 | 171,088.02 |
| 03/04/2020 | Expense | | No | | Office Expense & Software | -61.25 | 171,026.77 |
| 03/04/2020 | Check | 2586 | No | Portfolio Recovery Associates | Consulting Payments | -50.00 | 170,976.77 |
| 03/05/2020 | Check | 2577 | No | Portfolio Recovery Associates | Consulting Payments | -15.81 | 170,960.96 |
| 03/05/2020 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -200.00 | 170,760.96 |
| 03/05/2020 | Check | 2579 | No | Portfolio Recovery Associates | Consulting Payments | -12.48 | 170,748.48 |
| 03/05/2020 | Check | 2580 | No | Portfolio Recovery Associates | Consulting Payments | -19.06 | 170,729.42 |
| 03/05/2020 | Check | 2583 | No | Portfolio Recovery Associates | Consulting Payments | -10.30 | 170,719.12 |
| 03/05/2020 | Check | 2585 | No | Portfolio Recovery Associates | Consulting Payments | -15.80 | 170,703.32 |
| 03/05/2020 | Check | 2584 | No | Portfolio Recovery Associates | Consulting Payments | -16.19 | 170,687.13 |
| 03/05/2020 | Transfer | | No | | CLR Admin (9175) | 38,162.60 | 208,849.73 |
| 03/05/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 209,049.73 |
| 03/05/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -30,000.00 | 179,049.73 |
| 03/05/2020 | Expense | | No | | Meals & Entertainment | -70.86 | 178,978.87 |
| 03/05/2020 | Expense | | No | | Postage | -1,000.00 | 177,978.87 |
| 03/05/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 177,968.87 |
| 03/05/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 177,943.87 |
| 03/05/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 177,898.87 |
| 03/05/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 177,853.87 |
| 03/05/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 177,808.87 |
| 03/05/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 177,763.87 |
| 03/05/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 177,718.87 |
| 03/05/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 177,673.87 |
| 03/05/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 177,628.87 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 177,489.88 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 177,285.89 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 177,181.90 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -20.00 | 177,161.90 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -40.00 | 177,121.90 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 177,017.91 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -90.00 | 176,927.91 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 176,823.92 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -50.00 | 176,773.92 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -65.00 | 176,708.92 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -30.00 | 176,678.92 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -50.00 | 176,628.92 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -15.00 | 176,613.92 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -50.00 | 176,563.92 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -15.00 | 176,548.92 |
| 03/05/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -100.00 | 176,448.92 |
| 03/05/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -175.85 | 176,273.07 |
| 03/05/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -5,500.00 | 170,773.07 |
| 03/05/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -600.00 | 170,173.07 |
| 03/05/2020 | Check | 2578 | No | Portfolio Recovery Associates | Consulting Payments | -23.83 | 170,149.24 |
| 03/06/2020 | Check | 2589 | No | Cash net usa | Consulting Payments | -50.03 | 170,099.21 |
| 03/06/2020 | Expense | | No | Walter Hebblethwaite | COGS - Legal & Professional Services | -350.00 | 169,749.21 |
| 03/06/2020 | Transfer | | No | | CLR Admin (9175) | 141,440.62 | 311,189.83 |
| 03/06/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 311,389.83 |
| 03/06/2020 | Expense | | No | Stratton Law Office | COGS - Legal & Professional Services | -1,725.00 | 309,664.83 |
| 03/06/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -79,000.00 | 230,664.83 |
| 03/06/2020 | Expense | | No | Randall Stone Esq | COGS - Legal & Professional Services | -275.00 | 230,389.83 |
| 03/06/2020 | Expense | | No | | Postage | -103.50 | 230,286.33 |
| 03/06/2020 | Expense | | No | | Employee Leasing | -51,254.35 | 179,031.98 |
| 03/06/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 179,021.98 |
| 03/06/2020 | Expense | | No | | Meals & Entertainment | -28.37 | 178,993.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 178,978.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 178,953.61 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 178,918.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 178,873.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 178,838.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 178,813.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 178,788.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 178,743.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 178,718.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 178,673.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 178,628.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 178,583.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 178,538.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 178,493.61 |
| 03/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 178,468.61 |
| 03/06/2020 | Expense | | No | | | Meals & Entertainment | -165.20 | 178,303.41 |
| 03/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 178,159.42 |
| 03/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -45.00 | 178,114.42 |
| 03/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 177,970.43 |
| 03/06/2020 | Expense | | No | Anthony Green | | COGS - Legal & Professional Services | -1,350.00 | 176,620.43 |
| 03/06/2020 | Expense | | No | Bennett Hirschhorn | | COGS - Legal & Professional Services | -900.00 | 175,720.43 |
| 03/06/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -450.00 | 175,270.43 |
| 03/06/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -2,316.40 | 172,954.03 |
| 03/06/2020 | Expense | | No | Charmaine Thomas | | COGS - Legal & Professional Services | -300.00 | 172,654.03 |
| 03/06/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -1,172.00 | 171,482.03 |
| 03/06/2020 | Expense | | No | James M Daigle | | COGS - Legal & Professional Services | -150.00 | 171,332.03 |
| 03/06/2020 | Expense | | No | JP Law Firm | | COGS - Legal & Professional Services | -175.00 | 171,157.03 |
| 03/06/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -2,700.00 | 168,457.03 |
| 03/06/2020 | Expense | | No | Law Office of Jimene | | COGS - Legal & Professional Services | -5,675.00 | 162,782.03 |
| 03/06/2020 | Expense | | No | Liberty Legal Solutions | | COGS - Legal & Professional Services | -150.00 | 162,632.03 |
| 03/06/2020 | Expense | | No | Michael Williams | | COGS - Legal & Professional Services | -725.00 | 161,907.03 |
| 03/06/2020 | Expense | | No | Mohammed H El Bashi | | COGS - Legal & Professional Services | -600.00 | 161,307.03 |
| 03/06/2020 | Expense | | No | NATHANIEL FRENKEL | | COGS - Legal & Professional Services | -475.00 | 160,832.03 |
| 03/06/2020 | Expense | | No | PEOPLE'S LAW CLINIC | | COGS - Legal & Professional Services | -3,818.90 | 157,013.13 |
| 03/06/2020 | Expense | | No | Phillip McKie | | COGS - Legal & Professional Services | -450.00 | 156,563.13 |
| 03/06/2020 | Expense | | No | Ryan Worden Esq | | COGS - Legal & Professional Services | -1,150.00 | 155,413.13 |
| 03/06/2020 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -1,375.00 | 154,038.13 |
| 03/06/2020 | Expense | | No | Robinson Law Firm | | COGS - Legal & Professional Services | -418.00 | 153,620.13 |
| 03/06/2020 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -500.00 | 153,120.13 |
| 03/06/2020 | Expense | | No | The Wilkie Group | | COGS - Legal & Professional Services | -175.00 | 152,945.13 |
| 03/06/2020 | Check | 2588 | No | Suttell & Hammer LLC | | Consulting Payments | -192.30 | 152,752.83 |
| 03/09/2020 | Expense | | No | | | Meals & Entertainment | -109.90 | 152,642.93 |
| 03/09/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 152,547.93 |
| 03/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 150,547.93 |
| 03/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,000.00 | 143,547.93 |
| 03/09/2020 | Expense | | No | | | Advertising & Marketing | -179.00 | 143,368.93 |
| 03/09/2020 | Check | 2421 | No | Danielle Siga | | Refunds/Reimbursements | -5,884.50 | 137,484.43 |
| 03/09/2020 | Check | 2485 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -15,000.00 | 122,484.43 |
| 03/09/2020 | Check | 2590 | No | Suttell & Hammer LLC | | Consulting Payments | -300.00 | 122,184.43 |
| 03/09/2020 | Check | 2593 | No | Cash net usa | | Consulting Payments | -100.00 | 122,084.43 |
| 03/09/2020 | Check | 2595 | No | Cash net usa | | Consulting Payments | -100.00 | 121,984.43 |
| 03/09/2020 | Check | 2602 | No | Net Credit | | Consulting Payments | -80.00 | 121,904.43 |
| 03/09/2020 | Check | 2603 | No | Net Credit | | Consulting Payments | -61.50 | 121,842.93 |
| 03/09/2020 | Check | 2617 | No | Credit Control | | Consulting Payments | -100.00 | 121,742.93 |
| 03/09/2020 | Check | 2618 | No | Synchrony Bank | | Consulting Payments | -50.00 | 121,692.93 |
| 03/09/2020 | Check | 2630 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -15,000.00 | 106,692.93 |
| 03/09/2020 | Check | 2655 | No | Cash | cleaning | Repairs & Maintenance | -400.00 | 106,292.93 |
| 03/09/2020 | Check | 2656 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -15,000.00 | 91,292.93 |
| 03/09/2020 | Transfer | | No | | | CLR Admin (9175) | 386,284.08 | 477,577.01 |
| 03/09/2020 | Expense | | No | | | Office Expense & Software | -89.00 | 477,488.01 |
| 03/09/2020 | Expense | | No | | | Office Expense & Software | -90.53 | 477,397.48 |
| 03/09/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -15,000.00 | 462,397.48 |
| 03/09/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -15,000.00 | 447,397.48 |
| 03/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -17,024.00 | 430,373.48 |
| 03/09/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -450.00 | 429,923.48 |
| 03/09/2020 | Expense | | No | | | Meals & Entertainment | -165.89 | 429,757.59 |
| 03/09/2020 | Expense | | No | | | Meals & Entertainment | -62.08 | 429,695.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,690.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,685.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,680.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,675.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,670.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,665.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,660.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,655.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,650.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,645.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,640.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,635.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,630.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,625.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,620.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,615.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,610.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,605.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,600.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,595.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,590.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,585.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,580.51 |
| 03/09/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 429,575.51 |
| 03/09/2020 | Expense | | No | | | Office Expense & Software | -788.93 | 428,786.58 |
| 03/09/2020 | Expense | | No | | | Meals & Entertainment | -25.98 | 428,760.60 |
| 03/09/2020 | Expense | | No | | | Meals & Entertainment | -831.40 | 427,929.20 |
| 03/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 427,904.20 |
| 03/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 427,869.20 |
| 03/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 427,824.20 |
| 03/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 427,779.20 |
| 03/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 427,734.20 |
| 03/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 427,689.20 |
| 03/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 427,644.20 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 427,624.20 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 427,594.20 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -55.00 | 427,539.20 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 427,435.21 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 427,231.22 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 427,087.23 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 426,943.24 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 426,769.25 |
| 03/09/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 426,665.26 |
| 03/10/2020 | Check | 2637 | No | ARS National Services | | Consulting Payments | -100.00 | 426,565.26 |
| 03/10/2020 | Expense | | No | | | Office Expense & Software | -689.93 | 425,875.33 |
| 03/10/2020 | Check | 2657 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -15,000.00 | 410,875.33 |
| 03/10/2020 | Transfer | | No | | | CLR Admin (9175) | 89,750.97 | 500,626.30 |
| 03/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -128,500.00 | 372,126.30 |
| 03/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -135,000.00 | 237,126.30 |
| 03/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 237,116.30 |
| 03/10/2020 | Expense | | No | | | Meals & Entertainment | -98.25 | 237,018.05 |
| 03/10/2020 | Expense | | No | INTUIT | | Office Expense & Software | -151.00 | 236,867.05 |
| 03/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 236,862.05 |
| 03/10/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 236,857.05 |
| 03/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 236,713.06 |
| 03/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 236,574.07 |
| 03/10/2020 | Expense | | No | | | CLR Admin (6587) | -30,000.00 | 206,574.07 |
| 03/10/2020 | Check | 2641 | No | Avant LLC | | Consulting Payments | -89.52 | 206,484.55 |
| 03/11/2020 | Check | 2591 | No | Credit Control LLC | | Consulting Payments | -39.48 | 206,445.07 |
| 03/11/2020 | Expense | | No | | | CRM Software | -1,049.08 | 205,395.99 |
| 03/11/2020 | Check | 2620 | No | Credit Control | | Consulting Payments | -45.03 | 205,350.96 |
| 03/11/2020 | Check | 2621 | No | Credit Control | | Consulting Payments | -50.00 | 205,300.96 |
| 03/11/2020 | Check | 2640 | No | Client Services Inc. | | Consulting Payments | -46.00 | 205,254.96 |
| 03/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 205,454.96 |
| 03/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 205,624.96 |
| 03/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 205,824.96 |
| 03/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 205,994.96 |
| 03/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 206,164.96 |
| 03/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 206,334.96 |
| 03/11/2020 | Expense | | No | | | Postage | -103.50 | 206,231.46 |
| 03/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 206,221.46 |
| 03/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 206,213.51 |
| 03/11/2020 | Expense | | No | Callfire | | Phone/Internet/Misc. Utilities | -299.00 | 205,914.51 |
| 03/11/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 205,710.52 |
| 03/11/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 205,506.53 |
| 03/11/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 205,362.54 |
| 03/11/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 205,258.55 |
| 03/11/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 205,054.56 |
| 03/11/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 204,830.57 |
| 03/11/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,000.00 | 201,830.57 |
| 03/11/2020 | Check | 2619 | No | Credit Control LLC | | Consulting Payments | -20.28 | 201,810.29 |
| 03/12/2020 | Transfer | | No | | | CLR Admin (9175) | 62,322.35 | 264,132.64 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 264,107.64 |
| 03/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 264,077.64 |
| 03/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 263,933.65 |
| 03/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 263,829.66 |
| 03/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | 263,814.66 |
| 03/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -55.00 | 263,759.66 |
| 03/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 263,739.66 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 263,535.67 |
| 03/12/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -970.00 | 262,565.67 |
| 03/12/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -17,024.00 | 245,541.67 |
| 03/12/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -32,000.00 | 213,541.67 |
| 03/12/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 213,533.72 |
| 03/12/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 213,525.77 |
| 03/12/2020 | Expense | | No | | | Advertising & Marketing | -500.44 | 213,025.33 |
| 03/12/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -71.88 | 212,953.45 |
| 03/12/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -83.88 | 212,869.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 212,834.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 212,789.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 212,764.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 212,739.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 212,704.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 212,659.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 212,614.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 212,569.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 212,544.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 212,519.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 212,504.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 212,479.57 |
| 03/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 212,444.57 |
| 03/12/2020 | Transfer | | No | | | CLR Admin (9175) | 137,135.60 | 349,580.17 |
| 03/13/2020 | Check | 2594 | No | Nationwide Credit Inc | | Consulting Payments | -75.00 | 349,505.17 |
| 03/13/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 348,675.17 |
| 03/13/2020 | Check | 2623 | No | Jefferson Capital System LLC | | Consulting Payments | -60.52 | 348,614.65 |
| 03/13/2020 | Check | 2624 | No | Jefferson Capital System LLC | | Consulting Payments | -49.94 | 348,564.71 |
| 03/13/2020 | Check | 2631 | No | Jefferson Capital System LLC | | Consulting Payments | -53.91 | 348,510.80 |
| 03/13/2020 | Check | 2658 | No | Precise Media, LLC. | Reimbursement | Office Expense & Software | -849.58 | 347,661.22 |
| 03/13/2020 | Transfer | | No | | | CLR Admin (9175) | 77,850.45 | 425,511.67 |
| 03/13/2020 | Expense | | No | | | Meals & Entertainment | -121.49 | 425,390.18 |
| 03/13/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -825.00 | 424,565.18 |
| 03/13/2020 | Expense | | No | | | Postage | -103.50 | 424,461.68 |
| 03/13/2020 | Expense | | No | | | Employee Leasing | -42,982.50 | 381,479.18 |
| 03/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 381,469.18 |
| 03/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 381,461.23 |
| 03/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -710.31 | 380,750.92 |
| 03/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,705.92 |
| 03/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,660.92 |
| 03/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,615.92 |
| 03/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,570.92 |
| 03/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,525.92 |
| 03/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 380,490.92 |
| 03/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 380,386.93 |
| 03/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 380,182.94 |
| 03/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 380,038.95 |
| 03/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 379,934.96 |
| 03/13/2020 | Expense | | No | Anthony Green | | COGS - Legal & Professional Services | -300.00 | 379,634.96 |
| 03/13/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 379,134.96 |
| 03/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,700.00 | 377,434.96 |
| 03/13/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -1,682.95 | 375,752.01 |
| 03/13/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -1,725.35 | 374,026.66 |
| 03/13/2020 | Expense | | No | Charmaine Thomas | | COGS - Legal & Professional Services | -75.00 | 373,951.66 |
| 03/13/2020 | Expense | | No | DeVaugh L Robinson | | COGS - Legal & Professional Services | -568.00 | 373,383.66 |
| 03/13/2020 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -13,937.64 | 359,446.02 |
| 03/13/2020 | Expense | | No | Erika Frank Esq | | COGS - Legal & Professional Services | -250.00 | 359,196.02 |
| 03/13/2020 | Expense | | No | REBEKAH KENNEDY | | COGS - Legal & Professional Services | -5,050.00 | 354,146.02 |
| 03/13/2020 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -205.15 | 353,940.87 |
| 03/13/2020 | Expense | | No | THE SMALLEY LAW FIRM | | COGS - Legal & Professional Services | -350.00 | 353,590.87 |
| 03/13/2020 | Check | 2622 | No | Jefferson Capital System LLC | | Consulting Payments | -55.75 | 353,535.12 |
| 03/16/2020 | Check | 2478 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -15,000.00 | 338,535.12 |
| 03/16/2020 | Check | 2596 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 338,525.12 |
| 03/16/2020 | Check | 2597 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 338,515.12 |
| 03/16/2020 | Check | 2598 | No | Portfolio Recovery Associates | | Consulting Payments | -10.20 | 338,504.92 |
| 03/16/2020 | Check | 2599 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 338,494.92 |
| 03/16/2020 | Check | 2600 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 338,484.92 |
| 03/16/2020 | Check | 2612 | No | Synchrony Bank | | Consulting Payments | -52.64 | 338,432.28 |
| 03/16/2020 | Check | 2638 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 338,422.28 |
| 03/16/2020 | Check | 2639 | No | Credit Control LLC | | Consulting Payments | -30.71 | 338,391.57 |
| 03/16/2020 | Check | 2643 | No | ARS National Services | | Consulting Payments | -100.00 | 338,291.57 |
| 03/16/2020 | Check | 2644 | No | Avant LLC | | Consulting Payments | -88.07 | 338,203.50 |
| 03/16/2020 | Check | 2645 | No | D&A Services LLC | | Consulting Payments | -29.42 | 338,174.08 |
| 03/16/2020 | Check | 2661 | No | NCR MANAGEMENT SERVICES | | Consulting Payments | -120.00 | 338,054.08 |
| 03/16/2020 | Check | 2664 | No | Synchrony Bank | | Consulting Payments | -65.24 | 337,988.84 |
| 03/16/2020 | Check | 2665 | No | D&A Services LLC | | Consulting Payments | -77.84 | 337,911.00 |
| 03/16/2020 | Check | 2698 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -15,000.00 | 322,911.00 |
| 03/16/2020 | Check | 2699 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -15,000.00 | 307,911.00 |
| 03/16/2020 | Check | 2422 | No | Phillips + Cohen | | Consulting Payments | -574.29 | 307,336.71 |
| 03/16/2020 | Transfer | | No | | | CLR Admin (9175) | 114,344.94 | 421,681.65 |
| 03/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 421,881.65 |
| 03/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 422,021.65 |
| 03/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 422,221.65 |
| 03/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 422,421.65 |
| 03/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 422,621.65 |
| 03/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 422,821.65 |
| 03/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 423,021.65 |
| 03/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 423,161.65 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 423,156.65 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 423,151.65 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 423,146.65 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 423,141.65 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 423,136.65 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 423,131.65 |
| 03/16/2020 | Expense | | No | | | Meals & Entertainment | -754.06 | 422,377.59 |
| 03/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 422,332.59 |
| 03/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 422,287.59 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 422,123.60 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 421,979.61 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 421,835.62 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 421,661.63 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 421,517.64 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 421,373.65 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 421,199.66 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 421,035.67 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 420,871.68 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 420,727.69 |
| 03/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 420,623.70 |
| 03/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -12,500.00 | 408,123.70 |
| 03/16/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -4,561.88 | 403,561.82 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -14.99 | 403,546.83 |
| 03/16/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -12.90 | 403,533.93 |
| 03/16/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 403,525.98 |
| 03/16/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 403,518.03 |
| 03/16/2020 | Expense | | No | | | Meals & Entertainment | -101.69 | 403,416.34 |
| 03/16/2020 | Expense | | No | | | Meals & Entertainment | -127.00 | 403,289.34 |
| 03/16/2020 | Expense | | No | | | Bank Charges & Fees | -0.87 | 403,288.47 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 403,283.47 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 403,278.47 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 403,273.47 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 403,268.47 |
| 03/16/2020 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 403,263.47 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -21.58 | 403,241.89 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -6.76 | 403,235.13 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -24.38 | 403,210.75 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -34.11 | 403,176.64 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -126.04 | 403,050.60 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -105.72 | 402,944.88 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -22.73 | 402,922.15 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -535.90 | 402,386.25 |
| 03/16/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 402,291.25 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 402,262.25 |
| 03/16/2020 | Expense | | No | | | CLR Admin (6587) | -30,000.00 | 372,262.25 |
| 03/16/2020 | Expense | | No | | | Advertising & Marketing | -1,320.00 | 370,942.25 |
| 03/16/2020 | Expense | | No | | | Office Expense & Software | -195.00 | 370,747.25 |
| 03/16/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -1,271.00 | 369,476.25 |
| 03/16/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -15,000.00 | 354,476.25 |
| 03/16/2020 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -150.00 | 354,326.25 |
| 03/16/2020 | Expense | | No | Jennifer Espinett | | COGS - Legal & Professional Services | -350.00 | 353,976.25 |
| 03/16/2020 | Expense | | No | John P Joine Esq | | COGS - Legal & Professional Services | -1,575.00 | 352,401.25 |
| 03/16/2020 | Expense | | No | Kealey Law Firm | | COGS - Legal & Professional Services | -589.40 | 351,811.85 |
| 03/16/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -1,475.00 | 350,336.85 |
| 03/16/2020 | Expense | | No | Law Office of Nicho | | COGS - Legal & Professional Services | -375.00 | 349,961.85 |
| 03/16/2020 | Expense | | No | LeJeune Law Office | | COGS - Legal & Professional Services | -225.00 | 349,736.85 |
| 03/16/2020 | Expense | | No | Liberty Legal Solutions | | COGS - Legal & Professional Services | -300.00 | 349,436.85 |
| 03/16/2020 | Expense | | No | Matthew Bagely | | COGS - Legal & Professional Services | -300.00 | 349,136.85 |
| 03/16/2020 | Expense | | No | Michael Williams | | COGS - Legal & Professional Services | -204.90 | 348,931.95 |
| 03/16/2020 | Expense | | No | Mohammed H El Bashi | | COGS - Legal & Professional Services | -725.00 | 348,206.95 |
| 03/16/2020 | Expense | | No | NATHANIEL FRENKEL | | COGS - Legal & Professional Services | -4,336.75 | 343,870.20 |
| 03/16/2020 | Expense | | No | Phillip McKie | | COGS - Legal & Professional Services | -1,050.00 | 342,820.20 |
| 03/16/2020 | Expense | | No | Steven Lovern | | COGS - Legal & Professional Services | -150.00 | 342,670.20 |
| 03/16/2020 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,325.00 | 340,345.20 |
| 03/16/2020 | Expense | | No | Stratton Law Office | | COGS - Legal & Professional Services | -450.00 | 339,895.20 |
| 03/16/2020 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -2,675.00 | 337,220.20 |
| 03/16/2020 | Expense | | No | Theresa Anne Carey | | COGS - Legal & Professional Services | -3,518.90 | 333,701.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/16/2020 | Expense | | No | UFOMADO, LLC | COGS - Legal & Professional Services | -750.00 | 332,951.30 |
| 03/16/2020 | Expense | | No | Walter Hebblethwaite | COGS - Legal & Professional Services | -275.00 | 332,676.30 |
| 03/16/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -15,000.00 | 317,676.30 |
| 03/16/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -78,750.00 | 238,926.30 |
| 03/17/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -88,065.00 | 150,861.30 |
| 03/17/2020 | Check | 2601 | No | Portfolio Recovery Associates | Consulting Payments | -10.24 | 150,851.06 |
| 03/17/2020 | Check | 2604 | No | Portfolio Recovery Associates | Consulting Payments | -44.68 | 150,806.38 |
| 03/17/2020 | Check | 2605 | No | Portfolio Recovery Associates | Consulting Payments | -20.00 | 150,786.38 |
| 03/17/2020 | Check | 2606 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 150,776.38 |
| 03/17/2020 | Check | 2607 | No | Portfolio Recovery Associates | Consulting Payments | -20.00 | 150,756.38 |
| 03/17/2020 | Check | 2608 | No | Portfolio Recovery Associates | Consulting Payments | -13.82 | 150,742.56 |
| 03/17/2020 | Check | 2609 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 150,732.56 |
| 03/17/2020 | Check | 2610 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 150,722.56 |
| 03/17/2020 | Check | 2611 | No | Portfolio Recovery Associates | Consulting Payments | -53.19 | 150,669.37 |
| 03/17/2020 | Check | 2613 | No | Portfolio Recovery Associates | Consulting Payments | -15.00 | 150,654.37 |
| 03/17/2020 | Check | 2614 | No | Portfolio Recovery Associates | Consulting Payments | -23.39 | 150,630.98 |
| 03/17/2020 | Check | 2615 | No | Portfolio Recovery Associates | Consulting Payments | -15.36 | 150,615.62 |
| 03/17/2020 | Check | 2616 | No | Portfolio Recovery Associates | Consulting Payments | -36.66 | 150,578.96 |
| 03/17/2020 | Check | 2647 | No | Convergent Outsourcing | Consulting Payments | -50.00 | 150,528.96 |
| 03/17/2020 | Check | 2646 | No | Convergent Outsourcing | Consulting Payments | -50.01 | 150,478.95 |
| 03/17/2020 | Check | 2663 | No | Phillips + Cohen | Consulting Payments | -143.00 | 150,335.95 |
| 03/17/2020 | Check | 2666 | No | D&A Services LLC | Consulting Payments | -29.36 | 150,306.59 |
| 03/17/2020 | Check | 2667 | No | D&A Services LLC | Consulting Payments | -46.68 | 150,259.91 |
| 03/17/2020 | Check | 2700 | No | Precise Media, LLC. | Partner Capital Account - Precise | -15,000.00 | 135,259.91 |
| 03/17/2020 | Transfer | | No | | CLR Admin (9175) | 120,000.00 | 255,259.91 |
| 03/17/2020 | Transfer | | No | | CLR Admin (9175) | 81,218.27 | 336,478.18 |
| 03/17/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 336,468.18 |
| 03/17/2020 | Expense | | No | | Meals & Entertainment | -99.28 | 336,368.90 |
| 03/17/2020 | Expense | | No | INTUIT | Office Expense & Software | -51.94 | 336,316.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,311.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,306.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,301.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,296.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,291.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,286.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,281.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,276.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,271.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,266.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,261.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,256.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,251.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,246.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,241.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,236.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,231.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,226.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,221.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,216.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,211.96 |
| 03/17/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 336,206.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 336,181.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 336,166.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 336,121.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 336,096.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 336,071.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 336,046.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 336,011.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 335,976.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 335,941.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 335,906.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 335,881.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 335,836.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 335,811.96 |
| 03/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 335,766.96 |
| 03/17/2020 | Expense | | No | | Office Expense & Software | -105.97 | 335,660.99 |
| 03/17/2020 | Expense | | No | | Office Expense & Software | -253.75 | 335,407.24 |
| 03/17/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -4,600.00 | 330,807.24 |
| 03/17/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -80,850.00 | 249,957.24 |
| 03/18/2020 | Check | 2635 | No | Portfolio Recovery Associates | Consulting Payments | -13.21 | 249,944.03 |
| 03/18/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -3,078.00 | 246,866.03 |
| 03/18/2020 | Check | 2669 | No | SEQUIUM ASSETS SOLUTIONS | Consulting Payments | -39.12 | 246,826.91 |
| 03/18/2020 | Check | 2674 | No | SEQUIUM ASSETS SOLUTIONS | Consulting Payments | -26.78 | 246,800.13 |
| 03/18/2020 | Check | 2632 | No | Portfolio Recovery Associates | Consulting Payments | -17.41 | 246,782.72 |
| 03/18/2020 | Check | 2633 | No | Portfolio Recovery Associates | Consulting Payments | -16.29 | 246,766.43 |
| 03/18/2020 | Check | 2634 | No | Portfolio Recovery Associates | Consulting Payments | -10.09 | 246,756.34 |
| 03/18/2020 | Transfer | | No | | CLR Admin (9175) | 18,409.97 | 265,166.31 |
| 03/18/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 265,306.31 |
| 03/18/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 223.99 | 265,530.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 265,485.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 265,440.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 265,395.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 265,360.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 265,335.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 265,310.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 265,285.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 265,260.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 265,225.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 265,180.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 265,135.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 265,110.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 265,085.30 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 265,040.30 |
| 03/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -35.00 | 265,005.30 |
| 03/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 264,861.31 |
| 03/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -15.00 | 264,846.31 |
| 03/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -15.00 | 264,831.31 |
| 03/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 264,657.32 |
| 03/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 264,513.33 |
| 03/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 264,309.34 |
| 03/18/2020 | Expense | | No | | Meals & Entertainment | -109.90 | 264,199.44 |
| 03/18/2020 | Expense | | No | | Office Expense & Software | -28.63 | 264,170.81 |
| 03/18/2020 | Expense | | No | | Office Expense & Software | -33.51 | 264,137.30 |
| 03/18/2020 | Expense | | No | | Office Expense & Software | -28.39 | 264,108.91 |
| 03/18/2020 | Expense | | No | | Office Expense & Software | -10.88 | 264,098.03 |
| 03/18/2020 | Expense | | No | | Office Expense & Software | -19.70 | 264,078.33 |
| 03/18/2020 | Expense | | No | | Meals & Entertainment | -95.44 | 263,982.89 |
| 03/18/2020 | Expense | | No | | Office Expense & Software | -296.52 | 263,686.37 |
| 03/18/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 263,678.42 |
| 03/18/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 263,668.42 |
| 03/18/2020 | Expense | | No | | Meals & Entertainment | -78.75 | 263,589.67 |
| 03/18/2020 | Expense | | No | | Office Expense & Software | -788.93 | 262,800.74 |
| 03/18/2020 | Expense | | No | | Office Expense & Software | -788.93 | 262,011.81 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 261,996.81 |
| 03/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 261,971.81 |
| 03/18/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -12,000.00 | 249,971.81 |
| 03/18/2020 | Check | 2636 | No | Portfolio Recovery Associates | Consulting Payments | -12.07 | 249,959.74 |
| 03/19/2020 | Check | 2662 | No | Jefferson Capital System LLC | Consulting Payments | -63.78 | 249,895.96 |
| 03/19/2020 | Check | 2677 | No | Second Round LP | Consulting Payments | -41.52 | 249,854.44 |
| 03/19/2020 | Transfer | | No | | CLR Admin (7175) | 163,596.00 | 413,450.44 |
| 03/19/2020 | Transfer | | No | | CLR Admin (9175) | 26,378.82 | 439,829.26 |
| 03/19/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 135.00 | 439,964.26 |
| 03/19/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -30,000.00 | 409,964.26 |
| 03/19/2020 | Expense | | No | | Meals & Entertainment | -56.19 | 409,908.07 |
| 03/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 409,863.07 |
| 03/19/2020 | Expense | | No | | Office Expense & Software | -44.52 | 409,818.55 |
| 03/19/2020 | Expense | | No | | Alarm | -35.57 | 409,782.98 |
| 03/19/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 100.00 | 409,882.98 |
| 03/20/2020 | Check | 2670 | No | Client Services Inc. | Consulting Payments | -100.00 | 409,782.98 |
| 03/20/2020 | Expense | | No | Charmaine Thomas | COGS - Legal & Professional Services | -885.00 | 408,897.98 |
| 03/20/2020 | Check | 2672 | No | Client Services Inc. | Consulting Payments | -50.00 | 408,847.98 |
| 03/20/2020 | Check | 2673 | No | Client Services Inc. | Consulting Payments | -65.00 | 408,782.98 |
| 03/20/2020 | Transfer | | No | | CLR Admin (9175) | 60,470.39 | 469,253.37 |
| 03/20/2020 | Check | 2675 | No | Client Services Inc. | Consulting Payments | -172.00 | 469,081.37 |
| 03/20/2020 | Check | 2676 | No | Client Services Inc. | Consulting Payments | -48.00 | 469,033.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 469,233.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 469,403.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 469,543.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 469,713.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 469,913.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 100.00 | 470,013.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 470,183.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 470,383.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 470,583.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 470,783.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 470,953.37 |
| 03/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 471,153.37 |
| 03/20/2020 | Expense | | No | Cordoba Legal Group | COGS - Legal & Professional Services | -1,145.45 | 470,007.92 |
| 03/20/2020 | Expense | | No | Denise Mikrut | COGS - Legal & Professional Services | -948.10 | 469,059.82 |
| 03/20/2020 | Expense | | No | James B Robert Esq | COGS - Legal & Professional Services | -300.00 | 468,759.82 |
| 03/20/2020 | Expense | | No | James M Daigle | COGS - Legal & Professional Services | -100.00 | 468,659.82 |
| 03/20/2020 | Expense | | No | JP Law Firm | COGS - Legal & Professional Services | -175.00 | 468,484.82 |
| 03/20/2020 | Expense | | No | Jay Katznelson Esq. | COGS - Legal & Professional Services | -362.50 | 468,122.32 |
| 03/20/2020 | Expense | | No | Kealey Law Firm | COGS - Legal & Professional Services | -112.50 | 468,009.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/20/2020 | Expense | | No | LaCroix Law Firm LLC | COGS - Legal & Professional Services | -1,437.50 | 466,572.32 |
| 03/20/2020 | Expense | | No | Liberty Legal Solutions | COGS - Legal & Professional Services | -225.00 | 466,347.32 |
| 03/20/2020 | Expense | | No | Michael Williams | COGS - Legal & Professional Services | -244.00 | 466,103.32 |
| 03/20/2020 | Expense | | No | NATHANIEL FRENKEL | COGS - Legal & Professional Services | -1,806.25 | 464,297.07 |
| 03/20/2020 | Expense | | No | PEOPLE'S LAW CLINIC | COGS - Legal & Professional Services | -4,718.90 | 459,578.17 |
| 03/20/2020 | Expense | | No | Phillip McKie | COGS - Legal & Professional Services | -3,450.00 | 456,128.17 |
| 03/20/2020 | Expense | | No | REBEKAH KENNEDY | COGS - Legal & Professional Services | -450.00 | 455,678.17 |
| 03/20/2020 | Expense | | No | Robbins & Robbins | COGS - Legal & Professional Services | -750.00 | 454,928.17 |
| 03/20/2020 | Expense | | No | Steven Lovern | COGS - Legal & Professional Services | -450.00 | 454,478.17 |
| 03/20/2020 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -2,725.00 | 451,753.17 |
| 03/20/2020 | Expense | | No | Stratton Law Office | COGS - Legal & Professional Services | -675.00 | 451,078.17 |
| 03/20/2020 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -1,000.00 | 450,078.17 |
| 03/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -79,000.00 | 371,078.17 |
| 03/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -20,019.00 | 351,059.17 |
| 03/20/2020 | Expense | | No | UFOMADO, LLC | COGS - Legal & Professional Services | -1,650.00 | 349,409.17 |
| 03/20/2020 | Expense | | No | | Postage | -103.50 | 349,305.67 |
| 03/20/2020 | Expense | | No | | Employee Leasing | -42,956.01 | 306,349.66 |
| 03/20/2020 | Expense | | No | | Meals & Entertainment | -158.40 | 306,191.26 |
| 03/20/2020 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | 306,166.26 |
| 03/20/2020 | Expense | | No | | Advertising & Marketing | -500.43 | 305,665.83 |
| 03/20/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -83.88 | 305,581.95 |
| 03/20/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 305,536.95 |
| 03/20/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 305,491.95 |
| 03/20/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 305,446.95 |
| 03/20/2020 | Expense | | No | Anthony Green | COGS - Legal & Professional Services | -2,700.00 | 302,746.95 |
| 03/20/2020 | Expense | | No | | Office Expense & Software | -35.30 | 302,711.65 |
| 03/20/2020 | Expense | | No | | Office Expense & Software | -12.77 | 302,698.88 |
| 03/20/2020 | Expense | | No | | Office Expense & Software | -41.36 | 302,657.52 |
| 03/20/2020 | Expense | | No | | Office Expense & Software | -203.20 | 302,454.32 |
| 03/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -2,000.00 | 300,454.32 |
| 03/20/2020 | Expense | | No | LeJeune Law Office | COGS - Legal & Professional Services | -5,451.37 | 295,002.95 |
| 03/20/2020 | Expense | | No | BENEVISTE LAW IOLTA | COGS - Legal & Professional Services | -6,100.00 | 288,902.95 |
| 03/20/2020 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -1,314.65 | 287,588.30 |
| 03/20/2020 | Check | 2671 | No | Client Services Inc. | Consulting Payments | -50.00 | 287,538.30 |
| 03/23/2020 | Expense | | No | | Office Expense & Software | -84.95 | 287,453.35 |
| 03/23/2020 | Expense | | No | | CLR Admin (6587) | -30,000.00 | 257,453.35 |
| 03/23/2020 | Expense | | No | | Office Expense & Software | -5.99 | 257,447.36 |
| 03/23/2020 | Expense | | No | | Office Expense & Software | -0.18 | 257,447.18 |
| 03/23/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -15,000.00 | 242,447.18 |
| 03/23/2020 | Expense | | No | | Partner Capital Account - L3 Capital Management | -15,000.00 | 227,447.18 |
| 03/23/2020 | Expense | | No | NICHOLAS D WAITE | COGS - Legal & Professional Services | -75.00 | 227,372.18 |
| 03/23/2020 | Expense | | No | Thomas D Sands | COGS - Legal & Professional Services | -1,376.50 | 225,995.68 |
| 03/23/2020 | Expense | | No | Portfolio Recovery Associates | Consulting Payments | -90.00 | 225,905.68 |
| 03/23/2020 | Expense | | No | Portfolio Recovery Associates | Consulting Payments | -59.58 | 225,846.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,841.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,836.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,831.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,826.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,821.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,816.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,811.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,806.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,801.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,796.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,791.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,786.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,781.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,776.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,771.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,766.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,761.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,756.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,751.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,746.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,741.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,736.10 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 225,731.10 |
| 03/23/2020 | Check | 2680 | No | D&A Services LLC | Consulting Payments | -30.00 | 225,701.10 |
| 03/23/2020 | Check | 2690 | No | Synchrony Bank | Consulting Payments | -20.76 | 225,680.34 |
| 03/23/2020 | Check | 2692 | No | Second Round LP | Consulting Payments | -85.00 | 225,595.34 |
| 03/23/2020 | Check | 2693 | No | Second Round LP | Consulting Payments | -55.00 | 225,540.34 |
| 03/23/2020 | Check | 2702 | No | Net Credit | Consulting Payments | -50.00 | 225,490.34 |
| 03/23/2020 | Check | 2709 | No | Net Credit | Consulting Payments | -50.00 | 225,440.34 |
| 03/23/2020 | Check | 2712 | No | Second Round LP | Consulting Payments | -43.24 | 225,397.10 |
| 03/23/2020 | Check | 2746 | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -15,000.00 | 210,397.10 |
| 03/23/2020 | Check | 2747 | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -15,000.00 | 195,397.10 |
| 03/23/2020 | Check | 2748 | No | Precise Media, LLC. | Partner Capital Account - Precise | -15,000.00 | 180,397.10 |
| 03/23/2020 | Transfer | | No | | CLR Admin (7175) | 18,020.00 | 198,417.10 |
| 03/23/2020 | Check | 8384 | No | Trans Union | Legal & Professional Services | -32,379.50 | 166,037.60 |
| 03/23/2020 | Check | 2479 | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -15,000.00 | 151,037.60 |
| 03/23/2020 | Check | 2561 | No | D&A Services LLC | Consulting Payments | -34.37 | 151,003.23 |
| 03/23/2020 | Check | 2642 | No | Portfolio Recovery Associates | Consulting Payments | -39.56 | 150,963.67 |
| 03/23/2020 | Check | 2648 | No | Portfolio Recovery Associates | Consulting Payments | -22.58 | 150,941.09 |
| 03/23/2020 | Check | 2649 | No | Portfolio Recovery Associates | Consulting Payments | -33.14 | 150,907.95 |
| 03/23/2020 | Check | 2651 | No | Portfolio Recovery Associates | Consulting Payments | -14.75 | 150,893.20 |
| 03/23/2020 | Check | 2652 | No | Portfolio Recovery Associates | Consulting Payments | -10.83 | 150,882.37 |
| 03/23/2020 | Check | 2653 | No | Portfolio Recovery Associates | Consulting Payments | -15.45 | 150,866.92 |
| 03/23/2020 | Check | 2654 | No | Portfolio Recovery Associates | Consulting Payments | -21.28 | 150,845.64 |
| 03/23/2020 | Check | 2659 | No | Portfolio Recovery Associates | Consulting Payments | -21.33 | 150,824.31 |
| 03/23/2020 | Check | 2678 | No | D&A Services LLC | Consulting Payments | -44.76 | 150,779.55 |
| 03/23/2020 | Check | 2679 | No | Credit Control | Consulting Payments | -80.00 | 150,699.55 |
| 03/23/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 150,839.55 |
| 03/23/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 100.00 | 150,939.55 |
| 03/23/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 203.99 | 151,143.54 |
| 03/23/2020 | Transfer | | No | | CLR Admin (9175) | 357,224.06 | 508,367.60 |
| 03/23/2020 | Expense | | No | Windstream | Phone/Internet/Misc. Utilities | -4,746.41 | 503,621.19 |
| 03/23/2020 | Expense | | No | | Meals & Entertainment | -112.56 | 503,508.63 |
| 03/23/2020 | Expense | | No | | Alarm | -100.00 | 503,408.63 |
| 03/23/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 503,400.68 |
| 03/23/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 503,390.73 |
| 03/23/2020 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | 503,365.73 |
| 03/23/2020 | Expense | | No | | Advertising & Marketing | -500.00 | 502,865.73 |
| 03/23/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -71.88 | 502,793.85 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 502,788.85 |
| 03/23/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 502,783.85 |
| 03/23/2020 | Expense | | No | | Meals & Entertainment | -668.66 | 502,115.19 |
| 03/23/2020 | Expense | | No | | Meals & Entertainment | -28.07 | 502,087.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 502,062.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 502,037.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 502,002.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 501,977.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 501,932.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 501,907.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 501,882.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 501,857.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 501,842.12 |
| 03/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 501,807.12 |
| 03/23/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 501,663.13 |
| 03/23/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 501,519.14 |
| 03/23/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -10.00 | 501,509.14 |
| 03/23/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 501,365.15 |
| 03/23/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 501,191.16 |
| 03/23/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 501,047.17 |
| 03/23/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 500,883.18 |
| 03/23/2020 | Expense | | No | Andrew Gray, Esq. | COGS - Legal & Professional Services | -215.00 | 500,668.18 |
| 03/23/2020 | Expense | | No | | Office Expense & Software | -46.50 | 500,621.68 |
| 03/23/2020 | Expense | | No | | Office Expense & Software | -82.11 | 500,539.57 |
| 03/23/2020 | Expense | | No | | Office Expense & Software | -19.99 | 500,519.58 |
| 03/23/2020 | Expense | | No | | Office Expense & Software | -51.84 | 500,467.74 |
| 03/23/2020 | Expense | | No | | Office Expense & Software | -26.66 | 500,441.08 |
| 03/23/2020 | Expense | | No | | Alarm | -63.48 | 500,377.60 |
| 03/24/2020 | Check | 2694 | No | Phillips + Cohen | Consulting Payments | -50.00 | 500,327.60 |
| 03/24/2020 | Expense | | No | Portfolio Recovery Associates | Consulting Payments | -50.00 | 500,277.60 |
| 03/24/2020 | Check | 2710 | No | Phillips + Cohen | Consulting Payments | -81.25 | 500,196.35 |
| 03/24/2020 | Check | 2719 | No | Avant LLC | Consulting Payments | -38.27 | 500,158.08 |
| 03/24/2020 | Transfer | | No | | CLR Admin (9175) | 44,680.98 | 544,839.06 |
| 03/24/2020 | Expense | | No | | Postage | -1,000.00 | 543,839.06 |
| 03/24/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 543,831.11 |
| 03/24/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 543,826.11 |
| 03/24/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 543,821.11 |
| 03/24/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 543,816.11 |
| 03/24/2020 | Expense | | No | | Office Expense & Software | -74.99 | 543,741.12 |
| 03/24/2020 | Expense | | No | | Office Expense & Software | -320.98 | 543,420.14 |
| 03/24/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -12,900.00 | 530,520.14 |
| 03/24/2020 | Expense | | No | | Meals & Entertainment | -112.02 | 530,408.12 |
| 03/24/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -278,000.00 | 252,408.12 |
| 03/24/2020 | Check | 2707 | No | Portfolio Recovery Associates | Consulting Payments | -22.37 | 252,385.75 |
| 03/25/2020 | Check | 2424 | No | Client Services Inc. | Consulting Payments | -67.00 | 252,318.75 |
| 03/25/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 252,174.76 |
| 03/25/2020 | Check | 2650 | No | Portfolio Recovery Associates | Consulting Payments | -10.71 | 252,164.05 |
| 03/25/2020 | Check | 2689 | No | Client Services Inc. | Consulting Payments | -50.00 | 252,114.05 |
| 03/25/2020 | Check | 2703 | No | Phillips + Cohen | Consulting Payments | -80.00 | 252,034.05 |
| 03/25/2020 | Check | 2708 | No | Credit Control | Consulting Payments | -42.08 | 251,991.97 |
| 03/25/2020 | Check | 2713 | No | Credit Control | Consulting Payments | -36.00 | 251,955.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/25/2020 | Check | 2715 | No | COMMENITY | | Consulting Payments | -101.36 | 251,854.61 |
| 03/25/2020 | Check | 2716 | No | COMMENITY | | Consulting Payments | -100.00 | 251,754.61 |
| 03/25/2020 | Check | 2718 | No | Phillips + Cohen | | Consulting Payments | -91.16 | 251,663.45 |
| 03/25/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 251,863.45 |
| 03/25/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 252,063.45 |
| 03/25/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 252,263.45 |
| 03/25/2020 | Transfer | | No | | | CLR Admin (9175) | 35,600.46 | 287,863.91 |
| 03/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -20,000.00 | 267,863.91 |
| 03/25/2020 | Expense | | No | | | Postage | -103.50 | 267,760.41 |
| 03/25/2020 | Expense | | No | | | Postage | -103.50 | 267,656.91 |
| 03/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 267,482.92 |
| 03/25/2020 | Check | 2425 | No | Blanca Delia Guapacha | | Consulting Payments | -606.08 | 266,876.84 |
| 03/26/2020 | Check | 2423 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 266,866.84 |
| 03/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -31,000.00 | 235,866.84 |
| 03/26/2020 | Check | 2682 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 235,856.84 |
| 03/26/2020 | Check | 2683 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 235,846.84 |
| 03/26/2020 | Check | 2684 | No | Portfolio Recovery Associates | | Consulting Payments | -10.21 | 235,836.63 |
| 03/26/2020 | Check | 2685 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 235,826.63 |
| 03/26/2020 | Check | 2686 | No | Portfolio Recovery Associates | | Consulting Payments | -25.53 | 235,801.10 |
| 03/26/2020 | Check | 2687 | No | Portfolio Recovery Associates | | Consulting Payments | -34.00 | 235,767.10 |
| 03/26/2020 | Check | 2688 | No | Portfolio Recovery Associates | | Consulting Payments | -12.97 | 235,754.13 |
| 03/26/2020 | Check | 2691 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 235,744.13 |
| 03/26/2020 | Check | 2697 | No | Portfolio Recovery Associates | | Consulting Payments | -10.95 | 235,733.18 |
| 03/26/2020 | Check | 2701 | No | Portfolio Recovery Associates | | Consulting Payments | -30.17 | 235,703.01 |
| 03/26/2020 | Transfer | | No | | | CLR Admin (9175) | 58,221.74 | 293,924.75 |
| 03/26/2020 | Expense | | No | | | Meals & Entertainment | -46.35 | 293,878.40 |
| 03/26/2020 | Expense | | No | | | Postage | -207.00 | 293,671.40 |
| 03/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 293,527.41 |
| 03/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 293,383.42 |
| 03/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 293,229.43 |
| 03/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,700.00 | 290,529.43 |
| 03/26/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -200.00 | 290,329.43 |
| 03/26/2020 | Expense | | No | | | Meals & Entertainment | -50.80 | 290,278.63 |
| 03/26/2020 | Expense | | No | LeadsConnection, Inc. | | Office Expense & Software | -3,575.00 | 286,703.63 |
| 03/26/2020 | Check | 2681 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 286,693.63 |
| 03/27/2020 | Check | 2704 | No | Portfolio Recovery Associates | | Consulting Payments | -13.06 | 286,680.57 |
| 03/27/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -2,583.94 | 284,096.63 |
| 03/27/2020 | Check | 2714 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 284,086.63 |
| 03/27/2020 | Check | 2724 | No | Net Credit | | Consulting Payments | -79.99 | 284,006.64 |
| 03/27/2020 | Check | 2730 | No | Second Round LP | | Consulting Payments | -45.75 | 283,960.89 |
| 03/27/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 284,100.89 |
| 03/27/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 284,270.89 |
| 03/27/2020 | Transfer | | No | | | CLR Admin (9175) | 140,509.37 | 424,780.26 |
| 03/27/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -125.00 | 424,655.26 |
| 03/27/2020 | Expense | | No | | | Employee Leasing | -43,856.58 | 380,798.68 |
| 03/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 380,790.73 |
| 03/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 380,782.78 |
| 03/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 380,774.83 |
| 03/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 380,766.88 |
| 03/27/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 380,761.88 |
| 03/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 380,726.88 |
| 03/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,681.88 |
| 03/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 380,636.88 |
| 03/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 380,462.89 |
| 03/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 380,288.90 |
| 03/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 380,144.91 |
| 03/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 379,970.92 |
| 03/27/2020 | Expense | | No | Anthony Green | | COGS - Legal & Professional Services | -1,350.00 | 378,620.92 |
| 03/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,000.00 | 375,620.92 |
| 03/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -6,700.00 | 368,920.92 |
| 03/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -387.93 | 368,532.99 |
| 03/27/2020 | Expense | | No | LeJeune Law Office | | COGS - Legal & Professional Services | -1,964.61 | 366,568.38 |
| 03/27/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -808.20 | 365,760.18 |
| 03/27/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -1,263.60 | 364,496.58 |
| 03/27/2020 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -300.00 | 364,196.58 |
| 03/27/2020 | Expense | | No | JP Law Firm | | COGS - Legal & Professional Services | -175.00 | 364,021.58 |
| 03/27/2020 | Expense | | No | Jay Katznelson Esq. | | COGS - Legal & Professional Services | -112.50 | 363,909.08 |
| 03/27/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -900.00 | 363,009.08 |
| 03/27/2020 | Expense | | No | Liberty Legal Solutions | | COGS - Legal & Professional Services | -225.00 | 362,784.08 |
| 03/27/2020 | Expense | | No | Mohammed H El Bashi | | COGS - Legal & Professional Services | -1,350.00 | 361,434.08 |
| 03/27/2020 | Expense | | No | NATHANIEL FRENKEL | | COGS - Legal & Professional Services | -1,152.50 | 360,281.58 |
| 03/27/2020 | Expense | | No | NETTLES LAW FIRM | | COGS - Legal & Professional Services | -337.50 | 359,944.08 |
| 03/27/2020 | Expense | | No | NICHOLAS D WAITE | | COGS - Legal & Professional Services | -300.00 | 359,644.08 |
| 03/27/2020 | Expense | | No | PEOPLE'S LAW CLINIC | | COGS - Legal & Professional Services | -2,646.95 | 356,997.13 |
| 03/27/2020 | Expense | | No | Phillip McKie | | COGS - Legal & Professional Services | -750.00 | 356,247.13 |
| 03/27/2020 | Expense | | No | Steven Lovern | | COGS - Legal & Professional Services | -300.00 | 355,947.13 |
| 03/27/2020 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -2,775.00 | 353,172.13 |
| 03/27/2020 | Expense | | No | Stratton Law Office | | COGS - Legal & Professional Services | -337.50 | 352,834.63 |
| 03/27/2020 | Expense | | No | The Shields Law | | COGS - Legal & Professional Services | -150.00 | 352,684.63 |
| 03/27/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 351,854.63 |
| 03/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -78,750.00 | 273,104.63 |
| 03/27/2020 | Expense | | No | Daniel J Sweda | | COGS - Legal & Professional Services | -250.00 | 272,854.63 |
| 03/27/2020 | Check | 2711 | No | Portfolio Recovery Associates | | Consulting Payments | -15.83 | 272,838.80 |
| 03/30/2020 | Check | 2480 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 262,838.80 |
| 03/30/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 252,838.80 |
| 03/30/2020 | Check | 2721 | No | Portfolio Recovery Associates | | Consulting Payments | -19.48 | 252,819.32 |
| 03/30/2020 | Check | 2722 | No | Second Round LP | | Consulting Payments | -32.31 | 252,787.01 |
| 03/30/2020 | Check | 2723 | No | Jefferson Capital System LLC | | Consulting Payments | -106.72 | 252,680.29 |
| 03/30/2020 | Check | 2725 | No | Second Round LP | | Consulting Payments | -46.75 | 252,633.54 |
| 03/30/2020 | Check | 2726 | No | D&A Services LLC | | Consulting Payments | -38.30 | 252,595.24 |
| 03/30/2020 | Check | 2728 | No | Jefferson Capital System LLC | | Consulting Payments | -47.83 | 252,547.41 |
| 03/30/2020 | Check | 2729 | No | Jefferson Capital System LLC | | Consulting Payments | -50.23 | 252,497.18 |
| 03/30/2020 | Check | 2733 | No | D&A Services LLC | | Consulting Payments | -84.29 | 252,412.89 |
| 03/30/2020 | Check | 2812 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | 242,412.89 |
| 03/30/2020 | Check | 2813 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | 232,412.89 |
| 03/30/2020 | Transfer | | No | | | CLR Admin (7175) | 29,384.00 | 261,796.89 |
| 03/30/2020 | Transfer | | No | | | CLR Admin (9175) | 162,259.65 | 424,056.54 |
| 03/30/2020 | Expense | | No | | | Meals & Entertainment | -302.77 | 423,753.77 |
| 03/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 423,745.82 |
| 03/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 423,735.82 |
| 03/30/2020 | Expense | | No | | | Advertising & Marketing | -500.49 | 423,235.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,230.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,225.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,220.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,215.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,210.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,205.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,200.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,195.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,190.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,185.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,180.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,175.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,170.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,165.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,160.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,155.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,150.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,145.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,140.33 |
| 03/30/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 423,135.33 |
| 03/30/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 422,991.34 |
| 03/30/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | 412,991.34 |
| 03/30/2020 | Expense | | No | | | CLR Admin (6587) | -30,000.00 | 382,991.34 |
| 03/30/2020 | Expense | | No | | | Office Expense & Software | -90.00 | 382,901.34 |
| 03/30/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 372,901.34 |
| 03/30/2020 | Check | 2720 | No | Portfolio Recovery Associates | | Consulting Payments | -18.86 | 372,882.48 |
| 03/31/2020 | Check | 2727 | No | Jefferson Capital System LLC | | Consulting Payments | -69.21 | 372,813.27 |
| 03/31/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -70,600.00 | 302,213.27 |
| 03/31/2020 | Check | 2809 | No | Cash | Cleaning | Repairs & Maintenance | -400.00 | 301,813.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 302,013.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 302,153.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 302,293.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 302,493.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 302,693.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 302,893.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | 303,043.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 220.00 | 303,263.27 |
| 03/31/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 303,403.27 |
| 03/31/2020 | Transfer | | No | | | CLR Admin (9175) | 37,898.17 | 341,301.44 |
| 03/31/2020 | Expense | | No | | | Meals & Entertainment | -35.66 | 341,265.78 |
| 03/31/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 341,260.78 |
| 03/31/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 341,255.78 |
| 03/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 341,081.79 |
| 03/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 340,937.80 |
| 03/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 340,783.81 |
| 03/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 340,639.82 |
| 03/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 340,495.83 |
| 03/31/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -75,000.00 | 265,495.83 |
| 03/31/2020 | Check | 2735 | No | Second Round LP | | Consulting Payments | -25.50 | 265,470.33 |
| 04/01/2020 | Check | 2731 | No | Cash net usa | | Consulting Payments | -97.94 | 265,372.39 |
| 04/01/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 265,572.39 |
| 04/01/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 265,772.39 |
| 04/01/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 265,972.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/01/2020 | Transfer | | No | | CLR Admin (9175) | 85,657.16 | 351,629.55 |
| 04/01/2020 | Expense | | No | | Postage | -207.00 | 351,422.55 |
| 04/01/2020 | Expense | | No | | Meals & Entertainment | -27.69 | 351,394.86 |
| 04/01/2020 | Expense | | No | | Office Expense & Software | -706.30 | 350,688.56 |
| 04/01/2020 | Expense | | No | | Office Expense & Software | -588.00 | 350,100.56 |
| 04/01/2020 | Expense | | No | | Meals & Entertainment | -18.19 | 350,082.37 |
| 04/01/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -60.00 | 350,022.37 |
| 04/02/2020 | Check | 2427 | No | Karen Patterson | Consulting Payments | -100.00 | 349,922.37 |
| 04/02/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -30,000.00 | 319,922.37 |
| 04/02/2020 | Transfer | | No | | CLR Admin (9175) | 34,878.69 | 354,801.06 |
| 04/02/2020 | Expense | | No | | Legal & Professional Services | -575.00 | 354,226.06 |
| 04/02/2020 | Expense | | No | | Advertising & Marketing | -137.32 | 354,088.74 |
| 04/02/2020 | Expense | | No | | Advertising & Marketing | -663.85 | 353,424.89 |
| 04/02/2020 | Expense | | No | | Postage | -3,462.20 | 349,962.69 |
| 04/02/2020 | Expense | | No | | Postage | -362.52 | 349,600.17 |
| 04/02/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 349,436.18 |
| 04/02/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -8,000.00 | 341,436.18 |
| 04/02/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -5,000.00 | 336,436.18 |
| 04/02/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -200.00 | 336,236.18 |
| 04/02/2020 | Expense | | No | | Meals & Entertainment | -70.76 | 336,165.42 |
| 04/02/2020 | Expense | | No | | Office Expense & Software | -1,559.08 | 334,606.34 |
| 04/02/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -20,020.00 | 314,586.34 |
| 04/02/2020 | Check | 2426 | No | Karen Patterson | Consulting Payments | -100.00 | 314,486.34 |
| 04/03/2020 | Check | 2806 | No | COLDIEN CONSULTING LLC | Consulting Payments | -125.00 | 314,361.34 |
| 04/03/2020 | Expense | | No | Automated Data Tech Serv | IT Expense | -44,585.00 | 269,776.34 |
| 04/03/2020 | Check | 2429 | No | Coldiron Consulting LLC | Consulting Payments | -125.00 | 269,651.34 |
| 04/03/2020 | Check | 2807 | No | John P Quinnes | Consulting Payments | -225.00 | 269,426.34 |
| 04/03/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 269,566.34 |
| 04/03/2020 | Transfer | | No | | CLR Admin (9175) | 65,360.63 | 334,926.97 |
| 04/03/2020 | Expense | | No | Randall Stone Esq | COGS - Legal & Professional Services | -600.00 | 334,326.97 |
| 04/03/2020 | Expense | | No | | Employee Leasing | -52,974.46 | 281,352.51 |
| 04/03/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 281,342.51 |
| 04/03/2020 | Expense | | No | | Meals & Entertainment | -73.20 | 281,269.31 |
| 04/03/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 281,244.31 |
| 04/03/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 281,219.31 |
| 04/03/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 281,194.31 |
| 04/03/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 281,169.31 |
| 04/03/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -60.00 | 281,109.31 |
| 04/03/2020 | Expense | | No | Anthony Green | COGS - Legal & Professional Services | -600.00 | 280,509.31 |
| 04/03/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -3,300.00 | 277,209.31 |
| 04/03/2020 | Expense | | No | LeJeune Law Office | COGS - Legal & Professional Services | -4,177.12 | 273,032.19 |
| 04/03/2020 | Expense | | No | Bennett Hirschhorn | COGS - Legal & Professional Services | -3,000.00 | 270,032.19 |
| 04/03/2020 | Expense | | No | Brian Luther, Esq | COGS - Legal & Professional Services | -595.85 | 269,436.34 |
| 04/03/2020 | Expense | | No | Cordoba Legal Group | COGS - Legal & Professional Services | -1,251.80 | 268,184.54 |
| 04/03/2020 | Expense | | No | Denise Mikrut | COGS - Legal & Professional Services | -1,127.40 | 267,057.14 |
| 04/03/2020 | Expense | | No | Law Office of Jimene | COGS - Legal & Professional Services | -2,962.50 | 264,094.64 |
| 04/03/2020 | Expense | | No | NETTLES LAW FIRM | COGS - Legal & Professional Services | -562.50 | 263,532.14 |
| 04/03/2020 | Expense | | No | UFOMADO, LLC | COGS - Legal & Professional Services | -600.00 | 262,932.14 |
| 04/03/2020 | Expense | | No | Robbins & Robbins | COGS - Legal & Professional Services | -375.00 | 262,557.14 |
| 04/03/2020 | Expense | | No | | Bank Charges & Fees | -3.20 | 262,553.94 |
| 04/03/2020 | Check | 2732 | No | Client Services Inc. | Consulting Payments | -90.50 | 262,463.44 |
| 04/06/2020 | Check | 2816 | No | Precise Media, LLC. | Partner Capital Account - Precise | -15,000.00 | 247,463.44 |
| 04/06/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -73,750.00 | 173,713.44 |
| 04/06/2020 | Check | 2487 | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -15,000.00 | 158,713.44 |
| 04/06/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 220.00 | 158,933.44 |
| 04/06/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 159,103.44 |
| 04/06/2020 | Transfer | | No | | CLR Admin (7175) | 48,705.00 | 207,808.44 |
| 04/06/2020 | Transfer | | No | | CLR Admin (9175) | 216,941.76 | 424,750.20 |
| 04/06/2020 | Expense | | No | | Legal & Professional Services | -3,648.00 | 421,102.20 |
| 04/06/2020 | Expense | | No | UPS | Postage | -385.20 | 420,717.00 |
| 04/06/2020 | Expense | | No | | Meals & Entertainment | -49.41 | 420,667.59 |
| 04/06/2020 | Expense | | No | | Computer & Internet | -101.95 | 420,565.64 |
| 04/06/2020 | Expense | | No | | Advertising & Marketing | -500.00 | 420,065.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,060.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,055.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,050.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,045.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,040.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,035.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,030.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,025.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,020.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,015.64 |
| 04/06/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 420,010.64 |
| 04/06/2020 | Expense | | No | | Meals & Entertainment | -273.65 | 419,736.99 |
| 04/06/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -175.85 | 419,561.14 |
| 04/06/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -153.33 | 419,407.81 |
| 04/06/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -19,000.00 | 400,407.81 |
| 04/06/2020 | Expense | | No | | Office Expense & Software | -61.25 | 400,346.56 |
| 04/06/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -15,000.00 | 385,346.56 |
| 04/06/2020 | Expense | | No | | Partner Capital Account - L3 Capital Management | -15,000.00 | 370,346.56 |
| 04/06/2020 | Expense | | No | Daniel J Sweda | COGS - Legal & Professional Services | -150.00 | 370,196.56 |
| 04/06/2020 | Check | 2815 | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -15,000.00 | 355,196.56 |
| 04/07/2020 | Check | 2811 | No | JUAN CUELLOZ | Consulting Payments | -417.97 | 354,778.59 |
| 04/07/2020 | Expense | | No | Thomas D Sands | COGS - Legal & Professional Services | -1,955.83 | 352,822.76 |
| 04/07/2020 | Transfer | | No | | CLR Admin (6587) | -30,000.00 | 322,822.76 |
| 04/07/2020 | Expense | | No | | Meals & Entertainment | -33.15 | 322,789.61 |
| 04/07/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 322,784.61 |
| 04/07/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 322,779.61 |
| 04/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 322,754.61 |
| 04/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 322,729.61 |
| 04/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 322,704.61 |
| 04/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 322,679.61 |
| 04/07/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 322,475.62 |
| 04/07/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 322,271.63 |
| 04/07/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 322,127.64 |
| 04/07/2020 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -15,000.00 | 307,127.64 |
| 04/07/2020 | Expense | | No | | Advertising & Marketing | -179.00 | 306,948.64 |
| 04/07/2020 | Expense | | No | BENEVISTE LAW IOLTA | COGS - Legal & Professional Services | -100.00 | 306,848.64 |
| 04/07/2020 | Expense | | No | James B Robert Esq | COGS - Legal & Professional Services | -300.00 | 306,548.64 |
| 04/07/2020 | Expense | | No | James M Daigle | COGS - Legal & Professional Services | -740.00 | 305,808.64 |
| 04/07/2020 | Expense | | No | LaCroix Law Firm LLC | COGS - Legal & Professional Services | -700.00 | 305,108.64 |
| 04/07/2020 | Expense | | No | Matthew Bagely | COGS - Legal & Professional Services | -112.50 | 304,996.14 |
| 04/07/2020 | Expense | | No | Mohammed H El Bashi | COGS - Legal & Professional Services | -450.00 | 304,546.14 |
| 04/07/2020 | Expense | | No | NATHANIEL FRENKEL | COGS - Legal & Professional Services | -525.00 | 304,021.14 |
| 04/07/2020 | Expense | | No | PEOPLE'S LAW CLINIC | COGS - Legal & Professional Services | -2,171.95 | 301,849.19 |
| 04/07/2020 | Expense | | No | Phillip McKie | COGS - Legal & Professional Services | -3,325.00 | 298,524.19 |
| 04/07/2020 | Expense | | No | REBEKAH KENNEDY | COGS - Legal & Professional Services | -225.00 | 298,299.19 |
| 04/07/2020 | Expense | | No | Vira K Keshwala | COGS - Legal & Professional Services | -100.00 | 298,199.19 |
| 04/07/2020 | Expense | | No | Steven Lovern | COGS - Legal & Professional Services | -100.00 | 298,099.19 |
| 04/07/2020 | Expense | | No | STEVEN M IPRI ESQ | COGS - Legal & Professional Services | -2,425.00 | 295,674.19 |
| 04/07/2020 | Expense | | No | Stratton Law Office | COGS - Legal & Professional Services | -337.50 | 295,336.69 |
| 04/07/2020 | Expense | | No | The Shields Law | COGS - Legal & Professional Services | -112.50 | 295,224.19 |
| 04/07/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -214,500.00 | 80,724.19 |
| 04/07/2020 | Expense | | No | Gordon e Snavely | COGS - Legal & Professional Services | -112.50 | 80,611.69 |
| 04/07/2020 | Transfer | | No | | CLR Admin (9175) | 41,545.65 | 122,157.34 |
| 04/08/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 122,327.34 |
| 04/08/2020 | Expense | | No | | Office Expense & Software | -89.00 | 122,238.34 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 122,233.34 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 122,228.34 |
| 04/08/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -60.00 | 122,168.34 |
| 04/08/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -8,100.00 | 114,068.34 |
| 04/08/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 114,208.34 |
| 04/08/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 114,348.34 |
| 04/08/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 114,338.34 |
| 04/08/2020 | Expense | | No | | Meals & Entertainment | -55.22 | 114,283.12 |
| 04/08/2020 | Expense | | No | INTUIT | Office Expense & Software | -151.00 | 114,132.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,127.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,122.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,117.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,112.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,107.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,102.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,097.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,092.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,087.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,082.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,077.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,072.12 |
| 04/08/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 114,067.12 |
| 04/08/2020 | Transfer | | No | | CLR Admin (9175) | 111,274.76 | 225,341.88 |
| 04/09/2020 | Check | 2739 | No | Portfolio Recovery Associates | Consulting Payments | -16.92 | 225,324.96 |
| 04/09/2020 | Check | 2734 | No | Portfolio Recovery Associates | Consulting Payments | -16.60 | 225,308.36 |
| 04/09/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 150.00 | 225,458.36 |
| 04/09/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 150.00 | 225,608.36 |
| 04/09/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 220.00 | 225,828.36 |
| 04/09/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 225,998.36 |
| 04/09/2020 | Expense | | No | Portfolio Recovery Associates | Consulting Payments | -125.00 | 225,873.36 |
| 04/09/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 226,073.36 |
| 04/09/2020 | Transfer | | No | | CLR Admin (9175) | 67,798.52 | 293,871.88 |
| 04/09/2020 | Expense | | No | | Meals & Entertainment | -87.75 | 293,784.13 |
| 04/09/2020 | Expense | | No | DOCTOR MEDIA | COGS - Marketing | -300.00 | 293,484.13 |
| 04/09/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -41,700.00 | 251,784.13 |
| 04/09/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 251,984.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/10/2020 | Check | 2814 | No | HAZEL STEPHENS | | Refunds/Reimbursements | -4,482.19 | 247,501.94 |
| 04/10/2020 | Expense | | No | | MICHAEL GALLION CLIENT ID 7663 | Refunds/Reimbursements | -1,358.96 | 246,142.98 |
| 04/10/2020 | Check | 20013 | No | Net Credit | | Consulting Payments | -50.00 | 246,092.98 |
| 04/10/2020 | Check | 20012 | No | Net Credit | | Consulting Payments | -50.00 | 246,042.98 |
| 04/10/2020 | Check | 20007 | No | D&A Services LLC | | Consulting Payments | -84.29 | 245,958.69 |
| 04/10/2020 | Transfer | | No | | | CLR Admin (9175) | 99,594.31 | 345,553.00 |
| 04/10/2020 | Expense | | No | Anthony Green | | COGS - Legal & Professional Services | -150.00 | 345,403.00 |
| 04/10/2020 | Expense | | No | | | Meals & Entertainment | -64.57 | 345,338.43 |
| 04/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 345,330.48 |
| 04/10/2020 | Expense | | No | | | Postage | -207.00 | 345,123.48 |
| 04/10/2020 | Expense | | No | | | Employee Leasing | -42,605.91 | 302,517.57 |
| 04/10/2020 | Expense | | No | Randall Stone Esq | | COGS - Legal & Professional Services | -308.00 | 302,209.57 |
| 04/10/2020 | Expense | | No | | | Office Expense & Software | -1,966.27 | 300,243.30 |
| 04/10/2020 | Expense | | No | LeJeune Law Office | | COGS - Legal & Professional Services | -1,392.09 | 298,851.21 |
| 04/10/2020 | Expense | | No | BENEVISTE LAW IOLTA | | COGS - Legal & Professional Services | -942.00 | 297,909.21 |
| 04/10/2020 | Expense | | No | Brian Luther, Esq | | COGS - Legal & Professional Services | -884.20 | 297,025.01 |
| 04/10/2020 | Expense | | No | Cordoba Legal Group | | COGS - Legal & Professional Services | -1,304.10 | 295,720.91 |
| 04/10/2020 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -14,106.00 | 281,614.91 |
| 04/10/2020 | Expense | | No | GARIBIAN LAW OFFICE | | COGS - Legal & Professional Services | -63.38 | 281,551.53 |
| 04/10/2020 | Expense | | No | James B Robert Esq | | COGS - Legal & Professional Services | -150.00 | 281,401.53 |
| 04/10/2020 | Expense | | No | LaCroix Law Firm LLC | | COGS - Legal & Professional Services | -212.50 | 281,189.03 |
| 04/10/2020 | Expense | | No | LARSON LAW OFFICE | | COGS - Legal & Professional Services | -1,237.50 | 279,951.53 |
| 04/10/2020 | Expense | | No | NETTLES LAW FIRM | | COGS - Legal & Professional Services | -225.00 | 279,726.53 |
| 04/10/2020 | Expense | | No | NICHOLAS D WAITE | | COGS - Legal & Professional Services | -150.00 | 279,576.53 |
| 04/10/2020 | Expense | | No | REBEKAH KENNEDY | | COGS - Legal & Professional Services | -337.50 | 279,239.03 |
| 04/10/2020 | Expense | | No | | | COGS - Legal & Professional Services | -150.00 | 279,089.03 |
| 04/10/2020 | Expense | | No | Walter Hebblethwaite | | COGS - Legal & Professional Services | -150.00 | 278,939.03 |
| 04/10/2020 | Expense | | No | Robbins & Robbins | | COGS - Legal & Professional Services | -750.00 | 278,189.03 |
| 04/10/2020 | Expense | | No | Steven Lovern | | COGS - Legal & Professional Services | -562.50 | 277,626.53 |
| 04/10/2020 | Expense | | No | STEVEN M IPRI ESQ | | COGS - Legal & Professional Services | -1,650.00 | 275,976.53 |
| 04/10/2020 | Expense | | No | Sunnita Blount | | COGS - Legal & Professional Services | -2,773.05 | 273,203.48 |
| 04/10/2020 | Expense | | No | Robinson Law Firm | | COGS - Legal & Professional Services | -175.00 | 273,028.48 |
| 04/10/2020 | Expense | | No | Thomas D Sands | | COGS - Legal & Professional Services | -300.00 | 272,728.48 |
| 04/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -78,750.00 | 193,978.48 |
| 04/10/2020 | Check | 20014 | No | Net Credit | | Consulting Payments | -50.00 | 193,928.48 |
| 04/13/2020 | Check | 8385 | No | | | Rent & Lease | -16,621.43 | 177,307.05 |
| 04/13/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | 167,307.05 |
| 04/13/2020 | Check | 2818 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | 157,307.05 |
| 04/13/2020 | Check | 2488 | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 147,307.05 |
| 04/13/2020 | Check | 20030 | No | Second Round LP | | Consulting Payments | -60.00 | 147,247.05 |
| 04/13/2020 | Check | 20029 | No | Second Round LP | | Consulting Payments | -50.00 | 147,197.05 |
| 04/13/2020 | Check | 20028 | No | Second Round LP | | Consulting Payments | -37.72 | 147,159.33 |
| 04/13/2020 | Check | 20010 | No | Jefferson Capital System LLC | | Consulting Payments | -67.00 | 147,092.33 |
| 04/13/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 160.00 | 147,252.33 |
| 04/13/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 147,392.33 |
| 04/13/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 147,532.33 |
| 04/13/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 147,672.33 |
| 04/13/2020 | Transfer | | No | | | CLR Admin (9175) | 213,753.31 | 361,425.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,420.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,415.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,410.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,405.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,400.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,395.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,390.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,385.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,380.64 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 361,375.64 |
| 04/13/2020 | Expense | | No | | | Office Expense & Software | -46.50 | 361,329.14 |
| 04/13/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 360,829.14 |
| 04/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 360,685.15 |
| 04/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -299.00 | 360,386.15 |
| 04/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 360,371.15 |
| 04/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 360,346.15 |
| 04/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 360,321.15 |
| 04/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 360,296.15 |
| 04/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 360,271.15 |
| 04/13/2020 | Expense | | No | | | CRM Software | -1,049.99 | 359,221.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,216.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,211.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,206.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,201.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,196.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,191.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,186.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,181.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,176.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,171.16 |
| 04/13/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 359,166.16 |
| 04/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -730.19 | 358,435.97 |
| 04/13/2020 | Expense | | No | | | Meals & Entertainment | -214.98 | 358,220.99 |
| 04/13/2020 | Expense | | No | | | Advertising & Marketing | -501.10 | 357,719.89 |
| 04/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 357,711.94 |
| 04/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 357,703.99 |
| 04/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 357,696.04 |
| 04/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 357,688.09 |
| 04/13/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 347,688.09 |
| 04/13/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 337,688.09 |
| 04/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,250.00 | 333,438.09 |
| 04/13/2020 | Check | 2819 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | 323,438.09 |
| 04/14/2020 | Check | 2820 | No | Computer Express | | IT Expense | -411.95 | 323,026.14 |
| 04/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,300.00 | 318,726.14 |
| 04/14/2020 | Check | 20025 | No | Portfolio Recovery Associates | | Consulting Payments | -36.66 | 318,689.48 |
| 04/14/2020 | Check | 20024 | No | Portfolio Recovery Associates | | Consulting Payments | -23.75 | 318,665.73 |
| 04/14/2020 | Check | 20023 | No | Portfolio Recovery Associates | | Consulting Payments | -17.95 | 318,647.78 |
| 04/14/2020 | Check | 20022 | No | Portfolio Recovery Associates | | Consulting Payments | -28.18 | 318,619.60 |
| 04/14/2020 | Check | 20021 | No | Portfolio Recovery Associates | | Consulting Payments | -15.00 | 318,604.60 |
| 04/14/2020 | Check | 20020 | No | Portfolio Recovery Associates | | Consulting Payments | -53.19 | 318,551.41 |
| 04/14/2020 | Check | 20019 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 318,541.41 |
| 04/14/2020 | Check | 20018 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 318,531.41 |
| 04/14/2020 | Check | 20017 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 318,511.41 |
| 04/14/2020 | Check | 20016 | No | Portfolio Recovery Associates | | Consulting Payments | -13.82 | 318,497.59 |
| 04/14/2020 | Check | 20001 | No | ARS National Services | | Consulting Payments | -100.00 | 318,397.59 |
| 04/14/2020 | Transfer | | No | | | CLR Admin (9175) | 40,979.57 | 359,377.16 |
| 04/14/2020 | Transfer | | No | | | CLR Admin (9175) | 60,000.00 | 419,377.16 |
| 04/14/2020 | Expense | | No | | | Office Expense & Software | -90.03 | 419,287.13 |
| 04/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -118,200.00 | 301,087.13 |
| 04/14/2020 | Expense | | No | | | CRM Software | -3,043.75 | 298,043.38 |
| 04/14/2020 | Expense | | No | | | Bank Charges & Fees | -0.87 | 298,042.51 |
| 04/14/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 298,013.51 |
| 04/14/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 297,918.51 |
| 04/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 297,903.51 |
| 04/14/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 297,898.51 |
| 04/14/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 297,893.51 |
| 04/14/2020 | Expense | | No | | | Meals & Entertainment | -82.96 | 297,810.55 |
| 04/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 297,800.55 |
| 04/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 297,790.60 |
| 04/14/2020 | Check | 2738 | No | GC Services Limited Partnership | | Consulting Payments | -45.61 | 297,744.99 |
| 04/15/2020 | Check | 20008 | No | Financial Recovery | | Consulting Payments | -59.58 | 297,685.41 |
| 04/15/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 125.00 | 297,810.41 |
| 04/15/2020 | Transfer | | No | | | CLR Admin (6587) | -30,000.00 | 267,810.41 |
| 04/15/2020 | Transfer | | No | | | CLR Admin (9175) | 35,488.90 | 303,299.31 |
| 04/15/2020 | Expense | | No | | | Bank Charges & Fees | -1,987.87 | 301,311.44 |
| 04/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 301,157.45 |
| 04/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 300,983.46 |
| 04/15/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 300,978.46 |
| 04/15/2020 | Expense | | No | | | Office Expense & Software | -214.07 | 300,764.39 |
| 04/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -34,000.00 | 266,764.39 |
| 04/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -25,000.00 | 241,764.39 |
| 04/15/2020 | Expense | | No | | | CRM Software | -830.00 | 240,934.39 |
| 04/15/2020 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -4,000.00 | 236,934.39 |
| 04/16/2020 | Check | 20015 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 236,924.39 |
| 04/16/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -3,242.14 | 233,682.25 |
| 04/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 233,882.25 |
| 04/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 234,082.25 |
| 04/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 234,282.25 |
| 04/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 234,482.25 |
| 04/16/2020 | Transfer | | No | | | CLR Admin (9175) | 27,284.04 | 261,766.29 |
| 04/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 261,622.30 |
| 04/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 261,478.31 |
| 04/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 261,274.32 |
| 04/16/2020 | Expense | | No | | | Meals & Entertainment | -88.48 | 261,185.84 |
| 04/16/2020 | Expense | | No | | | Office Expense & Software | -105.61 | 261,080.23 |
| 04/16/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 261,075.23 |
| 04/16/2020 | Expense | | No | | | Meals & Entertainment | -102.02 | 260,973.21 |
| 04/16/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 260,965.26 |
| 04/16/2020 | Expense | | No | | | Office Expense & Software | -14.99 | 260,950.27 |
| 04/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,619.00 | 252,331.27 |
| 04/16/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 252,501.27 |
| 04/17/2020 | Check | 20040 | No | Portfolio Recovery Associates | | Consulting Payments | -90.00 | 252,411.27 |
| 04/17/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 252,611.27 |
| 04/17/2020 | Transfer | | No | | | CLR Admin (9175) | 88,002.89 | 340,614.16 |
| 04/17/2020 | Expense | | No | | | -Split- | -16,000.46 | 324,613.70 |
| 04/17/2020 | Expense | | No | | | -Split- | -337.50 | 324,276.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 324,052.21 |
| 04/17/2020 | Expense | | No | | Employee Leasing | -41,318.58 | 282,733.63 |
| 04/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 282,509.64 |
| 04/17/2020 | Expense | | No | | Meals & Entertainment | -79.20 | 282,430.44 |
| 04/17/2020 | Expense | | No | INTUIT | Office Expense & Software | -51.94 | 282,378.50 |
| 04/17/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 282,368.50 |
| 04/17/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 282,358.50 |
| 04/17/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 282,184.51 |
| 04/20/2020 | Check | 2825 | No | Precise Media, LLC. | Partner Capital Account - Precise | -10,000.00 | 272,184.51 |
| 04/20/2020 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -10,000.00 | 262,184.51 |
| 04/20/2020 | Check | 2822 | No | COLDIEN CONSULTING LLC | Consulting Payments | -125.00 | 262,059.51 |
| 04/20/2020 | Check | 2489 | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -10,000.00 | 252,059.51 |
| 04/20/2020 | Check | 20052 | No | Avant LLC | Consulting Payments | -88.07 | 251,971.44 |
| 04/20/2020 | Check | 20050 | No | Credit Control | Consulting Payments | -42.08 | 251,929.36 |
| 04/20/2020 | Check | 20049 | No | Beguim asset | Consulting Payments | -39.12 | 251,890.24 |
| 04/20/2020 | Check | 20048 | No | Beguim asset | Consulting Payments | -26.78 | 251,863.46 |
| 04/20/2020 | Check | 20039 | No | Jefferson Capital System LLC | Consulting Payments | -63.75 | 251,799.71 |
| 04/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 251,969.71 |
| 04/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 252,139.71 |
| 04/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 252,309.71 |
| 04/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 252,479.71 |
| 04/20/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 252,649.71 |
| 04/20/2020 | Transfer | | No | | CLR Admin (9175) | 71,097.64 | 323,747.35 |
| 04/20/2020 | Expense | | No | | Alarm | -35.57 | 323,711.78 |
| 04/20/2020 | Expense | | No | | Office Expense & Software | -40.64 | 323,671.14 |
| 04/20/2020 | Expense | | No | | Office Expense & Software | -19.99 | 323,651.15 |
| 04/20/2020 | Expense | | No | | Meals & Entertainment | -209.15 | 323,442.00 |
| 04/20/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -647.28 | 322,794.72 |
| 04/20/2020 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | 322,769.72 |
| 04/20/2020 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | 322,744.72 |
| 04/20/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 322,736.77 |
| 04/20/2020 | Expense | | No | | Postage | -207.00 | 322,529.77 |
| 04/20/2020 | Expense | | No | | Alarm | -75.00 | 322,454.77 |
| 04/20/2020 | Expense | | No | | Meals & Entertainment | -71.71 | 322,383.06 |
| 04/20/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -10,000.00 | 312,383.06 |
| 04/20/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -10,000.00 | 302,383.06 |
| 04/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -75,747.00 | 226,636.06 |
| 04/20/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -2,400.00 | 224,236.06 |
| 04/20/2020 | Check | 2824 | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -10,000.00 | 214,236.06 |
| 04/21/2020 | Check | 20051 | No | Client Services Inc. | Consulting Payments | -65.00 | 214,171.06 |
| 04/21/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -215,200.00 | -1,028.94 |
| 04/21/2020 | Check | 20042 | No | Phillips + Cohen | Consulting Payments | -91.16 | -1,120.10 |
| 04/21/2020 | Check | 20041 | No | Portfolio Recovery Associates | Consulting Payments | -12.43 | -1,132.53 |
| 04/21/2020 | Check | 20038 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | -1,142.53 |
| 04/21/2020 | Check | 20037 | No | Portfolio Recovery Associates | Consulting Payments | -30.33 | -1,172.86 |
| 04/21/2020 | Check | 20036 | No | Portfolio Recovery Associates | Consulting Payments | -14.75 | -1,187.61 |
| 04/21/2020 | Check | 20035 | No | Portfolio Recovery Associates | Consulting Payments | -21.28 | -1,208.89 |
| 04/21/2020 | Check | 20034 | No | Portfolio Recovery Associates | Consulting Payments | -15.45 | -1,224.34 |
| 04/21/2020 | Check | 20033 | No | Portfolio Recovery Associates | Consulting Payments | -21.33 | -1,245.67 |
| 04/21/2020 | Check | 20032 | No | Portfolio Recovery Associates | Consulting Payments | -10.79 | -1,256.46 |
| 04/21/2020 | Check | 20031 | No | Convergent Outsourcing | Consulting Payments | -50.01 | -1,306.47 |
| 04/21/2020 | Transfer | | No | | CLR Admin (7175) | 34,730.00 | 33,423.53 |
| 04/21/2020 | Transfer | | No | | CLR Admin (9175) | 37,954.30 | 71,377.83 |
| 04/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 71,233.84 |
| 04/21/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 71,089.85 |
| 04/21/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 71,084.85 |
| 04/21/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 71,079.85 |
| 04/21/2020 | Expense | | No | | Advertising & Marketing | -500.57 | 70,579.28 |
| 04/21/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 70,569.33 |
| 04/21/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,000.00 | 69,569.33 |
| 04/21/2020 | Expense | | No | | Office Expense & Software | -588.00 | 68,981.33 |
| 04/21/2020 | Expense | | No | Windstream | Phone/Internet/Misc. Utilities | -5,118.42 | 63,862.91 |
| 04/21/2020 | Check | 20046 | No | COMMENITY | Consulting Payments | -53.08 | 63,809.83 |
| 04/22/2020 | Check | 20044 | No | Jefferson Capital System LLC | Consulting Payments | -50.00 | 63,759.83 |
| 04/22/2020 | Transfer | | No | | CLR Admin (6587) | -30,000.00 | 33,759.83 |
| 04/22/2020 | Transfer | | No | | CLR Admin (9175) | 223,504.06 | 257,263.89 |
| 04/22/2020 | Expense | | No | | Office Expense & Software | -84.95 | 257,178.94 |
| 04/22/2020 | Expense | | No | | Office Expense & Software | -118.43 | 257,060.51 |
| 04/22/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -8,619.00 | 248,441.51 |
| 04/22/2020 | Expense | | No | | Meals & Entertainment | -108.48 | 248,333.03 |
| 04/22/2020 | Expense | | No | | Meals & Entertainment | -103.95 | 248,229.08 |
| 04/22/2020 | Expense | | No | | Meals & Entertainment | -103.95 | 248,125.13 |
| 04/22/2020 | Expense | | No | | Meals & Entertainment | -103.95 | 248,021.18 |
| 04/22/2020 | Expense | | No | | Meals & Entertainment | -87.84 | 247,933.34 |
| 04/22/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 247,759.35 |
| 04/23/2020 | Check | 20084 | No | Financial Recovery | Consulting Payments | -10.00 | 247,749.35 |
| 04/23/2020 | Expense | | No | RAINYDAY PRINTING | Advertising & Marketing | -1,301.44 | 246,447.91 |
| 04/23/2020 | Check | 20079 | No | Second Round LP | Consulting Payments | -63.07 | 246,384.84 |
| 04/23/2020 | Check | 20076 | No | Credit Control | Consulting Payments | -43.46 | 246,341.38 |
| 04/23/2020 | Check | 20075 | No | Second Round LP | Consulting Payments | -34.02 | 246,307.36 |
| 04/23/2020 | Check | 20074 | No | Second Round LP | Consulting Payments | -41.34 | 246,266.02 |
| 04/23/2020 | Check | 20073 | No | Cash net usa | Consulting Payments | -53.74 | 246,212.28 |
| 04/23/2020 | Check | 20072 | No | Net Credit | Consulting Payments | -50.00 | 246,162.28 |
| 04/23/2020 | Check | 20069 | No | D&A Services LLC | Consulting Payments | -29.42 | 246,132.86 |
| 04/23/2020 | Check | 20068 | No | Second Round LP | Consulting Payments | -31.80 | 246,101.06 |
| 04/23/2020 | Check | 20065 | No | Second Round LP | Consulting Payments | -100.00 | 246,001.06 |
| 04/23/2020 | Check | 20064 | No | Synchrony Bank | Consulting Payments | -115.91 | 245,885.15 |
| 04/23/2020 | Check | 20061 | No | Synchrony Bank | Consulting Payments | -124.67 | 245,760.48 |
| 04/23/2020 | Check | 20060 | No | D&A Services LLC | Consulting Payments | -80.54 | 245,679.94 |
| 04/23/2020 | Check | 20058 | No | Second Round LP | Consulting Payments | -59.68 | 245,620.26 |
| 04/23/2020 | Check | 20056 | No | Credit Control | Consulting Payments | -25.00 | 245,595.26 |
| 04/23/2020 | Check | 20055 | No | Credit Control | Consulting Payments | -25.00 | 245,570.26 |
| 04/23/2020 | Check | 20054 | No | Credit Control | Consulting Payments | -80.00 | 245,490.26 |
| 04/23/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 245,630.26 |
| 04/23/2020 | Transfer | | No | | CLR Admin (9175) | 61,858.44 | 307,488.70 |
| 04/23/2020 | Expense | | No | | Alarm | -63.48 | 307,425.22 |
| 04/23/2020 | Expense | | No | | Advertising & Marketing | -500.00 | 306,925.22 |
| 04/23/2020 | Expense | | No | | Office Expense & Software | -0.18 | 306,925.04 |
| 04/23/2020 | Expense | | No | | Office Expense & Software | -5.99 | 306,919.05 |
| 04/23/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 306,911.10 |
| 04/23/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -36,000.00 | 270,911.10 |
| 04/23/2020 | Check | 20082 | No | Net Credit | Consulting Payments | -50.00 | 270,861.10 |
| 04/24/2020 | Check | 20047 | No | Portfolio Recovery Associates | Consulting Payments | -25.84 | 270,835.26 |
| 04/24/2020 | Check | 20045 | No | Portfolio Recovery Associates | Consulting Payments | -23.39 | 270,811.87 |
| 04/24/2020 | Check | 20043 | No | Portfolio Recovery Associates | Consulting Payments | -15.36 | 270,796.51 |
| 04/24/2020 | Transfer | | No | | CLR Admin (9175) | 70,435.20 | 341,231.71 |
| 04/24/2020 | Expense | | No | | Office Expense & Software | -566.14 | 340,665.57 |
| 04/24/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -112.10 | 340,553.47 |
| 04/24/2020 | Expense | | No | | Consulting Payments | -100.00 | 340,453.47 |
| 04/24/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 340,443.52 |
| 04/24/2020 | Expense | | No | | Employee Leasing | -39,329.05 | 301,114.47 |
| 04/24/2020 | Expense | | No | | Meals & Entertainment | -130.93 | 300,983.54 |
| 04/24/2020 | Expense | | No | | Office Expense & Software | -85.00 | 300,898.54 |
| 04/24/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -4,500.00 | 296,398.54 |
| 04/24/2020 | Expense | | No | | Meals & Entertainment | -71.98 | 296,326.56 |
| 04/27/2020 | Check | 20085 | No | Client Services Inc. | Consulting Payments | -5.00 | 296,321.56 |
| 04/27/2020 | Expense | | No | Robbins &  Robbins | -Split- | -11,012.89 | 285,308.67 |
| 04/27/2020 | Check | 20081 | No | Jefferson Capital System LLC | Consulting Payments | -106.72 | 285,201.95 |
| 04/27/2020 | Check | 20080 | No | Jefferson Capital System LLC | Consulting Payments | -40.24 | 285,161.71 |
| 04/27/2020 | Check | 20078 | No | Jefferson Capital System LLC | Consulting Payments | -49.94 | 285,111.77 |
| 04/27/2020 | Check | 20077 | No | Jefferson Capital System LLC | Consulting Payments | -60.52 | 285,051.25 |
| 04/27/2020 | Check | 20067 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 285,041.25 |
| 04/27/2020 | Check | 20066 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 285,031.25 |
| 04/27/2020 | Check | 20062 | No | Client Services Inc. | Consulting Payments | -100.00 | 284,931.25 |
| 04/27/2020 | Check | 20059 | No | Portfolio Recovery Associates | Consulting Payments | -12.05 | 284,919.20 |
| 04/27/2020 | Check | 20057 | No | Client Services Inc. | Consulting Payments | -100.00 | 284,819.20 |
| 04/27/2020 | Check | 20053 | No | Portfolio Recovery Associates | Consulting Payments | -10.69 | 284,808.51 |
| 04/27/2020 | Transfer | | No | | CLR Admin (9175) | 188,138.26 | 472,946.77 |
| 04/27/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 472,742.78 |
| 04/27/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 472,538.79 |
| 04/27/2020 | Expense | | No | | Meals & Entertainment | -195.58 | 472,343.21 |
| 04/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 472,333.26 |
| 04/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 472,323.31 |
| 04/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 472,313.36 |
| 04/27/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 472,305.41 |
| 04/27/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -399.18 | 471,906.23 |
| 04/27/2020 | Expense | | No | | Meals & Entertainment | -34.21 | 471,872.02 |
| 04/27/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -74,000.00 | 397,872.02 |
| 04/27/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -3,600.00 | 394,272.02 |
| 04/27/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -12,100.00 | 382,172.02 |
| 04/27/2020 | Check | 20083 | No | Portfolio Recovery Associates | Consulting Payments | -17.35 | 382,154.67 |
| 04/28/2020 | Check | 2829 | No | Precise Media, LLC. | Partner Capital Account - Precise | -15,000.00 | 367,154.67 |
| 04/28/2020 | Check | 2828 | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -15,000.00 | 352,154.67 |
| 04/28/2020 | Check | 2486 | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -15,000.00 | 337,154.67 |
| 04/28/2020 | Check | 20070 | No | Phillips + Cohen | Consulting Payments | -127.00 | 337,027.67 |
| 04/28/2020 | Check | 20063 | No | Phillips + Cohen | Consulting Payments | -50.00 | 336,977.67 |
| 04/28/2020 | Expense | | No | | Partner Capital Account - CAM Marketing | -15,000.00 | 321,977.67 |
| 04/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 321,932.67 |
| 04/28/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 321,887.67 |
| 04/28/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -145,850.00 | 176,037.67 |
| 04/28/2020 | Expense | | No | | Partner Capital Account - CRG NY | -15,000.00 | 161,037.67 |
| 04/28/2020 | Expense | | No | | Partner Capital Account - L3 Capital Management | -15,000.00 | 146,037.67 |
| 04/28/2020 | Transfer | | No | | CLR Admin (9175) | 52,795.39 | 198,833.06 |
| 04/29/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 199,033.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/29/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 199,233.06 |
| 04/29/2020 | Transfer | | No | | | CLR Admin (9175) | 52,498.43 | 251,731.49 |
| 04/29/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 251,721.49 |
| 04/29/2020 | Check | 2695 | No | Phillips + Cohen | | Consulting Payments | -125.00 | 251,596.49 |
| 04/29/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -67.50 | 251,528.99 |
| 04/29/2020 | Expense | | No | | | Meals & Entertainment | -46.38 | 251,482.61 |
| 04/29/2020 | Check | 2832 | No | FENOCITY TECH | | IT Expense | -2,050.00 | 249,432.61 |
| 04/30/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 249,632.61 |
| 04/30/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 249,832.61 |
| 04/30/2020 | Transfer | | No | | | CLR Admin (9175) | 43,664.67 | 293,497.28 |
| 04/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 293,452.28 |
| 04/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 293,442.33 |
| 04/30/2020 | Expense | | No | | | Meals & Entertainment | -39.96 | 293,402.37 |
| 04/30/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 293,198.38 |
| 04/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 292,198.38 |
| 04/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 291,198.38 |
| 04/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,500.00 | 286,698.38 |
| 04/30/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -1,396.79 | 285,301.59 |
| 04/30/2020 | Expense | | No | | HELBERT H GOLDESNKY | Consulting Payments | -2,200.00 | 283,101.59 |
| 04/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -34,000.00 | 249,101.59 |
| 05/01/2020 | Transfer | | No | | | CLR Admin (9175) | 64,121.05 | 313,222.64 |
| 05/01/2020 | Expense | | No | | | -Split- | -9,489.80 | 303,732.84 |
| 05/01/2020 | Check | 20126 | No | Second Round LP | | Consulting Payments | -37.43 | 303,695.41 |
| 05/01/2020 | Check | 20129 | No | Credit Control LLC | | Consulting Payments | -62.51 | 303,632.90 |
| 05/01/2020 | Expense | | No | | | Office Expense & Software | -21.19 | 303,611.71 |
| 05/01/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 303,407.72 |
| 05/01/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 303,203.73 |
| 05/01/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 303,049.74 |
| 05/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 303,004.74 |
| 05/01/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -299.64 | 302,705.10 |
| 05/01/2020 | Expense | | No | | | Advertising & Marketing | -660.00 | 302,045.10 |
| 05/01/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 302,035.10 |
| 05/01/2020 | Expense | | No | | | Employee Leasing | -40,472.49 | 261,562.61 |
| 05/01/2020 | Expense | | No | | | Employee Leasing | -40.00 | 261,522.61 |
| 05/01/2020 | Expense | | No | | | Postage | -207.00 | 261,315.61 |
| 05/01/2020 | Expense | | No | | | Meals & Entertainment | -133.46 | 261,182.15 |
| 05/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -78,750.00 | 182,432.15 |
| 05/01/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -300.00 | 182,132.15 |
| 05/01/2020 | Check | 20123 | No | Second Round LP | | Consulting Payments | -25.00 | 182,107.15 |
| 05/04/2020 | Check | 20131 | No | Credit Control LLC | | Consulting Payments | -22.97 | 182,084.18 |
| 05/04/2020 | Deposit | | No | | | Bank Charges & Fees | 0.24 | 182,084.42 |
| 05/04/2020 | Check | 20137 | No | D&A Services LLC | | Consulting Payments | -25.00 | 182,059.42 |
| 05/04/2020 | Check | 2833 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 162,059.42 |
| 05/04/2020 | Check | 2834 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 142,059.42 |
| 05/04/2020 | Check | 2835 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 122,059.42 |
| 05/04/2020 | Transfer | | No | | | CLR Admin (9175) | 174,559.27 | 296,618.69 |
| 05/04/2020 | Transfer | | No | | | CLR Admin (7175) | 24,685.00 | 321,303.69 |
| 05/04/2020 | Check | 20124 | No | Phillips + Cohen | | Consulting Payments | -25.00 | 321,278.69 |
| 05/04/2020 | Check | 20125 | No | Client Services Inc. | | Consulting Payments | -60.25 | 321,218.44 |
| 05/04/2020 | Check | 20127 | No | Client Services Inc. | | Consulting Payments | -75.20 | 321,143.24 |
| 05/04/2020 | Check | 20128 | No | Client Services Inc. | | Consulting Payments | -80.00 | 321,063.24 |
| 05/04/2020 | Check | 20130 | No | Client Services Inc. | | Consulting Payments | -65.63 | 320,997.61 |
| 05/04/2020 | Expense | | No | | | Meals & Entertainment | -103.95 | 320,893.66 |
| 05/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 320,689.67 |
| 05/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 320,485.68 |
| 05/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -60.00 | 320,425.68 |
| 05/04/2020 | Expense | | No | | | Meals & Entertainment | -60.29 | 320,365.39 |
| 05/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -153.33 | 320,212.06 |
| 05/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 320,167.06 |
| 05/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 320,122.06 |
| 05/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 320,077.06 |
| 05/04/2020 | Expense | | No | | | Meals & Entertainment | -22.59 | 320,054.47 |
| 05/04/2020 | Expense | | No | | | Postage | -389.52 | 319,664.95 |
| 05/04/2020 | Expense | | No | | | Postage | -3,438.20 | 316,226.75 |
| 05/04/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -275.76 | 315,950.99 |
| 05/04/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 315,450.99 |
| 05/04/2020 | Expense | | No | | | Advertising & Marketing | -149.70 | 315,301.29 |
| 05/04/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 315,291.29 |
| 05/04/2020 | Expense | | No | | | Office Expense & Software | -61.25 | 315,230.04 |
| 05/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,380.00 | 312,850.04 |
| 05/04/2020 | Expense | | No | | | Partner Capital Account - CRG NY | -20,000.00 | 292,850.04 |
| 05/04/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 272,850.04 |
| 05/04/2020 | Expense | | No | | | Office Expense & Software | -90.13 | 272,759.91 |
| 05/04/2020 | Expense | | No | | | Legal & Professional Services | -575.00 | 272,184.91 |
| 05/04/2020 | Expense | | No | | | Meals & Entertainment | -302.77 | 271,882.14 |
| 05/04/2020 | Expense | | No | | | Consulting Payments | -159.25 | 271,722.89 |
| 05/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,100.00 | 268,622.89 |
| 05/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 266,622.89 |
| 05/04/2020 | Expense | | No | | | Bank Charges & Fees | -0.19 | 266,622.70 |
| 05/04/2020 | Expense | | No | | | Bank Charges & Fees | -3.20 | 266,619.50 |
| 05/04/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 246,619.50 |
| 05/04/2020 | Check | 20132 | No | D&A Services LLC | | Consulting Payments | -100.00 | 246,519.50 |
| 05/05/2020 | Check | 20133 | No | Second Round LP | | Consulting Payments | -45.94 | 246,473.56 |
| 05/05/2020 | Check | 20135 | No | Second Round LP | | Consulting Payments | -50.00 | 246,423.56 |
| 05/05/2020 | Check | 20136 | No | Credit Control LLC | | Consulting Payments | -52.95 | 246,370.61 |
| 05/05/2020 | Transfer | | No | | | CLR Admin (9175) | 87,448.01 | 333,818.62 |
| 05/05/2020 | Expense | | No | Automated Data Tech Serv | | IT Expense | -35,840.00 | 297,978.62 |
| 05/05/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 297,973.62 |
| 05/05/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 297,968.62 |
| 05/05/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -65,000.00 | 232,968.62 |
| 05/05/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 232,792.77 |
| 05/06/2020 | Transfer | | No | | | CLR Admin (9175) | 29,867.70 | 262,660.47 |
| 05/06/2020 | Expense | | No | | | Office Expense & Software | -19.96 | 262,640.51 |
| 05/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 262,595.51 |
| 05/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 262,550.51 |
| 05/06/2020 | Expense | | No | | | Meals & Entertainment | -51.24 | 262,499.27 |
| 05/06/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -93,000.00 | 169,499.27 |
| 05/06/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 169,489.27 |
| 05/06/2020 | Expense | | No | | | Postage | -207.00 | 169,282.27 |
| 05/06/2020 | Expense | | No | | | Computer & Internet | -101.95 | 169,180.32 |
| 05/06/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -18,000.00 | 151,180.32 |
| 05/06/2020 | Expense | | No | | | Meals & Entertainment | -82.39 | 151,097.93 |
| 05/07/2020 | Transfer | | No | | | CLR Admin (9175) | 154,082.38 | 305,180.31 |
| 05/07/2020 | Expense | | No | | | Office Expense & Software | -2,025.97 | 303,154.34 |
| 05/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 303,109.34 |
| 05/07/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -60.00 | 303,049.34 |
| 05/08/2020 | Check | 8388 | No | | | Rent & Lease | -16,621.43 | 286,427.91 |
| 05/08/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 286,567.91 |
| 05/08/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 286,707.91 |
| 05/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 286,483.92 |
| 05/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 286,339.93 |
| 05/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 286,115.94 |
| 05/08/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -78,750.00 | 207,365.94 |
| 05/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 207,320.94 |
| 05/08/2020 | Expense | | No | INTUIT | | Office Expense & Software | -151.00 | 207,169.94 |
| 05/08/2020 | Expense | | No | | | Meals & Entertainment | -98.81 | 207,071.13 |
| 05/08/2020 | Expense | | No | | | Postage | -207.00 | 206,864.13 |
| 05/08/2020 | Expense | | No | | | Office Expense & Software | -89.00 | 206,775.13 |
| 05/08/2020 | Expense | | No | | | Meals & Entertainment | -91.32 | 206,683.81 |
| 05/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 206,638.81 |
| 05/11/2020 | Check | 2836 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 186,638.81 |
| 05/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 186,630.86 |
| 05/11/2020 | Check | 2838 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 166,630.86 |
| 05/11/2020 | Transfer | | No | | | CLR Admin (9175) | 147,761.30 | 314,392.16 |
| 05/11/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,000.00 | 309,392.16 |
| 05/11/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,000.00 | 300,392.16 |
| 05/11/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 295,392.16 |
| 05/11/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -900.00 | 294,492.16 |
| 05/11/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 274,492.16 |
| 05/11/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -20,000.00 | 254,492.16 |
| 05/11/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -20,000.00 | 234,492.16 |
| 05/11/2020 | Expense | | No | | | Advertising & Marketing | -179.00 | 234,313.16 |
| 05/11/2020 | Expense | | No | | | -Split- | -23,945.46 | 210,367.70 |
| 05/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 210,567.70 |
| 05/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 210,767.70 |
| 05/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 210,907.70 |
| 05/11/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 211,107.70 |
| 05/11/2020 | Expense | | No | | | Office Expense & Software | -17.01 | 211,090.69 |
| 05/11/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -299.00 | 210,791.69 |
| 05/11/2020 | Expense | | No | | | Meals & Entertainment | -237.95 | 210,553.74 |
| 05/11/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -71.88 | 210,481.86 |
| 05/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 210,471.86 |
| 05/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 210,463.91 |
| 05/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 210,455.96 |
| 05/11/2020 | Check | 2837 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 190,455.96 |
| 05/12/2020 | Transfer | | No | | | CLR Admin (6587) | -8,550.00 | 181,905.96 |
| 05/12/2020 | Transfer | | No | | | CLR Admin (9175) | 215,676.75 | 397,582.71 |
| 05/12/2020 | Expense | | No | | | Office Expense & Software | -17.16 | 397,565.55 |
| 05/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 397,391.56 |
| 05/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 397,167.57 |
| 05/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 397,028.58 |
| 05/12/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -138,500.00 | 258,528.58 |
| 05/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 258,483.58 |
| 05/12/2020 | Expense | | No | | | CRM Software | -949.00 | 257,534.58 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 257,529.58 |
| 05/12/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 257,524.58 |
| 05/12/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -413.71 | 257,110.87 |
| 05/12/2020 | Expense | | No | | | Legal & Professional Services | -405.00 | 256,705.87 |
| 05/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 256,660.87 |
| 05/13/2020 | Check | 2821 | No | Karen Patterson | | Consulting Payments | -100.00 | 256,560.87 |
| 05/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 256,515.87 |
| 05/13/2020 | Transfer | | No | | | CLR Admin (9175) | 113,581.06 | 370,096.93 |
| 05/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 370,051.93 |
| 05/13/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -50.22 | 370,001.71 |
| 05/13/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 369,501.71 |
| 05/13/2020 | Expense | | No | | | Meals & Entertainment | -83.67 | 369,418.04 |
| 05/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 369,410.09 |
| 05/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 369,402.14 |
| 05/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 369,392.14 |
| 05/13/2020 | Expense | | No | | | Legal & Professional Services | -281.25 | 369,110.89 |
| 05/13/2020 | Expense | | No | | | Meals & Entertainment | -92.40 | 369,018.49 |
| 05/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 368,914.50 |
| 05/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 368,750.51 |
| 05/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 368,611.52 |
| 05/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 368,566.52 |
| 05/13/2020 | Transfer | | No | | | CLR Admin (9175) | 54,224.10 | 422,790.62 |
| 05/14/2020 | Transfer | | No | | | CLR Admin (9175) | 38,250.20 | 461,040.82 |
| 05/14/2020 | Expense | | No | | | Office Expense & Software | -2,349.45 | 458,691.37 |
| 05/14/2020 | Transfer | | No | | | CLR Admin (9175) | 100,000.00 | 558,691.37 |
| 05/14/2020 | Expense | | No | | | Office Expense & Software | -19.96 | 558,671.41 |
| 05/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 558,447.42 |
| 05/14/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 558,352.42 |
| 05/14/2020 | Expense | | No | | | Office Expense & Software | -98.16 | 558,254.26 |
| 05/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 558,209.26 |
| 05/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 558,164.26 |
| 05/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 558,119.26 |
| 05/14/2020 | Expense | | No | | | Bank Charges & Fees | -0.87 | 558,118.39 |
| 05/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 558,108.44 |
| 05/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -28,500.00 | 529,608.44 |
| 05/14/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 529,579.44 |
| 05/14/2020 | Expense | | No | | | Office Expense & Software | -202.50 | 529,376.94 |
| 05/14/2020 | Transfer | | No | | | CLR Admin (9175) | 46,012.00 | 575,388.94 |
| 05/15/2020 | Check | 2843 | No | Precise Media, LLC. | REIMBURSEMENT | Office Expense & Software | -1,042.00 | 574,346.94 |
| 05/15/2020 | Check | 2842 | No | Cash | CLEANING | Repairs & Maintenance | -800.00 | 573,546.94 |
| 05/15/2020 | Transfer | | No | | | CLR Admin (9175) | 56,419.32 | 629,966.26 |
| 05/15/2020 | Expense | | No | | | Bank Charges & Fees | -1,846.16 | 628,120.10 |
| 05/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 627,946.11 |
| 05/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 627,901.11 |
| 05/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 627,856.11 |
| 05/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 627,811.11 |
| 05/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -13,350.00 | 614,461.11 |
| 05/15/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 613,631.11 |
| 05/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -78,750.00 | 534,881.11 |
| 05/15/2020 | Expense | | No | | | -Split- | -15,150.47 | 519,730.64 |
| 05/15/2020 | Expense | | No | | | Meals & Entertainment | -133.07 | 519,597.57 |
| 05/15/2020 | Expense | | No | | | Postage | -207.00 | 519,390.57 |
| 05/15/2020 | Expense | | No | | | Meals & Entertainment | -77.47 | 519,313.10 |
| 05/18/2020 | Check | 8389 | No | | | Legal & Professional Services | -69,505.11 | 449,807.99 |
| 05/18/2020 | Expense | | No | | | Alarm | -75.00 | 449,732.99 |
| 05/18/2020 | Check | 2846 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -25,000.00 | 424,732.99 |
| 05/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 424,872.99 |
| 05/18/2020 | Deposit | | No | | | Bank Charges & Fees | 90.00 | 424,962.99 |
| 05/18/2020 | Transfer | | No | | | CLR Admin (6587) | -50,000.00 | 374,962.99 |
| 05/18/2020 | Transfer | | No | | | CLR Admin (9175) | 130,052.56 | 505,015.55 |
| 05/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 505,215.55 |
| 05/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 135.00 | 505,350.55 |
| 05/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 135.00 | 505,485.55 |
| 05/18/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 505,625.55 |
| 05/18/2020 | Expense | | No | | | Office Expense & Software | -249.75 | 505,375.80 |
| 05/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -83.99 | 505,291.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 505,276.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 505,231.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 505,186.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 505,161.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 505,136.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 505,111.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 505,086.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 505,041.81 |
| 05/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 505,016.81 |
| 05/18/2020 | Expense | | No | | | Meals & Entertainment | -276.74 | 504,740.07 |
| 05/18/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | 504,356.31 |
| 05/18/2020 | Expense | | No | | | Meals & Entertainment | -93.83 | 504,262.48 |
| 05/18/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 504,254.53 |
| 05/18/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 504,246.58 |
| 05/18/2020 | Expense | | No | | | Office Expense & Software | -14.99 | 504,231.59 |
| 05/18/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 502,231.59 |
| 05/18/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 497,231.59 |
| 05/18/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,200.00 | 490,031.59 |
| 05/18/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -25,000.00 | 465,031.59 |
| 05/18/2020 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -2,887.50 | 462,144.09 |
| 05/18/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -25,000.00 | 437,144.09 |
| 05/18/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -25,000.00 | 412,144.09 |
| 05/18/2020 | Check | 2844 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -25,000.00 | 387,144.09 |
| 05/19/2020 | Check | 2845 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -25,000.00 | 362,144.09 |
| 05/19/2020 | Transfer | | No | | | CLR Admin (9175) | 35,401.18 | 397,545.27 |
| 05/19/2020 | Expense | | No | | | Alarm | -35.57 | 397,509.70 |
| 05/19/2020 | Expense | | No | | | Office Expense & Software | -12.17 | 397,497.53 |
| 05/19/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 397,323.54 |
| 05/19/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 397,318.54 |
| 05/19/2020 | Expense | | No | | | Office Expense & Software | -90.01 | 397,228.53 |
| 05/19/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 397,223.53 |
| 05/19/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 397,218.53 |
| 05/19/2020 | Expense | | No | INTUIT | | Office Expense & Software | -51.94 | 397,166.59 |
| 05/19/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 397,156.59 |
| 05/19/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -123,000.00 | 274,156.59 |
| 05/19/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -15,000.00 | 259,156.59 |
| 05/19/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 259,151.59 |
| 05/20/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 220.00 | 259,371.59 |
| 05/20/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 259,511.59 |
| 05/20/2020 | Transfer | | No | | | CLR Admin (9175) | 31,072.22 | 290,583.81 |
| 05/20/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 290,573.81 |
| 05/20/2020 | Expense | | No | | | Office Expense & Software | -137.45 | 290,436.36 |
| 05/20/2020 | Expense | | No | | | Meals & Entertainment | -83.83 | 290,352.53 |
| 05/20/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 290,327.53 |
| 05/20/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 290,302.53 |
| 05/20/2020 | Expense | | No | | | Office Expense & Software | -36.77 | 290,265.76 |
| 05/21/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 290,435.76 |
| 05/21/2020 | Transfer | | No | | | CLR Admin (9175) | 41,522.96 | 331,958.72 |
| 05/21/2020 | Transfer | | No | | | CLR Admin (6587) | -3,600.00 | 328,358.72 |
| 05/21/2020 | Expense | | No | | | Office Expense & Software | -12.74 | 328,345.98 |
| 05/21/2020 | Expense | | No | | | Office Expense & Software | -2,985.29 | 325,360.69 |
| 05/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 325,315.69 |
| 05/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 325,305.74 |
| 05/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,300.00 | 317,005.74 |
| 05/21/2020 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -4,463.19 | 312,542.55 |
| 05/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 312,497.55 |
| 05/22/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 312,697.55 |
| 05/22/2020 | Transfer | | No | | | CLR Admin (7175) | 21,855.00 | 334,552.55 |
| 05/22/2020 | Transfer | | No | | | CLR Admin (7175) | 1,388.00 | 335,940.55 |
| 05/22/2020 | Transfer | | No | | | CLR Admin (9175) | 267,139.77 | 603,080.32 |
| 05/22/2020 | Expense | | No | | | Office Expense & Software | -84.95 | 602,995.37 |
| 05/22/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 602,495.37 |
| 05/22/2020 | Expense | | No | | | -Split- | -11,188.26 | 591,307.11 |
| 05/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 591,262.11 |
| 05/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 591,217.11 |
| 05/22/2020 | Expense | | No | | | Meals & Entertainment | -55.87 | 591,161.24 |
| 05/22/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 591,151.24 |
| 05/22/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -73,250.00 | 517,901.24 |
| 05/22/2020 | Expense | | No | | | COGS - Legal & Professional Services | -175.00 | 517,726.24 |
| 05/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 517,681.24 |
| 05/26/2020 | Check | 10004 | No | ERC | | Consulting Payments | -50.29 | 517,630.95 |
| 05/26/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -25,000.00 | 492,630.95 |
| 05/26/2020 | Check | 20151 | No | Credit Control LLC | | Consulting Payments | -50.00 | 492,580.95 |
| 05/26/2020 | Check | 20152 | No | Credit Control LLC | | Consulting Payments | -80.00 | 492,500.95 |
| 05/26/2020 | Check | 20153 | No | Credit Control LLC | | Consulting Payments | -50.00 | 492,450.95 |
| 05/26/2020 | Check | 20154 | No | D&A Services LLC | | Consulting Payments | -50.00 | 492,400.95 |
| 05/26/2020 | Check | 20155 | No | D&A Services LLC | | Consulting Payments | -40.00 | 492,360.95 |
| 05/26/2020 | Check | 20156 | No | D&A Services LLC | | Consulting Payments | -75.00 | 492,285.95 |
| 05/26/2020 | Check | 20157 | No | D&A Services LLC | | Consulting Payments | -50.00 | 492,235.95 |
| 05/26/2020 | Check | 20158 | No | DYNAMIC RECOVERY SOLUTIONS | | Consulting Payments | -59.58 | 492,176.37 |
| 05/26/2020 | Check | 20159 | No | D&A Services LLC | | Consulting Payments | -5.00 | 492,171.37 |
| 05/26/2020 | Check | 20160 | No | ERC | | Consulting Payments | -52.44 | 492,118.93 |
| 05/26/2020 | Check | 20161 | No | ERC | | Consulting Payments | -87.78 | 492,031.15 |
| 05/26/2020 | Check | 20162 | No | ERC | | Consulting Payments | -50.90 | 491,980.25 |
| 05/26/2020 | Check | 20163 | No | ERC | | Consulting Payments | -50.00 | 491,930.25 |
| 05/26/2020 | Check | 2847 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -25,000.00 | 466,930.25 |
| 05/26/2020 | Check | 2850 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -25,000.00 | 441,930.25 |
| 05/26/2020 | Check | 2823 | No | | John Pennington | Consulting Payments | -315.06 | 441,615.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/26/2020 | Check | 2839 | No | Coldiron Consulting LLC | | Consulting Payments | -125.00 | 441,490.19 |
| 05/26/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 441,660.19 |
| 05/26/2020 | Transfer | | No | | | CLR Admin (6587) | -5,400.00 | 436,260.19 |
| 05/26/2020 | Transfer | | No | | | CLR Admin (9175) | 147,939.48 | 584,199.67 |
| 05/26/2020 | Expense | | No | | | Alarm | -66.97 | 584,132.70 |
| 05/26/2020 | Expense | | No | | | Office Expense & Software | -45.54 | 584,087.16 |
| 05/26/2020 | Expense | | No | | | Meals & Entertainment | -103.95 | 583,983.21 |
| 05/26/2020 | Expense | | No | | | Meals & Entertainment | -103.95 | 583,879.26 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 583,675.27 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 583,451.28 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 583,247.29 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 583,043.30 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 582,839.31 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 582,635.32 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 582,431.33 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 582,287.34 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 582,083.35 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 581,879.36 |
| 05/26/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 581,675.37 |
| 05/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 581,650.37 |
| 05/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 581,625.37 |
| 05/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 581,610.37 |
| 05/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 581,565.37 |
| 05/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 581,520.37 |
| 05/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 581,495.37 |
| 05/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 581,450.37 |
| 05/26/2020 | Expense | | No | | | Meals & Entertainment | -281.01 | 581,169.36 |
| 05/26/2020 | Expense | | No | | | Office Expense & Software | -5.99 | 581,163.37 |
| 05/26/2020 | Expense | | No | | | Office Expense & Software | -0.18 | 581,163.19 |
| 05/26/2020 | Expense | | No | | | Meals & Entertainment | -53.73 | 581,109.46 |
| 05/26/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 581,101.51 |
| 05/26/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 581,091.56 |
| 05/26/2020 | Expense | | No | Phone.Com | | Phone/Internet/Misc. Utilities | -17.39 | 581,074.17 |
| 05/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,300.00 | 578,774.17 |
| 05/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 576,774.17 |
| 05/26/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 571,774.17 |
| 05/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -13,520.00 | 558,254.17 |
| 05/26/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -25,000.00 | 533,254.17 |
| 05/26/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -25,000.00 | 508,254.17 |
| 05/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -92,500.00 | 415,754.17 |
| 05/26/2020 | Check | 20146 | No | Citibank | | Consulting Payments | -10.00 | 415,744.17 |
| 05/27/2020 | Check | 20139 | No | ARS National Services | | Consulting Payments | -10.00 | 415,734.17 |
| 05/27/2020 | Expense | | No | | GENEVIEVE KARASINSKI | Consulting Payments | -514.36 | 415,219.81 |
| 05/27/2020 | Check | 20141 | No | Cash net usa | | Consulting Payments | -50.00 | 415,169.81 |
| 05/27/2020 | Check | 20142 | No | Cash net usa | | Consulting Payments | -80.00 | 415,089.81 |
| 05/27/2020 | Check | 20143 | No | Cash net usa | | Consulting Payments | -97.88 | 414,991.93 |
| 05/27/2020 | Check | 20144 | No | Cash net usa | | Consulting Payments | -113.45 | 414,878.48 |
| 05/27/2020 | Check | 20145 | No | Citibank | | Consulting Payments | -50.00 | 414,828.48 |
| 05/27/2020 | Check | 20147 | No | Client Services Inc. | | Consulting Payments | -75.20 | 414,753.28 |
| 05/27/2020 | Check | 20148 | No | Client Services Inc. | | Consulting Payments | -100.00 | 414,653.28 |
| 05/27/2020 | Check | 20149 | No | Client Services Inc. | | Consulting Payments | -80.00 | 414,573.28 |
| 05/27/2020 | Check | 20150 | No | Client Services Inc. | | Consulting Payments | -65.67 | 414,507.61 |
| 05/27/2020 | Check | 20164 | No | Jefferson Capital System LLC | | Consulting Payments | -63.78 | 414,443.83 |
| 05/27/2020 | Check | 20165 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 414,393.83 |
| 05/27/2020 | Check | 20166 | No | Jefferson Capital System LLC | | Consulting Payments | -86.08 | 414,307.75 |
| 05/27/2020 | Deposit | | No | | | Tax Exempt Income - EIDL Advance | 10,000.00 | 424,307.75 |
| 05/27/2020 | Transfer | | No | | | CLR Admin (6587) | -60,000.00 | 364,307.75 |
| 05/27/2020 | Transfer | | No | | | CLR Admin (7175) | 4,412.00 | 368,719.75 |
| 05/27/2020 | Transfer | | No | | | CLR Admin (9175) | 27,025.24 | 395,744.99 |
| 05/27/2020 | Check | 20167 | No | Jefferson Capital System LLC | | Consulting Payments | -106.72 | 395,638.27 |
| 05/27/2020 | Check | 20168 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 395,588.27 |
| 05/27/2020 | Check | 20169 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 395,538.27 |
| 05/27/2020 | Check | 20170 | No | Jefferson Capital System LLC | | Consulting Payments | -71.52 | 395,466.75 |
| 05/27/2020 | Check | 20171 | No | MAYER & WJUS PA | | Consulting Payments | -50.00 | 395,416.75 |
| 05/27/2020 | Check | 20172 | No | MRS BPO | | Consulting Payments | -50.00 | 395,366.75 |
| 05/27/2020 | Check | 20173 | No | Net Credit | | Consulting Payments | -50.00 | 395,316.75 |
| 05/27/2020 | Check | 2848 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -25,000.00 | 370,316.75 |
| 05/27/2020 | Check | 2840 | No | Karen Patterson | | Consulting Payments | -100.00 | 370,216.75 |
| 05/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -34,200.00 | 336,016.75 |
| 05/27/2020 | Check | 20140 | No | Cash net usa | | Consulting Payments | -50.00 | 335,966.75 |
| 05/28/2020 | Deposit | | No | | | Bank Charges & Fees | 5.99 | 335,972.74 |
| 05/28/2020 | Transfer | | No | | | CLR Admin (7175) | -4,982.00 | 330,990.74 |
| 05/28/2020 | Transfer | | No | | | CLR Admin (7175) | 9,964.00 | 340,954.74 |
| 05/28/2020 | Expense | | No | | | Office Expense & Software | -1,367.55 | 339,587.19 |
| 05/28/2020 | Check | 20138 | No | Convergent Outsourcing | | Consulting Payments | -111.71 | 339,475.48 |
| 05/28/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -13,800.00 | 325,675.48 |
| 05/28/2020 | Transfer | | No | | | CLR Admin (9175) | 117,231.08 | 442,906.56 |
| 05/29/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | 443,056.56 |
| 05/29/2020 | Deposit | | No | | | Office Expense & Software | 0.18 | 443,056.74 |
| 05/29/2020 | Transfer | | No | | | CLR Admin (7175) | 14,063.00 | 457,119.74 |
| 05/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,600.00 | 453,519.74 |
| 05/29/2020 | Check | 20181 | No | Phillips + Cohen | | Consulting Payments | -150.60 | 453,369.14 |
| 05/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -13,400.00 | 439,969.14 |
| 05/29/2020 | Expense | | No | | | -Split- | -27,998.71 | 411,970.43 |
| 05/29/2020 | Transfer | | No | | | CLR Admin (9175) | 68,148.92 | 480,119.35 |
| 06/01/2020 | Check | 20175 | No | Net Credit | | Consulting Payments | -50.00 | 480,069.35 |
| 06/01/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 480,059.40 |
| 06/01/2020 | Check | 20177 | No | Net Credit | | Consulting Payments | -50.00 | 480,009.40 |
| 06/01/2020 | Check | 20178 | No | Net Credit | | Consulting Payments | -50.00 | 479,959.40 |
| 06/01/2020 | Check | 20179 | No | Net Credit | | Consulting Payments | -50.00 | 479,909.40 |
| 06/01/2020 | Check | 20180 | No | Net Credit | | Consulting Payments | -50.00 | 479,859.40 |
| 06/01/2020 | Check | 20184 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 479,849.40 |
| 06/01/2020 | Check | 20185 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 479,839.40 |
| 06/01/2020 | Check | 20186 | No | Portfolio Recovery Associates | | Consulting Payments | -14.00 | 479,825.40 |
| 06/01/2020 | Check | 20187 | No | Portfolio Recovery Associates | | Consulting Payments | -17.95 | 479,807.45 |
| 06/01/2020 | Check | 20188 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 479,797.45 |
| 06/01/2020 | Check | 20189 | No | Portfolio Recovery Associates | | Consulting Payments | -15.00 | 479,782.45 |
| 06/01/2020 | Check | 20190 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 479,762.45 |
| 06/01/2020 | Check | 20191 | No | Portfolio Recovery Associates | | Consulting Payments | -10.79 | 479,751.66 |
| 06/01/2020 | Check | 20192 | No | Portfolio Recovery Associates | | Consulting Payments | -21.33 | 479,730.33 |
| 06/01/2020 | Check | 20193 | No | Portfolio Recovery Associates | | Consulting Payments | -15.45 | 479,714.88 |
| 06/01/2020 | Check | 20194 | No | Portfolio Recovery Associates | | Consulting Payments | -21.28 | 479,693.60 |
| 06/01/2020 | Check | 20195 | No | Portfolio Recovery Associates | | Consulting Payments | -14.75 | 479,678.85 |
| 06/01/2020 | Check | 20196 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 479,668.85 |
| 06/01/2020 | Check | 20197 | No | Portfolio Recovery Associates | | Consulting Payments | -15.83 | 479,653.02 |
| 06/01/2020 | Check | 20198 | No | Portfolio Recovery Associates | | Consulting Payments | -13.08 | 479,639.94 |
| 06/01/2020 | Check | 20199 | No | Portfolio Recovery Associates | | Consulting Payments | -15.36 | 479,624.58 |
| 06/01/2020 | Check | 20200 | No | Portfolio Recovery Associates | | Consulting Payments | -36.66 | 479,587.92 |
| 06/01/2020 | Check | 20201 | No | Portfolio Recovery Associates | | Consulting Payments | -23.39 | 479,564.53 |
| 06/01/2020 | Check | 20202 | No | Second Round LP | | Consulting Payments | -20.00 | 479,544.53 |
| 06/01/2020 | Check | 20203 | No | Second Round LP | | Consulting Payments | -40.00 | 479,504.53 |
| 06/01/2020 | Check | 20204 | No | Second Round LP | | Consulting Payments | -29.68 | 479,474.85 |
| 06/01/2020 | Check | 20205 | No | Second Round LP | | Consulting Payments | -36.22 | 479,438.63 |
| 06/01/2020 | Check | 20206 | No | Second Round LP | | Consulting Payments | -50.00 | 479,388.63 |
| 06/01/2020 | Check | 20216 | No | D&A Services LLC | | Consulting Payments | -50.00 | 479,338.63 |
| 06/01/2020 | Check | 20217 | No | D&A Services LLC | | Consulting Payments | -50.00 | 479,288.63 |
| 06/01/2020 | Check | 20229 | No | Second Round LP | | Consulting Payments | -50.00 | 479,238.63 |
| 06/01/2020 | Check | 20230 | No | Second Round LP | | Consulting Payments | -50.00 | 479,188.63 |
| 06/01/2020 | Check | 20231 | No | Synchrony Bank | | Consulting Payments | -12.80 | 479,175.83 |
| 06/01/2020 | Check | 2851 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -25,000.00 | 454,175.83 |
| 06/01/2020 | Check | 2853 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -25,000.00 | 429,175.83 |
| 06/01/2020 | Check | 20174 | No | Portfolio Recovery Associates | | Consulting Payments | -25.00 | 429,150.83 |
| 06/01/2020 | Transfer | | No | | | CLR Admin (7175) | 9,658.00 | 438,808.83 |
| 06/01/2020 | Transfer | | No | | | CLR Admin (9175) | 78,156.41 | 516,965.24 |
| 06/01/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 516,955.29 |
| 06/01/2020 | Expense | | No | | | Postage | -103.50 | 516,851.79 |
| 06/01/2020 | Expense | | No | | | Postage | -207.00 | 516,644.79 |
| 06/01/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -150.00 | 516,494.79 |
| 06/01/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -3,500.00 | 512,994.79 |
| 06/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,500.00 | 511,494.79 |
| 06/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,000.00 | 507,494.79 |
| 06/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -84,000.00 | 423,494.79 |
| 06/01/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -25,000.00 | 398,494.79 |
| 06/01/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -25,000.00 | 373,494.79 |
| 06/01/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -25,000.00 | 348,494.79 |
| 06/01/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 348,694.79 |
| 06/01/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 348,864.79 |
| 06/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 348,819.79 |
| 06/01/2020 | Check | 20176 | No | Net Credit | | Consulting Payments | -50.00 | 348,769.79 |
| 06/02/2020 | Check | 20208 | No | Client Services Inc. | | Consulting Payments | -60.25 | 348,709.54 |
| 06/02/2020 | Expense | | No | Signonfile | | Office Expense & Software | -575.00 | 348,134.54 |
| 06/02/2020 | Check | 20210 | No | Client Services Inc. | | Consulting Payments | -50.00 | 348,084.54 |
| 06/02/2020 | Check | 20211 | No | Credit Control | | Consulting Payments | -41.13 | 348,043.41 |
| 06/02/2020 | Check | 20212 | No | Credit Control LLC | | Consulting Payments | -51.19 | 347,992.22 |
| 06/02/2020 | Check | 20213 | No | Credit Control | | Consulting Payments | -50.00 | 347,942.22 |
| 06/02/2020 | Check | 20214 | No | Credit Control | | Consulting Payments | -50.00 | 347,892.22 |
| 06/02/2020 | Check | 20215 | No | Credit Control | | Consulting Payments | -50.00 | 347,842.22 |
| 06/02/2020 | Check | 20219 | No | Monarch Recovery Management | | Consulting Payments | -50.00 | 347,792.22 |
| 06/02/2020 | Check | 20220 | No | Net Credit | | Consulting Payments | -50.00 | 347,742.22 |
| 06/02/2020 | Check | 20221 | No | Net Credit | | Consulting Payments | -50.00 | 347,692.22 |
| 06/02/2020 | Check | 2852 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -25,000.00 | 322,692.22 |
| 06/02/2020 | Transfer | | No | | | CLR Admin (6587) | -60,000.00 | 262,692.22 |
| 06/02/2020 | Transfer | | No | | | CLR Admin (7175) | 4,662.00 | 267,354.22 |
| 06/02/2020 | Transfer | | No | | | CLR Admin (9175) | 233,261.35 | 500,615.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/02/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 500,439.72 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 500,235.73 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 500,096.74 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 499,922.75 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 499,847.75 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 499,623.76 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 499,469.77 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 499,340.78 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 499,201.79 |
| 06/02/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 499,062.80 |
| 06/02/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 499,057.80 |
| 06/02/2020 | Expense | | No | Automated Data Tech Serv | | IT Expense | -38,190.00 | 460,867.80 |
| 06/02/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -37,000.00 | 423,867.80 |
| 06/02/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -51,250.00 | 372,617.80 |
| 06/02/2020 | Check | 20209 | No | Client Services Inc. | | Consulting Payments | -50.10 | 372,567.70 |
| 06/03/2020 | Check | 8390 | No | | | Rent & Lease | -16,621.43 | 355,946.27 |
| 06/03/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 355,941.27 |
| 06/03/2020 | Check | 20222 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 355,891.27 |
| 06/03/2020 | Check | 20223 | No | Phillips + Cohen | | Consulting Payments | -77.50 | 355,813.77 |
| 06/03/2020 | Check | 20225 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 355,763.77 |
| 06/03/2020 | Check | 20226 | No | Phillips + Cohen | | Consulting Payments | -74.60 | 355,689.17 |
| 06/03/2020 | Check | 20227 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 355,639.17 |
| 06/03/2020 | Check | 20228 | No | Radius Global Solutions LLC | | Consulting Payments | -50.00 | 355,589.17 |
| 06/03/2020 | Check | 20224 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 355,539.17 |
| 06/03/2020 | Transfer | | No | | | CLR Admin (7175) | 8,335.00 | 363,874.17 |
| 06/03/2020 | Transfer | | No | | | CLR Admin (9175) | 45,623.51 | 409,497.68 |
| 06/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 409,452.68 |
| 06/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 409,407.68 |
| 06/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 409,362.68 |
| 06/03/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 409,532.68 |
| 06/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 409,487.68 |
| 06/03/2020 | Expense | | No | | | Advertising & Marketing | -667.35 | 408,820.33 |
| 06/03/2020 | Expense | | No | | | Meals & Entertainment | -62.08 | 408,758.25 |
| 06/03/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 408,748.25 |
| 06/03/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 408,738.30 |
| 06/03/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 408,728.35 |
| 06/03/2020 | Expense | | No | | | Meals & Entertainment | -59.39 | 408,668.96 |
| 06/03/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -15,100.00 | 393,568.96 |
| 06/03/2020 | Check | 20207 | No | Wells Fargo Bank | | Consulting Payments | -10.00 | 393,558.96 |
| 06/04/2020 | Check | 20218 | No | Jefferson Capital System LLC | | Consulting Payments | -40.24 | 393,518.72 |
| 06/04/2020 | Expense | | No | TRUSTPILOT INC | | Office Expense & Software | -1,320.00 | 392,198.72 |
| 06/04/2020 | Check | 20233 | No | Portfolio Recovery Associates | | Consulting Payments | -16.00 | 392,182.72 |
| 06/04/2020 | Check | 20234 | No | Portfolio Recovery Associates | | Consulting Payments | -10.71 | 392,172.01 |
| 06/04/2020 | Check | 20235 | No | Portfolio Recovery Associates | | Consulting Payments | -10.90 | 392,161.11 |
| 06/04/2020 | Check | 20236 | No | Portfolio Recovery Associates | | Consulting Payments | -12.00 | 392,149.11 |
| 06/04/2020 | Check | 20237 | No | Portfolio Recovery Associates | | Consulting Payments | -18.00 | 392,131.11 |
| 06/04/2020 | Check | 20238 | No | Portfolio Recovery Associates | | Consulting Payments | -15.75 | 392,115.36 |
| 06/04/2020 | Check | 20239 | No | Portfolio Recovery Associates | | Consulting Payments | -19.45 | 392,095.91 |
| 06/04/2020 | Check | 20240 | No | Portfolio Recovery Associates | | Consulting Payments | -19.38 | 392,076.53 |
| 06/04/2020 | Check | 20241 | No | Portfolio Recovery Associates | | Consulting Payments | -12.09 | 392,064.44 |
| 06/04/2020 | Check | 20242 | No | Portfolio Recovery Associates | | Consulting Payments | -13.72 | 392,050.72 |
| 06/04/2020 | Check | 20243 | No | Portfolio Recovery Associates | | Consulting Payments | -10.25 | 392,040.47 |
| 06/04/2020 | Check | 20244 | No | Portfolio Recovery Associates | | Consulting Payments | -12.77 | 392,027.70 |
| 06/04/2020 | Check | 20245 | No | Portfolio Recovery Associates | | Consulting Payments | -14.32 | 392,013.38 |
| 06/04/2020 | Check | 20246 | No | Portfolio Recovery Associates | | Consulting Payments | -16.60 | 391,996.78 |
| 06/04/2020 | Check | 20247 | No | Portfolio Recovery Associates | | Consulting Payments | -22.21 | 391,974.57 |
| 06/04/2020 | Check | 20248 | No | Portfolio Recovery Associates | | Consulting Payments | -11.81 | 391,962.76 |
| 06/04/2020 | Check | 20249 | No | Portfolio Recovery Associates | | Consulting Payments | -14.40 | 391,948.36 |
| 06/04/2020 | Check | 20250 | No | Portfolio Recovery Associates | | Consulting Payments | -13.46 | 391,934.90 |
| 06/04/2020 | Transfer | | No | | | CLR Admin (7175) | 16,510.00 | 408,444.90 |
| 06/04/2020 | Transfer | | No | | | CLR Admin (9175) | 86,860.66 | 495,305.56 |
| 06/04/2020 | Deposit | | No | | | Advertising & Marketing | 0.22 | 495,305.78 |
| 06/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -153.33 | 495,152.45 |
| 06/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 495,107.45 |
| 06/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 495,062.45 |
| 06/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 495,017.45 |
| 06/04/2020 | Expense | | No | | | Advertising & Marketing | -508.98 | 494,508.47 |
| 06/04/2020 | Expense | | No | | | Meals & Entertainment | -122.37 | 494,386.10 |
| 06/04/2020 | Expense | | No | | | Office Expense & Software | -61.25 | 494,324.85 |
| 06/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 492,324.85 |
| 06/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -13,000.00 | 479,324.85 |
| 06/04/2020 | Expense | | No | | | Advertising & Marketing | -757.46 | 478,567.39 |
| 06/04/2020 | Check | 20232 | No | Portfolio Recovery Associates | | Consulting Payments | -18.27 | 478,549.12 |
| 06/05/2020 | Check | 2854 | No | Precise Media, LLC. | REIMBURSEMENT | Office Expense & Software | -520.20 | 478,028.92 |
| 06/05/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -200.00 | 477,828.92 |
| 06/05/2020 | Transfer | | No | | | CLR Admin (7175) | 8,378.00 | 486,206.92 |
| 06/05/2020 | Transfer | | No | | | CLR Admin (9175) | 59,715.93 | 545,922.85 |
| 06/05/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | 546,072.85 |
| 06/05/2020 | Deposit | | No | | | Advertising & Marketing | 0.64 | 546,073.49 |
| 06/05/2020 | Deposit | | No | | | L/P - SBA EIDL | 149,900.00 | 695,973.49 |
| 06/05/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -750.00 | 695,223.49 |
| 06/05/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -750.00 | 694,473.49 |
| 06/05/2020 | Expense | | No | | | -Split- | -16,135.39 | 678,338.10 |
| 06/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 678,313.10 |
| 06/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 678,268.10 |
| 06/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 678,253.10 |
| 06/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 678,228.10 |
| 06/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 678,203.10 |
| 06/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 678,158.10 |
| 06/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 678,113.10 |
| 06/05/2020 | Expense | | No | | | Computer & Internet | -101.95 | 678,011.15 |
| 06/05/2020 | Expense | | No | DOCTOR MEDIA | | COGS - Marketing | -700.00 | 677,311.15 |
| 06/05/2020 | Transfer | | No | | | CLR Admin (6587) | -149,900.00 | 527,411.15 |
| 06/08/2020 | Check | 20182 | No | Portfolio Recovery Associates | | Consulting Payments | -32.00 | 527,379.15 |
| 06/08/2020 | Expense | | No | | | Meals & Entertainment | -188.88 | 527,190.27 |
| 06/08/2020 | Check | 2855 | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -35,000.00 | 492,190.27 |
| 06/08/2020 | Check | 2857 | No | Precise Media, LLC. | | Partner Capital Account - Precise | -35,000.00 | 457,190.27 |
| 06/08/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 150.00 | 457,340.27 |
| 06/08/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 100.00 | 457,440.27 |
| 06/08/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 457,580.27 |
| 06/08/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 140.00 | 457,720.27 |
| 06/08/2020 | Expense | | No | | | Office Expense & Software | -212.24 | 457,508.03 |
| 06/08/2020 | Expense | | No | | | Office Expense & Software | -48.10 | 457,459.93 |
| 06/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 457,320.94 |
| 06/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 457,181.95 |
| 06/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 457,042.96 |
| 06/08/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 456,903.97 |
| 06/08/2020 | Expense | | No | | | Meals & Entertainment | -200.89 | 456,703.08 |
| 06/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 456,678.08 |
| 06/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 456,653.08 |
| 06/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 456,608.08 |
| 06/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 456,563.08 |
| 06/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 456,518.08 |
| 06/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 456,493.08 |
| 06/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 456,448.08 |
| 06/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 456,433.08 |
| 06/08/2020 | Expense | | No | | | Meals & Entertainment | -108.46 | 456,324.62 |
| 06/08/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 456,314.62 |
| 06/08/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 456,304.62 |
| 06/08/2020 | Expense | | No | | | Office Expense & Software | -699.00 | 455,605.62 |
| 06/08/2020 | Expense | | No | | | Office Expense & Software | -716.10 | 454,889.52 |
| 06/08/2020 | Expense | | No | | | Office Expense & Software | -36.95 | 454,852.57 |
| 06/08/2020 | Expense | | No | | | Partner Capital Account - CRG NY | -35,000.00 | 419,852.57 |
| 06/08/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -35,000.00 | 384,852.57 |
| 06/08/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 379,852.57 |
| 06/08/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,450.00 | 376,402.57 |
| 06/08/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -78,750.00 | 297,652.57 |
| 06/08/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -35,000.00 | 262,652.57 |
| 06/08/2020 | Check | 20183 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 262,642.57 |
| 06/09/2020 | Check | 2856 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -35,000.00 | 227,642.57 |
| 06/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -138,750.00 | 88,892.57 |
| 06/09/2020 | Transfer | | No | | | CLR Admin (7175) | 9,629.50 | 98,522.07 |
| 06/09/2020 | Transfer | | No | | | CLR Admin (9175) | 286,844.40 | 385,366.47 |
| 06/09/2020 | Transfer | | No | | | CLR Admin (9175) | 62,903.06 | 448,269.53 |
| 06/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 448,224.53 |
| 06/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 448,199.53 |
| 06/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 448,184.53 |
| 06/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 448,159.53 |
| 06/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 448,134.53 |
| 06/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 448,089.53 |
| 06/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 448,044.53 |
| 06/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 447,999.53 |
| 06/09/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 447,994.53 |
| 06/09/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 447,989.53 |
| 06/09/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 447,979.53 |
| 06/09/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 447,969.58 |
| 06/09/2020 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -543.75 | 447,425.83 |
| 06/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -57,900.00 | 389,525.83 |
| 06/09/2020 | Transfer | | No | | | CLR Admin (6587) | -50,000.00 | 339,525.83 |
| 06/10/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 135.00 | 339,660.83 |
| 06/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,300.00 | 330,360.83 |
| 06/10/2020 | Transfer | | No | | | CLR Admin (9175) | 84,048.49 | 414,409.32 |
| 06/10/2020 | Expense | | No | | | Office Expense & Software | -678.00 | 413,731.32 |
| 06/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 413,706.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 413,691.32 |
| 06/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 413,666.32 |
| 06/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 413,641.32 |
| 06/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 413,596.32 |
| 06/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 413,551.32 |
| 06/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 413,506.32 |
| 06/10/2020 | Expense | | No | | Meals & Entertainment | -116.49 | 413,389.83 |
| 06/10/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 413,381.88 |
| 06/10/2020 | Expense | | No | | Meals & Entertainment | -147.84 | 413,234.04 |
| 06/10/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -945.00 | 412,289.04 |
| 06/10/2020 | Transfer | | No | | CLR Admin (7175) | 3,090.00 | 415,379.04 |
| 06/11/2020 | Transfer | | No | | CLR Admin (7175) | 7,457.00 | 422,836.04 |
| 06/11/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 422,791.04 |
| 06/11/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 422,991.04 |
| 06/11/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 423,191.04 |
| 06/11/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 423,391.04 |
| 06/11/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 423,561.04 |
| 06/11/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 170.00 | 423,731.04 |
| 06/11/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 423,686.04 |
| 06/11/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 423,641.04 |
| 06/11/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 423,633.09 |
| 06/11/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 423,625.14 |
| 06/11/2020 | Expense | | No | | Postage | -200.00 | 423,425.14 |
| 06/11/2020 | Expense | | No | | Office Expense & Software | -149.00 | 423,276.14 |
| 06/11/2020 | Expense | | No | DEBT USA | COGS - Marketing | -200.00 | 423,076.14 |
| 06/11/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -45,000.00 | 378,076.14 |
| 06/11/2020 | Expense | | No | | Advertising & Marketing | -2,339.23 | 375,736.91 |
| 06/11/2020 | Expense | | No | | Office Expense & Software | -17.01 | 375,719.90 |
| 06/11/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 375,580.91 |
| 06/11/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -299.00 | 375,281.91 |
| 06/11/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 375,236.91 |
| 06/11/2020 | Transfer | | No | | CLR Admin (9175) | 61,047.28 | 436,284.19 |
| 06/12/2020 | Transfer | | No | | CLR Admin (7175) | 4,480.00 | 440,764.19 |
| 06/12/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -78,750.00 | 362,014.19 |
| 06/12/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 362,214.19 |
| 06/12/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 362,414.19 |
| 06/12/2020 | Expense | | No | | -Split- | -16,255.99 | 346,158.20 |
| 06/12/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 346,113.20 |
| 06/12/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 346,068.20 |
| 06/12/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 346,023.20 |
| 06/12/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 345,978.20 |
| 06/12/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 345,933.20 |
| 06/12/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -516.69 | 345,416.51 |
| 06/12/2020 | Expense | | No | | Meals & Entertainment | -119.16 | 345,297.35 |
| 06/12/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 345,287.35 |
| 06/12/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 345,277.35 |
| 06/12/2020 | Transfer | | No | | CLR Admin (9175) | 143,796.44 | 489,073.79 |
| 06/15/2020 | Check | 2863 | No | Precise Media, LLC. | Partner Capital Account - Precise | -30,000.00 | 459,073.79 |
| 06/15/2020 | Check | 2866 | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -10,000.00 | 449,073.79 |
| 06/15/2020 | Transfer | | No | | CLR Admin (6587) | -90,000.00 | 359,073.79 |
| 06/15/2020 | Transfer | | No | | CLR Admin (7175) | 10,899.00 | 369,972.79 |
| 06/15/2020 | Transfer | | No | | CLR Admin (9175) | 129,219.55 | 499,192.34 |
| 06/15/2020 | Transfer | | No | | CLR Admin (9175) | 20,000.00 | 519,192.34 |
| 06/15/2020 | Transfer | | No | | CLR Admin (9175) | 50,000.00 | 569,192.34 |
| 06/15/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 125.00 | 569,317.34 |
| 06/15/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 220.00 | 569,537.34 |
| 06/15/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 569,529.39 |
| 06/15/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 569,521.44 |
| 06/15/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 569,511.44 |
| 06/15/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 569,501.49 |
| 06/15/2020 | Expense | | No | | Meals & Entertainment | -89.75 | 569,411.74 |
| 06/15/2020 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -20,000.00 | 549,411.74 |
| 06/15/2020 | Expense | | No | DEBT USA | COGS - Marketing | -5,000.00 | 544,411.74 |
| 06/15/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -3,700.00 | 540,711.74 |
| 06/15/2020 | Expense | | No | EriK Helbing | COGS - Legal & Professional Services | -14,088.20 | 526,623.54 |
| 06/15/2020 | Expense | | No | | CRM Software | -999.36 | 525,624.18 |
| 06/15/2020 | Expense | | No | | Meals & Entertainment | -235.15 | 525,389.03 |
| 06/15/2020 | Expense | | No | | Office Expense & Software | -29.00 | 525,360.03 |
| 06/15/2020 | Expense | | No | | Office Expense & Software | -0.87 | 525,359.16 |
| 06/15/2020 | Expense | | No | LeadsConnection, Inc. | CRM Software | -2,650.00 | 522,709.16 |
| 06/15/2020 | Expense | | No | Crown Castle Fiber LLC | CRM Software | -830.00 | 521,879.16 |
| 06/15/2020 | Expense | | No | | Bank Charges & Fees | -1,428.37 | 520,450.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,405.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,360.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,315.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,270.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,225.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,180.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,135.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,090.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,045.79 |
| 06/15/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 520,000.79 |
| 06/15/2020 | Expense | | No | | Meals & Entertainment | -64.36 | 519,936.43 |
| 06/16/2020 | Check | 8391 | No | | Legal & Professional Services | -34,388.84 | 485,547.59 |
| 06/16/2020 | Transfer | | No | | CLR Admin (6587) | -129,545.00 | 356,002.59 |
| 06/16/2020 | Transfer | | No | | CLR Admin (7175) | 4,154.00 | 360,156.59 |
| 06/16/2020 | Transfer | | No | | CLR Admin (9175) | 26,308.20 | 386,464.79 |
| 06/16/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,419.79 |
| 06/16/2020 | Expense | | No | | Postage | -410.22 | 386,009.57 |
| 06/16/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 385,964.57 |
| 06/16/2020 | Expense | | No | | Bank Charges & Fees | -5.00 | 385,959.57 |
| 06/16/2020 | Expense | | No | | Meals & Entertainment | -61.01 | 385,898.56 |
| 06/16/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 385,890.61 |
| 06/16/2020 | Expense | | No | | Postage | -3,434.20 | 382,456.41 |
| 06/16/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 382,411.41 |
| 06/17/2020 | Transfer | | No | | CLR Admin (7175) | 15,686.00 | 398,097.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 398,072.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 398,027.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 397,982.41 |
| 06/17/2020 | Expense | | No | | Advertising & Marketing | -500.00 | 397,482.41 |
| 06/17/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 397,472.41 |
| 06/17/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 397,462.41 |
| 06/17/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,080.00 | 396,382.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 396,337.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 396,312.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 396,287.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 396,242.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 396,197.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 396,182.41 |
| 06/17/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 396,137.41 |
| 06/17/2020 | Transfer | | No | | CLR Admin (9175) | 72,937.65 | 469,075.06 |
| 06/18/2020 | Check | 2862 | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -30,000.00 | 439,075.06 |
| 06/18/2020 | Expense | | No | | Advertising & Marketing | -3,144.44 | 435,930.62 |
| 06/18/2020 | Transfer | | No | | CLR Admin (9175) | 26,509.13 | 462,439.75 |
| 06/18/2020 | Expense | | No | | Office Expense & Software | -47.96 | 462,391.79 |
| 06/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -78.99 | 462,312.80 |
| 06/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -200.00 | 462,112.80 |
| 06/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -253.99 | 461,858.81 |
| 06/18/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 461,754.82 |
| 06/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 461,709.82 |
| 06/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 461,664.82 |
| 06/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 461,619.82 |
| 06/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 461,574.82 |
| 06/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 461,529.82 |
| 06/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 461,484.82 |
| 06/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 461,439.82 |
| 06/18/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 461,394.82 |
| 06/18/2020 | Expense | | No | | Meals & Entertainment | -118.44 | 461,276.38 |
| 06/18/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 461,266.38 |
| 06/18/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 461,258.43 |
| 06/18/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -37,000.00 | 424,258.43 |
| 06/18/2020 | Transfer | | No | | CLR Admin (7175) | 9,889.00 | 434,147.43 |
| 06/19/2020 | Transfer | | No | | CLR Admin (6587) | -43,000.00 | 391,147.43 |
| 06/19/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 391,137.43 |
| 06/19/2020 | Transfer | | No | | CLR Admin (9175) | 57,005.44 | 448,142.87 |
| 06/19/2020 | Expense | | No | | Alarm | -35.57 | 448,107.30 |
| 06/19/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -103.99 | 448,003.31 |
| 06/19/2020 | Expense | | No | | -Split- | -15,478.16 | 432,525.15 |
| 06/19/2020 | Expense | | No | | Advertising & Marketing | -95.00 | 432,430.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 432,385.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 432,340.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 432,295.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 432,250.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 432,225.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 432,180.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 432,135.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 432,110.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 432,085.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 432,070.15 |
| 06/19/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 432,025.15 |
| 06/19/2020 | Transfer | | No | | CLR Admin (7175) | 8,852.00 | 440,877.15 |
| 06/22/2020 | Check | 20261 | No | Synchrony Bank | Consulting Payments | -44.00 | 440,833.15 |
| 06/22/2020 | Expense | | No | | Meals & Entertainment | -235.65 | 440,597.50 |
| 06/22/2020 | Check | 20265 | No | D&A Services LLC | Consulting Payments | -50.00 | 440,547.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/22/2020 | Check | 20266 | No | D&A Services LLC | Consulting Payments | -50.00 | 440,497.50 |
| 06/22/2020 | Check | 20267 | No | D&A Services LLC | Consulting Payments | -50.00 | 440,447.50 |
| 06/22/2020 | Check | 20268 | No | D&A Services LLC | Consulting Payments | -38.37 | 440,409.13 |
| 06/22/2020 | Check | 20269 | No | D&A Services LLC | Consulting Payments | -43.76 | 440,365.37 |
| 06/22/2020 | Check | 20270 | No | D&A Services LLC | Consulting Payments | -75.00 | 440,290.37 |
| 06/22/2020 | Check | 20271 | No | D&A Services LLC | Consulting Payments | -25.00 | 440,265.37 |
| 06/22/2020 | Check | 20280 | No | Net Credit | Consulting Payments | -40.30 | 440,225.07 |
| 06/22/2020 | Check | 20281 | No | Net Credit | Consulting Payments | -52.58 | 440,172.49 |
| 06/22/2020 | Check | 20282 | No | Net Credit | Consulting Payments | -50.00 | 440,122.49 |
| 06/22/2020 | Check | 20283 | No | Net Credit | Consulting Payments | -50.00 | 440,072.49 |
| 06/22/2020 | Transfer | | No | | CLR Admin (7175) | 6,140.00 | 446,212.49 |
| 06/22/2020 | Transfer | | No | | CLR Admin (9175) | 315,042.23 | 761,254.72 |
| 06/22/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 220.00 | 761,474.72 |
| 06/22/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 761,614.72 |
| 06/22/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 761,754.72 |
| 06/22/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 100.00 | 761,854.72 |
| 06/22/2020 | Expense | | No | | Office Expense & Software | -84.95 | 761,769.77 |
| 06/22/2020 | Expense | | No | | Office Expense & Software | -364.46 | 761,405.31 |
| 06/22/2020 | Expense | | No | | Office Expense & Software | -19.96 | 761,385.35 |
| 06/22/2020 | Expense | | No | | Office Expense & Software | -21.19 | 761,364.16 |
| 06/22/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 761,160.17 |
| 06/22/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 761,016.18 |
| 06/22/2020 | Expense | | No | | Meals & Entertainment | -168.06 | 760,848.12 |
| 06/22/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 760,803.12 |
| 06/22/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 760,758.12 |
| 06/22/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 760,713.12 |
| 06/22/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 760,668.12 |
| 06/22/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 760,623.12 |
| 06/22/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 760,613.12 |
| 06/22/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 760,603.17 |
| 06/22/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 760,593.22 |
| 06/22/2020 | Expense | | No | | Meals & Entertainment | -108.48 | 760,484.74 |
| 06/22/2020 | Expense | | No | | Postage | -200.00 | 760,284.74 |
| 06/22/2020 | Expense | | No | | Office Expense & Software | -25.00 | 760,259.74 |
| 06/22/2020 | Expense | | No | Windstream | Phone/Internet/Misc. Utilities | -4,025.49 | 756,234.25 |
| 06/22/2020 | Expense | | No | DEBT USA | COGS - Marketing | -5,200.00 | 751,034.25 |
| 06/22/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -66,000.00 | 685,034.25 |
| 06/22/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -2,100.00 | 682,934.25 |
| 06/22/2020 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -35,000.00 | 647,934.25 |
| 06/22/2020 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -35,000.00 | 612,934.25 |
| 06/22/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -35,000.00 | 577,934.25 |
| 06/22/2020 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -35,000.00 | 542,934.25 |
| 06/22/2020 | Check | 20264 | No | D&A Services LLC | Consulting Payments | -25.00 | 542,909.25 |
| 06/23/2020 | Check | 20256 | No | Client Services Inc. | Consulting Payments | -60.00 | 542,849.25 |
| 06/23/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -35,000.00 | 507,849.25 |
| 06/23/2020 | Check | 20258 | No | Client Services Inc. | Consulting Payments | -65.67 | 507,783.58 |
| 06/23/2020 | Check | 20272 | No | ERC | Consulting Payments | -52.44 | 507,731.14 |
| 06/23/2020 | Check | 20273 | No | ERC | Consulting Payments | -87.78 | 507,643.36 |
| 06/23/2020 | Check | 20274 | No | ERC | Consulting Payments | -95.25 | 507,548.11 |
| 06/23/2020 | Check | 20275 | No | ERC | Consulting Payments | -56.83 | 507,491.28 |
| 06/23/2020 | Check | 20276 | No | Jefferson Capital System LLC | Consulting Payments | -86.08 | 507,405.20 |
| 06/23/2020 | Check | 20277 | No | Jefferson Capital System LLC | Consulting Payments | -71.52 | 507,333.68 |
| 06/23/2020 | Check | 20284 | No | Phillips + Cohen | Consulting Payments | -50.00 | 507,283.68 |
| 06/23/2020 | Check | 2858 | No | SHAHZADA IQBAL | Consulting Payments | -1,404.11 | 505,879.57 |
| 06/23/2020 | Check | 2860 | No | Clerk of Courts | Consulting Payments | -151.50 | 505,728.07 |
| 06/23/2020 | Transfer | | No | | CLR Admin (7175) | 5,713.00 | 511,441.07 |
| 06/23/2020 | Transfer | | No | | CLR Admin (9175) | 57,014.95 | 568,456.02 |
| 06/23/2020 | Expense | | No | | Alarm | -66.97 | 568,389.05 |
| 06/23/2020 | Expense | | No | | Office Expense & Software | -94.63 | 568,294.42 |
| 06/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 568,249.42 |
| 06/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 568,204.42 |
| 06/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 568,159.42 |
| 06/23/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 568,114.42 |
| 06/23/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 568,104.47 |
| 06/23/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 568,096.52 |
| 06/23/2020 | Expense | | No | | Meals & Entertainment | -96.51 | 568,000.01 |
| 06/23/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -204,150.00 | 363,850.01 |
| 06/23/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -35,000.00 | 328,850.01 |
| 06/23/2020 | Check | 20257 | No | Client Services Inc. | Consulting Payments | -50.00 | 328,800.01 |
| 06/24/2020 | Check | 20259 | No | Convergent Outsourcing | Consulting Payments | -50.00 | 328,750.01 |
| 06/24/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 328,740.06 |
| 06/24/2020 | Check | 20278 | No | Jefferson Capital System LLC | Consulting Payments | -106.72 | 328,633.34 |
| 06/24/2020 | Transfer | | No | | CLR Admin (7175) | 11,315.00 | 339,948.34 |
| 06/24/2020 | Transfer | | No | | CLR Admin (9175) | 47,290.31 | 387,238.65 |
| 06/24/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 387,378.65 |
| 06/24/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 387,239.66 |
| 06/24/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 387,095.67 |
| 06/24/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -90.00 | 387,005.67 |
| 06/24/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 386,861.68 |
| 06/24/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -20.00 | 386,841.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,796.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,751.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,706.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,661.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 386,636.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 386,621.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 386,596.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,551.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 386,526.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,481.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,436.68 |
| 06/24/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 386,391.68 |
| 06/24/2020 | Expense | | No | | Meals & Entertainment | -69.57 | 386,322.11 |
| 06/24/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 386,312.11 |
| 06/24/2020 | Check | 20260 | No | Convergent Outsourcing | Consulting Payments | -111.71 | 386,200.40 |
| 06/25/2020 | Check | 20285 | No | Portfolio Recovery Associates | Consulting Payments | -10.00 | 386,190.40 |
| 06/25/2020 | Expense | | No | | Advertising & Marketing | -2,208.57 | 383,981.83 |
| 06/25/2020 | Transfer | | No | | CLR Admin (9175) | 44,905.84 | 428,887.67 |
| 06/25/2020 | Check | 20286 | No | Portfolio Recovery Associates | Consulting Payments | -12.59 | 428,875.08 |
| 06/25/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 429,015.08 |
| 06/25/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 429,215.08 |
| 06/25/2020 | Expense | | No | | Office Expense & Software | -39.99 | 429,175.09 |
| 06/25/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 429,130.09 |
| 06/25/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 429,085.09 |
| 06/25/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 429,040.09 |
| 06/25/2020 | Expense | | No | | Meals & Entertainment | -180.84 | 428,859.25 |
| 06/25/2020 | Expense | | No | | Alarm | -50.00 | 428,809.25 |
| 06/25/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -8,600.00 | 420,209.25 |
| 06/25/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -35,200.00 | 385,009.25 |
| 06/25/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 384,964.25 |
| 06/25/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 384,919.25 |
| 06/25/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 384,874.25 |
| 06/25/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 384,829.25 |
| 06/25/2020 | Transfer | | No | | CLR Admin (7175) | 12,144.00 | 396,973.25 |
| 06/26/2020 | Check | 20299 | No | Second Round LP | Consulting Payments | -40.00 | 396,933.25 |
| 06/26/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 396,888.25 |
| 06/26/2020 | Check | 20301 | No | Second Round LP | Consulting Payments | -50.00 | 396,838.25 |
| 06/26/2020 | Check | 20315 | No | Credit Control | Consulting Payments | -25.00 | 396,813.25 |
| 06/26/2020 | Check | 20316 | No | D&A Services LLC | Consulting Payments | -50.00 | 396,763.25 |
| 06/26/2020 | Check | 20317 | No | D&A Services LLC | Consulting Payments | -50.00 | 396,713.25 |
| 06/26/2020 | Check | 20318 | No | D&A Services LLC | Consulting Payments | -50.83 | 396,662.42 |
| 06/26/2020 | Check | 20322 | No | MRS BPO | Consulting Payments | -50.00 | 396,612.42 |
| 06/26/2020 | Check | 20324 | No | Net Credit | Consulting Payments | -100.00 | 396,512.42 |
| 06/26/2020 | Check | 20338 | No | Radius Global Solutions LLC | Consulting Payments | -50.00 | 396,462.42 |
| 06/26/2020 | Check | 20339 | No | Second Round LP | Consulting Payments | -25.00 | 396,437.42 |
| 06/26/2020 | Check | 20340 | No | Second Round LP | Consulting Payments | -20.00 | 396,417.42 |
| 06/26/2020 | Check | 20341 | No | Second Round LP | Consulting Payments | -25.80 | 396,391.62 |
| 06/26/2020 | Check | 20342 | No | Second Round LP | Consulting Payments | -24.26 | 396,367.36 |
| 06/26/2020 | Check | 20343 | No | Second Round LP | Consulting Payments | -26.03 | 396,341.33 |
| 06/26/2020 | Check | 20344 | No | Second Round LP | Consulting Payments | -35.00 | 396,306.33 |
| 06/26/2020 | Check | 20345 | No | Second Round LP | Consulting Payments | -35.78 | 396,270.55 |
| 06/26/2020 | Check | 20346 | No | Second Round LP | Consulting Payments | -20.42 | 396,250.13 |
| 06/26/2020 | Check | 20347 | No | Second Round LP | Consulting Payments | -30.78 | 396,219.35 |
| 06/26/2020 | Check | 2864 | No | MARY SAGEL | Consulting Payments | -1,691.41 | 394,527.94 |
| 06/26/2020 | Transfer | | No | | CLR Admin (6587) | -42,000.00 | 352,527.94 |
| 06/26/2020 | Transfer | | No | | CLR Admin (7175) | 9,467.00 | 361,994.94 |
| 06/26/2020 | Transfer | | No | | CLR Admin (9175) | 69,906.96 | 431,901.90 |
| 06/26/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 432,101.90 |
| 06/26/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 432,301.90 |
| 06/26/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 432,127.91 |
| 06/26/2020 | Expense | | No | | -Split- | -17,981.32 | 414,146.59 |
| 06/26/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -763.24 | 413,383.35 |
| 06/26/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -78,750.00 | 334,633.35 |
| 06/26/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 334,588.35 |
| 06/26/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 334,543.35 |
| 06/26/2020 | Check | 20300 | No | Second Round LP | Consulting Payments | -50.00 | 334,493.35 |
| 06/29/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 334,448.35 |
| 06/29/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 334,403.35 |
| 06/29/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 334,358.35 |
| 06/29/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 334,313.35 |
| 06/29/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 334,268.35 |
| 06/29/2020 | Expense | | No | | Meals & Entertainment | -282.58 | 333,985.77 |
| 06/29/2020 | Expense | | No | John R Stooksberry | Consulting Payments | -500.00 | 333,485.77 |
| 06/29/2020 | Check | 20279 | No | National Enterprise Systems | Consulting Payments | -53.47 | 333,432.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/29/2020 | Check | 20287 | No | Portfolio Recovery Associates | | Consulting Payments | -18.75 | 333,413.55 |
| 06/29/2020 | Check | 20288 | No | Portfolio Recovery Associates | | Consulting Payments | -22.00 | 333,391.55 |
| 06/29/2020 | Check | 20289 | No | Portfolio Recovery Associates | | Consulting Payments | -38.33 | 333,353.22 |
| 06/29/2020 | Check | 20290 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 333,343.22 |
| 06/29/2020 | Check | 20291 | No | Portfolio Recovery Associates | | Consulting Payments | -21.00 | 333,322.22 |
| 06/29/2020 | Check | 20292 | No | Portfolio Recovery Associates | | Consulting Payments | -13.99 | 333,308.23 |
| 06/29/2020 | Check | 20293 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 333,298.23 |
| 06/29/2020 | Check | 20294 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 333,288.23 |
| 06/29/2020 | Check | 20295 | No | Portfolio Recovery Associates | | Consulting Payments | -40.00 | 333,248.23 |
| 06/29/2020 | Check | 20296 | No | Portfolio Recovery Associates | | Consulting Payments | -18.00 | 333,230.23 |
| 06/29/2020 | Check | 20297 | No | Portfolio Recovery Associates | | Consulting Payments | -30.33 | 333,199.90 |
| 06/29/2020 | Check | 20298 | No | Portfolio Recovery Associates | | Consulting Payments | -19.51 | 333,180.39 |
| 06/29/2020 | Check | 20302 | No | Portfolio Recovery Associates | | Consulting Payments | -18.75 | 333,161.64 |
| 06/29/2020 | Check | 20303 | No | Client Services Inc. | | Consulting Payments | -60.25 | 333,101.39 |
| 06/29/2020 | Check | 20304 | No | Client Services Inc. | | Consulting Payments | -52.00 | 333,049.39 |
| 06/29/2020 | Check | 20305 | No | Client Services Inc. | | Consulting Payments | -84.00 | 332,965.39 |
| 06/29/2020 | Check | 20306 | No | Client Services Inc. | | Consulting Payments | -22.00 | 332,943.39 |
| 06/29/2020 | Check | 20307 | No | Credit Control | | Consulting Payments | -24.94 | 332,918.45 |
| 06/29/2020 | Check | 20308 | No | Credit Control | | Consulting Payments | -35.30 | 332,883.15 |
| 06/29/2020 | Check | 20309 | No | Credit Control | | Consulting Payments | -43.97 | 332,839.18 |
| 06/29/2020 | Check | 20310 | No | Credit Control | | Consulting Payments | -65.97 | 332,773.21 |
| 06/29/2020 | Check | 20311 | No | Credit Control | | Consulting Payments | -43.76 | 332,729.45 |
| 06/29/2020 | Check | 20312 | No | Credit Control | | Consulting Payments | -51.19 | 332,678.26 |
| 06/29/2020 | Check | 20313 | No | Credit Control | | Consulting Payments | -38.43 | 332,639.83 |
| 06/29/2020 | Check | 20314 | No | Credit Control | | Consulting Payments | -50.00 | 332,589.83 |
| 06/29/2020 | Check | 20319 | No | Jefferson Capital System LLC | | Consulting Payments | -100.00 | 332,489.83 |
| 06/29/2020 | Check | 20320 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 332,439.83 |
| 06/29/2020 | Check | 20326 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 332,389.83 |
| 06/29/2020 | Check | 20327 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 332,339.83 |
| 06/29/2020 | Check | 20328 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 332,319.83 |
| 06/29/2020 | Check | 20329 | No | Portfolio Recovery Associates | | Consulting Payments | -32.50 | 332,287.33 |
| 06/29/2020 | Check | 20330 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 332,277.33 |
| 06/29/2020 | Check | 20331 | No | Portfolio Recovery Associates | | Consulting Payments | -14.50 | 332,262.83 |
| 06/29/2020 | Check | 20332 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 332,252.83 |
| 06/29/2020 | Check | 20333 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 332,242.83 |
| 06/29/2020 | Check | 20334 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 332,222.83 |
| 06/29/2020 | Check | 20335 | No | Portfolio Recovery Associates | | Consulting Payments | -15.00 | 332,207.83 |
| 06/29/2020 | Check | 20336 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 332,197.83 |
| 06/29/2020 | Check | 20337 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 332,177.83 |
| 06/29/2020 | Check | 20360 | No | D&A Services LLC | | Consulting Payments | -50.00 | 332,127.83 |
| 06/29/2020 | Transfer | | No | | | CLR Admin (7175) | 4,433.64 | 336,561.47 |
| 06/29/2020 | Transfer | | No | | | CLR Admin (9175) | 226,869.78 | 563,431.25 |
| 06/29/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 563,631.25 |
| 06/29/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 563,831.25 |
| 06/29/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 563,657.26 |
| 06/29/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -587.16 | 563,070.10 |
| 06/29/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 562,570.10 |
| 06/29/2020 | Expense | | No | | | Meals & Entertainment | -172.52 | 562,397.58 |
| 06/29/2020 | Expense | | No | | | Meals & Entertainment | -107.74 | 562,289.84 |
| 06/29/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 562,279.89 |
| 06/29/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 562,269.94 |
| 06/29/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 562,259.99 |
| 06/29/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 562,252.04 |
| 06/29/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 562,242.09 |
| 06/29/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 562,232.14 |
| 06/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,700.00 | 558,532.14 |
| 06/29/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -30,000.00 | 528,532.14 |
| 06/29/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -30,000.00 | 498,532.14 |
| 06/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -22,500.00 | 476,032.14 |
| 06/29/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -30,000.00 | 446,032.14 |
| 06/29/2020 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -30,000.00 | 416,032.14 |
| 06/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 415,987.14 |
| 06/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 415,942.14 |
| 06/30/2020 | Check | 20321 | No | Monarch Recovery Management | | Consulting Payments | -85.61 | 415,856.53 |
| 06/30/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 415,632.54 |
| 06/30/2020 | Check | 20349 | No | Toyota | | Consulting Payments | -295.00 | 415,337.54 |
| 06/30/2020 | Check | 20351 | No | Credit Control | | Consulting Payments | -50.00 | 415,287.54 |
| 06/30/2020 | Check | 20352 | No | Credit Control | | Consulting Payments | -28.58 | 415,258.96 |
| 06/30/2020 | Check | 20353 | No | Credit Control | | Consulting Payments | -20.69 | 415,238.27 |
| 06/30/2020 | Check | 20354 | No | Credit Control LLC | | Consulting Payments | -34.04 | 415,204.23 |
| 06/30/2020 | Check | 20355 | No | Credit Control | | Consulting Payments | -40.83 | 415,163.40 |
| 06/30/2020 | Check | 20356 | No | Credit Control | | Consulting Payments | -23.32 | 415,140.08 |
| 06/30/2020 | Check | 20357 | No | Credit Control | | Consulting Payments | -49.50 | 415,090.58 |
| 06/30/2020 | Check | 20358 | No | Credit Control | | Consulting Payments | -21.28 | 415,069.30 |
| 06/30/2020 | Check | 20359 | No | Credit Control | | Consulting Payments | -25.00 | 415,044.30 |
| 06/30/2020 | Check | 20361 | No | MACBOL & JOHANNES FC | | Consulting Payments | -148.92 | 414,895.38 |
| 06/30/2020 | Check | 20362 | No | Second Round LP | | Consulting Payments | -59.73 | 414,835.65 |
| 06/30/2020 | Check | 20363 | No | Second Round LP | | Consulting Payments | -34.03 | 414,801.62 |
| 06/30/2020 | Check | 20364 | No | Second Round LP | | Consulting Payments | -26.59 | 414,775.03 |
| 06/30/2020 | Check | 20365 | No | Second Round LP | | Consulting Payments | -25.16 | 414,749.87 |
| 06/30/2020 | Transfer | | No | | | CLR Admin (9175) | 41,644.00 | 456,393.87 |
| 06/30/2020 | Expense | | No | | | Meals & Entertainment | -51.38 | 456,342.49 |
| 06/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 456,332.49 |
| 06/30/2020 | Expense | | No | | | Meals & Entertainment | -16.48 | 456,316.01 |
| 06/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -25,000.00 | 431,316.01 |
| 06/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -60,100.00 | 371,216.01 |
| 06/30/2020 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -30,000.00 | 341,216.01 |
| 06/30/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -30,000.00 | 311,216.01 |
| 06/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 311,171.01 |
| 06/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 311,126.01 |
| 06/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 311,081.01 |
| 06/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 311,036.01 |
| 06/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 310,991.01 |
| 06/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 310,946.01 |
| 06/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 310,901.01 |
| 06/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 310,856.01 |
| 06/30/2020 | Check | 20325 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 310,806.01 |
| 07/01/2020 | Check | 20350 | No | Client Services Inc. | | Consulting Payments | -50.10 | 310,755.91 |
| 07/01/2020 | Check | 2868 | No | | DAVID C GRAHAM | Consulting Payments | -300.00 | 310,455.91 |
| 07/01/2020 | Transfer | | No | | | CLR Admin (7175) | 4,830.00 | 315,285.91 |
| 07/01/2020 | Transfer | | No | | | CLR Admin (9175) | 46,201.88 | 361,487.79 |
| 07/01/2020 | Expense | | No | | | Meals & Entertainment | -87.93 | 361,399.86 |
| 07/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 361,354.86 |
| 07/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -32,950.00 | 328,404.86 |
| 07/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 328,359.86 |
| 07/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 328,314.86 |
| 07/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 328,269.86 |
| 07/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,200.00 | 320,069.86 |
| 07/02/2020 | Transfer | | No | | | CLR Admin (7175) | 7,868.00 | 327,937.86 |
| 07/02/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 328,137.86 |
| 07/02/2020 | Expense | | No | | | Office Expense & Software | -107.61 | 328,030.25 |
| 07/02/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 328,020.25 |
| 07/02/2020 | Expense | | No | | | Postage | -200.00 | 327,820.25 |
| 07/02/2020 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -575.00 | 327,245.25 |
| 07/02/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 327,200.25 |
| 07/02/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 327,155.25 |
| 07/02/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 327,110.25 |
| 07/02/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 327,065.25 |
| 07/02/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 327,020.25 |
| 07/02/2020 | Expense | | No | | | Postage | -438.22 | 326,582.03 |
| 07/02/2020 | Expense | | No | | | Postage | -3,475.66 | 323,106.37 |
| 07/02/2020 | Expense | | No | | | Advertising & Marketing | -1,140.69 | 321,965.68 |
| 07/02/2020 | Expense | | No | Automated Data Tech Serv | | IT Expense | -40,774.50 | 281,191.18 |
| 07/02/2020 | Transfer | | No | | | CLR Admin (9175) | 87,823.50 | 369,014.68 |
| 07/03/2020 | Check | 20370 | No | Jefferson Capital System LLC | | Consulting Payments | -54.45 | 368,960.23 |
| 07/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 368,915.23 |
| 07/03/2020 | Transfer | | No | | | CLR Admin (7175) | 12,721.00 | 381,636.23 |
| 07/03/2020 | Transfer | | No | | | CLR Admin (9175) | 67,595.21 | 449,231.44 |
| 07/03/2020 | Expense | | No | | | Office Expense & Software | -24.23 | 449,207.21 |
| 07/03/2020 | Expense | | No | | | Office Expense & Software | -40.24 | 449,166.97 |
| 07/03/2020 | Expense | | No | | | Office Expense & Software | -386.04 | 448,780.93 |
| 07/03/2020 | Expense | | No | | | -Split- | -14,896.85 | 433,884.08 |
| 07/03/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -455.64 | 433,428.44 |
| 07/03/2020 | Expense | | No | | | Meals & Entertainment | -124.46 | 433,303.98 |
| 07/03/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 433,293.98 |
| 07/03/2020 | Expense | | No | | | Office Expense & Software | -329.72 | 432,964.26 |
| 07/03/2020 | Expense | | No | | | Meals & Entertainment | -53.97 | 432,910.29 |
| 07/03/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -78,750.00 | 354,160.29 |
| 07/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 354,115.29 |
| 07/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 354,070.29 |
| 07/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 354,025.29 |
| 07/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 353,980.29 |
| 07/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 353,935.29 |
| 07/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 353,890.29 |
| 07/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 353,845.29 |
| 07/03/2020 | Transfer | | No | | | CLR Admin (6587) | -43,000.00 | 310,845.29 |
| 07/06/2020 | Check | 20371 | No | D&A Services LLC | | Consulting Payments | -50.00 | 310,795.29 |
| 07/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 310,780.29 |
| 07/06/2020 | Check | 2871 | No | Precise Media, LLC. | REIMBURSEMENT | Office Expense & Software | -866.26 | 309,914.03 |
| 07/06/2020 | Transfer | | No | | | CLR Admin (7175) | 8,137.00 | 318,051.03 |
| 07/06/2020 | Transfer | | No | | | CLR Admin (9175) | 173,464.75 | 491,515.78 |
| 07/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 491,470.78 |
| 07/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 491,445.78 |
| 07/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 491,420.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/06/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 491,375.78 |
| 07/06/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 491,330.78 |
| 07/06/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 491,285.78 |
| 07/06/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 491,240.78 |
| 07/06/2020 | Expense | | No | | Meals & Entertainment | -271.98 | 490,968.80 |
| 07/06/2020 | Expense | | No | | Office Expense & Software | -77.02 | 490,891.78 |
| 07/06/2020 | Expense | | No | | Office Expense & Software | -85.14 | 490,806.64 |
| 07/06/2020 | Expense | | No | | Office Expense & Software | -192.27 | 490,614.37 |
| 07/06/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -175.85 | 490,438.52 |
| 07/06/2020 | Expense | | No | | Meals & Entertainment | -142.36 | 490,296.16 |
| 07/06/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -151.01 | 490,145.15 |
| 07/06/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -71.88 | 490,073.27 |
| 07/06/2020 | Expense | | No | | Advertising & Marketing | -665.60 | 489,407.67 |
| 07/06/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 489,397.67 |
| 07/06/2020 | Expense | | No | | Office Expense & Software | -61.25 | 489,336.42 |
| 07/06/2020 | Expense | | No | | Office Expense & Software | -25.00 | 489,311.42 |
| 07/06/2020 | Expense | | No | | Office Expense & Software | -10.31 | 489,301.11 |
| 07/06/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -10,500.00 | 478,801.11 |
| 07/06/2020 | Expense | | No | DEBT USA | COGS - Marketing | -3,500.00 | 475,301.11 |
| 07/06/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,100.00 | 474,201.11 |
| 07/06/2020 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -35,000.00 | 439,201.11 |
| 07/06/2020 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -35,000.00 | 404,201.11 |
| 07/06/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -35,000.00 | 369,201.11 |
| 07/06/2020 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -35,000.00 | 334,201.11 |
| 07/06/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 334,176.11 |
| 07/06/2020 | Check | 20372 | No | D&A Services LLC | Consulting Payments | -50.00 | 334,126.11 |
| 07/07/2020 | Check | 20366 | No | Phillips + Cohen | Consulting Payments | -62.00 | 334,064.11 |
| 07/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 334,019.11 |
| 07/07/2020 | Check | 20367 | No | Phillips + Cohen | Consulting Payments | -52.00 | 333,967.11 |
| 07/07/2020 | Check | 20369 | No | Phillips + Cohen | Consulting Payments | -50.00 | 333,917.11 |
| 07/07/2020 | Check | 20373 | No | Client Services Inc. | Consulting Payments | -50.00 | 333,867.11 |
| 07/07/2020 | Check | 20374 | No | Phillips + Cohen | Consulting Payments | -54.00 | 333,813.11 |
| 07/07/2020 | Transfer | | No | | CLR Admin (7175) | 9,786.00 | 343,599.11 |
| 07/07/2020 | Transfer | | No | | CLR Admin (9175) | 154,404.14 | 498,003.25 |
| 07/07/2020 | Expense | | No | | Office Expense & Software | -34.47 | 497,968.78 |
| 07/07/2020 | Expense | | No | | Office Expense & Software | -284.50 | 497,684.28 |
| 07/07/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 497,480.29 |
| 07/07/2020 | Expense | | No | | Advertising & Marketing | -500.00 | 496,980.29 |
| 07/07/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 496,970.29 |
| 07/07/2020 | Expense | | No | | Computer & Internet | -101.95 | 496,868.34 |
| 07/07/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -115,000.00 | 381,868.34 |
| 07/07/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -40,200.00 | 341,668.34 |
| 07/07/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -35,000.00 | 306,668.34 |
| 07/07/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -35,000.00 | 271,668.34 |
| 07/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 271,623.34 |
| 07/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 271,578.34 |
| 07/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 271,533.34 |
| 07/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 271,498.34 |
| 07/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 271,453.34 |
| 07/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 271,428.34 |
| 07/07/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 271,383.34 |
| 07/07/2020 | Check | 20368 | No | Phillips + Cohen | Consulting Payments | -54.00 | 271,329.34 |
| 07/08/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -203.99 | 271,125.35 |
| 07/08/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -163.99 | 270,961.36 |
| 07/08/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 270,822.37 |
| 07/08/2020 | Expense | | No | | Meals & Entertainment | -147.65 | 270,674.72 |
| 07/08/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 270,649.72 |
| 07/08/2020 | Expense | | No | | Office Expense & Software | -149.00 | 270,500.72 |
| 07/08/2020 | Expense | | No | | Meals & Entertainment | -105.02 | 270,395.70 |
| 07/08/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -40,200.00 | 230,195.70 |
| 07/08/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 230,185.70 |
| 07/09/2020 | Transfer | | No | | CLR Admin (7175) | 10,339.00 | 240,524.70 |
| 07/09/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 240,499.70 |
| 07/09/2020 | Transfer | | No | | CLR Admin (9175) | 140,078.88 | 380,578.58 |
| 07/09/2020 | Transfer | | No | | CLR Admin (9175) | 62,818.69 | 443,397.27 |
| 07/09/2020 | Transfer | | No | | Empire Bank | -40,200.00 | 403,197.27 |
| 07/09/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 403,152.27 |
| 07/09/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 403,107.27 |
| 07/09/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 403,062.27 |
| 07/09/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 403,017.27 |
| 07/09/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 402,992.27 |
| 07/09/2020 | Expense | | No | | Advertising & Marketing | -1,666.21 | 401,326.06 |
| 07/09/2020 | Expense | | No | | Office Expense & Software | -21.19 | 401,304.87 |
| 07/09/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 401,130.88 |
| 07/09/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 401,120.88 |
| 07/09/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -46,500.00 | 354,620.88 |
| 07/09/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 354,575.88 |
| 07/09/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 354,540.88 |
| 07/09/2020 | Transfer | | No | | CLR Admin (7175) | 6,581.00 | 361,121.88 |
| 07/10/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 220.00 | 361,341.88 |
| 07/10/2020 | Expense | | No | Tenacity Tech | Office Expense & Software | -1,650.00 | 359,691.88 |
| 07/10/2020 | Expense | | No | | Office Expense & Software | -85.57 | 359,606.31 |
| 07/10/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 359,467.32 |
| 07/10/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 359,323.33 |
| 07/10/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -53.99 | 359,269.34 |
| 07/10/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -223.99 | 359,045.35 |
| 07/10/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 358,906.36 |
| 07/10/2020 | Expense | | No | | -Split- | -10,381.83 | 348,524.53 |
| 07/10/2020 | Expense | | No | | Meals & Entertainment | -198.20 | 348,326.33 |
| 07/10/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 348,316.38 |
| 07/10/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 348,306.38 |
| 07/10/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 348,298.43 |
| 07/10/2020 | Expense | | No | | Office Expense & Software | -10.10 | 348,288.33 |
| 07/10/2020 | Expense | | No | | Meals & Entertainment | -145.77 | 348,142.56 |
| 07/10/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -88,750.00 | 259,392.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 259,347.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 259,322.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 259,277.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 259,232.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 259,187.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 259,142.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 259,107.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 259,062.56 |
| 07/10/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 259,037.56 |
| 07/10/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | 259,237.56 |
| 07/13/2020 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 140.00 | 259,377.56 |
| 07/13/2020 | Expense | | No | | Meals & Entertainment | -288.63 | 259,088.93 |
| 07/13/2020 | Transfer | | No | | CLR Admin (9175) | 333,521.04 | 592,609.97 |
| 07/13/2020 | Expense | | No | | Office Expense & Software | -17.01 | 592,592.96 |
| 07/13/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -143.99 | 592,448.97 |
| 07/13/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -299.00 | 592,149.97 |
| 07/13/2020 | Expense | | No | | Phone/Internet/Misc. Utilities | -583.92 | 591,566.05 |
| 07/13/2020 | Expense | | No | GoDaddy.com | Office Expense & Software | -83.88 | 591,482.17 |
| 07/13/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 591,472.17 |
| 07/13/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 591,464.22 |
| 07/13/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 591,456.27 |
| 07/13/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 591,448.32 |
| 07/13/2020 | Expense | | No | | Meals & Entertainment | -29.25 | 591,419.07 |
| 07/13/2020 | Expense | | No | DEBT USA | COGS - Marketing | -5,000.00 | 586,419.07 |
| 07/13/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -3,200.00 | 583,219.07 |
| 07/13/2020 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -30,000.00 | 553,219.07 |
| 07/13/2020 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -30,000.00 | 523,219.07 |
| 07/13/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -30,000.00 | 493,219.07 |
| 07/13/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 493,174.07 |
| 07/13/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 493,159.07 |
| 07/13/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 493,134.07 |
| 07/13/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 493,109.07 |
| 07/13/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 493,084.07 |
| 07/13/2020 | Transfer | | No | | CLR Admin (7175) | 22,233.00 | 515,317.07 |
| 07/14/2020 | Transfer | | No | | CLR Admin (6587) | -6,750.00 | 508,567.07 |
| 07/14/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 508,522.07 |
| 07/14/2020 | Transfer | | No | | CLR Admin (9175) | 35,345.06 | 543,867.13 |
| 07/14/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -138.99 | 543,728.14 |
| 07/14/2020 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -173.99 | 543,554.15 |
| 07/14/2020 | Expense | | No | | Office Expense & Software | -95.32 | 543,458.83 |
| 07/14/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 543,413.83 |
| 07/14/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 543,368.83 |
| 07/14/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 543,343.83 |
| 07/14/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 543,298.83 |
| 07/14/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 543,273.83 |
| 07/14/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 543,228.83 |
| 07/14/2020 | Expense | | No | | CRM Software | -899.00 | 542,329.83 |
| 07/14/2020 | Expense | | No | | Office Expense & Software | -29.00 | 542,300.83 |
| 07/14/2020 | Expense | | No | | Meals & Entertainment | -99.97 | 542,200.86 |
| 07/14/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 542,192.91 |
| 07/14/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 542,182.91 |
| 07/14/2020 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 542,172.96 |
| 07/14/2020 | Expense | | No | | Postage | -200.00 | 541,972.96 |
| 07/14/2020 | Expense | | No | | Office Expense & Software | -0.87 | 541,972.09 |
| 07/14/2020 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -149,000.00 | 392,972.09 |
| 07/14/2020 | Expense | | No | | Partner Capital Account - L3 Capital Management | -30,000.00 | 362,972.09 |
| 07/14/2020 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -30,000.00 | 332,972.09 |
| 07/14/2020 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | 332,937.09 |
| 07/14/2020 | Transfer | | No | | CLR Admin (7175) | 5,393.54 | 338,330.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/15/2020 | Transfer | | No | | | CLR Admin (7175) | 4,210.00 | 342,540.63 |
| 07/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 342,495.63 |
| 07/15/2020 | Transfer | | No | | | CLR Admin (9175) | 54,564.44 | 397,060.07 |
| 07/15/2020 | Transfer | | No | | | CLR Admin (9175) | 25,000.00 | 422,060.07 |
| 07/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 421,956.08 |
| 07/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 421,852.09 |
| 07/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 421,678.10 |
| 07/15/2020 | Expense | | No | | | Meals & Entertainment | -58.34 | 421,619.76 |
| 07/15/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 421,609.76 |
| 07/15/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 421,599.76 |
| 07/15/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 420,769.76 |
| 07/15/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -30,000.00 | 390,769.76 |
| 07/15/2020 | Expense | | No | | | Empire Bank | -37,500.00 | 353,269.76 |
| 07/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 353,244.76 |
| 07/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 353,199.76 |
| 07/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 353,164.76 |
| 07/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 353,119.76 |
| 07/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 353,094.76 |
| 07/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 353,049.76 |
| 07/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 353,004.76 |
| 07/15/2020 | Transfer | | No | | | CLR Admin (9175) | 33,085.05 | 386,089.81 |
| 07/16/2020 | Check | 8392 | No | | | Rent & Lease | -16,621.43 | 369,468.38 |
| 07/16/2020 | Transfer | | No | | | CLR Admin (9175) | 27,655.38 | 397,123.76 |
| 07/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 396,969.77 |
| 07/16/2020 | Expense | | No | | | Advertising & Marketing | -2,905.92 | 394,063.85 |
| 07/16/2020 | Expense | | No | | | Office Expense & Software | -550.17 | 393,513.68 |
| 07/16/2020 | Expense | | No | | | Office Expense & Software | -10.07 | 393,503.61 |
| 07/16/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -143.88 | 393,359.73 |
| 07/17/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 393,529.73 |
| 07/17/2020 | Transfer | | No | | | CLR Admin (6587) | -90,250.00 | 303,279.73 |
| 07/17/2020 | Transfer | | No | | | CLR Admin (7175) | 21,518.00 | 324,797.73 |
| 07/17/2020 | Transfer | | No | | | CLR Admin (7175) | 10,925.00 | 335,722.73 |
| 07/17/2020 | Transfer | | No | | | CLR Admin (9175) | 99,784.38 | 435,507.11 |
| 07/17/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 435,333.12 |
| 07/17/2020 | Expense | | No | | | -Split- | -23,764.54 | 411,568.58 |
| 07/17/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -46.15 | 411,522.43 |
| 07/17/2020 | Expense | | No | | | Meals & Entertainment | -130.88 | 411,391.55 |
| 07/17/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 411,383.60 |
| 07/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 411,338.60 |
| 07/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 411,293.60 |
| 07/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 411,248.60 |
| 07/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 411,203.60 |
| 07/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 411,178.60 |
| 07/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 411,153.60 |
| 07/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 411,108.60 |
| 07/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 411,073.60 |
| 07/20/2020 | Check | 2869 | No | | ALFREDO CORDOBA | Consulting Payments | -530.00 | 410,543.60 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 410,498.60 |
| 07/20/2020 | Transfer | | No | | | CLR Admin (9175) | 92,544.76 | 503,043.36 |
| 07/20/2020 | Transfer | | No | | | Empire Bank | -3,000.00 | 500,043.36 |
| 07/20/2020 | Expense | | No | | | Alarm | -37.52 | 500,005.84 |
| 07/20/2020 | Expense | | No | | | Office Expense & Software | -105.95 | 499,899.89 |
| 07/20/2020 | Expense | | No | | | Office Expense & Software | -465.00 | 499,434.89 |
| 07/20/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 499,295.90 |
| 07/20/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 499,200.90 |
| 07/20/2020 | Expense | | No | | | Meals & Entertainment | -324.56 | 498,876.34 |
| 07/20/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -391.63 | 498,484.71 |
| 07/20/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | 498,292.83 |
| 07/20/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 497,792.83 |
| 07/20/2020 | Expense | | No | | | Meals & Entertainment | -52.45 | 497,740.38 |
| 07/20/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 497,730.38 |
| 07/20/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 497,720.38 |
| 07/20/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 497,712.43 |
| 07/20/2020 | Expense | | No | | | Office Expense & Software | -2.83 | 497,709.60 |
| 07/20/2020 | Expense | | No | | | Office Expense & Software | -36.53 | 497,673.07 |
| 07/20/2020 | Expense | | No | | | Office Expense & Software | -689.93 | 496,983.14 |
| 07/20/2020 | Expense | | No | | | Postage | -36.53 | 496,946.61 |
| 07/20/2020 | Expense | | No | | | Postage | -1,000.00 | 495,946.61 |
| 07/20/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 495,921.61 |
| 07/20/2020 | Expense | | No | | | Office Expense & Software | -10.04 | 495,911.57 |
| 07/20/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 490,911.57 |
| 07/20/2020 | Expense | | No | | | CRM Software | -3,687.50 | 487,224.07 |
| 07/20/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -35,000.00 | 452,224.07 |
| 07/20/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -35,000.00 | 417,224.07 |
| 07/20/2020 | Expense | | No | | | Partner Capital Account - Precise | -35,000.00 | 382,224.07 |
| 07/20/2020 | Expense | | No | | | Partner Capital Account - SBAS | -35,000.00 | 347,224.07 |
| 07/20/2020 | Expense | | No | | | Meals & Entertainment | -88.48 | 347,135.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 347,090.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 347,065.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 347,030.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 347,005.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 346,960.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 346,915.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 346,870.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 346,825.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 346,780.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 346,755.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 346,720.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 346,675.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 346,630.59 |
| 07/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 346,605.59 |
| 07/20/2020 | Transfer | | No | | | CLR Admin (7175) | 5,143.00 | 351,748.59 |
| 07/21/2020 | Transfer | | No | | | CLR Admin (7175) | 11,304.00 | 363,052.59 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 363,007.59 |
| 07/21/2020 | Transfer | | No | | | Partner Capital Account - CRG NY | -35,000.00 | 328,007.59 |
| 07/21/2020 | Transfer | | No | | | Partner Capital Account - L3 Capital Management | -35,000.00 | 293,007.59 |
| 07/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 292,878.60 |
| 07/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -53.99 | 292,824.61 |
| 07/21/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 292,819.61 |
| 07/21/2020 | Expense | | No | | | Meals & Entertainment | -49.45 | 292,770.16 |
| 07/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 292,760.16 |
| 07/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 292,750.21 |
| 07/21/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 292,725.21 |
| 07/21/2020 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -4,333.40 | 288,391.81 |
| 07/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | 198,891.81 |
| 07/21/2020 | Expense | | No | | | Employee Leasing | -41,524.63 | 157,367.18 |
| 07/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -52,000.00 | 105,367.18 |
| 07/21/2020 | Expense | | No | | | Office Expense & Software | -333.05 | 105,034.13 |
| 07/21/2020 | Expense | | No | | | Office Expense & Software | -166.52 | 104,867.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 104,822.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 104,797.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 104,752.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 104,717.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 104,692.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 104,667.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 104,622.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 104,607.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 104,582.61 |
| 07/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 104,557.61 |
| 07/21/2020 | Transfer | | No | | | CLR Admin (9175) | 40,462.16 | 145,019.77 |
| 07/22/2020 | Check | 8393 | No | | | Legal & Professional Services | -36,085.40 | 108,934.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 108,889.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 108,844.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 108,819.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 108,774.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 108,749.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 108,714.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 108,669.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 108,624.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 108,579.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 108,554.37 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 108,509.37 |
| 07/22/2020 | Expense | | No | | | Office Expense & Software | -84.95 | 108,424.42 |
| 07/22/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 108,394.42 |
| 07/22/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | 108,364.42 |
| 07/22/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 108,260.43 |
| 07/22/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -5.00 | 108,255.43 |
| 07/22/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -1,263.79 | 106,991.64 |
| 07/22/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 106,981.69 |
| 07/22/2020 | Expense | | No | | | Meals & Entertainment | -63.35 | 106,918.34 |
| 07/22/2020 | Expense | | No | UPS | | Postage | -30.77 | 106,887.57 |
| 07/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 106,852.57 |
| 07/22/2020 | Transfer | | No | | | CLR Admin (9175) | 239,575.07 | 346,427.64 |
| 07/23/2020 | Check | 20262 | No | Credit Control | | Consulting Payments | -50.00 | 346,377.64 |
| 07/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 346,332.64 |
| 07/23/2020 | Transfer | | No | | | CLR Admin (6587) | -4,950.00 | 341,382.64 |
| 07/23/2020 | Transfer | | No | | | CLR Admin (9175) | 64,402.48 | 405,785.12 |
| 07/23/2020 | Expense | | No | | | Alarm | -66.97 | 405,718.15 |
| 07/23/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 405,579.16 |
| 07/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 405,534.16 |
| 07/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 405,489.16 |
| 07/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 405,444.16 |
| 07/23/2020 | Expense | | No | | | Meals & Entertainment | -69.57 | 405,374.59 |
| 07/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 405,364.59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 405,354.64 |
| 07/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 405,346.69 |
| 07/23/2020 | Expense | | No | | | Postage | -200.00 | 405,146.69 |
| 07/23/2020 | Expense | | No | | | Computer & Internet | -10.05 | 405,136.64 |
| 07/23/2020 | Expense | | No | | | Advertising & Marketing | -3,184.09 | 401,952.55 |
| 07/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 401,907.55 |
| 07/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 401,862.55 |
| 07/23/2020 | Check | 20263 | No | Credit Control | | Consulting Payments | -50.00 | 401,812.55 |
| 07/24/2020 | Check | 20375 | No | Credit Control | | Consulting Payments | -51.19 | 401,761.36 |
| 07/24/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -88,750.00 | 313,011.36 |
| 07/24/2020 | Check | 20378 | No | Credit Control | | Consulting Payments | -20.00 | 312,991.36 |
| 07/24/2020 | Check | 20379 | No | Credit Control | | Consulting Payments | -38.43 | 312,952.93 |
| 07/24/2020 | Check | 20386 | No | D&A Services LLC | | Consulting Payments | -50.00 | 312,902.93 |
| 07/24/2020 | Check | 20387 | No | Jefferson Capital System LLC | | Consulting Payments | -86.08 | 312,816.85 |
| 07/24/2020 | Transfer | | No | | | CLR Admin (7175) | 9,769.00 | 322,585.85 |
| 07/24/2020 | Transfer | | No | | | CLR Admin (7175) | 5,080.01 | 327,665.86 |
| 07/24/2020 | Transfer | | No | | | CLR Admin (9175) | 67,440.72 | 395,106.58 |
| 07/24/2020 | Expense | | No | | | -Split- | -15,604.18 | 379,502.40 |
| 07/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 379,457.40 |
| 07/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 379,412.40 |
| 07/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 379,367.40 |
| 07/24/2020 | Expense | | No | | | Meals & Entertainment | -29.53 | 379,337.87 |
| 07/24/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -1,034.54 | 378,303.33 |
| 07/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 378,293.38 |
| 07/24/2020 | Expense | | No | | | Office Expense & Software | -58.10 | 378,235.28 |
| 07/24/2020 | Check | 20376 | No | Credit Control | | Consulting Payments | -80.00 | 378,155.28 |
| 07/27/2020 | Check | 20410 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 378,105.28 |
| 07/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 378,060.28 |
| 07/27/2020 | Check | 20383 | No | Second Round LP | | Consulting Payments | -25.00 | 378,035.28 |
| 07/27/2020 | Check | 20385 | No | Cash net usa | | Consulting Payments | -140.00 | 377,895.28 |
| 07/27/2020 | Check | 20388 | No | Cash net usa | | Consulting Payments | -51.42 | 377,843.86 |
| 07/27/2020 | Check | 20390 | No | Net Credit | | Consulting Payments | -65.50 | 377,778.36 |
| 07/27/2020 | Check | 20392 | No | D&A Services LLC | | Consulting Payments | -50.00 | 377,728.36 |
| 07/27/2020 | Check | 20389 | No | Net Credit | | Consulting Payments | -53.28 | 377,675.08 |
| 07/27/2020 | Check | 20401 | No | Jefferson Capital System LLC | | Consulting Payments | -51.62 | 377,623.46 |
| 07/27/2020 | Check | 20400 | No | Portfolio Recovery Associates | | Consulting Payments | -106.72 | 377,516.74 |
| 07/27/2020 | Check | 20402 | No | Jefferson Capital System LLC | | Consulting Payments | -50.76 | 377,465.98 |
| 07/27/2020 | Check | 20408 | No | Jefferson Capital System LLC | | Consulting Payments | -52.69 | 377,413.29 |
| 07/27/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 377,583.29 |
| 07/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 377,538.29 |
| 07/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 377,493.29 |
| 07/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 377,448.29 |
| 07/27/2020 | Expense | | No | | | Meals & Entertainment | -279.19 | 377,169.10 |
| 07/27/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 376,669.10 |
| 07/27/2020 | Expense | | No | | | Meals & Entertainment | -85.27 | 376,583.83 |
| 07/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 376,573.88 |
| 07/27/2020 | Expense | | No | | | Office Expense & Software | -300.00 | 376,273.88 |
| 07/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -308.36 | 375,965.52 |
| 07/27/2020 | Expense | | No | | | Office Expense & Software | -10.01 | 375,955.51 |
| 07/27/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 370,955.51 |
| 07/27/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -30,000.00 | 340,955.51 |
| 07/27/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -30,000.00 | 310,955.51 |
| 07/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -20,000.00 | 290,955.51 |
| 07/27/2020 | Expense | | No | | | Partner Capital Account - Precise | -30,000.00 | 260,955.51 |
| 07/27/2020 | Expense | | No | | | Partner Capital Account - SBAS | -30,000.00 | 230,955.51 |
| 07/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -153.99 | 230,801.52 |
| 07/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 230,627.53 |
| 07/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | 230,527.53 |
| 07/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,482.53 |
| 07/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,437.53 |
| 07/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,392.53 |
| 07/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,347.53 |
| 07/27/2020 | Check | 20407 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 230,297.53 |
| 07/28/2020 | Check | 20377 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 230,247.53 |
| 07/28/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -224,000.00 | 6,247.53 |
| 07/28/2020 | Check | 20391 | No | Client Services Inc. | | Consulting Payments | -50.00 | 6,197.53 |
| 07/28/2020 | Check | 20395 | No | Credit Control | | Consulting Payments | -60.00 | 6,137.53 |
| 07/28/2020 | Check | 20409 | No | Second Round LP | | Consulting Payments | -50.00 | 6,087.53 |
| 07/28/2020 | Check | 20411 | No | Client Services Inc. | | Consulting Payments | -50.00 | 6,037.53 |
| 07/28/2020 | Check | 20415 | No | Client Services Inc. | | Consulting Payments | -60.00 | 5,977.53 |
| 07/28/2020 | Check | 20421 | No | Client Services Inc. | | Consulting Payments | -45.00 | 5,932.53 |
| 07/28/2020 | Check | 20423 | No | Client Services Inc. | | Consulting Payments | -25.25 | 5,907.28 |
| 07/28/2020 | Check | 20416 | No | Client Services Inc. | | Consulting Payments | -50.00 | 5,857.28 |
| 07/28/2020 | Check | 20418 | No | Credit Control | | Consulting Payments | -20.00 | 5,837.28 |
| 07/28/2020 | Check | 20422 | No | Client Services Inc. | | Consulting Payments | -50.00 | 5,787.28 |
| 07/28/2020 | Transfer | | No | | | CLR Admin (9175) | 211,537.43 | 217,324.71 |
| 07/28/2020 | Transfer | | No | | | Partner Capital Account - CRG NY | -30,000.00 | 187,324.71 |
| 07/28/2020 | Transfer | | No | | | Partner Capital Account - L3 Capital Management | -30,000.00 | 157,324.71 |
| 07/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 157,150.72 |
| 07/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 156,946.73 |
| 07/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 156,901.73 |
| 07/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 156,856.73 |
| 07/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 156,811.73 |
| 07/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 156,766.73 |
| 07/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 156,721.73 |
| 07/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 156,711.78 |
| 07/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 156,701.83 |
| 07/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 156,693.88 |
| 07/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 156,683.93 |
| 07/28/2020 | Expense | | No | | | Office Expense & Software | -10.05 | 156,673.88 |
| 07/28/2020 | Check | 20394 | No | Credit Control | | Consulting Payments | -65.97 | 156,607.91 |
| 07/29/2020 | Check | 20380 | No | Portfolio Recovery Associates | | Consulting Payments | -17.48 | 156,590.43 |
| 07/29/2020 | Expense | | No | | | Meals & Entertainment | -162.15 | 156,428.28 |
| 07/29/2020 | Check | 20428 | No | Credit Control | | Consulting Payments | -5.00 | 156,423.28 |
| 07/29/2020 | Check | 20430 | No | Credit Control | | Consulting Payments | -25.00 | 156,398.28 |
| 07/29/2020 | Check | 20432 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 156,348.28 |
| 07/29/2020 | Check | 20435 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 156,298.28 |
| 07/29/2020 | Check | 20427 | No | Credit Control LLC | | Consulting Payments | -5.00 | 156,293.28 |
| 07/29/2020 | Check | 20429 | No | Credit Control | | Consulting Payments | -25.00 | 156,268.28 |
| 07/29/2020 | Check | 20431 | No | Credit Control | | Consulting Payments | -50.00 | 156,218.28 |
| 07/29/2020 | Check | 20434 | No | Phillips + Cohen | | Consulting Payments | -71.78 | 156,146.50 |
| 07/29/2020 | Check | 20436 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 156,096.50 |
| 07/29/2020 | Check | 20442 | No | Second Round LP | | Consulting Payments | -35.00 | 156,061.50 |
| 07/29/2020 | Check | 20444 | No | Second Round LP | | Consulting Payments | -26.12 | 156,035.38 |
| 07/29/2020 | Check | 20446 | No | Second Round LP | | Consulting Payments | -59.19 | 155,976.19 |
| 07/29/2020 | Check | 20437 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 155,926.19 |
| 07/29/2020 | Check | 20443 | No | Second Round LP | | Consulting Payments | -56.25 | 155,869.94 |
| 07/29/2020 | Check | 20445 | No | Second Round LP | | Consulting Payments | -54.05 | 155,815.89 |
| 07/29/2020 | Check | 2870 | No | | TERRENCE SANDERS | Consulting Payments | -2,192.22 | 153,623.67 |
| 07/29/2020 | Transfer | | No | | | CLR Admin (7175) | 10,494.00 | 164,117.67 |
| 07/29/2020 | Transfer | | No | | | CLR Admin (9175) | 46,535.54 | 210,653.21 |
| 07/29/2020 | Transfer | | No | | | CLR Admin (9175) | 56,427.55 | 267,080.76 |
| 07/29/2020 | Check | 20384 | No | Portfolio Recovery Associates | | Consulting Payments | -11.54 | 267,069.22 |
| 07/29/2020 | Check | 20381 | No | Portfolio Recovery Associates | | Consulting Payments | -17.12 | 267,052.10 |
| 07/29/2020 | Check | 20414 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 267,002.10 |
| 07/29/2020 | Check | 20425 | No | Credit Control | | Consulting Payments | -30.00 | 266,972.10 |
| 07/29/2020 | Check | 20424 | No | Credit Control | | Consulting Payments | -50.00 | 266,922.10 |
| 07/29/2020 | Check | 20426 | No | Credit Control | | Consulting Payments | -25.00 | 266,897.10 |
| 07/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 266,852.10 |
| 07/29/2020 | Check | 20382 | No | Portfolio Recovery Associates | | Consulting Payments | -19.99 | 266,832.11 |
| 07/30/2020 | Check | 20393 | No | Portfolio Recovery Associates | | Consulting Payments | -31.29 | 266,800.82 |
| 07/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -29,500.00 | 237,300.82 |
| 07/30/2020 | Check | 20399 | No | Portfolio Recovery Associates | | Consulting Payments | -10.59 | 237,290.23 |
| 07/30/2020 | Check | 20403 | No | Portfolio Recovery Associates | | Consulting Payments | -23.93 | 237,266.30 |
| 07/30/2020 | Check | 20405 | No | Portfolio Recovery Associates | | Consulting Payments | -16.11 | 237,250.19 |
| 07/30/2020 | Check | 20397 | No | Portfolio Recovery Associates | | Consulting Payments | -26.30 | 237,223.89 |
| 07/30/2020 | Check | 20398 | No | Portfolio Recovery Associates | | Consulting Payments | -17.18 | 237,206.71 |
| 07/30/2020 | Check | 20404 | No | Portfolio Recovery Associates | | Consulting Payments | -25.57 | 237,181.14 |
| 07/30/2020 | Check | 20406 | No | Jefferson Capital System LLC | | Consulting Payments | -17.50 | 237,163.64 |
| 07/30/2020 | Check | 20412 | No | Portfolio Recovery Associates | | Consulting Payments | -17.03 | 237,146.61 |
| 07/30/2020 | Check | 20413 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 237,136.61 |
| 07/30/2020 | Check | 20417 | No | Portfolio Recovery Associates | | Consulting Payments | -15.89 | 237,120.72 |
| 07/30/2020 | Check | 20419 | No | Portfolio Recovery Associates | | Consulting Payments | -12.20 | 237,108.52 |
| 07/30/2020 | Check | 20420 | No | Portfolio Recovery Associates | | Consulting Payments | -17.63 | 237,090.89 |
| 07/30/2020 | Check | 2896 | No | Cash | CLEANING | Repairs & Maintenance | -400.00 | 236,690.89 |
| 07/30/2020 | Transfer | | No | | | CLR Admin (7175) | 8,369.10 | 245,059.99 |
| 07/30/2020 | Transfer | | No | | | CLR Admin (9175) | 48,553.42 | 293,613.41 |
| 07/30/2020 | Transfer | | No | | | Empire Bank | -1,500.00 | 292,113.41 |
| 07/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 292,068.41 |
| 07/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 292,023.41 |
| 07/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 291,978.41 |
| 07/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 291,933.41 |
| 07/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 291,888.41 |
| 07/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 291,843.41 |
| 07/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 291,798.41 |
| 07/30/2020 | Expense | | No | | | Meals & Entertainment | -37.82 | 291,760.59 |
| 07/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 291,750.64 |
| 07/30/2020 | Expense | | No | | | Alarm | -50.00 | 291,700.64 |
| 07/30/2020 | Expense | | No | | | Office Expense & Software | -10.01 | 291,690.63 |
| 07/30/2020 | Expense | | No | | | Meals & Entertainment | -28.72 | 291,661.91 |
| 07/30/2020 | Expense | | No | | | Advertising & Marketing | -1,296.83 | 290,365.08 |
| 07/30/2020 | Check | 20396 | No | Portfolio Recovery Associates | | Consulting Payments | -22.97 | 290,342.11 |
| 07/31/2020 | Transfer | | No | | | CLR Admin (9175) | 62,673.65 | 353,015.76 |
| 07/31/2020 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -150.00 | 352,865.76 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -53.99 | 352,811.77 |
| 07/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 352,672.78 |
| 07/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 352,533.79 |
| 07/31/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -94,996.00 | 257,537.79 |
| 07/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 257,492.79 |
| 07/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 257,447.79 |
| 07/31/2020 | Expense | | No | | | Meals & Entertainment | -70.49 | 257,377.30 |
| 07/31/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 257,367.30 |
| 07/31/2020 | Expense | | No | | | -Split- | -16,908.86 | 240,458.44 |
| 08/03/2020 | Check | 20438 | No | Portfolio Recovery Associates | | Consulting Payments | -40.00 | 240,418.44 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 240,373.44 |
| 08/03/2020 | Check | 20439 | No | Portfolio Recovery Associates | | Consulting Payments | -22.00 | 240,351.44 |
| 08/03/2020 | Check | 20440 | No | | | Consulting Payments | -16.88 | 240,334.56 |
| 08/03/2020 | Check | 20464 | No | Radius Global Solutions LLC | | Consulting Payments | -50.00 | 240,284.56 |
| 08/03/2020 | Check | 20465 | No | Radius Global Solutions LLC | | Consulting Payments | -50.00 | 240,234.56 |
| 08/03/2020 | Check | 20467 | No | Second Round LP | | Consulting Payments | -20.64 | 240,213.92 |
| 08/03/2020 | Check | 2873 | No | | LARRY TACHOR - CLIENT ID 28508 | Consulting Payments | -259.51 | 239,954.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,909.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,864.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,819.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,774.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,729.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,684.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,639.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,594.41 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,549.41 |
| 08/03/2020 | Expense | | No | | | Meals & Entertainment | -313.50 | 239,235.91 |
| 08/03/2020 | Transfer | | No | | | CLR Admin (7175) | 6,297.00 | 245,532.91 |
| 08/03/2020 | Transfer | | No | | | CLR Admin (7175) | 5,359.00 | 250,891.91 |
| 08/03/2020 | Transfer | | No | | | CLR Admin (9175) | 181,341.41 | 432,233.32 |
| 08/03/2020 | Expense | | No | | | Postage | -446.42 | 431,786.90 |
| 08/03/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -143.76 | 431,643.14 |
| 08/03/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 431,633.14 |
| 08/03/2020 | Expense | | No | | | Office Expense & Software | -2,408.22 | 429,224.92 |
| 08/03/2020 | Expense | | No | | | Office Expense & Software | -10.02 | 429,214.90 |
| 08/03/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -4,000.00 | 425,214.90 |
| 08/03/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 423,214.90 |
| 08/03/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -30,000.00 | 393,214.90 |
| 08/03/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -30,000.00 | 363,214.90 |
| 08/03/2020 | Expense | | No | | | Partner Capital Account - SBAS | -30,000.00 | 333,214.90 |
| 08/03/2020 | Expense | | No | | | Partner Capital Account - Precise | -30,000.00 | 303,214.90 |
| 08/03/2020 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -575.00 | 302,639.90 |
| 08/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 302,594.90 |
| 08/03/2020 | Check | 20441 | No | Portfolio Recovery Associates | | Consulting Payments | -77.63 | 302,517.27 |
| 08/04/2020 | Check | 20448 | No | Portfolio Recovery Associates | | Consulting Payments | -41.98 | 302,475.29 |
| 08/04/2020 | Expense | | No | Automated Data Tech Serv | | IT Expense | -42,439.00 | 260,036.29 |
| 08/04/2020 | Check | 20447 | No | Client Services Inc. | | Consulting Payments | -50.00 | 259,986.29 |
| 08/04/2020 | Check | 20449 | No | Citibank | | Consulting Payments | -92.27 | 259,894.02 |
| 08/04/2020 | Check | 20451 | No | Credit Control LLC | | Consulting Payments | -43.04 | 259,850.98 |
| 08/04/2020 | Check | 20452 | No | Credit Control LLC | | Consulting Payments | -26.48 | 259,824.50 |
| 08/04/2020 | Check | 20454 | No | Credit Control LLC | | Consulting Payments | -28.24 | 259,796.26 |
| 08/04/2020 | Check | 20456 | No | Credit Control LLC | | Consulting Payments | -28.96 | 259,767.30 |
| 08/04/2020 | Check | 20458 | No | D&A Services LLC | | Consulting Payments | -66.48 | 259,700.82 |
| 08/04/2020 | Check | 20453 | No | Credit Control LLC | | Consulting Payments | -57.89 | 259,642.93 |
| 08/04/2020 | Check | 20455 | No | Credit Control | | Consulting Payments | -40.14 | 259,602.79 |
| 08/04/2020 | Check | 20457 | No | D&A Services LLC | | Consulting Payments | -20.00 | 259,582.79 |
| 08/04/2020 | Check | 20466 | No | Second Round LP | | Consulting Payments | -52.03 | 259,530.76 |
| 08/04/2020 | Check | 20469 | No | D&A Services LLC | | Consulting Payments | -51.22 | 259,479.54 |
| 08/04/2020 | Transfer | | No | | | CLR Admin (7175) | 7,646.00 | 267,125.54 |
| 08/04/2020 | Transfer | | No | | | CLR Admin (9175) | 86,390.78 | 353,516.32 |
| 08/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 353,340.47 |
| 08/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -203.99 | 353,136.48 |
| 08/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 352,972.49 |
| 08/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 352,748.50 |
| 08/04/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 352,524.51 |
| 08/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -151.01 | 352,373.50 |
| 08/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 352,328.50 |
| 08/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 352,283.50 |
| 08/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 352,238.50 |
| 08/04/2020 | Expense | | No | | | Postage | -3,437.50 | 348,801.00 |
| 08/04/2020 | Expense | | No | | | Office Expense & Software | -24.95 | 348,776.05 |
| 08/04/2020 | Expense | | No | | | Meals & Entertainment | -75.99 | 348,700.06 |
| 08/04/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 348,690.06 |
| 08/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 346,690.06 |
| 08/04/2020 | Expense | | No | | | Office Expense & Software | -61.25 | 346,628.81 |
| 08/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | 257,128.81 |
| 08/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -52,000.00 | 205,128.81 |
| 08/04/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -30,000.00 | 175,128.81 |
| 08/04/2020 | Expense | | No | | | Partner Capital Account - CRG NY | -30,000.00 | 145,128.81 |
| 08/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,500.00 | 141,628.81 |
| 08/04/2020 | Check | 20450 | No | Credit Control | | Consulting Payments | -50.00 | 141,578.81 |
| 08/05/2020 | Check | 8394 | No | | | Rent & Lease | -16,621.43 | 124,957.38 |
| 08/05/2020 | Expense | | No | | | Postage | -200.00 | 124,757.38 |
| 08/05/2020 | Check | 20460 | No | Portfolio Recovery Associates | | Consulting Payments | -13.14 | 124,744.24 |
| 08/05/2020 | Check | 20462 | No | Portfolio Recovery Associates | | Consulting Payments | -27.37 | 124,716.87 |
| 08/05/2020 | Check | 20468 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 124,666.87 |
| 08/05/2020 | Check | 20472 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 124,616.87 |
| 08/05/2020 | Check | 20463 | No | Portfolio Recovery Associates | | Consulting Payments | -68.65 | 124,548.22 |
| 08/05/2020 | Check | 2874 | No | Cash | | Repairs & Maintenance | -400.00 | 124,148.22 |
| 08/05/2020 | Transfer | | No | | | CLR Admin (7175) | 3,512.00 | 127,660.22 |
| 08/05/2020 | Transfer | | No | | | CLR Admin (9175) | 32,651.39 | 160,311.61 |
| 08/05/2020 | Expense | | No | | | Office Expense & Software | -21.19 | 160,290.42 |
| 08/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 160,245.42 |
| 08/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 160,200.42 |
| 08/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 160,155.42 |
| 08/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 160,110.42 |
| 08/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 160,065.42 |
| 08/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 160,020.42 |
| 08/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 159,975.42 |
| 08/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 159,930.42 |
| 08/05/2020 | Expense | | No | | | Meals & Entertainment | -134.86 | 159,795.56 |
| 08/05/2020 | Expense | | No | | | Office Expense & Software | -62.28 | 159,733.28 |
| 08/05/2020 | Check | 20461 | No | Portfolio Recovery Associates | | Consulting Payments | -13.92 | 159,719.36 |
| 08/06/2020 | Check | 20470 | No | Portfolio Recovery Associates | | Consulting Payments | -5.00 | 159,714.36 |
| 08/06/2020 | Expense | | No | CLR ADMIN | | Empire Bank | -47,500.00 | 112,214.36 |
| 08/06/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 50.00 | 112,264.36 |
| 08/06/2020 | Transfer | | No | | | CLR Admin (7175) | 9,204.00 | 121,468.36 |
| 08/06/2020 | Transfer | | No | | | CLR Admin (9175) | 119,480.48 | 240,948.84 |
| 08/06/2020 | Expense | | No | | | Office Expense & Software | -21.76 | 240,927.08 |
| 08/06/2020 | Expense | | No | | | Office Expense & Software | -715.28 | 240,211.80 |
| 08/06/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 240,037.81 |
| 08/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,992.81 |
| 08/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,947.81 |
| 08/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,902.81 |
| 08/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,857.81 |
| 08/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,812.81 |
| 08/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,767.81 |
| 08/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,722.81 |
| 08/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 239,677.81 |
| 08/06/2020 | Expense | | No | | | Office Expense & Software | -478.66 | 239,199.15 |
| 08/06/2020 | Expense | | No | | | Office Expense & Software | -10.09 | 239,189.06 |
| 08/06/2020 | Expense | | No | | | Office Expense & Software | -703.75 | 238,485.31 |
| 08/06/2020 | Expense | | No | | | Office Expense & Software | -101.95 | 238,383.36 |
| 08/06/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -33,100.00 | 205,283.36 |
| 08/06/2020 | Check | 20471 | No | Portfolio Recovery Associates | | Consulting Payments | -5.00 | 205,278.36 |
| 08/07/2020 | Transfer | | No | | | CLR Admin (7175) | 10,155.00 | 215,433.36 |
| 08/07/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -95,248.00 | 120,185.36 |
| 08/07/2020 | Expense | | No | | | Office Expense & Software | -39.96 | 120,145.40 |
| 08/07/2020 | Expense | | No | | | Office Expense & Software | -381.04 | 119,764.36 |
| 08/07/2020 | Expense | | No | | | -Split- | -20,448.37 | 99,315.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 99,270.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 99,225.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 99,180.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 99,135.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 99,090.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 99,045.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 99,000.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 98,955.99 |
| 08/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 98,910.99 |
| 08/07/2020 | Expense | | No | | | Advertising & Marketing | -661.54 | 98,249.45 |
| 08/07/2020 | Expense | | No | | | Office Expense & Software | -10.03 | 98,239.42 |
| 08/07/2020 | Transfer | | No | | | CLR Admin (9175) | 45,869.82 | 144,109.24 |
| 08/10/2020 | Transfer | | No | | | CLR Admin (9175) | 172,539.40 | 316,648.64 |
| 08/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 316,638.64 |
| 08/10/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 170.00 | 316,808.64 |
| 08/10/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 200.00 | 317,008.64 |
| 08/10/2020 | Deposit | | No | DRM Marketing LLC | | COGS - Marketing | 480,000.00 | 797,008.64 |
| 08/10/2020 | Transfer | | No | | | CLR Admin (7175) | -480,000.00 | 317,008.64 |
| 08/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 316,998.69 |
| 08/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 316,990.74 |
| 08/10/2020 | Expense | | No | | | Alarm | -50.00 | 316,940.74 |
| 08/10/2020 | Expense | | No | | | Office Expense & Software | -149.00 | 316,791.74 |
| 08/10/2020 | Expense | | No | | | Office Expense & Software | -10.00 | 316,781.74 |
| 08/10/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -30,000.00 | 286,781.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/10/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -30,000.00 | 256,781.74 |
| 08/10/2020 | Expense | | No | | | Partner Capital Account - Precise | -30,000.00 | 226,781.74 |
| 08/10/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -30,000.00 | 196,781.74 |
| 08/10/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 191,781.74 |
| 08/10/2020 | Expense | | No | | | Office Expense & Software | -31.36 | 191,750.38 |
| 08/10/2020 | Expense | | No | | | Office Expense & Software | -49.99 | 191,700.39 |
| 08/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -55.00 | 191,645.39 |
| 08/10/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -5.00 | 191,640.39 |
| 08/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,595.39 |
| 08/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,550.39 |
| 08/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,505.39 |
| 08/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,460.39 |
| 08/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,415.39 |
| 08/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,370.39 |
| 08/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,325.39 |
| 08/10/2020 | Expense | | No | | | Meals & Entertainment | -21.67 | 191,303.72 |
| 08/10/2020 | Expense | | No | | | Meals & Entertainment | -346.33 | 190,957.39 |
| 08/10/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 190,457.39 |
| 08/10/2020 | Expense | | No | | | Meals & Entertainment | -204.25 | 190,253.14 |
| 08/10/2020 | Expense | | No | | | Meals & Entertainment | -99.18 | 190,153.96 |
| 08/10/2020 | Transfer | | No | | | CLR Admin (9175) | 100,000.00 | 290,153.96 |
| 08/11/2020 | Check | 8396 | No | | | Legal & Professional Services | -39,677.10 | 250,476.86 |
| 08/11/2020 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -3,012.50 | 247,464.36 |
| 08/11/2020 | Transfer | | No | | | CLR Admin (9175) | 60,729.28 | 308,193.64 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -17.01 | 308,176.63 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -19.99 | 308,156.64 |
| 08/11/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 308,017.65 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -299.00 | 307,718.65 |
| 08/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 307,673.65 |
| 08/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 307,628.65 |
| 08/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 307,583.65 |
| 08/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 307,538.65 |
| 08/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 307,493.65 |
| 08/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 307,448.65 |
| 08/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 307,403.65 |
| 08/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 307,358.65 |
| 08/11/2020 | Expense | | No | | | Meals & Entertainment | -87.41 | 307,271.24 |
| 08/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 307,263.29 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -10.41 | 307,252.88 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -10.24 | 307,242.64 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -10.05 | 307,232.59 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -10.28 | 307,222.31 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -10.23 | 307,212.08 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -10.42 | 307,201.66 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -11.09 | 307,190.57 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -287.01 | 306,903.56 |
| 08/11/2020 | Expense | | No | | | Office Expense & Software | -10.49 | 306,893.07 |
| 08/11/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -150,000.00 | 156,893.07 |
| 08/11/2020 | Expense | | No | Capital Management | | Partner Capital Account - L3 Capital Management | -30,000.00 | 126,893.07 |
| 08/11/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,000.00 | 122,893.07 |
| 08/11/2020 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -200.00 | 122,693.07 |
| 08/11/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -1,300.00 | 121,393.07 |
| 08/11/2020 | Transfer | | No | | | CLR Admin (7175) | 10,058.00 | 131,451.07 |
| 08/12/2020 | Check | 20433 | No | Portfolio Recovery Associates | | Consulting Payments | -50.00 | 131,401.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 131,376.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,331.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,286.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 131,261.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 131,236.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 131,211.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,166.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,121.07 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 131,096.07 |
| 08/12/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 131,091.07 |
| 08/12/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 131,083.12 |
| 08/12/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 131,073.12 |
| 08/12/2020 | Expense | | No | | | CRM Software | -899.00 | 130,174.12 |
| 08/12/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -22,000.00 | 108,174.12 |
| 08/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 108,030.13 |
| 08/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 107,886.14 |
| 08/12/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 107,712.15 |
| 08/12/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 107,667.15 |
| 08/12/2020 | Transfer | | No | | | CLR Admin (7175) | 7,888.34 | 115,555.49 |
| 08/13/2020 | Check | 2872 | No | | CHANDRA - CLIENT ID 18255 | Consulting Payments | -995.16 | 114,560.33 |
| 08/13/2020 | Expense | | No | LAWRENCE GIARDINA | | Partner Capital Account - Lawrence Giardina | -30,000.00 | 84,560.33 |
| 08/13/2020 | Transfer | | No | | | CLR Admin (7175) | 5,283.00 | 89,843.33 |
| 08/13/2020 | Transfer | | No | | | CLR Admin (9175) | 50,690.00 | 140,533.33 |
| 08/13/2020 | Transfer | | No | | | CLR Admin (9175) | 114,550.03 | 255,083.36 |
| 08/13/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 254,979.37 |
| 08/13/2020 | Expense | | No | | | Office Expense & Software | -122.34 | 254,857.03 |
| 08/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 254,812.03 |
| 08/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 254,787.03 |
| 08/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 254,742.03 |
| 08/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 254,697.03 |
| 08/13/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 254,652.03 |
| 08/13/2020 | Expense | | No | | | Meals & Entertainment | -132.72 | 254,519.31 |
| 08/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 254,511.36 |
| 08/13/2020 | Expense | | No | | | Office Expense & Software | -2,967.51 | 251,543.85 |
| 08/13/2020 | Expense | | No | | | Meals & Entertainment | -340.00 | 251,203.85 |
| 08/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -36,000.00 | 215,203.85 |
| 08/13/2020 | Expense | | No | | | Meals & Entertainment | -66.76 | 215,137.09 |
| 08/13/2020 | Expense | | No | | | Empire Bank | -41,500.00 | 173,637.09 |
| 08/13/2020 | Transfer | | No | | | CLR Admin (7175) | 5,048.00 | 178,685.09 |
| 08/14/2020 | Check | 2875 | No | | JORGE AYLA CLIENT ID 27962 | Consulting Payments | -848.15 | 177,836.94 |
| 08/14/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 177,006.94 |
| 08/14/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 135.00 | 177,141.94 |
| 08/14/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 220.00 | 177,361.94 |
| 08/14/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 220.00 | 177,581.94 |
| 08/14/2020 | Transfer | | No | | | CLR Admin (6587) | 23,000.00 | 200,581.94 |
| 08/14/2020 | Transfer | | No | | | CLR Admin (7175) | 1,064.00 | 201,645.94 |
| 08/14/2020 | Transfer | | No | | | CLR Admin (9175) | 60,384.56 | 262,030.50 |
| 08/14/2020 | Transfer | | No | | | CLR Admin (9175) | 74,000.00 | 336,030.50 |
| 08/14/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 335,886.51 |
| 08/14/2020 | Expense | | No | | | -Split- | -17,019.19 | 318,867.32 |
| 08/14/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 318,772.32 |
| 08/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 318,727.32 |
| 08/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 318,682.32 |
| 08/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 318,637.32 |
| 08/14/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -677.08 | 317,960.24 |
| 08/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 317,952.29 |
| 08/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 317,942.29 |
| 08/14/2020 | Expense | | No | | | Office Expense & Software | -0.87 | 317,941.42 |
| 08/14/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 317,912.42 |
| 08/14/2020 | Expense | | No | | | Meals & Entertainment | -93.03 | 317,819.39 |
| 08/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -95,250.00 | 222,569.39 |
| 08/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -23,900.00 | 198,669.39 |
| 08/14/2020 | Check | 2876 | No | Precise Media, LLC. | REIMB | Office Expense & Software | -525.00 | 198,144.39 |
| 08/17/2020 | Deposit | | No | DRM Marketing LLC | | COGS - Marketing | 235,000.00 | 433,144.39 |
| 08/17/2020 | Expense | | No | | | Office Expense & Software | -29.20 | 433,115.19 |
| 08/17/2020 | Transfer | | No | | | CLR Admin (9175) | 150,792.26 | 583,907.45 |
| 08/17/2020 | Expense | | No | | | Office Expense & Software | -12.99 | 583,894.46 |
| 08/17/2020 | Expense | | No | | | Office Expense & Software | -127.90 | 583,766.56 |
| 08/17/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -223.99 | 583,542.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 583,497.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 583,452.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 583,427.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 583,382.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 583,357.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 583,312.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 583,287.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 583,262.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 583,217.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 583,192.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 583,167.57 |
| 08/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 583,122.57 |
| 08/17/2020 | Expense | | No | | | Meals & Entertainment | -437.06 | 582,685.51 |
| 08/17/2020 | Expense | | No | | | Meals & Entertainment | -29.52 | 582,655.99 |
| 08/17/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 582,155.99 |
| 08/17/2020 | Expense | | No | | | Meals & Entertainment | -93.83 | 582,062.16 |
| 08/17/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 582,052.21 |
| 08/17/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 582,042.21 |
| 08/17/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 582,034.26 |
| 08/17/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,100.00 | 577,934.26 |
| 08/17/2020 | Expense | | No | | | Postage | -200.00 | 577,734.26 |
| 08/17/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -25,000.00 | 552,734.26 |
| 08/17/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -25,000.00 | 527,734.26 |
| 08/17/2020 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -25,000.00 | 502,734.26 |
| 08/17/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -25,000.00 | 477,734.26 |
| 08/17/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,600.00 | 474,134.26 |
| 08/17/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -5,000.00 | 469,134.26 |
| 08/17/2020 | Transfer | | No | | | CLR Admin (7175) | -235,000.00 | 234,134.26 |
| 08/18/2020 | Transfer | | No | | | CLR Admin (7175) | 2,014.00 | 236,148.26 |
| 08/18/2020 | Expense | | No | | | Office Expense & Software | -715.00 | 235,433.26 |
| 08/18/2020 | Transfer | | No | | | CLR Admin (9175) | 22,274.66 | 257,707.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/18/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | 168,207.92 |
| 08/18/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -28,500.00 | 139,707.92 |
| 08/18/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -25,000.00 | 114,707.92 |
| 08/18/2020 | Expense | | No | Tenacity Tech | | Office Expense & Software | -950.00 | 113,757.92 |
| 08/18/2020 | Expense | | No | LAWRENCE GIARDINA | | Partner Capital Account - Lawrence Giardina | -25,000.00 | 88,757.92 |
| 08/18/2020 | Expense | | No | | | Office Expense & Software | -12.17 | 88,745.75 |
| 08/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 88,700.75 |
| 08/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 88,655.75 |
| 08/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 88,610.75 |
| 08/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 88,565.75 |
| 08/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 88,520.75 |
| 08/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 88,475.75 |
| 08/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 88,430.75 |
| 08/18/2020 | Expense | | No | | | Meals & Entertainment | -99.53 | 88,331.22 |
| 08/18/2020 | Transfer | | No | | | CLR Admin (7175) | 2,101.00 | 90,432.22 |
| 08/19/2020 | Transfer | | No | | | CLR Admin (9175) | 36,960.07 | 127,392.29 |
| 08/19/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,825.00 | 117,567.29 |
| 08/19/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -150.00 | 117,417.29 |
| 08/19/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -5.00 | 117,412.29 |
| 08/19/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -163.99 | 117,248.30 |
| 08/19/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 117,203.30 |
| 08/19/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 117,158.30 |
| 08/19/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 117,113.30 |
| 08/19/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 117,068.30 |
| 08/19/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 117,023.30 |
| 08/19/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 116,978.30 |
| 08/19/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 116,970.35 |
| 08/19/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 116,960.35 |
| 08/19/2020 | Expense | | No | | | Advertising & Marketing | -757.01 | 116,203.34 |
| 08/19/2020 | Expense | | No | | | Meals & Entertainment | -54.61 | 116,148.73 |
| 08/19/2020 | Expense | | No | | | Alarm | -37.52 | 116,111.21 |
| 08/20/2020 | Transfer | | No | | | CLR Admin (7175) | 9,092.00 | 125,203.21 |
| 08/20/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -29,800.00 | 95,403.21 |
| 08/20/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 95,259.22 |
| 08/20/2020 | Expense | | No | | | Alarm | -347.75 | 94,911.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 94,866.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 94,841.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 94,816.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 94,791.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 94,746.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 94,731.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 94,706.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 94,681.47 |
| 08/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 94,636.47 |
| 08/20/2020 | Expense | | No | | | Office Expense & Software | -5,955.59 | 88,680.88 |
| 08/20/2020 | Expense | | No | | | Office Expense & Software | -1,000.00 | 87,680.88 |
| 08/20/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 87,655.88 |
| 08/20/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 87,630.88 |
| 08/20/2020 | Expense | | No | | | Office Expense & Software | -3,797.43 | 83,833.45 |
| 08/20/2020 | Expense | | No | | | Office Expense & Software | -195.00 | 83,638.45 |
| 08/20/2020 | Expense | | No | | | Office Expense & Software | -195.00 | 83,443.45 |
| 08/20/2020 | Expense | | No | | | Office Expense & Software | -195.00 | 83,248.45 |
| 08/20/2020 | Expense | | No | CLR ADMIN | | Empire Bank | -42,000.00 | 41,248.45 |
| 08/20/2020 | Expense | | No | Consumer Law Relief IOLTA | | Legal & Professional Services | -10,000.00 | 31,248.45 |
| 08/20/2020 | Transfer | | No | | | CLR Admin (9175) | 29,439.04 | 60,687.49 |
| 08/21/2020 | Check | 20473 | No | Client Services Inc. | | Consulting Payments | -50.00 | 60,637.49 |
| 08/21/2020 | Check | 20477 | No | Credit Control | | Consulting Payments | -60.00 | 60,577.49 |
| 08/21/2020 | Check | 20479 | No | Credit Control | | Consulting Payments | -45.00 | 60,532.49 |
| 08/21/2020 | Check | 20478 | No | Credit Control | | Consulting Payments | -80.00 | 60,452.49 |
| 08/21/2020 | Check | 20476 | No | Credit Control | | Consulting Payments | -57.50 | 60,394.99 |
| 08/21/2020 | Check | 20474 | No | Client Services Inc. | | Consulting Payments | -50.00 | 60,344.99 |
| 08/21/2020 | Check | 20480 | No | Credit Control | | Consulting Payments | -60.00 | 60,284.99 |
| 08/21/2020 | Check | 20481 | No | Credit Control | | Consulting Payments | -40.00 | 60,244.99 |
| 08/21/2020 | Check | 20483 | No | Financial Recovery | | Consulting Payments | -53.00 | 60,191.99 |
| 08/21/2020 | Check | 20482 | No | Financial Recovery | | Consulting Payments | -50.53 | 60,141.46 |
| 08/21/2020 | Check | 20486 | No | ARS National Services | | Consulting Payments | -123.00 | 60,018.46 |
| 08/21/2020 | Check | 2898 | No | Precise Media, LLC. | REIMB | Office Expense & Software | -726.97 | 59,291.49 |
| 08/21/2020 | Transfer | | No | | | CLR Admin (7175) | 10,882.00 | 70,173.49 |
| 08/21/2020 | Transfer | | No | | | CLR Admin (9175) | 59,212.46 | 129,385.95 |
| 08/21/2020 | Transfer | | No | | | CLR Admin (9175) | 40,000.00 | 169,385.95 |
| 08/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 169,256.96 |
| 08/21/2020 | Expense | | No | | | -Split- | -18,909.55 | 150,347.41 |
| 08/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 150,302.41 |
| 08/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 150,257.41 |
| 08/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 150,212.41 |
| 08/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 150,167.41 |
| 08/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 150,122.41 |
| 08/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 150,112.41 |
| 08/21/2020 | Expense | | No | | | Meals & Entertainment | -134.86 | 149,977.55 |
| 08/21/2020 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -3,465.47 | 146,512.08 |
| 08/21/2020 | Expense | | No | | | Meals & Entertainment | -117.20 | 146,394.88 |
| 08/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -90,250.00 | 56,144.88 |
| 08/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 55,144.88 |
| 08/24/2020 | Check | 20475 | No | Citibank | | Consulting Payments | -41.98 | 55,102.90 |
| 08/24/2020 | Expense | | No | LAWRENCE GIARDINA | | Partner Capital Account - Lawrence Giardina | -25,000.00 | 30,102.90 |
| 08/24/2020 | Check | 20488 | No | Jefferson Capital System LLC | | Consulting Payments | -52.68 | 30,050.22 |
| 08/24/2020 | Check | 20489 | No | Jefferson Capital System LLC | | Consulting Payments | -53.22 | 29,997.00 |
| 08/24/2020 | Check | 20490 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 29,947.00 |
| 08/24/2020 | Check | 2877 | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -25,000.00 | 4,947.00 |
| 08/24/2020 | Transfer | | No | | | CLR Admin (9175) | 326,931.30 | 331,878.30 |
| 08/24/2020 | Transfer | | No | | | CLR Admin (9175) | 150,000.00 | 481,878.30 |
| 08/24/2020 | Transfer | | No | | | CLR Admin (9175) | -190,000.00 | 291,878.30 |
| 08/24/2020 | Expense | | No | | | Office Expense & Software | -84.95 | 291,793.35 |
| 08/24/2020 | Expense | | No | | | Alarm | -66.97 | 291,726.38 |
| 08/24/2020 | Expense | | No | | | Office Expense & Software | -61.98 | 291,664.40 |
| 08/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 291,619.40 |
| 08/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 291,574.40 |
| 08/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 291,529.40 |
| 08/24/2020 | Expense | | No | | | Meals & Entertainment | -409.54 | 291,119.86 |
| 08/24/2020 | Expense | | No | | | Advertising & Marketing | -183.75 | 290,936.11 |
| 08/24/2020 | Expense | | No | | | Meals & Entertainment | -116.67 | 290,819.44 |
| 08/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 290,809.49 |
| 08/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 290,799.54 |
| 08/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 290,791.59 |
| 08/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 290,781.64 |
| 08/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 290,771.69 |
| 08/24/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -25,000.00 | 265,771.69 |
| 08/24/2020 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -25,000.00 | 240,771.69 |
| 08/24/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -25,000.00 | 215,771.69 |
| 08/24/2020 | Expense | | No | | | Partner Capital Account - Capital Marketing | -25,000.00 | 190,771.69 |
| 08/24/2020 | Expense | | No | DEBT USA | | COGS - Marketing | -3,000.00 | 187,771.69 |
| 08/24/2020 | Check | 20487 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 187,721.69 |
| 08/25/2020 | Check | 20491 | No | Portfolio Recovery Associates | | Consulting Payments | -40.00 | 187,681.69 |
| 08/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 185,681.69 |
| 08/25/2020 | Check | 20493 | No | Portfolio Recovery Associates | | Consulting Payments | -17.00 | 185,664.69 |
| 08/25/2020 | Check | 20494 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 185,654.69 |
| 08/25/2020 | Check | 20495 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 185,644.69 |
| 08/25/2020 | Check | 20496 | No | Portfolio Recovery Associates | | Consulting Payments | -25.00 | 185,619.69 |
| 08/25/2020 | Check | 20497 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 185,599.69 |
| 08/25/2020 | Check | 20498 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 185,579.69 |
| 08/25/2020 | Check | 20499 | No | Portfolio Recovery Associates | | Consulting Payments | -15.87 | 185,563.82 |
| 08/25/2020 | Check | 20500 | No | Portfolio Recovery Associates | | Consulting Payments | -20.17 | 185,543.65 |
| 08/25/2020 | Check | 20501 | No | Portfolio Recovery Associates | | Consulting Payments | -15.95 | 185,527.70 |
| 08/25/2020 | Check | 20502 | No | Portfolio Recovery Associates | | Consulting Payments | -16.84 | 185,510.86 |
| 08/25/2020 | Check | 20484 | No | D&A Services LLC | | Consulting Payments | -218.90 | 185,291.96 |
| 08/25/2020 | Check | 20485 | No | D&A Services LLC | | Consulting Payments | -30.51 | 185,261.45 |
| 08/25/2020 | Transfer | | No | | | CLR Admin (7175) | 9,398.00 | 194,659.45 |
| 08/25/2020 | Transfer | | No | | | CLR Admin (9175) | 10,995.32 | 205,654.77 |
| 08/25/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -45.00 | 205,609.77 |
| 08/25/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -105.00 | 205,504.77 |
| 08/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 205,459.77 |
| 08/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 205,414.77 |
| 08/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 205,369.77 |
| 08/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 205,324.77 |
| 08/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 205,279.77 |
| 08/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 205,234.77 |
| 08/25/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 205,229.77 |
| 08/25/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 205,224.77 |
| 08/25/2020 | Expense | | No | | | Meals & Entertainment | -78.85 | 205,145.92 |
| 08/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -159,250.00 | 45,895.92 |
| 08/25/2020 | Check | 20492 | No | Portfolio Recovery Associates | | Consulting Payments | -29.00 | 45,866.92 |
| 08/26/2020 | Check | 20503 | No | | STRUCTURED SETTLEMENT | Consulting Payments | -52.82 | 45,814.10 |
| 08/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 44,814.10 |
| 08/26/2020 | Transfer | | No | | | CLR Admin (9175) | 47,151.33 | 91,965.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 91,940.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 91,915.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 91,890.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 91,845.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 91,800.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 91,755.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 91,730.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 91,685.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 91,670.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 91,645.43 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 91,600.43 |
| 08/26/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 91,555.43 |
| 08/26/2020 | Transfer | | No | | | CLR Admin (7175) | 1,256.11 | 92,811.54 |
| 08/27/2020 | Check | 20504 | No | Financial Recovery | | Consulting Payments | -178.00 | 92,633.54 |
| 08/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -38,000.00 | 54,633.54 |
| 08/27/2020 | Check | 20511 | No | D&A Services LLC | | Consulting Payments | -66.48 | 54,567.06 |
| 08/27/2020 | Check | 20512 | No | D&A Services LLC | | Consulting Payments | -5.00 | 54,562.06 |
| 08/27/2020 | Check | 20513 | No | Jefferson Capital System LLC | | Consulting Payments | -5.00 | 54,557.06 |
| 08/27/2020 | Transfer | | No | | | CLR Admin (7175) | 5,768.68 | 60,325.74 |
| 08/27/2020 | Transfer | | No | | | CLR Admin (9175) | 110,416.52 | 170,742.26 |
| 08/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 170,603.27 |
| 08/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 170,499.28 |
| 08/27/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 170,395.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,350.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,305.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,260.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,215.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,170.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,125.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,080.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,035.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 169,990.29 |
| 08/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 169,945.29 |
| 08/27/2020 | Expense | | No | | | Meals & Entertainment | -130.93 | 169,814.36 |
| 08/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 169,804.41 |
| 08/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 169,794.46 |
| 08/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 169,786.51 |
| 08/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 169,776.56 |
| 08/27/2020 | Expense | | No | | | Postage | -200.00 | 169,576.56 |
| 08/27/2020 | Expense | | No | | | Meals & Entertainment | -16.86 | 169,559.70 |
| 08/27/2020 | Expense | | No | | | Office Expense & Software | -698.30 | 168,861.40 |
| 08/27/2020 | Expense | | No | | | Office Expense & Software | -699.00 | 168,162.40 |
| 08/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -169.54 | 167,992.86 |
| 08/27/2020 | Expense | | No | | | Office Expense & Software | -1,732.64 | 166,260.22 |
| 08/27/2020 | Expense | | No | | | Empire Bank | -41,650.00 | 124,610.22 |
| 08/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -39,000.00 | 85,610.22 |
| 08/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -26,250.00 | 59,360.22 |
| 08/27/2020 | Check | 20510 | No | D&A Services LLC | | Consulting Payments | -30.00 | 59,330.22 |
| 08/28/2020 | Check | 20505 | No | Citibank | | Consulting Payments | -41.98 | 59,288.24 |
| 08/28/2020 | Expense | | No | | | Meals & Entertainment | -41.99 | 59,246.25 |
| 08/28/2020 | Check | 20509 | No | Credit Control | | Consulting Payments | -28.24 | 59,218.01 |
| 08/28/2020 | Check | 20532 | No | Radius Global Solutions LLC | | Consulting Payments | -54.00 | 59,164.01 |
| 08/28/2020 | Check | 20533 | No | Second Round LP | | Consulting Payments | -50.00 | 59,114.01 |
| 08/28/2020 | Check | 20534 | No | Second Round LP | | Consulting Payments | -21.73 | 59,092.28 |
| 08/28/2020 | Check | 20535 | No | Second Round LP | | Consulting Payments | -50.00 | 59,042.28 |
| 08/28/2020 | Check | 20536 | No | Second Round LP | | Consulting Payments | -20.00 | 59,022.28 |
| 08/28/2020 | Check | 20537 | No | Second Round LP | | Consulting Payments | -30.00 | 58,992.28 |
| 08/28/2020 | Check | 20538 | No | Second Round LP | | Consulting Payments | -70.00 | 58,922.28 |
| 08/28/2020 | Check | 2879 | No | Computer Express | | IT Expense | -1,765.50 | 57,156.78 |
| 08/28/2020 | Transfer | | No | | | CLR Admin (7175) | 6,772.00 | 63,928.78 |
| 08/28/2020 | Transfer | | No | | | CLR Admin (9175) | 80,866.72 | 144,795.50 |
| 08/28/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -68,900.00 | 75,895.50 |
| 08/28/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,000.00 | 67,895.50 |
| 08/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 67,850.50 |
| 08/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 67,805.50 |
| 08/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 67,760.50 |
| 08/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 67,715.50 |
| 08/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 67,670.50 |
| 08/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 67,625.50 |
| 08/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 67,580.50 |
| 08/28/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 67,080.50 |
| 08/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 67,070.55 |
| 08/28/2020 | Expense | | No | | | Meals & Entertainment | -15.41 | 67,055.14 |
| 08/28/2020 | Expense | | No | | | Meals & Entertainment | -4.55 | 67,050.59 |
| 08/28/2020 | Check | 20508 | No | Credit Control | | Consulting Payments | -28.40 | 67,022.19 |
| 08/31/2020 | Check | 20507 | No | Credit Control LLC | | Consulting Payments | -25.00 | 66,997.19 |
| 08/31/2020 | Expense | | No | | | Advertising & Marketing | -504.00 | 66,493.19 |
| 08/31/2020 | Check | 20517 | No | Portfolio Recovery Associates | | Consulting Payments | -21.45 | 66,471.74 |
| 08/31/2020 | Check | 20519 | No | Portfolio Recovery Associates | | Consulting Payments | -25.00 | 66,446.74 |
| 08/31/2020 | Check | 20521 | No | Portfolio Recovery Associates | | Consulting Payments | -68.65 | 66,378.09 |
| 08/31/2020 | Check | 20514 | No | Portfolio Recovery Associates | | Consulting Payments | -34.05 | 66,344.04 |
| 08/31/2020 | Check | 20516 | No | Portfolio Recovery Associates | | Consulting Payments | -16.38 | 66,327.66 |
| 08/31/2020 | Check | 20518 | No | Portfolio Recovery Associates | | Consulting Payments | -23.00 | 66,304.66 |
| 08/31/2020 | Check | 20520 | No | Portfolio Recovery Associates | | Consulting Payments | -22.78 | 66,281.88 |
| 08/31/2020 | Check | 20522 | No | Portfolio Recovery Associates | | Consulting Payments | -23.00 | 66,258.88 |
| 08/31/2020 | Check | 20523 | No | Portfolio Recovery Associates | | Consulting Payments | -15.07 | 66,243.81 |
| 08/31/2020 | Check | 20525 | No | Portfolio Recovery Associates | | Consulting Payments | -50.66 | 66,193.15 |
| 08/31/2020 | Check | 20527 | No | Portfolio Recovery Associates | | Consulting Payments | -32.23 | 66,160.92 |
| 08/31/2020 | Check | 20529 | No | Portfolio Recovery Associates | | Consulting Payments | -28.30 | 66,132.62 |
| 08/31/2020 | Check | 20524 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 66,122.62 |
| 08/31/2020 | Check | 20526 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 66,112.62 |
| 08/31/2020 | Check | 20528 | No | Portfolio Recovery Associates | | Consulting Payments | -27.76 | 66,084.86 |
| 08/31/2020 | Check | 20530 | No | Portfolio Recovery Associates | | Consulting Payments | -15.00 | 66,069.86 |
| 08/31/2020 | Check | 20531 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 66,059.86 |
| 08/31/2020 | Check | 20540 | No | Credit Control | | Consulting Payments | -41.58 | 66,018.28 |
| 08/31/2020 | Check | 20541 | No | Credit Control | | Consulting Payments | -5.00 | 66,013.28 |
| 08/31/2020 | Check | 20542 | No | Credit Control | | Consulting Payments | -5.00 | 66,008.28 |
| 08/31/2020 | Check | 20543 | No | Credit Control | | Consulting Payments | -33.55 | 65,974.73 |
| 08/31/2020 | Check | 20544 | No | Credit Control | | Consulting Payments | -24.21 | 65,950.52 |
| 08/31/2020 | Check | 20545 | No | Credit Control | | Consulting Payments | -49.18 | 65,901.34 |
| 08/31/2020 | Check | 20546 | No | Credit Control | | Consulting Payments | -21.99 | 65,879.35 |
| 08/31/2020 | Check | 20547 | No | D&A Services LLC | | Consulting Payments | -30.00 | 65,849.35 |
| 08/31/2020 | Check | 20548 | No | D&A Services LLC | | Consulting Payments | -45.72 | 65,803.63 |
| 08/31/2020 | Check | 20549 | No | D&A Services LLC | | Consulting Payments | -25.00 | 65,778.63 |
| 08/31/2020 | Check | 20550 | No | D&A Services LLC | | Consulting Payments | -24.13 | 65,754.50 |
| 08/31/2020 | Check | 20551 | No | D&A Services LLC | | Consulting Payments | -50.00 | 65,704.50 |
| 08/31/2020 | Check | 20555 | No | Portfolio Recovery Associates | | Consulting Payments | -26.00 | 65,678.50 |
| 08/31/2020 | Check | 20556 | No | Portfolio Recovery Associates | | Consulting Payments | -47.15 | 65,631.35 |
| 08/31/2020 | Check | 20557 | No | Portfolio Recovery Associates | | Consulting Payments | -36.27 | 65,595.08 |
| 08/31/2020 | Check | 20559 | No | Second Round LP | | Consulting Payments | -117.61 | 65,477.47 |
| 08/31/2020 | Check | 20560 | No | Synchrony Bank | | Consulting Payments | -28.25 | 65,449.22 |
| 08/31/2020 | Check | 2865 | No | | BRENDA CARDER - CLIENT ID 14936 | Consulting Payments | -506.30 | 64,942.92 |
| 08/31/2020 | Transfer | | No | | | CLR Admin (9175) | 131,523.10 | 196,466.02 |
| 08/31/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 196,322.03 |
| 08/31/2020 | Expense | | No | | | Meals & Entertainment | -161.29 | 196,160.74 |
| 08/31/2020 | Expense | | No | | | -Split- | -22,420.54 | 173,740.20 |
| 08/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,695.20 |
| 08/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,650.20 |
| 08/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,605.20 |
| 08/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,560.20 |
| 08/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,515.20 |
| 08/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,470.20 |
| 08/31/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,425.20 |
| 08/31/2020 | Expense | | No | | | Meals & Entertainment | -378.30 | 173,046.90 |
| 08/31/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -83.88 | 172,963.02 |
| 08/31/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 172,953.02 |
| 08/31/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 172,943.07 |
| 08/31/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,907.60 | 170,035.47 |
| 08/31/2020 | Expense | | No | | | Meals & Entertainment | -119.70 | 169,915.77 |
| 08/31/2020 | Check | 20515 | No | Portfolio Recovery Associates | | Consulting Payments | -17.66 | 169,898.11 |
| 09/01/2020 | Check | 20554 | No | Phillips + Cohen | | Consulting Payments | -50.00 | 169,848.11 |
| 09/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | 80,348.11 |
| 09/01/2020 | Check | 20572 | No | Credit Control | | Consulting Payments | -69.46 | 80,278.65 |
| 09/01/2020 | Check | 20571 | No | Credit Control | | Consulting Payments | -59.70 | 80,218.95 |
| 09/01/2020 | Check | 20570 | No | Credit Control | | Consulting Payments | -23.59 | 80,195.36 |
| 09/01/2020 | Check | 20568 | No | Credit Control | | Consulting Payments | -43.23 | 80,152.13 |
| 09/01/2020 | Check | 20566 | No | Credit Control | | Consulting Payments | -50.00 | 80,102.13 |
| 09/01/2020 | Check | 20565 | No | Credit Control | | Consulting Payments | -50.00 | 80,052.13 |
| 09/01/2020 | Check | 20563 | No | Credit Control | | Consulting Payments | -53.50 | 79,998.63 |
| 09/01/2020 | Check | 20561 | No | Credit Control | | Consulting Payments | -25.00 | 79,973.63 |
| 09/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -59,000.00 | 20,973.63 |
| 09/01/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 973.63 |
| 09/01/2020 | Expense | | No | LAWRENCE GIARDINA | | Partner Capital Account - Lawrence Giardina | -20,000.00 | -19,026.37 |
| 09/01/2020 | Expense | | No | TRUSTPILOT INC | | Office Expense & Software | -1,320.00 | -20,346.37 |
| 09/01/2020 | Transfer | | No | | | CLR Admin (7175) | 4,204.00 | -16,142.37 |
| 09/01/2020 | Transfer | | No | | | CLR Admin (9175) | 86,703.90 | 70,561.53 |
| 09/01/2020 | Expense | | No | | | Office Expense & Software | -7.99 | 70,553.54 |
| 09/01/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -115.00 | 70,438.54 |
| 09/01/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -115.00 | 70,323.54 |
| 09/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 70,278.54 |
| 09/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 70,233.54 |
| 09/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 70,188.54 |
| 09/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 70,143.54 |
| 09/01/2020 | Expense | | No | | | Meals & Entertainment | -76.71 | 70,066.83 |
| 09/01/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 50,066.83 |
| 09/01/2020 | Check | | No | | HEIDE BLACKMOND | Refunds/Reimbursements | -479.01 | 49,587.82 |
| 09/02/2020 | Check | 20576 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 49,537.82 |
| 09/02/2020 | Transfer | | No | | | CLR Admin (9175) | 48,987.78 | 98,525.60 |
| 09/02/2020 | Check | 20574 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 98,475.60 |
| 09/02/2020 | Check | 20569 | No | | DEPT STORE NATIONAL BANK | Consulting Payments | -50.00 | 98,425.60 |
| 09/02/2020 | Check | 20567 | No | Citibank | | Consulting Payments | -28.87 | 98,396.73 |
| 09/02/2020 | Check | 20564 | No | Credit Control | | Consulting Payments | -50.00 | 98,346.73 |
| 09/02/2020 | Check | 20562 | No | Convergent Outsourcing | | Consulting Payments | -50.00 | 98,296.73 |
| 09/02/2020 | Check | 20558 | No | Radius Global Solutions LLC | | Consulting Payments | -58.71 | 98,238.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/02/2020 | Check | 20552 | No | | DEPT STORES NATIONAL BANK | | Consulting Payments | -26.54 | 98,211.48 |
| 09/02/2020 | Check | 20539 | No | Cash net usa | | | Consulting Payments | -56.98 | 98,154.50 |
| 09/02/2020 | Check | 20506 | No | Convergent Outsourcing | | | Consulting Payments | -50.00 | 98,104.50 |
| 09/02/2020 | Expense | | No | | | | Office Expense & Software | -395.90 | 97,708.60 |
| 09/02/2020 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -175.85 | 97,532.75 |
| 09/02/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -153.99 | 97,378.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 97,353.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 97,328.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 97,283.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 97,258.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 97,213.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 97,188.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 97,143.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 97,128.76 |
| 09/02/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 97,083.76 |
| 09/02/2020 | Expense | | No | | | | Office Expense & Software | -74.90 | 97,008.86 |
| 09/02/2020 | Expense | | No | | | | Postage | -462.72 | 96,546.14 |
| 09/02/2020 | Expense | | No | | | | Postage | -3,445.80 | 93,100.34 |
| 09/02/2020 | Expense | | No | | | | Bank Charges & Fees | -5.00 | 93,095.34 |
| 09/02/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 93,085.34 |
| 09/02/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,500.00 | 91,585.34 |
| 09/02/2020 | Expense | | No | | | | Office Expense & Software | -588.00 | 90,997.34 |
| 09/02/2020 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -575.00 | 90,422.34 |
| 09/02/2020 | Transfer | | No | | | | CLR Admin (7175) | 6,296.00 | 96,718.34 |
| 09/02/2020 | Check | 20575 | No | Jefferson Capital System LLC | | | Consulting Payments | -50.00 | 96,668.34 |
| 09/03/2020 | Check | 20577 | No | Phillips + Cohen | | | Consulting Payments | -63.90 | 96,604.44 |
| 09/03/2020 | Transfer | | No | | | | CLR Admin (7175) | 23,844.00 | 120,448.44 |
| 09/03/2020 | Transfer | | No | | | | CLR Admin (9175) | 42,539.34 | 162,987.78 |
| 09/03/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -83.99 | 162,903.79 |
| 09/03/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -5.00 | 162,898.79 |
| 09/03/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 162,853.79 |
| 09/03/2020 | Expense | | No | | | | Empire Bank | -48,300.00 | 114,553.79 |
| 09/03/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,508.79 |
| 09/03/2020 | Expense | | No | | | | Meals & Entertainment | -153.05 | 114,355.74 |
| 09/03/2020 | Expense | | No | | | | Office Expense & Software | -3,255.98 | 111,099.76 |
| 09/03/2020 | Expense | | No | | | | Office Expense & Software | -63.09 | 111,036.67 |
| 09/03/2020 | Expense | | No | | | | Office Expense & Software | -890.08 | 110,146.59 |
| 09/03/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -32,000.00 | 78,146.59 |
| 09/03/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,101.59 |
| 09/04/2020 | Check | 2887 | No | | LORENA WRIGHT | | Consulting Payments | -150.00 | 77,951.59 |
| 09/04/2020 | Expense | | No | | | | Advertising & Marketing | -504.00 | 77,447.59 |
| 09/04/2020 | Transfer | | No | | | | CLR Admin (9175) | 10,632.39 | 88,079.98 |
| 09/04/2020 | Transfer | | No | | | | CLR Admin (9175) | 106,336.85 | 194,416.83 |
| 09/04/2020 | Transfer | | No | | | | CLR Admin (9175) | 50,000.00 | 244,416.83 |
| 09/04/2020 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -151.02 | 244,265.81 |
| 09/04/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 244,220.81 |
| 09/04/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 244,175.81 |
| 09/04/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 244,130.81 |
| 09/04/2020 | Expense | | No | | | | -Split- | -25,079.01 | 219,051.80 |
| 09/04/2020 | Expense | | No | | | | Meals & Entertainment | -20.87 | 219,030.93 |
| 09/04/2020 | Expense | | No | | | | Meals & Entertainment | -67.43 | 218,963.50 |
| 09/04/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 218,953.50 |
| 09/04/2020 | Expense | | No | | | | Office Expense & Software | -61.25 | 218,892.25 |
| 09/04/2020 | Expense | | No | | | | Office Expense & Software | -101.95 | 218,790.30 |
| 09/04/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -20,000.00 | 198,790.30 |
| 09/04/2020 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -20,000.00 | 178,790.30 |
| 09/04/2020 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -20,000.00 | 158,790.30 |
| 09/04/2020 | Expense | | No | Automated Data Tech Serv | | | IT Expense | -36,136.93 | 122,653.37 |
| 09/04/2020 | Check | 20578 | No | Credit Control | | | Consulting Payments | -25.00 | 122,628.37 |
| 09/08/2020 | Check | 8399 | No | | | | Rent & Lease | -16,621.43 | 106,006.94 |
| 09/08/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -67,700.00 | 38,306.94 |
| 09/08/2020 | Check | 2886 | No | | GEORGE DOTY - FEE REFUND | | Refunds/Reimbursements | -2,431.57 | 35,875.37 |
| 09/08/2020 | Check | 2881 | No | | COLDIRON CONSULTING LLC | | Consulting Payments | -125.00 | 35,750.37 |
| 09/08/2020 | Check | 2880 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | 35,625.37 |
| 09/08/2020 | Transfer | | No | | | | CLR Admin (9175) | 171,227.47 | 206,852.84 |
| 09/08/2020 | Transfer | | No | | | | CLR Admin (9175) | -50,000.00 | 156,852.84 |
| 09/08/2020 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2559461999 | CLR Admin (7175) | 32,997.00 | 189,849.84 |
| 09/08/2020 | Expense | | No | | | | Bank Charges & Fees | -5.00 | 189,844.84 |
| 09/08/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 189,834.84 |
| 09/08/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 189,789.84 |
| 09/08/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 189,744.84 |
| 09/08/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 189,699.84 |
| 09/08/2020 | Expense | | No | | | | Alarm | -50.00 | 189,649.84 |
| 09/08/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -203.99 | 189,445.85 |
| 09/08/2020 | Expense | | No | | | | Advertising & Marketing | -500.00 | 188,945.85 |
| 09/08/2020 | Expense | | No | | | | Advertising & Marketing | -667.73 | 188,278.12 |
| 09/08/2020 | Expense | | No | | | | Meals & Entertainment | -202.48 | 188,075.64 |
| 09/08/2020 | Expense | | No | | | | Postage | -200.00 | 187,875.64 |
| 09/08/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,000.00 | 186,875.64 |
| 09/08/2020 | Expense | | No | | | | Office Expense & Software | -149.00 | 186,726.64 |
| 09/08/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -159,250.00 | 27,476.64 |
| 09/08/2020 | Check | 2888 | No | | DANIELE PIEARD | | Consulting Payments | -150.00 | 27,326.64 |
| 09/09/2020 | Check | 20579 | No | Jefferson Capital System LLC | | | Consulting Payments | -5.00 | 27,321.64 |
| 09/09/2020 | Check | 20573 | No | | HOUSTON FINANCE CO INC | | Consulting Payments | -46.00 | 27,275.64 |
| 09/09/2020 | Transfer | | No | | | | CLR Admin (7175) | 21,811.00 | 49,086.64 |
| 09/09/2020 | Transfer | | No | | | | CLR Admin (9175) | 60,108.07 | 109,194.71 |
| 09/09/2020 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2166460906 | CLR Admin (9175) | 55,000.00 | 164,194.71 |
| 09/09/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 164,184.76 |
| 09/09/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -45,000.00 | 119,184.76 |
| 09/09/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 119,139.76 |
| 09/09/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 119,094.76 |
| 09/09/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 119,049.76 |
| 09/09/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -138.99 | 118,910.77 |
| 09/09/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -11,700.00 | 107,210.77 |
| 09/09/2020 | Expense | | No | | | | Office Expense & Software | -34.20 | 107,176.57 |
| 09/10/2020 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 150.00 | 107,326.57 |
| 09/10/2020 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -2,056.72 | 105,269.85 |
| 09/10/2020 | Transfer | | No | | | | CLR Admin (9175) | 49,349.80 | 154,619.65 |
| 09/10/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 154,611.70 |
| 09/10/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 154,601.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 154,586.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 154,561.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 154,536.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 154,511.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 154,486.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 154,441.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 154,396.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 154,351.70 |
| 09/10/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 154,306.70 |
| 09/10/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 154,162.71 |
| 09/10/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -153.99 | 154,008.72 |
| 09/10/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -223.99 | 153,784.73 |
| 09/10/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -223.99 | 153,560.74 |
| 09/10/2020 | Expense | | No | | | | Meals & Entertainment | -138.08 | 153,422.66 |
| 09/10/2020 | Expense | | No | | | | Meals & Entertainment | -101.32 | 153,321.34 |
| 09/10/2020 | Expense | | No | | | | Postage | -689.93 | 152,631.41 |
| 09/10/2020 | Expense | | No | | | | Empire Bank | -39,800.00 | 112,831.41 |
| 09/10/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -33,600.00 | 79,231.41 |
| 09/10/2020 | Transfer | | No | | | | CLR Admin (7175) | 22,179.00 | 101,410.41 |
| 09/11/2020 | Check | 2894 | No | | DANIELLE PIERES | | Consulting Payments | -200.00 | 101,210.41 |
| 09/11/2020 | Transfer | | No | | | | CLR Admin (7175) | 21,156.00 | 122,366.41 |
| 09/11/2020 | Transfer | | No | | | | CLR Admin (9175) | 85,841.15 | 208,207.56 |
| 09/11/2020 | Check | 2893 | No | | LORENA WRIGHT | | Consulting Payments | -200.00 | 208,007.56 |
| 09/11/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 207,999.61 |
| 09/11/2020 | Expense | | No | | | | Office Expense & Software | -17.01 | 207,982.60 |
| 09/11/2020 | Expense | | No | Callfire | | | Phone/Internet/Misc. Utilities | -299.00 | 207,683.60 |
| 09/11/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 207,638.60 |
| 09/11/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 207,593.60 |
| 09/11/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 207,548.60 |
| 09/11/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -138.99 | 207,409.61 |
| 09/11/2020 | Expense | | No | | | | CRM Software | -899.04 | 206,510.57 |
| 09/11/2020 | Expense | | No | Consumer Law Relief IOLTA | | | -Split- | -17,411.98 | 189,098.59 |
| 09/11/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 189,053.59 |
| 09/14/2020 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 140.00 | 189,193.59 |
| 09/14/2020 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 189,192.72 |
| 09/14/2020 | Transfer | | No | | | | CLR Admin (9175) | 79,921.22 | 269,113.94 |
| 09/14/2020 | Check | 20583 | No | | DEPT STORES NATIONAL BANK | | Consulting Payments | -52.86 | 269,061.08 |
| 09/14/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -20,000.00 | 249,061.08 |
| 09/14/2020 | Expense | | No | | | | Partner Capital Account - Precise | -20,000.00 | 229,061.08 |
| 09/14/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -60,000.00 | 169,061.08 |
| 09/14/2020 | Expense | | No | | | | Partner Capital Account - Capital Marketing | -20,000.00 | 149,061.08 |
| 09/14/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 149,053.13 |
| 09/14/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 149,045.18 |
| 09/14/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 149,037.23 |
| 09/14/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 149,027.28 |
| 09/14/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 149,017.28 |
| 09/14/2020 | Expense | | No | | | | Office Expense & Software | -29.00 | 148,988.28 |
| 09/14/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 148,943.28 |
| 09/14/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 148,898.28 |
| 09/14/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 148,853.28 |
| 09/14/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 148,808.28 |
| 09/14/2020 | Expense | | No | | | | Meals & Entertainment | -68.50 | 148,739.78 |
| 09/14/2020 | Expense | | No | | | | Advertising & Marketing | -95.00 | 148,644.78 |
| 09/14/2020 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -143.99 | 148,500.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 | Expense | | No | | | Office Expense & Software | -139.87 | 148,360.92 |
| 09/14/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -683.08 | 147,677.84 |
| 09/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,500.00 | 146,177.84 |
| 09/14/2020 | Expense | | No | | | Partner Capital Account - CAM Marketing | -20,000.00 | 126,177.84 |
| 09/14/2020 | Transfer | | No | | | CLR Admin (7175) | 4,322.37 | 130,500.21 |
| 09/15/2020 | Check | 20584 | No | Credit Control | | Consulting Payments | -20.00 | 130,480.21 |
| 09/15/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 129,650.21 |
| 09/15/2020 | Transfer | | No | | | CLR Admin (9175) | 44,700.00 | 174,350.21 |
| 09/15/2020 | Transfer | | No | | | CLR Admin (9175) | 200,000.00 | 374,350.21 |
| 09/15/2020 | Transfer | | No | | | CLR Admin (9175) | 233,382.30 | 607,732.51 |
| 09/15/2020 | Check | 2897 | No | Cash | CLEANING | Repairs & Maintenance | -400.00 | 607,332.51 |
| 09/15/2020 | Check | 2895 | No | Cash | CLEANING | Repairs & Maintenance | -400.00 | 606,932.51 |
| 09/15/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 606,922.51 |
| 09/15/2020 | Expense | | No | | | Office Expense & Software | -37.50 | 606,885.01 |
| 09/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 606,840.01 |
| 09/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 606,795.01 |
| 09/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 606,750.01 |
| 09/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 606,705.01 |
| 09/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 606,660.01 |
| 09/15/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 606,516.02 |
| 09/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | 604,516.02 |
| 09/15/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 584,516.02 |
| 09/15/2020 | Expense | | No | LAWRENCE GIARDINA | | Partner Capital Account - Lawrence Giardina | -20,000.00 | 564,516.02 |
| 09/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -15,200.00 | 549,316.02 |
| 09/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,000.00 | 544,316.02 |
| 09/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | 454,816.02 |
| 09/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -17,500.00 | 437,316.02 |
| 09/15/2020 | Check | 20582 | No | Credit Control | | Consulting Payments | -50.00 | 437,266.02 |
| 09/16/2020 | Transfer | | No | | | CLR Admin (9175) | 22,697.54 | 459,963.56 |
| 09/16/2020 | Expense | | No | | | Empire Bank | -41,800.00 | 418,163.56 |
| 09/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -21,150.00 | 397,013.56 |
| 09/16/2020 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -3,337.50 | 393,676.06 |
| 09/16/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 393,668.11 |
| 09/16/2020 | Expense | | No | | | Office Expense & Software | -12.50 | 393,655.61 |
| 09/16/2020 | Expense | | No | | | Meals & Entertainment | -20.87 | 393,634.74 |
| 09/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 393,589.74 |
| 09/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 393,544.74 |
| 09/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 393,499.74 |
| 09/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 393,454.74 |
| 09/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 393,409.74 |
| 09/16/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 393,270.75 |
| 09/16/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 392,770.75 |
| 09/16/2020 | Expense | | No | | | Meals & Entertainment | -122.71 | 392,648.04 |
| 09/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,000.00 | 388,648.04 |
| 09/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -33,400.00 | 355,248.04 |
| 09/17/2020 | Check | 20590 | No | Jefferson Capital System LLC | | Consulting Payments | -50.00 | 355,198.04 |
| 09/17/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -2,475.20 | 352,722.84 |
| 09/17/2020 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | CLR Admin (9175) | 81,141.74 | 433,864.58 |
| 09/17/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 433,859.58 |
| 09/17/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 433,849.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 433,834.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 433,809.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 433,784.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 433,759.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 433,734.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,689.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,644.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,599.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,554.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,509.58 |
| 09/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,464.58 |
| 09/17/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 433,325.59 |
| 09/17/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -128.99 | 433,196.60 |
| 09/17/2020 | Expense | | No | | | Meals & Entertainment | -122.37 | 433,074.23 |
| 09/17/2020 | Check | 20580 | No | Cash net usa | | Consulting Payments | -140.00 | 432,934.23 |
| 09/18/2020 | Check | 2883 | No | Clerk of Courts | | Consulting Payments | -60.00 | 432,874.23 |
| 09/18/2020 | Transfer | | No | | | CLR Admin (9175) | 38,081.87 | 470,956.10 |
| 09/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 470,911.10 |
| 09/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 470,866.10 |
| 09/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 470,821.10 |
| 09/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 470,776.10 |
| 09/18/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -60,000.00 | 410,776.10 |
| 09/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 410,731.10 |
| 09/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 410,686.10 |
| 09/18/2020 | Expense | | No | | | Office Expense & Software | -197.70 | 410,488.40 |
| 09/18/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 410,344.41 |
| 09/18/2020 | Expense | | No | | | Postage | -200.00 | 410,144.41 |
| 09/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 410,099.41 |
| 09/21/2020 | Check | 8400 | No | | | Legal & Professional Services | -37,768.21 | 372,331.20 |
| 09/21/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 135.00 | 372,466.20 |
| 09/21/2020 | Transfer | | No | | | CLR Admin (9175) | 96,651.19 | 469,117.39 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 469,107.39 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 469,097.39 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 469,087.39 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 469,077.39 |
| 09/21/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 469,052.39 |
| 09/21/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 469,027.39 |
| 09/21/2020 | Expense | | No | | | Office Expense & Software | -34.99 | 468,992.40 |
| 09/21/2020 | Expense | | No | | | Alarm | -37.52 | 468,954.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,909.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,864.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,819.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,774.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,729.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,684.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,639.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,594.88 |
| 09/21/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 468,549.88 |
| 09/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -63.99 | 468,485.89 |
| 09/21/2020 | Expense | | No | | | Office Expense & Software | -84.95 | 468,400.94 |
| 09/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 468,256.95 |
| 09/21/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 468,082.96 |
| 09/21/2020 | Expense | | No | | | Meals & Entertainment | -174.64 | 467,908.32 |
| 09/21/2020 | Expense | | No | | | Meals & Entertainment | -125.23 | 467,783.09 |
| 09/21/2020 | Expense | | No | | | Advertising & Marketing | -504.00 | 467,279.09 |
| 09/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -600.00 | 466,679.09 |
| 09/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 465,679.09 |
| 09/21/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 445,679.09 |
| 09/21/2020 | Expense | | No | | | Partner Capital Account - Precise | -20,000.00 | 425,679.09 |
| 09/21/2020 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -2,001.85 | 423,677.24 |
| 09/21/2020 | Expense | | No | | | Partner Capital Account - CAM Marketing | -20,000.00 | 403,677.24 |
| 09/21/2020 | Expense | | No | | | Partner Capital Account - Capital Marketing | -20,000.00 | 383,677.24 |
| 09/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -10,000.00 | 373,677.24 |
| 09/21/2020 | Expense | | No | | | COGS - Legal & Professional Services | -300.00 | 373,377.24 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 373,369.29 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 373,359.34 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 373,349.39 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 373,339.39 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 373,329.39 |
| 09/21/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 373,319.39 |
| 09/21/2020 | Expense | | No | | | -Split- | -23,697.74 | 349,621.65 |
| 09/22/2020 | Transfer | | No | | | CLR Admin (9175) | 216,724.97 | 566,346.62 |
| 09/22/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 566,336.62 |
| 09/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 566,291.62 |
| 09/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 566,246.62 |
| 09/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 566,201.62 |
| 09/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 566,156.62 |
| 09/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 566,111.62 |
| 09/22/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 566,066.62 |
| 09/22/2020 | Expense | | No | LAWRENCE GIARDINA | | Partner Capital Account - Lawrence Giardina | -20,000.00 | 546,066.62 |
| 09/22/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 526,066.62 |
| 09/22/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -43,000.00 | 483,066.62 |
| 09/22/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -159,250.00 | 323,816.62 |
| 09/22/2020 | Expense | | No | | ALLISON BATH | Consulting Payments | -770.34 | 323,046.28 |
| 09/22/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 323,036.28 |
| 09/22/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 323,026.28 |
| 09/22/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 323,016.28 |
| 09/22/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 323,006.28 |
| 09/23/2020 | Transfer | | No | | | CLR Admin (9175) | 42,037.59 | 365,043.87 |
| 09/23/2020 | Expense | | No | | | Meals & Entertainment | -104.90 | 364,938.97 |
| 09/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 364,929.02 |
| 09/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 364,884.02 |
| 09/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 364,839.02 |
| 09/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 364,794.02 |
| 09/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 364,749.02 |
| 09/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 364,704.02 |
| 09/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 364,659.02 |
| 09/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 364,614.02 |
| 09/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 364,569.02 |
| 09/23/2020 | Expense | | No | | | Alarm | -66.97 | 364,502.05 |
| 09/23/2020 | Expense | | No | | | Meals & Entertainment | -211.94 | 364,290.11 |
| 09/23/2020 | Expense | | No | | | Advertising & Marketing | -141.75 | 364,148.36 |
| 09/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 364,140.41 |
| 09/24/2020 | Transfer | | No | | | CLR Admin (9175) | 47,315.52 | 411,455.93 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 411,445.98 |
| 09/24/2020 | Expense | | No | | | Meals & Entertainment | -20.87 | 411,425.11 |
| 09/24/2020 | Expense | | No | | | Meals & Entertainment | -78.99 | 411,346.12 |
| 09/24/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -3,775.59 | 407,570.53 |
| 09/24/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,500.00 | 402,070.53 |
| 09/24/2020 | Expense | | No | | | Empire Bank | -41,000.00 | 361,070.53 |
| 09/24/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -35,000.00 | 326,070.53 |
| 09/24/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 325,926.54 |
| 09/25/2020 | Check | 10019 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 325,916.54 |
| 09/25/2020 | Expense | | No | Consumer Law Relief IOLTA | | -Split- | -19,853.43 | 306,063.11 |
| 09/25/2020 | Check | 10018 | No | Portfolio Recovery Associates | | Consulting Payments | -13.02 | 306,050.09 |
| 09/25/2020 | Check | 10016 | No | Portfolio Recovery Associates | | Consulting Payments | -28.00 | 306,022.09 |
| 09/25/2020 | Check | 10015 | No | Portfolio Recovery Associates | | Consulting Payments | -21.00 | 306,001.09 |
| 09/25/2020 | Check | 10013 | No | Portfolio Recovery Associates | | Consulting Payments | -40.00 | 305,961.09 |
| 09/25/2020 | Check | 10014 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 305,951.09 |
| 09/25/2020 | Check | 10012 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 305,941.09 |
| 09/25/2020 | Check | 10011 | No | Portfolio Recovery Associates | | Consulting Payments | -27.47 | 305,913.62 |
| 09/25/2020 | Check | 10010 | No | Portfolio Recovery Associates | | Consulting Payments | -15.72 | 305,897.90 |
| 09/25/2020 | Check | 10009 | No | Portfolio Recovery Associates | | Consulting Payments | -47.00 | 305,850.90 |
| 09/25/2020 | Check | 10008 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 305,830.90 |
| 09/25/2020 | Check | 10007 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 305,820.90 |
| 09/25/2020 | Check | 10005 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 305,810.90 |
| 09/25/2020 | Transfer | | No | | | CLR Admin (9175) | 62,405.30 | 368,216.20 |
| 09/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 368,171.20 |
| 09/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 368,126.20 |
| 09/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 368,081.20 |
| 09/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 368,036.20 |
| 09/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 367,991.20 |
| 09/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 367,946.20 |
| 09/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 367,901.20 |
| 09/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 367,856.20 |
| 09/25/2020 | Expense | | No | | | Advertising & Marketing | -504.00 | 367,352.20 |
| 09/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,500.00 | 362,852.20 |
| 09/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -12,500.00 | 350,352.20 |
| 09/25/2020 | Check | 10017 | No | Portfolio Recovery Associates | | Consulting Payments | -19.00 | 350,333.20 |
| 09/28/2020 | Check | 2878 | No | | HEIDE BLACKMOND | Refunds/Reimbursements | -479.01 | 349,854.19 |
| 09/28/2020 | Expense | | No | | | Partner Capital Account - Capital Marketing | -15,000.00 | 334,854.19 |
| 09/28/2020 | Check | 20642 | No | Synchrony Bank | | Consulting Payments | -25.00 | 334,829.19 |
| 09/28/2020 | Check | 20640 | No | Radius Global Solutions LLC | | Consulting Payments | -50.00 | 334,779.19 |
| 09/28/2020 | Check | 20639 | No | Radius Global Solutions LLC | | Consulting Payments | -54.00 | 334,725.19 |
| 09/28/2020 | Check | 20638 | No | Radius Global Solutions LLC | | Consulting Payments | -64.00 | 334,661.19 |
| 09/28/2020 | Check | 20620 | No | Jefferson Capital System LLC | | Consulting Payments | -55.00 | 334,606.19 |
| 09/28/2020 | Check | 20619 | No | Jefferson Capital System LLC | | Consulting Payments | -54.50 | 334,551.69 |
| 09/28/2020 | Check | 20618 | No | Jefferson Capital System LLC | | Consulting Payments | -100.23 | 334,451.46 |
| 09/28/2020 | Check | 20617 | No | Financial Recovery | | Consulting Payments | -60.00 | 334,391.46 |
| 09/28/2020 | Check | 20615 | No | D&A Services LLC | | Consulting Payments | -30.00 | 334,361.46 |
| 09/28/2020 | Check | 20614 | No | Credit Control | | Consulting Payments | -28.24 | 334,333.22 |
| 09/28/2020 | Check | 20613 | No | Credit Control | | Consulting Payments | -21.99 | 334,311.23 |
| 09/28/2020 | Check | 20612 | No | Credit Control | | Consulting Payments | -25.00 | 334,286.23 |
| 09/28/2020 | Check | 20611 | No | Credit Control | | Consulting Payments | -45.00 | 334,241.23 |
| 09/28/2020 | Check | 20610 | No | | COOLING AND WINTER | Consulting Payments | -95.83 | 334,145.40 |
| 09/28/2020 | Check | 20607 | No | D&A Services LLC | | Consulting Payments | -30.00 | 334,115.40 |
| 09/28/2020 | Check | 10023 | No | | WEINBERG & REIS | Consulting Payments | -25.00 | 334,090.40 |
| 09/28/2020 | Check | 10022 | No | Discover Bank | | Consulting Payments | -25.00 | 334,065.40 |
| 09/28/2020 | Check | 10006 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 334,055.40 |
| 09/28/2020 | Transfer | | No | | | CLR Admin (9175) | 190,942.95 | 524,998.35 |
| 09/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 524,990.40 |
| 09/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 524,980.45 |
| 09/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 524,970.50 |
| 09/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 524,960.55 |
| 09/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 524,950.60 |
| 09/28/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 524,940.60 |
| 09/28/2020 | Expense | | No | | | Meals & Entertainment | -12.84 | 524,927.76 |
| 09/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | 524,912.76 |
| 09/28/2020 | Expense | | No | | | Advertising & Marketing | -29.00 | 524,883.76 |
| 09/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 524,838.76 |
| 09/28/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 524,793.76 |
| 09/28/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -103.99 | 524,689.77 |
| 09/28/2020 | Expense | | No | | | Meals & Entertainment | -137.38 | 524,552.39 |
| 09/28/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 524,052.39 |
| 09/28/2020 | Expense | | No | | | Meals & Entertainment | -166.80 | 523,885.59 |
| 09/28/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 522,885.59 |
| 09/28/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,500.00 | 520,385.59 |
| 09/28/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -15,000.00 | 505,385.59 |
| 09/28/2020 | Expense | | No | | | Partner Capital Account - Precise | -15,000.00 | 490,385.59 |
| 09/28/2020 | Expense | | No | | | Partner Capital Account - CAM Marketing | -15,000.00 | 475,385.59 |
| 09/28/2020 | Check | 20651 | No | Synchrony Bank | | Consulting Payments | -101.73 | 475,283.86 |
| 09/29/2020 | Check | 2900 | No | | WILL ESPINOZA | Consulting Payments | -777.68 | 474,506.18 |
| 09/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -45,000.00 | 429,506.18 |
| 09/29/2020 | Check | 20647 | No | Credit Control | | Consulting Payments | -25.00 | 429,481.18 |
| 09/29/2020 | Check | 20646 | No | Credit Control | | Consulting Payments | -50.00 | 429,431.18 |
| 09/29/2020 | Check | 20645 | No | Citibank | | Consulting Payments | -78.00 | 429,353.18 |
| 09/29/2020 | Check | 20644 | No | Citibank | | Consulting Payments | -78.00 | 429,275.18 |
| 09/29/2020 | Check | 20643 | No | Phillips + Cohen | | Consulting Payments | -60.00 | 429,215.18 |
| 09/29/2020 | Check | 20623 | No | Phillips + Cohen | | Consulting Payments | -60.00 | 429,155.18 |
| 09/29/2020 | Check | 20622 | No | Phillips + Cohen | | Consulting Payments | -75.00 | 429,080.18 |
| 09/29/2020 | Check | 20621 | No | Phillips + Cohen | | Consulting Payments | -25.00 | 429,055.18 |
| 09/29/2020 | Check | 10021 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 429,045.18 |
| 09/29/2020 | Check | 10020 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 429,035.18 |
| 09/29/2020 | Transfer | | No | | | CLR Admin (9175) | 50,796.51 | 479,831.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 479,816.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 479,791.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 479,766.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 479,741.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 479,716.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 479,671.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 479,626.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 479,581.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 479,536.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 479,491.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 479,446.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 479,401.69 |
| 09/29/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 479,356.69 |
| 09/29/2020 | Expense | | No | | | Meals & Entertainment | -82.60 | 479,274.09 |
| 09/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,000.00 | 476,274.09 |
| 09/29/2020 | Expense | | No | LAWRENCE GIARDINA | | Partner Capital Account - Lawrence Giardina | -15,000.00 | 461,274.09 |
| 09/29/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -15,000.00 | 446,274.09 |
| 09/29/2020 | Check | 2884 | No | | KAREN PATTERSON | Consulting Payments | -100.00 | 446,174.09 |
| 09/30/2020 | Check | 2882 | No | | SOLUTIONS MEDIATION | Consulting Payments | -25.00 | 446,149.09 |
| 09/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 446,104.09 |
| 09/30/2020 | Check | 20609 | No | Convergent Outsourcing | | Consulting Payments | -50.00 | 446,054.09 |
| 09/30/2020 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 100.00 | 446,154.09 |
| 09/30/2020 | Transfer | | No | | | CLR Admin (9175) | 37,798.58 | 483,952.67 |
| 09/30/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 483,808.68 |
| 09/30/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -173.99 | 483,634.69 |
| 09/30/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -138.99 | 483,495.70 |
| 09/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,500.00 | 478,995.70 |
| 09/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,904.00 | 473,091.70 |
| 09/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -40,200.00 | 432,891.70 |
| 09/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 432,881.75 |
| 09/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 432,871.75 |
| 09/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 432,826.75 |
| 09/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 432,781.75 |
| 09/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 432,736.75 |
| 09/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 432,691.75 |
| 09/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 432,646.75 |
| 09/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 432,601.75 |
| 09/30/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 432,556.75 |
| 09/30/2020 | Check | 20650 | No | | MEDIAN MEDICAL CENTER | Consulting Payments | -75.00 | 432,481.75 |
| 10/01/2020 | Check | 10024 | No | FRS Financial Recovery Services | | Consulting Payments | -50.00 | 432,431.75 |
| 10/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,000.00 | 423,431.75 |
| 10/01/2020 | Check | 20624 | No | Portfolio Recovery Associates | | Consulting Payments | -50.00 | 423,381.75 |
| 10/01/2020 | Check | 20625 | No | Portfolio Recovery Associates | | Consulting Payments | -47.05 | 423,334.70 |
| 10/01/2020 | Check | 20626 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 423,324.70 |
| 10/01/2020 | Check | 20627 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 423,304.70 |
| 10/01/2020 | Check | 20628 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 423,294.70 |
| 10/01/2020 | Check | 20629 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 423,284.70 |
| 10/01/2020 | Check | 20630 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 423,274.70 |
| 10/01/2020 | Check | 20631 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 423,264.70 |
| 10/01/2020 | Check | 20632 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 423,254.70 |
| 10/01/2020 | Check | 20633 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 423,244.70 |
| 10/01/2020 | Check | 20634 | No | Portfolio Recovery Associates | | Consulting Payments | -14.00 | 423,230.70 |
| 10/01/2020 | Check | 20635 | No | Portfolio Recovery Associates | | Consulting Payments | -20.00 | 423,210.70 |
| 10/01/2020 | Check | 20636 | No | Portfolio Recovery Associates | | Consulting Payments | -32.00 | 423,178.70 |
| 10/01/2020 | Check | 20637 | No | Portfolio Recovery Associates | | Consulting Payments | -10.90 | 423,167.80 |
| 10/01/2020 | Check | 20652 | No | Radius Global Solutions LLC | | Consulting Payments | -25.00 | 423,142.80 |
| 10/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 422,142.80 |
| 10/01/2020 | Expense | | No | | | Empire Bank | -40,900.00 | 381,242.80 |
| 10/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -6,000.00 | 375,242.80 |
| 10/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -32,300.00 | 342,942.80 |
| 10/01/2020 | Expense | | No | | | Consulting Payments | -519.10 | 342,423.70 |
| 10/01/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -1,214.55 | 341,209.15 |
| 10/01/2020 | Transfer | | No | | | CLR Admin (9175) | 37,508.30 | 378,717.45 |
| 10/01/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 378,707.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 378,662.45 |
| 10/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 378,617.45 |
| 10/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 378,572.45 |
| 10/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 378,527.45 |
| 10/01/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 378,482.45 |
| 10/01/2020 | Expense | | No | | | Advertising & Marketing | -68.25 | 378,414.20 |
| 10/01/2020 | Expense | | No | | | Meals & Entertainment | -94.10 | 378,320.10 |
| 10/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,900.00 | 374,420.10 |
| 10/01/2020 | Check | 20608 | No | Cash net usa | | Consulting Payments | -70.00 | 374,350.10 |
| 10/02/2020 | Check | 20655 | No | D&A Services LLC | | Consulting Payments | -49.24 | 374,300.86 |
| 10/02/2020 | Check | 20656 | No | D&A Services LLC | | Consulting Payments | -5.00 | 374,295.86 |
| 10/02/2020 | Expense | | No | | | Office Expense & Software | -25.68 | 374,270.18 |
| 10/02/2020 | Expense | | No | | | Office Expense & Software | -27.80 | 374,242.38 |
| 10/02/2020 | Expense | | No | BETTER BUSINESS BUREAU | | Advertising & Marketing | -499.80 | 373,742.58 |
| 10/02/2020 | Expense | | No | | | Postage | -476.72 | 373,265.86 |
| 10/02/2020 | Transfer | | No | | | CLR Admin (9175) | 109,307.23 | 482,573.09 |
| 10/02/2020 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -575.00 | 481,998.09 |
| 10/02/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -17,500.00 | 464,498.09 |
| 10/02/2020 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -175.00 | 464,323.09 |
| 10/02/2020 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -19,843.26 | 444,479.83 |
| 10/02/2020 | Expense | | No | Automated Data Tech Serv | | IT Expense | -35,699.00 | 408,780.83 |
| 10/02/2020 | Expense | | No | | | Postage | -3,455.30 | 405,325.53 |
| 10/05/2020 | Check | 20616 | No | | DEPT STORE NATIONAL BANK | Consulting Payments | -30.00 | 405,295.53 |
| 10/05/2020 | Transfer | | No | | | CLR Admin (9175) | 163,893.67 | 569,189.20 |
| 10/05/2020 | Check | 20653 | No | Portfolio Recovery Associates | | Consulting Payments | -36.00 | 569,153.20 |
| 10/05/2020 | Check | 20654 | No | Portfolio Recovery Associates | | Consulting Payments | -24.00 | 569,129.20 |
| 10/05/2020 | Check | 20657 | No | Phillips + Cohen | | Consulting Payments | -25.00 | 569,104.20 |
| 10/05/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 569,094.20 |
| 10/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 569,049.20 |
| 10/05/2020 | Expense | | No | | | Office Expense & Software | -61.25 | 568,987.95 |
| 10/05/2020 | Expense | | No | | | Meals & Entertainment | -90.27 | 568,897.68 |
| 10/05/2020 | Expense | | No | | | Office Expense & Software | -92.40 | 568,805.28 |
| 10/05/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 568,629.43 |
| 10/05/2020 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -143.99 | 568,485.44 |
| 10/05/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -138.71 | 568,346.73 |
| 10/05/2020 | Expense | | No | | | Meals & Entertainment | -152.35 | 568,194.38 |
| 10/05/2020 | Expense | | No | | | Advertising & Marketing | -216.00 | 567,978.38 |
| 10/05/2020 | Expense | | No | | | Office Expense & Software | -2,514.19 | 565,464.19 |
| 10/05/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,500.00 | 561,964.19 |
| 10/05/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -500.00 | 561,464.19 |
| 10/05/2020 | Expense | | No | | | Office Expense & Software | -280.01 | 561,184.18 |
| 10/05/2020 | Expense | | No | | | Office Expense & Software | -129.91 | 561,054.27 |
| 10/05/2020 | Expense | | No | | | Partner Capital Account - Precise | -20,000.00 | 541,054.27 |
| 10/05/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 521,054.27 |
| 10/05/2020 | Expense | | No | | | Partner Capital Account - Capital Marketing | -20,000.00 | 501,054.27 |
| 10/05/2020 | Expense | | No | | | Partner Capital Account - CAM Marketing | -20,000.00 | 481,054.27 |
| 10/05/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -66,150.00 | 414,904.27 |
| 10/05/2020 | Check | 20648 | No | Credit Control | | Consulting Payments | -74.51 | 414,829.76 |
| 10/06/2020 | Check | 2885 | No | | KAREN KALE | Consulting Payments | -100.00 | 414,729.76 |
| 10/06/2020 | Expense | | No | Sendgrid | | Computer & Internet | -101.95 | 414,627.81 |
| 10/06/2020 | Transfer | | No | | | CLR Admin (9175) | 22,322.04 | 436,949.85 |
| 10/06/2020 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 436,805.86 |
| 10/06/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 436,760.86 |
| 10/06/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 436,715.86 |
| 10/06/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 436,670.86 |
| 10/06/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 436,625.86 |
| 10/06/2020 | Expense | | No | | | Advertising & Marketing | -47.25 | 436,578.61 |
| 10/06/2020 | Expense | | No | | | Advertising & Marketing | -648.40 | 435,930.21 |
| 10/06/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 435,920.21 |
| 10/06/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,500.00 | 430,420.21 |
| 10/06/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,500.00 | 425,920.21 |
| 10/06/2020 | Expense | | No | | | Postage | -200.00 | 425,720.21 |
| 10/06/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -100,500.00 | 325,220.21 |
| 10/06/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 305,220.21 |
| 10/06/2020 | Expense | | No | | | Partner Capital Account - Lawrence Giardina | -20,000.00 | 285,220.21 |
| 10/06/2020 | Check | 2890 | No | | WILL ESPINOZA - FEE REFUND | Refunds/Reimbursements | -4,275.53 | 280,944.68 |
| 10/07/2020 | Transfer | | No | | | CLR Admin (9175) | 138,859.66 | 419,804.34 |
| 10/07/2020 | Transfer | | No | | | CLR Admin (7175) | 10,219.00 | 430,023.34 |
| 10/07/2020 | Expense | | No | | | Office Expense & Software | -77.13 | 429,946.21 |
| 10/07/2020 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 429,802.22 |
| 10/07/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 429,757.22 |
| 10/07/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 429,712.22 |
| 10/07/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -41,600.00 | 388,112.22 |
| 10/07/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 387,612.22 |
| 10/07/2020 | Expense | | No | | | Meals & Entertainment | -57.27 | 387,554.95 |
| 10/07/2020 | Expense | | No | | | Meals & Entertainment | -280.96 | 387,273.99 |
| 10/07/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 387,263.99 |
| 10/07/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 387,253.99 |
| 10/07/2020 | Expense | | No | | | Alarm | -50.00 | 387,203.99 |
| 10/07/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 387,158.99 |
| 10/08/2020 | Transfer | | No | | | CLR Admin (9175) | 113,366.25 | 500,525.24 |
| 10/08/2020 | Expense | | No | | | Office Expense & Software | -24.01 | 500,501.23 |
| 10/08/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 500,456.23 |
| 10/08/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 500,411.23 |
| 10/08/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -347.45 | 500,063.78 |
| 10/08/2020 | Expense | | No | | | Meals & Entertainment | -134.86 | 499,928.92 |
| 10/08/2020 | Expense | | No | | | Office Expense & Software | -149.00 | 499,779.92 |
| 10/08/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -31,800.00 | 467,979.92 |
| 10/08/2020 | Expense | | No | | | Empire Bank | -44,900.00 | 423,079.92 |
| 10/08/2020 | Expense | | No | | | Advertising & Marketing | -141.75 | 422,938.17 |
| 10/09/2020 | Check | 8401 | No | | | Rent & Lease | -16,621.43 | 406,316.74 |
| 10/09/2020 | Expense | | No | Tenacity Tech | | Office Expense & Software | -600.00 | 405,716.74 |
| 10/09/2020 | Transfer | | No | | | CLR Admin (7175) | 5,434.00 | 411,150.74 |
| 10/09/2020 | Expense | | No | | | COGS - Legal & Professional Services | -83.99 | 411,066.75 |
| 10/09/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 411,021.75 |
| 10/09/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 410,976.75 |
| 10/09/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 410,931.75 |
| 10/09/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 410,886.75 |
| 10/09/2020 | Expense | | No | | | Advertising & Marketing | -29.00 | 410,857.75 |
| 10/09/2020 | Expense | | No | | | -Split- | -28,590.24 | 382,267.51 |
| 10/09/2020 | Expense | | No | | | Meals & Entertainment | -61.74 | 382,205.77 |
| 10/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -55,000.00 | 327,205.77 |
| 10/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -22,000.00 | 305,205.77 |
| 10/09/2020 | Expense | | No | | | Legal & Professional Services | -350.00 | 304,855.77 |
| 10/09/2020 | Expense | | No | | | Advertising & Marketing | -504.00 | 304,351.77 |
| 10/09/2020 | Transfer | | No | | | CLR Admin (9175) | 74,736.12 | 379,087.89 |
| 10/13/2020 | Check | 2929 | No | Cash | CLEANING | Repairs & Maintenance | -400.00 | 378,687.89 |
| 10/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -175,600.00 | 203,087.89 |
| 10/13/2020 | Transfer | | No | | | CLR Admin (9175) | 245,052.80 | 448,140.69 |
| 10/13/2020 | Transfer | | No | | | CLR Admin (7175) | 12,464.00 | 460,604.69 |
| 10/13/2020 | Expense | | No | | | Office Expense & Software | -17.01 | 460,587.68 |
| 10/13/2020 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 460,448.69 |
| 10/13/2020 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 460,309.70 |
| 10/13/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 460,135.71 |
| 10/13/2020 | Expense | | No | | | COGS - Legal & Professional Services | -20.00 | 460,115.71 |
| 10/13/2020 | Expense | | No | | | Alarm | -262.15 | 459,853.56 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -299.00 | 459,554.56 |
| 10/13/2020 | Expense | | No | | | Meals & Entertainment | -124.90 | 459,429.66 |
| 10/13/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 459,384.66 |
| 10/13/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 459,339.66 |
| 10/13/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 459,294.66 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -705.08 | 458,589.58 |
| 10/13/2020 | Expense | | No | | | Office Expense & Software | -215.76 | 458,373.82 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 458,363.87 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 458,353.87 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 458,345.92 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 458,337.97 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 458,330.02 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 458,320.02 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 458,310.02 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 458,300.02 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 458,290.02 |
| 10/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 458,282.07 |
| 10/13/2020 | Expense | | No | | | Office Expense & Software | -77.91 | 458,204.16 |
| 10/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,750.00 | 455,454.16 |
| 10/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -10,350.00 | 445,104.16 |
| 10/13/2020 | Expense | | No | | | Office Expense & Software | -699.00 | 444,405.16 |
| 10/13/2020 | Check | 20649 | No | Credit Control | | Consulting Payments | -25.00 | 444,380.16 |
| 10/14/2020 | Check | 2901 | No | | NAOMI SIMS CLIENT ID | Consulting Payments | -1,062.36 | 443,317.80 |
| 10/14/2020 | Transfer | | No | | | CLR Admin (9175) | 27,618.73 | 470,936.53 |
| 10/14/2020 | Transfer | | No | | | CLR Admin (7175) | 5,561.00 | 476,497.53 |
| 10/14/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 476,402.53 |
| 10/14/2020 | Expense | | No | | | CRM Software | -899.04 | 475,503.49 |
| 10/14/2020 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -4,125.00 | 471,378.49 |
| 10/14/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 471,349.49 |
| 10/14/2020 | Expense | | No | | | Office Expense & Software | -0.87 | 471,348.62 |
| 10/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,000.00 | 467,348.62 |
| 10/14/2020 | Expense | | No | | | Postage | -200.00 | 467,148.62 |
| 10/14/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 467,140.67 |
| 10/15/2020 | Transfer | | No | | | CLR Admin (7175) | 2,415.00 | 469,555.67 |
| 10/15/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 468,725.67 |
| 10/15/2020 | Transfer | | No | | | CLR Admin (9175) | 34,909.59 | 503,635.26 |
| 10/15/2020 | Expense | | No | | | Advertising & Marketing | -25.00 | 503,610.26 |
| 10/15/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 503,605.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/15/2020 | Expense | | No | | | Meals & Entertainment | -175.71 | 503,429.55 |
| 10/15/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 503,419.60 |
| 10/15/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 503,409.60 |
| 10/15/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 503,245.61 |
| 10/15/2020 | Expense | | No | | | Office Expense & Software | -129.44 | 503,116.17 |
| 10/15/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 503,071.17 |
| 10/15/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 503,026.17 |
| 10/15/2020 | Expense | | No | | | Advertising & Marketing | -15.00 | 503,011.17 |
| 10/15/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 502,966.17 |
| 10/15/2020 | Expense | | No | | | Advertising & Marketing | -25.00 | 502,941.17 |
| 10/15/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 502,896.17 |
| 10/15/2020 | Expense | | No | | | Advertising & Marketing | -25.00 | 502,871.17 |
| 10/15/2020 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -2,085.00 | 500,786.17 |
| 10/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -34,600.00 | 466,186.17 |
| 10/15/2020 | Expense | | No | | | Empire Bank | -43,400.00 | 422,786.17 |
| 10/15/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -3,827.16 | 418,959.01 |
| 10/15/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 418,129.01 |
| 10/15/2020 | Check | 2902 | No | | KAREN PTERSON KADE | Consulting Payments | -100.00 | 418,029.01 |
| 10/16/2020 | Transfer | | No | | | CLR Admin (9175) | 19,000.00 | 437,029.01 |
| 10/16/2020 | Transfer | | No | | | CLR Admin (9175) | 43,000.00 | 480,029.01 |
| 10/16/2020 | Transfer | | No | | | CLR Admin (9175) | 43,797.69 | 523,826.70 |
| 10/16/2020 | Transfer | | No | | | CLR Admin (7175) | 3,692.00 | 527,518.70 |
| 10/16/2020 | Check | 8402 | No | | | Legal & Professional Services | -42,816.04 | 484,702.66 |
| 10/16/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 484,528.67 |
| 10/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -72,500.00 | 412,028.67 |
| 10/16/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 412,018.67 |
| 10/16/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 412,008.67 |
| 10/16/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 411,998.67 |
| 10/16/2020 | Expense | | No | | | Bank Charges & Fees | -1.00 | 411,997.67 |
| 10/16/2020 | Expense | | No | | | -Split- | -23,834.89 | 388,162.78 |
| 10/16/2020 | Expense | | No | | | Office Expense & Software | -12.50 | 388,150.28 |
| 10/16/2020 | Expense | | No | | | Meals & Entertainment | -92.48 | 388,057.80 |
| 10/19/2020 | Transfer | | No | | | CLR Admin (9175) | 40,268.48 | 428,326.28 |
| 10/19/2020 | Transfer | | No | | | CLR Admin (7175) | 2,732.00 | 431,058.28 |
| 10/19/2020 | Check | 2903 | No | | MAYBACK LAW GROUP | Consulting Payments | -375.00 | 430,683.28 |
| 10/19/2020 | Expense | | No | | | Alarm | -37.52 | 430,645.76 |
| 10/19/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 430,471.77 |
| 10/19/2020 | Expense | | No | | | Meals & Entertainment | -180.92 | 430,290.85 |
| 10/19/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,200.00 | 429,090.85 |
| 10/19/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 428,590.85 |
| 10/19/2020 | Expense | | No | | | Meals & Entertainment | -211.57 | 428,379.28 |
| 10/19/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 428,371.33 |
| 10/19/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 428,361.33 |
| 10/19/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 428,353.38 |
| 10/19/2020 | Expense | | No | | | Advertising & Marketing | -42.00 | 428,311.38 |
| 10/20/2020 | Transfer | | No | | | CLR Admin (9175) | 153,322.80 | 581,634.18 |
| 10/20/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 581,470.19 |
| 10/20/2020 | Transfer | | No | | | CLR Admin (7175) | 17,380.00 | 598,850.19 |
| 10/20/2020 | Check | 20673 | No | Second Round LP | | Consulting Payments | -40.00 | 598,810.19 |
| 10/20/2020 | Check | 20676 | No | Synchrony Bank | | Consulting Payments | -197.19 | 598,613.00 |
| 10/20/2020 | Deposit | | No | DRM Marketing LLC | | COGS - Marketing | 195,500.00 | 794,113.00 |
| 10/20/2020 | Expense | | No | | | COGS - Legal & Professional Services | -223.99 | 793,889.01 |
| 10/20/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 793,725.02 |
| 10/20/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 793,680.02 |
| 10/20/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 793,635.02 |
| 10/20/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 793,590.02 |
| 10/20/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 793,545.02 |
| 10/20/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 793,535.02 |
| 10/20/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 793,510.02 |
| 10/20/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 793,485.02 |
| 10/20/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -40,700.00 | 752,785.02 |
| 10/20/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -25,000.00 | 727,785.02 |
| 10/20/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -25,000.00 | 702,785.02 |
| 10/20/2020 | Expense | | No | | | Partner Capital Account - SBAS | -25,000.00 | 677,785.02 |
| 10/20/2020 | Expense | | No | | | Partner Capital Account - Precise | -25,000.00 | 652,785.02 |
| 10/20/2020 | Expense | | No | | | Partner Capital Account - Lawrence Giardina | -25,000.00 | 627,785.02 |
| 10/20/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -25,000.00 | 602,785.02 |
| 10/20/2020 | Expense | | No | | | Office Expense & Software | -48.00 | 602,737.02 |
| 10/20/2020 | Transfer | | No | | | CLR Admin (7175) | -285,000.00 | 317,737.02 |
| 10/21/2020 | Transfer | | No | | | CLR Admin (9175) | 40,432.62 | 358,169.64 |
| 10/21/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -2,901.40 | 355,268.24 |
| 10/21/2020 | Check | 20663 | No | Phillips + Cohen | | Consulting Payments | -60.00 | 355,208.24 |
| 10/21/2020 | Deposit | | No | | | COGS - Legal & Professional Services | 140.00 | 355,348.24 |
| 10/21/2020 | Expense | | No | | | Office Expense & Software | -59.08 | 355,289.16 |
| 10/21/2020 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 355,185.17 |
| 10/21/2020 | Expense | | No | | | COGS - Legal & Professional Services | -20.00 | 355,165.17 |
| 10/21/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 355,120.17 |
| 10/21/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 355,075.17 |
| 10/21/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 355,030.17 |
| 10/21/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 354,985.17 |
| 10/21/2020 | Expense | | No | | | Meals & Entertainment | -104.25 | 354,880.92 |
| 10/21/2020 | Expense | | No | | | Meals & Entertainment | -112.90 | 354,768.02 |
| 10/21/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 354,758.02 |
| 10/21/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 354,748.02 |
| 10/21/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 353,748.02 |
| 10/21/2020 | Check | 2904 | No | | CAROLYN BAINS | Consulting Payments | -2,903.15 | 350,844.87 |
| 10/22/2020 | Check | 20672 | No | Portfolio Recovery Associates | | Consulting Payments | -19.50 | 350,825.37 |
| 10/22/2020 | Check | 20674 | No | Portfolio Recovery Associates | | Consulting Payments | -21.00 | 350,804.37 |
| 10/22/2020 | Check | 20678 | No | ARS National Services | | Consulting Payments | -54.53 | 350,749.84 |
| 10/22/2020 | Check | 20683 | No | D&A Services LLC | | Consulting Payments | -75.00 | 350,674.84 |
| 10/22/2020 | Check | 20664 | No | | | Consulting Payments | -50.00 | 350,624.84 |
| 10/22/2020 | Check | 20665 | No | Jefferson Capital System LLC | | Consulting Payments | -72.12 | 350,552.72 |
| 10/22/2020 | Check | 20666 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 350,542.72 |
| 10/22/2020 | Check | 20667 | No | Portfolio Recovery Associates | | Consulting Payments | -27.47 | 350,515.25 |
| 10/22/2020 | Check | 20668 | No | Portfolio Recovery Associates | | Consulting Payments | -15.72 | 350,499.53 |
| 10/22/2020 | Check | 20669 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 350,489.53 |
| 10/22/2020 | Check | 20670 | No | Portfolio Recovery Associates | | Consulting Payments | -21.00 | 350,468.53 |
| 10/22/2020 | Check | 20671 | No | Portfolio Recovery Associates | | Consulting Payments | -24.00 | 350,444.53 |
| 10/22/2020 | Transfer | | No | | | CLR Admin (9175) | 210,955.08 | 561,399.61 |
| 10/22/2020 | Transfer | | No | | | CLR Admin (7175) | 1,110.00 | 562,509.61 |
| 10/22/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 562,499.66 |
| 10/22/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 562,489.71 |
| 10/22/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 562,479.71 |
| 10/22/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 562,469.71 |
| 10/22/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,250.00 | 555,219.71 |
| 10/22/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,500.00 | 552,719.71 |
| 10/22/2020 | Expense | | No | | | Postage | -200.00 | 552,519.71 |
| 10/22/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -35,400.00 | 517,119.71 |
| 10/22/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -32,300.00 | 484,819.71 |
| 10/22/2020 | Expense | | No | | | Empire Bank | -43,700.00 | 441,119.71 |
| 10/22/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -3,928.47 | 437,191.24 |
| 10/22/2020 | Expense | | No | | | Office Expense & Software | -101.94 | 437,089.30 |
| 10/22/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 437,044.30 |
| 10/22/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 436,999.30 |
| 10/22/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 436,954.30 |
| 10/22/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 436,909.30 |
| 10/23/2020 | Check | 20658 | No | Credit Control | | Consulting Payments | -25.00 | 436,884.30 |
| 10/23/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -72,750.00 | 364,134.30 |
| 10/23/2020 | Check | 20660 | No | Credit Control | | Consulting Payments | -45.00 | 364,089.30 |
| 10/23/2020 | Check | 20661 | No | Credit Control | | Consulting Payments | -25.00 | 364,064.30 |
| 10/23/2020 | Check | 20662 | No | Credit Control | | Consulting Payments | -25.00 | 364,039.30 |
| 10/23/2020 | Check | 20675 | No | Credit Control | | Consulting Payments | -25.00 | 364,014.30 |
| 10/23/2020 | Check | 20677 | No | Center Portfolio Central | | Consulting Payments | -25.00 | 363,989.30 |
| 10/23/2020 | Check | 20679 | No | Portfolio Recovery Associates | | Consulting Payments | -17.00 | 363,972.30 |
| 10/23/2020 | Check | 20681 | No | Credit Control | | Consulting Payments | -25.00 | 363,947.30 |
| 10/23/2020 | Check | 20682 | No | Credit Control | | Consulting Payments | -98.42 | 363,848.88 |
| 10/23/2020 | Check | 20684 | No | Citibank | | Consulting Payments | -99.00 | 363,749.88 |
| 10/23/2020 | Check | 20685 | No | Phillips + Cohen | | Consulting Payments | -71.00 | 363,678.88 |
| 10/23/2020 | Transfer | | No | | | CLR Admin (9175) | 70,908.27 | 434,587.15 |
| 10/23/2020 | Expense | | No | | | Alarm | -66.97 | 434,520.18 |
| 10/23/2020 | Expense | | No | | | COGS - Legal & Professional Services | -223.99 | 434,296.19 |
| 10/23/2020 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 434,232.20 |
| 10/23/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 434,187.20 |
| 10/23/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 434,142.20 |
| 10/23/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 434,097.20 |
| 10/23/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 434,052.20 |
| 10/23/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -3,420.00 | 430,632.20 |
| 10/23/2020 | Expense | | No | | | Meals & Entertainment | -143.42 | 430,488.78 |
| 10/23/2020 | Expense | | No | | | Meals & Entertainment | -67.43 | 430,421.35 |
| 10/23/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 430,411.35 |
| 10/23/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 430,401.35 |
| 10/23/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 430,393.40 |
| 10/23/2020 | Expense | | No | | | -Split- | -16,951.27 | 413,442.13 |
| 10/23/2020 | Check | 20659 | No | Credit Control | | Consulting Payments | -21.99 | 413,420.14 |
| 10/26/2020 | Check | 20680 | No | Phillips + Cohen | | Consulting Payments | -25.00 | 413,395.14 |
| 10/26/2020 | Expense | | No | | | Partner Capital Account - CAM Marketing | -20,000.00 | 393,395.14 |
| 10/26/2020 | Check | 20692 | No | Synchrony Bank | | Consulting Payments | -121.40 | 393,273.74 |
| 10/26/2020 | Check | 20693 | No | D&A Services LLC | | Consulting Payments | -109.36 | 393,164.38 |
| 10/26/2020 | Check | 20695 | No | | SEQUIM ASSET SOLUTIONS | Consulting Payments | -39.12 | 393,125.26 |
| 10/26/2020 | Transfer | | No | | | CLR Admin (9175) | 107,163.22 | 500,288.48 |
| 10/26/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 500,124.49 |
| 10/26/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 499,960.50 |
| 10/26/2020 | Expense | | No | | | Office Expense & Software | -143.76 | 499,816.74 |
| 10/26/2020 | Expense | | No | | | Meals & Entertainment | -108.11 | 499,708.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/26/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 499,698.68 |
| 10/26/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 499,688.68 |
| 10/26/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 499,678.73 |
| 10/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,450.00 | 497,228.73 |
| 10/26/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,000.00 | 488,228.73 |
| 10/26/2020 | Expense | | No | | | Partner Capital Account - SBAS | -20,000.00 | 468,228.73 |
| 10/26/2020 | Expense | | No | | | Partner Capital Account - Precise | -20,000.00 | 448,228.73 |
| 10/26/2020 | Expense | | No | | | Partner Capital Account - Capital Marketing | -20,000.00 | 428,228.73 |
| 10/26/2020 | Check | 20687 | No | Citibank | | Consulting Payments | -5.00 | 428,223.73 |
| 10/27/2020 | Check | 20686 | No | | BARCLAY BANK | Consulting Payments | -155.00 | 428,068.73 |
| 10/27/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 408,068.73 |
| 10/27/2020 | Check | 20689 | No | D&A Services LLC | | Consulting Payments | -25.00 | 408,043.73 |
| 10/27/2020 | Check | 20691 | No | D&A Services LLC | | Consulting Payments | -25.00 | 408,018.73 |
| 10/27/2020 | Check | 20694 | No | Synchrony Bank | | Consulting Payments | -186.00 | 407,832.73 |
| 10/27/2020 | Deposit | | No | | | Office Expense & Software | 24.01 | 407,856.74 |
| 10/27/2020 | Transfer | | No | | | CLR Admin (9175) | 98,499.79 | 506,356.53 |
| 10/27/2020 | Transfer | | No | | | CLR Admin (7175) | 523.00 | 506,879.53 |
| 10/27/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 506,705.54 |
| 10/27/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 506,531.55 |
| 10/27/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 506,031.55 |
| 10/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 506,021.55 |
| 10/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 506,011.60 |
| 10/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 506,001.65 |
| 10/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 505,991.70 |
| 10/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7.95 | 505,983.75 |
| 10/27/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 505,973.80 |
| 10/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 504,973.80 |
| 10/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 503,973.80 |
| 10/27/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -169,500.00 | 334,473.80 |
| 10/27/2020 | Expense | | No | | | Partner Capital Account - Lawrence Giardina | -20,000.00 | 314,473.80 |
| 10/27/2020 | Check | 20688 | No | Credit Control | | Consulting Payments | -25.00 | 314,448.80 |
| 10/28/2020 | Check | | No | Second Round LP | | Consulting Payments | -5.00 | 314,443.80 |
| 10/28/2020 | Transfer | | No | | | CLR Admin (9175) | 57,189.63 | 371,633.43 |
| 10/28/2020 | Expense | | No | | | Office Expense & Software | -34.99 | 371,598.44 |
| 10/28/2020 | Expense | | No | | | Office Expense & Software | -48.90 | 371,549.54 |
| 10/28/2020 | Expense | | No | | | COGS - Legal & Professional Services | -80.00 | 371,469.54 |
| 10/28/2020 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -5,000.00 | 366,469.54 |
| 10/28/2020 | Expense | | No | | | COGS - Legal & Professional Services | -15.00 | 366,454.54 |
| 10/28/2020 | Expense | | No | | | Meals & Entertainment | -148.42 | 366,306.12 |
| 10/28/2020 | Expense | | No | | | Meals & Entertainment | -162.52 | 366,143.60 |
| 10/28/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 366,133.60 |
| 10/28/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 366,123.60 |
| 10/28/2020 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 366,059.61 |
| 10/29/2020 | Check | | No | Second Round LP | | Consulting Payments | -5.00 | 366,054.61 |
| 10/29/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -1,516.49 | 364,538.12 |
| 10/29/2020 | Check | 20696 | No | D&A Services LLC | | Consulting Payments | -10.00 | 364,528.12 |
| 10/29/2020 | Check | 23452 | No | Second Round LP | | Consulting Payments | -70.95 | 364,457.17 |
| 10/29/2020 | Transfer | | No | | | CLR Admin (9175) | 60,724.81 | 425,181.98 |
| 10/29/2020 | Transfer | | No | | | CLR Admin (7175) | 1,446.00 | 426,627.98 |
| 10/29/2020 | Expense | | No | | | Office Expense & Software | -39.92 | 426,588.06 |
| 10/29/2020 | Expense | | No | | | Office Expense & Software | -259.98 | 426,328.08 |
| 10/29/2020 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 426,189.09 |
| 10/29/2020 | Expense | | No | | | Alarm | -69.55 | 426,119.54 |
| 10/29/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 426,074.54 |
| 10/29/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 426,029.54 |
| 10/29/2020 | Expense | | No | | | Office Expense & Software | -19.00 | 426,010.54 |
| 10/29/2020 | Expense | | No | | | Meals & Entertainment | -88.48 | 425,922.06 |
| 10/29/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 425,912.06 |
| 10/29/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -9.95 | 425,902.11 |
| 10/29/2020 | Expense | | No | | | Postage | -385.20 | 425,516.91 |
| 10/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -31,300.00 | 394,216.91 |
| 10/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -19,000.00 | 375,216.91 |
| 10/29/2020 | Expense | | No | | | Empire Bank | -44,500.00 | 330,716.91 |
| 10/29/2020 | Check | 20690 | No | Second Round LP | | Consulting Payments | -50.00 | 330,666.91 |
| 10/30/2020 | Check | | No | Second Round LP | | Consulting Payments | -5.00 | 330,661.91 |
| 10/30/2020 | Expense | | No | | | Advertising & Marketing | -504.00 | 330,157.91 |
| 10/30/2020 | Check | 20698 | No | Second Round LP | | Consulting Payments | -50.00 | 330,107.91 |
| 10/30/2020 | Check | 23451 | No | Portfolio Recovery Associates | | Consulting Payments | -5.00 | 330,102.91 |
| 10/30/2020 | Check | 23456 | No | D&A Services LLC | | Consulting Payments | -66.57 | 330,036.34 |
| 10/30/2020 | Check | 23455 | No | Portfolio Recovery Associates | | Consulting Payments | -150.00 | 329,886.34 |
| 10/30/2020 | Transfer | | No | | | CLR Admin (9175) | 61,515.33 | 391,401.67 |
| 10/30/2020 | Transfer | | No | | | CLR Admin (7175) | 1,672.00 | 393,073.67 |
| 10/30/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 393,063.67 |
| 10/30/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 393,053.67 |
| 10/30/2020 | Expense | | No | | | -Split- | -25,290.33 | 367,763.34 |
| 10/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -10,000.00 | 357,763.34 |
| 10/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,500.00 | 354,263.34 |
| 10/30/2020 | Expense | | No | | | Consulting Payments | -5.00 | 354,258.34 |
| 10/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -83,500.00 | 270,758.34 |
| 10/30/2020 | Check | 2905 | No | | ZILLAVINE HOLNESS CLIENT ID | Consulting Payments | -1,084.13 | 269,674.21 |
| 11/02/2020 | Transfer | | No | | | CLR Admin (9175) | 156,660.67 | 426,334.88 |
| 11/02/2020 | Expense | | No | Automated Data Tech Serv | | IT Expense | -38,822.50 | 387,512.38 |
| 11/02/2020 | Expense | | No | | | Legal & Professional Services | -625.00 | 386,887.38 |
| 11/02/2020 | Expense | | No | | | Partner Capital Account - CAM Marketing | -20,000.00 | 366,887.38 |
| 11/02/2020 | Expense | | No | | | Partner Capital Account - Capital Marketing | -20,000.00 | 346,887.38 |
| 11/02/2020 | Expense | | No | | | Partner Capital Account - SBAS | -20,000.00 | 326,887.38 |
| 11/02/2020 | Expense | | No | | | Partner Capital Account - Precise | -20,000.00 | 306,887.38 |
| 11/02/2020 | Expense | | No | | | Alarm | -50.00 | 306,837.38 |
| 11/02/2020 | Expense | | No | | | Postage | -200.00 | 306,637.38 |
| 11/02/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,700.00 | 303,937.38 |
| 11/02/2020 | Expense | | No | | | Consulting Payments | -36.00 | 303,901.38 |
| 11/02/2020 | Expense | | No | | | Consulting Payments | -94.22 | 303,807.16 |
| 11/02/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -10.00 | 303,797.16 |
| 11/02/2020 | Expense | | No | | | Meals & Entertainment | -115.60 | 303,681.56 |
| 11/02/2020 | Check | 23453 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 303,671.56 |
| 11/02/2020 | Check | 23454 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 303,661.56 |
| 11/02/2020 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 303,522.57 |
| 11/02/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 303,348.58 |
| 11/02/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 303,303.58 |
| 11/02/2020 | Expense | | No | | | Advertising & Marketing | -45.00 | 303,258.58 |
| 11/02/2020 | Expense | | No | | | Postage | -484.42 | 302,774.16 |
| 11/02/2020 | Expense | | No | | | Postage | -3,427.30 | 299,346.86 |
| 11/02/2020 | Expense | | No | | | Office Expense & Software | -3,801.36 | 295,545.50 |
| 11/03/2020 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 295,341.51 |
| 11/03/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 295,165.66 |
| 11/03/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -20,000.00 | 275,165.66 |
| 11/03/2020 | Expense | | No | LAWRENCE GIARDINA | | COGS - Legal & Professional Services | -20,000.00 | 255,165.66 |
| 11/03/2020 | Expense | | No | | | Meals & Entertainment | -98.83 | 255,066.83 |
| 11/03/2020 | Expense | | No | | | Office Expense & Software | -2,407.35 | 252,659.48 |
| 11/03/2020 | Deposit | | No | DRM Marketing LLC | | COGS - Marketing | 100,000.00 | 352,659.48 |
| 11/03/2020 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 352,455.49 |
| 11/03/2020 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 352,251.50 |
| 11/03/2020 | Transfer | | No | | | CLR Admin (7175) | 791.00 | 353,042.50 |
| 11/03/2020 | Transfer | | No | | | CLR Admin (7175) | -100,000.00 | 253,042.50 |
| 11/03/2020 | Transfer | | No | | | CLR Admin (9175) | 45,710.41 | 298,752.91 |
| 11/03/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | 209,252.91 |
| 11/03/2020 | Check | 23457 | No | ZWICKER & ASSOCIATES | | Consulting Payments | -40.00 | 209,212.91 |
| 11/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 209,167.91 |
| 11/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 209,122.91 |
| 11/04/2020 | Expense | | No | | | Office Expense & Software | -61.25 | 209,061.66 |
| 11/04/2020 | Expense | | No | | | Computer & Internet | -101.95 | 208,959.71 |
| 11/04/2020 | Expense | | No | | | Meals & Entertainment | -92.04 | 208,867.67 |
| 11/04/2020 | Expense | | No | | | COGS - Legal & Professional Services | -127.50 | 208,740.17 |
| 11/04/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -35,000.00 | 173,740.17 |
| 11/04/2020 | Deposit | | No | | | COGS - Legal & Professional Services | 135.00 | 173,875.17 |
| 11/04/2020 | Transfer | | No | | | CLR Admin (9175) | 86,775.87 | 260,651.04 |
| 11/04/2020 | Transfer | | No | | | Empire Bank | -45,000.00 | 215,651.04 |
| 11/04/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 215,477.05 |
| 11/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -151.01 | 215,326.04 |
| 11/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 215,281.04 |
| 11/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 215,236.04 |
| 11/05/2020 | Check | 2907 | No | | ANTHONY HORTON | Consulting Payments | -290.26 | 214,945.78 |
| 11/05/2020 | Check | 2909 | No | Precise Media, LLC. | REIMBURSEMENT | Office Expense & Software | -2,159.05 | 212,786.73 |
| 11/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 212,741.73 |
| 11/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 212,696.73 |
| 11/05/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -107.88 | 212,588.85 |
| 11/05/2020 | Expense | | No | | | Meals & Entertainment | -62.62 | 212,526.23 |
| 11/05/2020 | Expense | | No | | | -Split- | -24,834.70 | 187,691.53 |
| 11/05/2020 | Transfer | | No | | | CLR Admin (9175) | 42,961.44 | 230,652.97 |
| 11/05/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 230,488.98 |
| 11/05/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,443.98 |
| 11/05/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -982.57 | 229,461.41 |
| 11/05/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -49,000.00 | 180,461.41 |
| 11/05/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -20,500.00 | 159,961.41 |
| 11/05/2020 | Check | 23458 | No | Wells Fargo Bank | | Consulting Payments | -5.00 | 159,956.41 |
| 11/06/2020 | Check | 2911 | No | | SHELVES | Office Expense & Software | -400.00 | 159,556.41 |
| 11/06/2020 | Transfer | | No | | | CLR Admin (9175) | 133,769.01 | 293,325.42 |
| 11/06/2020 | Transfer | | No | | | CLR Admin (7175) | 3,691.00 | 297,016.42 |
| 11/06/2020 | Expense | | No | | | Advertising & Marketing | -661.92 | 296,354.50 |
| 11/06/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -78,000.00 | 218,354.50 |
| 11/06/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -25,000.00 | 193,354.50 |
| 11/06/2020 | Expense | | No | | | Repairs & Maintenance | -388.71 | 192,965.79 |
| 11/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 192,920.79 |
| 11/06/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 192,875.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/06/2020 | Expense | | No | | | COGS - Legal & Professional Services | -83.99 | 192,791.80 |
| 11/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,800.00 | 190,991.80 |
| 11/09/2020 | Expense | | No | | | Office Expense & Software | -149.00 | 190,842.80 |
| 11/09/2020 | Transfer | | No | | | CLR Admin (9175) | 202,383.39 | 393,226.19 |
| 11/09/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 393,216.24 |
| 11/09/2020 | Expense | | No | | | Meals & Entertainment | -91.02 | 393,125.22 |
| 11/09/2020 | Expense | | No | | | Meals & Entertainment | -128.44 | 392,996.78 |
| 11/09/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 382,996.78 |
| 11/09/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -899.40 | 382,097.38 |
| 11/09/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 381,923.39 |
| 11/09/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | 371,923.39 |
| 11/09/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | 361,923.39 |
| 11/09/2020 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | 351,923.39 |
| 11/09/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 351,423.39 |
| 11/10/2020 | Transfer | | No | | | CLR Admin (9175) | 78,762.33 | 430,185.72 |
| 11/10/2020 | Transfer | | No | | | CLR Admin (7175) | 6,729.00 | 436,914.72 |
| 11/10/2020 | Expense | | No | | | Taxes & Licenses | -164.00 | 436,750.72 |
| 11/10/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -79.99 | 436,670.73 |
| 11/10/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -107.88 | 436,562.85 |
| 11/10/2020 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 436,358.86 |
| 11/10/2020 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 436,219.87 |
| 11/10/2020 | Expense | | No | | | Office Expense & Software | -42.78 | 436,177.09 |
| 11/10/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 426,177.09 |
| 11/10/2020 | Expense | | No | LAWRENCE GIARDINA | | COGS - Legal & Professional Services | -10,000.00 | 416,177.09 |
| 11/10/2020 | Check | 23459 | No | Net Credit | | Consulting Payments | -16.67 | 416,160.42 |
| 11/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -169,500.00 | 246,660.42 |
| 11/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 246,652.47 |
| 11/12/2020 | Check | 2908 | No | | SHARON BARR | Consulting Payments | -414.13 | 246,238.34 |
| 11/12/2020 | Transfer | | No | | | CLR Admin (7175) | 7,641.00 | 253,879.34 |
| 11/12/2020 | Transfer | | No | | | CLR Admin (7175) | 3,219.00 | 257,098.34 |
| 11/12/2020 | Transfer | | No | | | CLR Admin (9175) | 1,900.54 | 258,998.88 |
| 11/12/2020 | Transfer | | No | | | CLR Admin (9175) | 60,677.18 | 319,676.06 |
| 11/12/2020 | Deposit | | No | | | COGS - Legal & Professional Services | 135.00 | 319,811.06 |
| 11/12/2020 | Expense | | No | | | Office Expense & Software | -17.01 | 319,794.05 |
| 11/12/2020 | Expense | | No | | | Office Expense & Software | -357.46 | 319,436.59 |
| 11/12/2020 | Expense | | No | | | Office Expense & Software | -367.09 | 319,069.50 |
| 11/12/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 318,905.51 |
| 11/12/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 318,731.52 |
| 11/12/2020 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 318,627.53 |
| 11/12/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -299.00 | 318,328.53 |
| 11/12/2020 | Expense | | No | | | Meals & Entertainment | -70.97 | 318,257.56 |
| 11/12/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 318,249.61 |
| 11/12/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 318,241.66 |
| 11/12/2020 | Expense | | No | | | Postage | -200.00 | 318,041.66 |
| 11/12/2020 | Expense | | No | | | Office Expense & Software | -726.07 | 317,315.59 |
| 11/12/2020 | Expense | | No | | | Office Expense & Software | -696.60 | 316,618.99 |
| 11/12/2020 | Expense | | No | | | Meals & Entertainment | -35.03 | 316,583.96 |
| 11/12/2020 | Expense | | No | | | COGS - Legal & Professional Services | -50.00 | 316,533.96 |
| 11/12/2020 | Expense | | No | | | Empire Bank | -44,500.00 | 272,033.96 |
| 11/12/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -35,000.00 | 237,033.96 |
| 11/12/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -2,223.56 | 234,810.40 |
| 11/13/2020 | Transfer | | No | | | CLR Admin (7175) | 9,688.00 | 244,498.40 |
| 11/13/2020 | Transfer | | No | | | CLR Admin (9175) | 96,926.67 | 341,425.07 |
| 11/13/2020 | Transfer | | No | | | CLR Admin (9175) | 61,000.00 | 402,425.07 |
| 11/13/2020 | Transfer | | No | | | CLR Admin (9175) | 49,845.00 | 452,270.07 |
| 11/13/2020 | Expense | | No | | | CRM Software | -899.04 | 451,371.03 |
| 11/13/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -709.22 | 450,661.81 |
| 11/13/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 449,831.81 |
| 11/13/2020 | Expense | | No | | | -Split- | -31,956.91 | 417,874.90 |
| 11/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,300.00 | 410,574.90 |
| 11/13/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -114,000.00 | 296,574.90 |
| 11/13/2020 | Expense | | No | | | Office Expense & Software | -150.00 | 296,424.90 |
| 11/13/2020 | Expense | | No | | | Income/Sales:IOLTA Account Transfers | -500.00 | 295,924.90 |
| 11/13/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 295,094.90 |
| 11/13/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 295,086.95 |
| 11/16/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -22.32 | 295,064.63 |
| 11/16/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 295,054.63 |
| 11/16/2020 | Expense | | No | | | Office Expense & Software | -12.50 | 295,042.13 |
| 11/16/2020 | Expense | | No | | | Bank Charges & Fees | -1.00 | 295,041.13 |
| 11/16/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 295,012.13 |
| 11/16/2020 | Expense | | No | | | Office Expense & Software | -0.87 | 295,011.26 |
| 11/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,600.00 | 293,411.26 |
| 11/16/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -18,800.00 | 274,611.26 |
| 11/16/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -25,000.00 | 249,611.26 |
| 11/16/2020 | Expense | | No | | | Partner Capital Account - Precise | -25,000.00 | 224,611.26 |
| 11/16/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -25,000.00 | 199,611.26 |
| 11/16/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -25,000.00 | 174,611.26 |
| 11/16/2020 | Transfer | | No | | | CLR Admin (9175) | 57,531.27 | 232,142.53 |
| 11/16/2020 | Expense | | No | | | Office Expense & Software | -250.11 | 231,892.42 |
| 11/16/2020 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 231,828.43 |
| 11/16/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 231,654.44 |
| 11/16/2020 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 231,510.45 |
| 11/16/2020 | Expense | | No | | | COGS - Legal & Professional Services | -253.99 | 231,256.46 |
| 11/16/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 231,092.47 |
| 11/16/2020 | Expense | | No | | | COGS - Legal & Professional Services | -90.00 | 231,002.47 |
| 11/16/2020 | Expense | | No | | | Meals & Entertainment | -147.01 | 230,855.46 |
| 11/16/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 230,760.46 |
| 11/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,715.46 |
| 11/16/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,670.46 |
| 11/16/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 230,665.46 |
| 11/16/2020 | Expense | | No | | | Meals & Entertainment | -100.65 | 230,564.81 |
| 11/16/2020 | Expense | | No | | | Meals & Entertainment | -61.17 | 230,503.64 |
| 11/16/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 230,493.69 |
| 11/17/2020 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 230,289.70 |
| 11/17/2020 | Transfer | | No | | | CLR Admin (9175) | 103,302.71 | 333,592.41 |
| 11/17/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 333,428.42 |
| 11/17/2020 | Expense | | No | | | Office Expense & Software | -117.42 | 333,311.00 |
| 11/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 333,266.00 |
| 11/17/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 333,221.00 |
| 11/17/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 332,721.00 |
| 11/17/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 332,713.05 |
| 11/17/2020 | Expense | | No | LAWRENCE GIARDINA | | COGS - Legal & Professional Services | -25,000.00 | 307,713.05 |
| 11/17/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -25,000.00 | 282,713.05 |
| 11/17/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | 193,213.05 |
| 11/17/2020 | Deposit | | No | | | COGS - Legal & Professional Services | 100.00 | 193,313.05 |
| 11/17/2020 | Check | 2912 | No | | CLEANING | Repairs & Maintenance | -500.00 | 192,813.05 |
| 11/17/2020 | Check | 23460 | No | Wells Fargo Bank | | Consulting Payments | -5.00 | 192,808.05 |
| 11/17/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 192,634.06 |
| 11/18/2020 | Expense | | No | | | Office Expense & Software | -12.17 | 192,621.89 |
| 11/18/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -19,220.00 | 173,401.89 |
| 11/18/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 173,237.90 |
| 11/18/2020 | Expense | | No | | | COGS - Legal & Professional Services | -83.99 | 173,153.91 |
| 11/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,108.91 |
| 11/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,063.91 |
| 11/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 173,018.91 |
| 11/18/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 172,973.91 |
| 11/18/2020 | Expense | | No | | | Meals & Entertainment | -210.67 | 172,763.24 |
| 11/18/2020 | Check | 8403 | No | | | Rent & Lease | -16,621.43 | 156,141.81 |
| 11/18/2020 | Check | 2913 | No | Precise Media, LLC. | REIMBURSEMENT | Office Expense & Software | -712.00 | 155,429.81 |
| 11/18/2020 | Check | 2914 | No | CAM Marketing, LLC. | REIMBURSEMENT | Office Expense & Software | -260.00 | 155,169.81 |
| 11/18/2020 | Transfer | | No | | | CLR Admin (7175) | 18,764.00 | 173,933.81 |
| 11/18/2020 | Transfer | | No | | | CLR Admin (9175) | 74,944.96 | 248,878.77 |
| 11/18/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 248,870.82 |
| 11/18/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 248,706.83 |
| 11/19/2020 | Deposit | | No | | | COGS - Legal & Professional Services | 200.00 | 248,906.83 |
| 11/19/2020 | Check | 8404 | No | | | Legal & Professional Services | -36,777.24 | 212,129.59 |
| 11/19/2020 | Transfer | | No | | | CLR Admin (7175) | 2,623.00 | 214,752.59 |
| 11/19/2020 | Transfer | | No | | | CLR Admin (9175) | 58,703.46 | 273,456.05 |
| 11/19/2020 | Expense | | No | | | Alarm | -37.52 | 273,418.53 |
| 11/19/2020 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 273,279.54 |
| 11/19/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -3,964.39 | 269,315.15 |
| 11/19/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 269,270.15 |
| 11/19/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 269,225.15 |
| 11/19/2020 | Expense | | No | | | Meals & Entertainment | -128.52 | 269,096.63 |
| 11/19/2020 | Expense | | No | | | Empire Bank | -45,100.00 | 223,996.63 |
| 11/19/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -30,000.00 | 193,996.63 |
| 11/19/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -31,000.00 | 162,996.63 |
| 11/19/2020 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 162,857.64 |
| 11/20/2020 | Transfer | | No | | | CLR Admin (7175) | 3,594.00 | 166,451.64 |
| 11/20/2020 | Transfer | | No | | | CLR Admin (9175) | 51,389.64 | 217,841.28 |
| 11/20/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 217,667.29 |
| 11/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 217,622.29 |
| 11/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 217,577.29 |
| 11/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 217,532.29 |
| 11/20/2020 | Expense | | No | LeadsConnection, Inc. | | CRM Software | -5,612.50 | 211,919.79 |
| 11/20/2020 | Expense | | No | | | Meals & Entertainment | -59.94 | 211,859.85 |
| 11/20/2020 | Expense | | No | | | -Split- | -24,144.07 | 187,715.78 |
| 11/20/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,900.00 | 182,815.78 |
| 11/20/2020 | Expense | | No | | | Advertising & Marketing | -504.00 | 182,311.78 |
| 11/20/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -54,000.00 | 128,311.78 |
| 11/20/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 128,266.78 |
| 11/23/2020 | Transfer | | No | | | CLR Admin (9175) | 305,758.72 | 434,025.50 |
| 11/23/2020 | Expense | | No | | | Alarm | -66.97 | 433,958.53 |
| 11/23/2020 | Expense | | No | | | COGS - Legal & Professional Services | -20.00 | 433,938.53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,893.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 433,878.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,833.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 433,808.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,763.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 433,738.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 433,713.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,668.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 433,643.53 |
| 11/23/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 433,598.53 |
| 11/23/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 433,593.53 |
| 11/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 433,583.58 |
| 11/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -103.25 | 433,480.33 |
| 11/23/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 433,472.38 |
| 11/23/2020 | Expense | | No | | | Postage | -200.00 | 433,272.38 |
| 11/23/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 433,247.38 |
| 11/23/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 433,222.38 |
| 11/23/2020 | Expense | | No | | | Office Expense & Software | -280.09 | 432,942.29 |
| 11/23/2020 | Expense | | No | | | Meals & Entertainment | -113.55 | 432,828.74 |
| 11/23/2020 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -2,582.64 | 430,246.10 |
| 11/23/2020 | Expense | | No | | | Office Expense & Software | -101.94 | 430,144.16 |
| 11/23/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -990.00 | 429,154.16 |
| 11/23/2020 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -15,000.00 | 414,154.16 |
| 11/23/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -15,000.00 | 399,154.16 |
| 11/23/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -15,000.00 | 384,154.16 |
| 11/23/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -15,000.00 | 369,154.16 |
| 11/23/2020 | Expense | | No | | CLEANING | Repairs & Maintenance | -100.00 | 369,054.16 |
| 11/23/2020 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 368,950.17 |
| 11/24/2020 | Deposit | | No | DRM Marketing LLC | | COGS - Marketing | 100,000.00 | 468,950.17 |
| 11/24/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -169,500.00 | 299,450.17 |
| 11/24/2020 | Transfer | | No | | | CLR Admin (9175) | 31,833.17 | 331,283.34 |
| 11/24/2020 | Transfer | | No | | | CLR Admin (7175) | -100,000.00 | 231,283.34 |
| 11/24/2020 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 231,079.35 |
| 11/24/2020 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 230,875.36 |
| 11/24/2020 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 230,736.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 230,711.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 230,686.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 230,671.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 230,646.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 230,621.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,576.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,531.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,486.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,441.37 |
| 11/24/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 230,396.37 |
| 11/24/2020 | Expense | | No | | | Meals & Entertainment | -143.79 | 230,252.58 |
| 11/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 230,242.63 |
| 11/24/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -75.71 | 230,166.92 |
| 11/24/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,200.00 | 220,966.92 |
| 11/24/2020 | Expense | | No | LAWRENCE GIARDINA | | COGS - Legal & Professional Services | -15,000.00 | 205,966.92 |
| 11/24/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -15,000.00 | 190,966.92 |
| 11/24/2020 | Transfer | | No | | | CLR Admin (7175) | 10,566.00 | 201,532.92 |
| 11/25/2020 | Transfer | | No | | | CLR Admin (9175) | 40,264.63 | 241,797.55 |
| 11/25/2020 | Deposit | | No | | | COGS - Legal & Professional Services | 135.00 | 241,932.55 |
| 11/25/2020 | Check | 1235 | No | | CLEANING | Repairs & Maintenance | -100.00 | 241,832.55 |
| 11/25/2020 | Transfer | | No | | | CLR Admin (7175) | 10,704.00 | 252,536.55 |
| 11/25/2020 | Transfer | | No | | | CLR Admin (7175) | 645.00 | 253,181.55 |
| 11/25/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 253,007.56 |
| 11/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 252,982.56 |
| 11/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 252,937.56 |
| 11/25/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 252,892.56 |
| 11/25/2020 | Expense | | No | | | -Split- | -18,522.25 | 234,370.31 |
| 11/25/2020 | Expense | | No | | | Empire Bank | -44,700.00 | 189,670.31 |
| 11/25/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -54,300.00 | 135,370.31 |
| 11/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 135,345.31 |
| 11/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 135,335.36 |
| 11/27/2020 | Expense | | No | | | Office Expense & Software | -110.88 | 135,224.48 |
| 11/27/2020 | Expense | | No | | | Office Expense & Software | -35.99 | 135,188.49 |
| 11/27/2020 | Transfer | | No | | | CLR Admin (9175) | 37,028.32 | 172,216.81 |
| 11/27/2020 | Check | 9300 | No | Citibank | | Consulting Payments | -5.00 | 172,211.81 |
| 11/27/2020 | Check | 2915 | No | | DANIELLE PICARD | Consulting Payments | -200.00 | 172,011.81 |
| 11/27/2020 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -1,775.84 | 170,235.97 |
| 11/27/2020 | Expense | | No | | | Postage | -2.23 | 170,233.74 |
| 11/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -20.68 | 170,213.06 |
| 11/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 170,205.11 |
| 11/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 170,180.11 |
| 11/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170,135.11 |
| 11/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 170,110.11 |
| 11/27/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 169,610.11 |
| 11/27/2020 | Expense | | No | | | Meals & Entertainment | -167.87 | 169,442.24 |
| 11/27/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 169,432.29 |
| 11/27/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 169,387.29 |
| 11/30/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 149,387.29 |
| 11/30/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 129,387.29 |
| 11/30/2020 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 109,387.29 |
| 11/30/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 89,387.29 |
| 11/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 89,377.34 |
| 11/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 89,367.39 |
| 11/30/2020 | Expense | | No | | | Office Expense & Software | -19.00 | 89,348.39 |
| 11/30/2020 | Check | 23466 | No | Jefferson Capital System LLC | | Consulting Payments | -95.00 | 89,253.39 |
| 11/30/2020 | Transfer | | No | | | CLR Admin (9175) | 128,645.81 | 217,899.20 |
| 11/30/2020 | Transfer | | No | | | CLR Admin (7175) | 1,324.00 | 219,223.20 |
| 11/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -107,000.00 | 112,223.20 |
| 11/30/2020 | Transfer | | No | | | CLR Admin (7175) | 4,415.00 | 116,638.20 |
| 12/01/2020 | Expense | | No | | | COGS - Legal & Professional Services | -100.00 | 116,538.20 |
| 12/01/2020 | Check | 23465 | No | Portfolio Recovery Associates | | Consulting Payments | -10.00 | 116,528.20 |
| 12/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,350.00 | 115,178.20 |
| 12/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,300.00 | 112,878.20 |
| 12/01/2020 | Expense | | No | LAWRENCE GIARDINA | | COGS - Legal & Professional Services | -20,000.00 | 92,878.20 |
| 12/01/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -20,000.00 | 72,878.20 |
| 12/01/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | -16,621.80 |
| 12/01/2020 | Expense | | No | TRUSTPILOT INC | | Office Expense & Software | -1,320.00 | -17,941.80 |
| 12/01/2020 | Expense | | No | TRUSTPILOT INC | | Office Expense & Software | -1,320.00 | -19,261.80 |
| 12/01/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | -19,435.79 |
| 12/01/2020 | Check | 23464 | No | Portfolio Recovery Associates | | Consulting Payments | -5.00 | -19,440.79 |
| 12/01/2020 | Check | 23463 | No | Portfolio Recovery Associates | | Consulting Payments | -5.00 | -19,445.79 |
| 12/01/2020 | Check | 23461 | No | Comenity Bank | | Consulting Payments | -290.66 | -19,736.45 |
| 12/01/2020 | Transfer | | No | | | CLR Admin (9175) | 145,359.29 | 125,622.84 |
| 12/01/2020 | Transfer | | No | | | CLR Admin (7175) | 1,372.00 | 126,994.84 |
| 12/02/2020 | Expense | | No | | | Postage | -479.52 | 126,515.32 |
| 12/02/2020 | Expense | | No | | | Postage | -3,433.70 | 123,081.62 |
| 12/02/2020 | Expense | | No | | | Bank Charges & Fees | -5.00 | 123,076.62 |
| 12/02/2020 | Expense | | No | | | Bank Charges & Fees | -1.00 | 123,075.62 |
| 12/02/2020 | Expense | | No | | | COGS - Legal & Professional Services | -625.00 | 122,450.62 |
| 12/02/2020 | Expense | | No | Automated Data Tech Serv | | IT Expense | -34,307.00 | 88,143.62 |
| 12/02/2020 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 88,039.63 |
| 12/02/2020 | Transfer | | No | | | CLR Admin (9175) | 38,009.86 | 126,049.49 |
| 12/02/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 126,004.49 |
| 12/02/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 125,959.49 |
| 12/02/2020 | Expense | | No | | | COGS - Legal & Professional Services | -223.99 | 125,735.50 |
| 12/02/2020 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 125,631.51 |
| 12/02/2020 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 125,527.52 |
| 12/02/2020 | Transfer | | No | | | CLR Admin (7175) | 1,255.00 | 126,782.52 |
| 12/03/2020 | Expense | | No | | | COGS - Legal & Professional Services | -153.99 | 126,628.53 |
| 12/03/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 126,454.54 |
| 12/03/2020 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 126,310.55 |
| 12/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 126,265.55 |
| 12/03/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 126,220.55 |
| 12/03/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 126,210.55 |
| 12/03/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 126,200.55 |
| 12/03/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -2,425.03 | 123,775.52 |
| 12/03/2020 | Expense | | No | | | Postage | -200.00 | 123,575.52 |
| 12/03/2020 | Expense | | No | | | Advertising & Marketing | -1,385.43 | 122,190.09 |
| 12/03/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -27,800.00 | 94,390.09 |
| 12/03/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,200.00 | 85,190.09 |
| 12/03/2020 | Expense | | No | | | Empire Bank | -48,200.00 | 36,990.09 |
| 12/03/2020 | Expense | | No | | | Empire Bank | -1,150.00 | 35,840.09 |
| 12/03/2020 | Expense | | No | | | Office Expense & Software | -37.50 | 35,802.59 |
| 12/03/2020 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 35,658.60 |
| 12/03/2020 | Transfer | | No | | | CLR Admin (7175) | 6,942.00 | 42,600.60 |
| 12/03/2020 | Transfer | | No | | | CLR Admin (9175) | 84,430.89 | 127,031.49 |
| 12/03/2020 | Check | 23462 | No | Citibank | | Consulting Payments | -56.00 | 126,975.49 |
| 12/03/2020 | Check | 23467 | No | SEQUIUM ASSETS SOLUTIONS | | Consulting Payments | -39.12 | 126,936.37 |
| 12/04/2020 | Deposit | | No | | | COGS - Legal & Professional Services | 140.00 | 127,076.37 |
| 12/04/2020 | Expense | | No | | | Office Expense & Software | -101.95 | 126,974.42 |
| 12/04/2020 | Transfer | | No | | | CLR Admin (9175) | 108,361.25 | 235,335.67 |
| 12/04/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -151.01 | 235,184.66 |
| 12/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 235,139.66 |
| 12/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 235,094.66 |
| 12/04/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 235,049.66 |
| 12/04/2020 | Expense | | No | | | Meals & Entertainment | -164.66 | 234,885.00 |
| 12/04/2020 | Expense | | No | | | Meals & Entertainment | -123.58 | 234,761.42 |
| 12/04/2020 | Expense | | No | | | Meals & Entertainment | -152.17 | 234,609.25 |
| 12/04/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 234,599.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/04/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 234,589.25 |
| 12/04/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 234,579.25 |
| 12/04/2020 | Expense | | No | | | Office Expense & Software | -61.25 | 234,518.00 |
| 12/04/2020 | Check | 8405 | No | | | Rent & Lease | -16,621.43 | 217,896.57 |
| 12/07/2020 | Check | 2916 | No | | TYRONE TRENT | Consulting Payments | -807.61 | 217,088.96 |
| 12/07/2020 | Expense | | No | | | Office Expense & Software | -19.96 | 217,069.00 |
| 12/07/2020 | Expense | | No | | | Meals & Entertainment | -318.99 | 216,750.01 |
| 12/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 216,705.01 |
| 12/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 216,660.01 |
| 12/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 216,615.01 |
| 12/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 216,570.01 |
| 12/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 216,525.01 |
| 12/07/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 216,480.01 |
| 12/07/2020 | Expense | | No | | | Advertising & Marketing | -500.00 | 215,980.01 |
| 12/07/2020 | Expense | | No | | | Advertising & Marketing | -691.60 | 215,288.41 |
| 12/07/2020 | Expense | | No | | | Meals & Entertainment | -90.62 | 215,197.79 |
| 12/07/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 215,187.79 |
| 12/07/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 215,177.79 |
| 12/07/2020 | Expense | | No | | | Alarm | -50.00 | 215,127.79 |
| 12/07/2020 | Expense | | No | | | COGS - Legal & Professional Services | -73.50 | 215,054.29 |
| 12/07/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -20,000.00 | 195,054.29 |
| 12/07/2020 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -20,000.00 | 175,054.29 |
| 12/07/2020 | Expense | | No | | | -Split- | -41,609.85 | 133,444.44 |
| 12/07/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -36,000.00 | 97,444.44 |
| 12/07/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -20,000.00 | 77,444.44 |
| 12/07/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -20,000.00 | 57,444.44 |
| 12/07/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -60,000.00 | -2,555.56 |
| 12/07/2020 | Transfer | | No | | | CLR Admin (7175) | 5,305.00 | 2,749.44 |
| 12/07/2020 | Transfer | | No | | | CLR Admin (9175) | 60,000.00 | 62,749.44 |
| 12/07/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 62,573.59 |
| 12/08/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 62,409.60 |
| 12/08/2020 | Expense | | No | | | Partner Capital Account - Lawrence Giardina | -20,000.00 | 42,409.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 42,364.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 42,339.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 42,314.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 42,289.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 42,264.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 42,219.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 42,174.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 42,159.60 |
| 12/08/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 42,114.60 |
| 12/08/2020 | Expense | | No | | | Taxes & Licenses | -25.00 | 42,089.60 |
| 12/08/2020 | Expense | | No | | | Office Expense & Software | -149.00 | 41,940.60 |
| 12/08/2020 | Transfer | | No | | | CLR Admin (9175) | 187,583.93 | 229,524.53 |
| 12/08/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -169,500.00 | 60,024.53 |
| 12/08/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 40,024.53 |
| 12/08/2020 | Expense | | No | | | COGS - Legal & Professional Services | -153.99 | 39,870.54 |
| 12/09/2020 | Transfer | | No | | | CLR Admin (9175) | 105,788.64 | 145,659.18 |
| 12/09/2020 | Transfer | | No | | | CLR Admin (9175) | 52,452.39 | 198,111.57 |
| 12/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -19,600.00 | 178,511.57 |
| 12/09/2020 | Expense | | No | | | COGS - Legal & Professional Services | -83.99 | 178,427.58 |
| 12/09/2020 | Expense | | No | | | COGS - Legal & Professional Services | -223.99 | 178,203.59 |
| 12/09/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,200.00 | 175,003.59 |
| 12/09/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 174,958.59 |
| 12/09/2020 | Expense | | No | | | Meals & Entertainment | -72.97 | 174,885.62 |
| 12/09/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 174,875.62 |
| 12/09/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 174,865.67 |
| 12/09/2020 | Expense | | No | | | Meals & Entertainment | -98.83 | 174,766.84 |
| 12/09/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 174,592.85 |
| 12/10/2020 | Transfer | | No | | | CLR Admin (7175) | 11,283.00 | 185,875.85 |
| 12/10/2020 | Expense | | No | | | Empire Bank | -45,200.00 | 140,675.85 |
| 12/10/2020 | Transfer | | No | | | CLR Admin (9175) | 67,101.42 | 207,777.27 |
| 12/10/2020 | Expense | | No | | | COGS - Legal & Professional Services | -115.00 | 207,662.27 |
| 12/10/2020 | Expense | | No | | | COGS - Legal & Professional Services | -115.00 | 207,547.27 |
| 12/10/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 207,373.28 |
| 12/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 207,328.28 |
| 12/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 207,283.28 |
| 12/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 207,238.28 |
| 12/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 207,193.28 |
| 12/10/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 207,148.28 |
| 12/10/2020 | Expense | | No | | | Advertising & Marketing | -431.46 | 206,716.82 |
| 12/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 206,706.82 |
| 12/10/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 206,698.87 |
| 12/10/2020 | Expense | | No | | | Postage | -689.93 | 206,008.94 |
| 12/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -12,600.00 | 193,408.94 |
| 12/10/2020 | Expense | | No | | | Advertising & Marketing | -3,871.06 | 189,537.88 |
| 12/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -24,300.00 | 165,237.88 |
| 12/10/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -36,200.00 | 129,037.88 |
| 12/10/2020 | Transfer | | No | | | CLR Admin (7175) | 11,057.00 | 140,094.88 |
| 12/11/2020 | Deposit | | No | | | COGS - Legal & Professional Services | 160.00 | 140,254.88 |
| 12/11/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -36,000.00 | 104,254.88 |
| 12/11/2020 | Transfer | | No | | | CLR Admin (7175) | 10,376.00 | 114,630.88 |
| 12/11/2020 | Transfer | | No | | | CLR Admin (9175) | 76,827.75 | 191,458.63 |
| 12/11/2020 | Expense | | No | | | Office Expense & Software | -17.01 | 191,441.62 |
| 12/11/2020 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 191,267.63 |
| 12/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,222.63 |
| 12/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,177.63 |
| 12/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,132.63 |
| 12/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,087.63 |
| 12/11/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 191,042.63 |
| 12/11/2020 | Expense | | No | | | Meals & Entertainment | -122.56 | 190,920.07 |
| 12/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 190,910.07 |
| 12/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 190,900.07 |
| 12/11/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 190,892.12 |
| 12/11/2020 | Expense | | No | | | Meals & Entertainment | -72.43 | 190,819.69 |
| 12/11/2020 | Expense | | No | | | -Split- | -26,585.38 | 164,234.31 |
| 12/11/2020 | Check | 23489 | No | Wells Fargo Bank | | Consulting Payments | -5.00 | 164,229.31 |
| 12/14/2020 | Check | 2910 | No | | CLEANING | Repairs & Maintenance | -400.00 | 163,829.31 |
| 12/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -50,000.00 | 113,829.31 |
| 12/14/2020 | Check | 23468 | No | Wells Fargo Bank | | Consulting Payments | -5.00 | 113,824.31 |
| 12/14/2020 | Transfer | | No | | | CLR Admin (7175) | 10,931.00 | 124,755.31 |
| 12/14/2020 | Transfer | | No | | | CLR Admin (9175) | 174,052.26 | 298,807.57 |
| 12/14/2020 | Expense | | No | | | Office Expense & Software | -11.98 | 298,795.59 |
| 12/14/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -299.00 | 298,496.59 |
| 12/14/2020 | Expense | | No | | | Advertising & Marketing | -95.00 | 298,401.59 |
| 12/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 298,356.59 |
| 12/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 298,311.59 |
| 12/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 298,266.59 |
| 12/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 298,221.59 |
| 12/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 298,176.59 |
| 12/14/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 298,131.59 |
| 12/14/2020 | Expense | | No | | | CRM Software | -899.04 | 297,232.55 |
| 12/14/2020 | Expense | | No | | | Phone/Internet/Misc. Utilities | -660.96 | 296,571.59 |
| 12/14/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -1,079.16 | 295,492.43 |
| 12/14/2020 | Expense | | No | | | Meals & Entertainment | -100.06 | 295,392.37 |
| 12/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 295,382.37 |
| 12/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 295,374.42 |
| 12/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 295,366.47 |
| 12/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 295,358.52 |
| 12/14/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 295,348.57 |
| 12/14/2020 | Expense | | No | | | Postage | -200.00 | 295,148.57 |
| 12/14/2020 | Expense | | No | | | Advertising & Marketing | -504.00 | 294,644.57 |
| 12/14/2020 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | 284,644.57 |
| 12/14/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 274,644.57 |
| 12/14/2020 | Expense | | No | | | Office Expense & Software | -0.87 | 274,643.70 |
| 12/14/2020 | Expense | | No | | | Office Expense & Software | -29.00 | 274,614.70 |
| 12/14/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,400.00 | 271,214.70 |
| 12/14/2020 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | 261,214.70 |
| 12/14/2020 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | 251,214.70 |
| 12/14/2020 | Check | 2919 | No | | DANIELLE PIERK | Consulting Payments | -200.00 | 251,014.70 |
| 12/15/2020 | Check | 8407 | No | | | Legal & Professional Services | -37,185.27 | 213,829.43 |
| 12/15/2020 | Expense | | No | | | COGS - Legal & Professional Services | -83.99 | 213,745.44 |
| 12/15/2020 | Transfer | | No | | | CLR Admin (7175) | 11,642.00 | 225,387.44 |
| 12/15/2020 | Transfer | | No | | | CLR Admin (9175) | 27,410.04 | 252,797.48 |
| 12/15/2020 | Transfer | | No | | | CLR Admin (9175) | 123,000.00 | 375,797.48 |
| 12/15/2020 | Transfer | | No | | | CLR Admin (9175) | 39,235.00 | 415,032.48 |
| 12/15/2020 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 414,928.49 |
| 12/15/2020 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 414,764.50 |
| 12/15/2020 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 414,620.51 |
| 12/15/2020 | Expense | | No | | | Office Expense & Software | -94.97 | 414,525.54 |
| 12/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 414,480.54 |
| 12/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 414,435.54 |
| 12/15/2020 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 414,390.54 |
| 12/15/2020 | Expense | | No | GoDaddy.com | | Office Expense & Software | -443.52 | 413,947.02 |
| 12/15/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 413,937.02 |
| 12/15/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 413,927.02 |
| 12/15/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 413,917.02 |
| 12/15/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 413,907.02 |
| 12/15/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 413,897.02 |
| 12/15/2020 | Expense | | No | | | Office Expense & Software | -25.00 | 413,872.02 |
| 12/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,100.00 | 408,772.02 |
| 12/15/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 407,942.02 |
| 12/15/2020 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 407,112.02 |
| 12/15/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -90,500.00 | 316,612.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2020 | Expense | | No | | | | Partner Capital Account - Lawrence Giardina | -10,000.00 | 306,612.02 |
| 12/15/2020 | Expense | | No | | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 296,612.02 |
| 12/15/2020 | Expense | | No | | | | Office Expense & Software | -59.92 | 296,552.10 |
| 12/15/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -115.00 | 296,437.10 |
| 12/15/2020 | Check | 2918 | No | | SYNCHRONY | | Consulting Payments | -125.00 | 296,312.10 |
| 12/16/2020 | Transfer | | No | | | | CLR Admin (7175) | 1,266.00 | 297,578.10 |
| 12/16/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,500.00 | 292,078.10 |
| 12/16/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 292,033.10 |
| 12/16/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 291,988.10 |
| 12/16/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 291,943.10 |
| 12/16/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 291,898.10 |
| 12/16/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 291,853.10 |
| 12/16/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 291,808.10 |
| 12/16/2020 | Expense | | No | | | | Advertising & Marketing | -500.00 | 291,308.10 |
| 12/16/2020 | Expense | | No | | | | Meals & Entertainment | -133.26 | 291,174.84 |
| 12/16/2020 | Expense | | No | | | | Meals & Entertainment | -128.95 | 291,045.89 |
| 12/16/2020 | Expense | | No | | | | Bank Charges & Fees | -1.00 | 291,044.89 |
| 12/16/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 291,036.94 |
| 12/16/2020 | Expense | | No | | | | Office Expense & Software | -698.20 | 290,338.74 |
| 12/16/2020 | Transfer | | No | | | | CLR Admin (9175) | 21,916.91 | 312,255.65 |
| 12/17/2020 | Deposit | | No | | | | COGS - Legal & Professional Services | 80.00 | 312,335.65 |
| 12/17/2020 | Expense | | No | | | | Empire Bank | -46,400.00 | 265,935.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 265,920.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 265,895.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 265,870.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 265,845.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 265,800.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 265,775.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 265,730.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 265,685.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 265,640.65 |
| 12/17/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 265,595.65 |
| 12/17/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -4,950.00 | 260,645.65 |
| 12/17/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -9,700.00 | 250,945.65 |
| 12/17/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -4,300.00 | 246,645.65 |
| 12/17/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -3,600.00 | 243,045.65 |
| 12/17/2020 | Expense | | No | | | | Advertising & Marketing | -2,557.49 | 240,488.16 |
| 12/17/2020 | Expense | | No | LeadsConnection, Inc. | | | CRM Software | -2,925.00 | 237,563.16 |
| 12/17/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -26,300.00 | 211,263.16 |
| 12/17/2020 | Expense | | No | Tenacity Tech | | | Office Expense & Software | -900.00 | 210,363.16 |
| 12/17/2020 | Expense | | No | Tenacity Tech | | | Office Expense & Software | -500.00 | 209,863.16 |
| 12/17/2020 | Transfer | | No | | | | CLR Admin (9175) | 73,116.04 | 282,979.20 |
| 12/18/2020 | Transfer | | No | | | | CLR Admin (7175) | 140,000.00 | 422,979.20 |
| 12/18/2020 | Transfer | | No | | | | CLR Admin (9175) | 36,888.47 | 459,867.67 |
| 12/18/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 459,857.67 |
| 12/18/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 459,849.72 |
| 12/18/2020 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -150.00 | 459,699.72 |
| 12/18/2020 | Expense | | No | | | | -Split- | -23,409.54 | 436,290.18 |
| 12/18/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -210,600.00 | 225,690.18 |
| 12/18/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -128.99 | 225,561.19 |
| 12/18/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 225,516.19 |
| 12/18/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 225,471.19 |
| 12/18/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 225,426.19 |
| 12/18/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 225,381.19 |
| 12/18/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 225,336.19 |
| 12/18/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 225,291.19 |
| 12/18/2020 | Expense | | No | | | | Bank Charges & Fees | -5.00 | 225,286.19 |
| 12/18/2020 | Expense | | No | | | | Meals & Entertainment | -86.53 | 225,199.66 |
| 12/18/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 225,189.66 |
| 12/21/2020 | Check | 2917 | No | | KAREN PATTERSON KALE | | Consulting Payments | -100.00 | 225,089.66 |
| 12/21/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -25,000.00 | 200,089.66 |
| 12/21/2020 | Transfer | | No | | | | CLR Admin (7175) | 500,000.00 | 700,089.66 |
| 12/21/2020 | Expense | | No | | | | Alarm | -37.52 | 700,052.14 |
| 12/21/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 699,908.15 |
| 12/21/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 699,863.15 |
| 12/21/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 699,818.15 |
| 12/21/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 699,773.15 |
| 12/21/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 699,728.15 |
| 12/21/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 699,683.15 |
| 12/21/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 699,638.15 |
| 12/21/2020 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 699,446.27 |
| 12/21/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 699,436.27 |
| 12/21/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 699,426.27 |
| 12/21/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 699,416.32 |
| 12/21/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 699,406.37 |
| 12/21/2020 | Expense | | No | | | | Office Expense & Software | -25.00 | 699,381.37 |
| 12/21/2020 | Expense | | No | | | | Office Expense & Software | -25.00 | 699,356.37 |
| 12/21/2020 | Expense | | No | | | | Meals & Entertainment | -105.96 | 699,250.41 |
| 12/21/2020 | Expense | | No | Windstream | | | Phone/Internet/Misc. Utilities | -2,594.16 | 696,656.25 |
| 12/21/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -102.76 | 696,553.49 |
| 12/21/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,000.00 | 694,553.49 |
| 12/21/2020 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -25,000.00 | 669,553.49 |
| 12/21/2020 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -25,000.00 | 644,553.49 |
| 12/21/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -500,000.00 | 144,553.49 |
| 12/21/2020 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -25,000.00 | 119,553.49 |
| 12/21/2020 | Transfer | | No | | | | CLR Admin (9175) | 91,998.81 | 211,552.30 |
| 12/22/2020 | Transfer | | No | | | | CLR Admin (9175) | 197,783.78 | 409,336.08 |
| 12/22/2020 | Expense | | No | | | | Partner Capital Account - L3 Capital Management | -25,000.00 | 384,336.08 |
| 12/22/2020 | Expense | | No | | | | Office Expense & Software | -101.94 | 384,234.14 |
| 12/22/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -125.00 | 384,109.14 |
| 12/22/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -10.00 | 384,099.14 |
| 12/22/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 383,935.15 |
| 12/22/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -65.00 | 383,870.15 |
| 12/22/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -83.99 | 383,786.16 |
| 12/22/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 383,741.16 |
| 12/22/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 383,696.16 |
| 12/22/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 383,651.16 |
| 12/22/2020 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -311.64 | 383,339.52 |
| 12/22/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 383,329.52 |
| 12/22/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 383,319.52 |
| 12/22/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -179,000.00 | 204,319.52 |
| 12/22/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -300,800.00 | -96,480.48 |
| 12/22/2020 | Expense | | No | | | | Partner Capital Account - Lawrence Giardina | -25,000.00 | -121,480.48 |
| 12/22/2020 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1265163113 | CLR Admin (6587) | 300,800.00 | 179,319.52 |
| 12/23/2020 | Check | 23490 | No | Credit Control LLC | | | Consulting Payments | -110.34 | 179,209.18 |
| 12/23/2020 | Expense | | No | | | | Empire Bank | -60,800.00 | 118,409.18 |
| 12/23/2020 | Transfer | | No | | | | CLR Admin (7175) | 300,000.00 | 418,409.18 |
| 12/23/2020 | Transfer | | No | | | | CLR Admin (9175) | 53,614.83 | 472,024.01 |
| 12/23/2020 | Transfer | | No | | | | CLR Admin (9175) | 37,811.49 | 509,835.50 |
| 12/23/2020 | Expense | | No | | | | Alarm | -66.97 | 509,768.53 |
| 12/23/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 509,723.53 |
| 12/23/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 509,678.53 |
| 12/23/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 509,633.53 |
| 12/23/2020 | Expense | | No | | | | Meals & Entertainment | -148.77 | 509,484.76 |
| 12/23/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 509,474.76 |
| 12/23/2020 | Expense | | No | | | | Postage | -200.00 | 509,274.76 |
| 12/23/2020 | Expense | | No | | | | -Split- | -15,968.40 | 493,306.36 |
| 12/23/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -10,200.00 | 483,106.36 |
| 12/23/2020 | Expense | | No | | | | Advertising & Marketing | -4,019.41 | 479,086.95 |
| 12/23/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -300,000.00 | 179,086.95 |
| 12/23/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -29,600.00 | 149,486.95 |
| 12/23/2020 | Check | 23492 | No | Portfolio Recovery Associates | | | Consulting Payments | -5.00 | 149,481.95 |
| 12/24/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 149,307.96 |
| 12/24/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -128.99 | 149,178.97 |
| 12/24/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 149,133.97 |
| 12/24/2020 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 149,088.97 |
| 12/24/2020 | Expense | | No | | | | Meals & Entertainment | -126.30 | 148,962.67 |
| 12/24/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 148,952.72 |
| 12/24/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 148,944.77 |
| 12/24/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 148,934.77 |
| 12/24/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 148,924.82 |
| 12/24/2020 | Expense | | No | | | | Meals & Entertainment | -162.06 | 148,762.76 |
| 12/28/2020 | Transfer | | No | | | | CLR Admin (7175) | 50,000.00 | 198,762.76 |
| 12/28/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -35,000.00 | 163,762.76 |
| 12/28/2020 | Transfer | | No | | | | CLR Admin (7175) | 35,000.00 | 198,762.76 |
| 12/28/2020 | Transfer | | No | | | | CLR Admin (7175) | 60,366.00 | 259,128.76 |
| 12/28/2020 | Transfer | | No | | | | CLR Admin (9175) | 60,366.00 | 319,494.76 |
| 12/28/2020 | Transfer | | No | | | | CLR Admin (7175) | -60,366.00 | 259,128.76 |
| 12/28/2020 | Expense | | No | | | | Office Expense & Software | -331.68 | 258,797.08 |
| 12/28/2020 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 258,605.20 |
| 12/28/2020 | Expense | | No | | | | Advertising & Marketing | -500.00 | 258,105.20 |
| 12/28/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 258,095.25 |
| 12/28/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 258,085.30 |
| 12/28/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 258,075.35 |
| 12/28/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 258,067.40 |
| 12/28/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 258,057.45 |
| 12/28/2020 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 258,047.45 |
| 12/28/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,500.00 | 252,547.45 |
| 12/28/2020 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -35,000.00 | 217,547.45 |
| 12/28/2020 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -35,000.00 | 182,547.45 |
| 12/28/2020 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -108,500.00 | 74,047.45 |
| 12/28/2020 | Expense | | No | | | | Partner Capital Account - Precise | -35,000.00 | 39,047.45 |
| 12/28/2020 | Transfer | | No | | | | CLR Admin (7175) | 150,000.00 | 189,047.45 |
| 12/29/2020 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 188,873.46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/29/2020 | Expense | | No | | | Office Expense & Software | -19.00 | 188,854.46 |
| | 12/29/2020 | Expense | | No | | | Partner Capital Account - Lawrence Giardina | -35,000.00 | 153,854.46 |
| | 12/29/2020 | Expense | | No | | | Partner Capital Account - L3 Capital Management | -35,000.00 | 118,854.46 |
| | 12/29/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,500.00 | 115,354.46 |
| | 12/30/2020 | Transfer | | No | | | CLR Admin (9175) | 933.00 | 116,287.46 |
| | 12/30/2020 | Transfer | | No | | | CLR Admin (9175) | 36,245.00 | 152,532.46 |
| | 12/30/2020 | Transfer | | No | | | CLR Admin (9175) | 140,000.00 | 292,532.46 |
| | 12/30/2020 | Expense | | No | | | Office Expense & Software | -165.84 | 292,366.62 |
| | 12/30/2020 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 292,162.63 |
| | 12/30/2020 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -500.00 | 291,662.63 |
| | 12/30/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 291,652.68 |
| | 12/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -16,000.00 | 275,652.68 |
| | 12/30/2020 | Expense | | No | | | Advertising & Marketing | -983.83 | 274,668.85 |
| | 12/30/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -23,000.00 | 251,668.85 |
| | 12/30/2020 | Expense | | No | | | Empire Bank | -43,100.00 | 208,568.85 |
| | 12/30/2020 | Expense | | No | | | Meals & Entertainment | -344.83 | 208,224.02 |
| | 12/31/2020 | Transfer | | No | | | CLR Admin (7175) | 126,749.00 | 334,973.02 |
| | 12/31/2020 | Transfer | | No | | | CLR Admin (9175) | 658,420.00 | 993,393.02 |
| | 12/31/2020 | Transfer | | No | | | CLR Admin (9175) | 286.00 | 993,679.02 |
| | 12/31/2020 | Transfer | | No | | | CLR Admin (9175) | 40,175.00 | 1,033,854.02 |
| | 12/31/2020 | Expense | | No | | | COGS - Legal & Professional Services | -100.00 | 1,033,754.02 |
| | 12/31/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -971,009.00 | 62,745.02 |
| | 12/31/2020 | Expense | | No | | | Meals & Entertainment | -69.22 | 62,675.80 |
| | 12/31/2020 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 62,665.80 |
| | 12/31/2020 | Expense | | No | | | Meals & Entertainment | -47.06 | 62,618.74 |
| | 12/31/2020 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -62,000.00 | 618.74 |
| | 12/31/2020 | Expense | | No | | | COGS - Legal & Professional Services | -10.00 | 608.74 |
| **Total for CLR Admin (9185)** | | | | | | | | **-$ 21,501.06** | |
| **Empire Bank** | | | | | | | | | |
| | 04/29/2020 | Deposit | | No | | | L/P - SBA EIDL | 399,700.00 | 399,700.00 |
| | 05/31/2020 | Journal Entry | #8758 | No | | #8758 | -Split- | -174,823.81 | 224,876.19 |
| | 06/30/2020 | Journal Entry | #8758 | No | | DEBITS #8758 | -Split- | -174,065.63 | 50,810.56 |
| | 07/09/2020 | Transfer | | No | | | CLR Admin (9185) | 40,200.00 | 91,010.56 |
| | 07/15/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200715 TIME:1002 ET TRN:2020071500383005 SERVICE REF:007773 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:207FA01249IB2C 89 | CLR Admin (9185) | 37,500.00 | 128,510.56 |
| | 07/20/2020 | Transfer | | No | | | CLR Admin (9185) | 3,000.00 | 131,510.56 |
| | 07/23/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200723 TIME:1104 ET TRN:2020072300403131 SERVICE REF:007043 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:305422012 | CLR Admin (6587) | 42,800.00 | 174,310.56 |
| | 07/30/2020 | Transfer | | No | | | CLR Admin (9185) | 1,500.00 | 175,810.56 |
| | 07/31/2020 | Journal Entry | #8758 | No | | #8758 | -Split- | -175,131.29 | 679.27 |
| | 08/06/2020 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:200806 TIME:1156 ET TRN:2020080600441184 SERVICE REF:008370 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2086A3617A410V 70 | CLR Admin (9185) | 47,500.00 | 48,179.27 |
| | 08/13/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200813 TIME:1048 ET TRN:2020081300397751 SERVICE REF:006937 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:208D94708QR11W 50 | CLR Admin (9185) | 41,500.00 | 89,679.27 |
| | 08/20/2020 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:200820 TIME:1044 ET TRN:2020082000429883 SERVICE REF:007721 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:308472922 | CLR Admin (9185) | 42,000.00 | 131,679.27 |
| | 08/27/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200827 TIME:1330 ET TRN:2020082700531152 SERVICE REF:011863 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:208RC29217TK2A 16 | CLR Admin (9185) | 41,650.00 | 173,329.27 |
| | 08/31/2020 | Journal Entry | #8758 | No | | EMPIRE #8758 | -Split- | -171,222.13 | 2,107.14 |
| | 09/03/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200903 TIME:1354 ET TRN:2020090300559351 SERVICE REF:011371 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2093C533247K21 19 | CLR Admin (9185) | 48,300.00 | 50,407.14 |
| | 09/10/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200910 TIME:1317 ET TRN:2020091000513882 SERVICE REF:011318 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:209AC1522B4U1S 05 | CLR Admin (9185) | 39,800.00 | 90,207.14 |
| | 09/16/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200916 TIME:1628 ET TRN:2020091600574996 SERVICE REF:013433 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:209GF27335541P 43 | CLR Admin (9185) | 41,800.00 | 132,007.14 |
| | 09/24/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200924 TIME:1335 ET TRN:2020092400516745 SERVICE REF:011122 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:209OC3433BR850 16 | CLR Admin (9185) | 41,000.00 | 173,007.14 |
| | 09/30/2020 | Journal Entry | #8758 | No | | #8758 | -Split- | -170,552.79 | 2,454.35 |
| | 10/01/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201001 TIME:1109 ET TRN:2020100100444648 SERVICE REF:010095 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20A1A0749KB85F 97 | CLR Admin (9185) | 40,900.00 | 43,354.35 |
| | 10/08/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201008 TIME:1355 ET TRN:2020100800489866 SERVICE REF:011845 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20A8C5440I6B2F 83 | CLR Admin (9185) | 44,900.00 | 88,254.35 |
| | 10/15/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201015 TIME:1324 ET TRN:2020101500533071 SERVICE REF:012124 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20AFB10213CC0W 33 | CLR Admin (9185) | 43,400.00 | 131,654.35 |
| | 10/22/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201022 TIME:1159 ET TRN:2020102200462162 SERVICE REF:008889 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20AMA5852FO70R 77 | CLR Admin (9185) | 43,700.00 | 175,354.35 |
| | 10/29/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201029 TIME:1420 ET TRN:2020102900562848 SERVICE REF:013675 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20ATD1940A161Q 63 | CLR Admin (9185) | 44,500.00 | 219,854.35 |
| | 10/31/2020 | Journal Entry | #8758 | No | | #8758 | -Split- | -217,144.48 | 2,709.87 |
| | 11/04/2020 | Transfer | | No | | | CLR Admin (9185) | 45,000.00 | 47,709.87 |
| | 11/12/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201112 TIME:1341 ET TRN:2020111200915378 SERVICE REF:018888 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20BCC4047LT80N 42 | CLR Admin (9185) | 44,500.00 | 92,209.87 |
| | 11/19/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201119 TIME:1126 ET TRN:2020111900455610 SERVICE REF:008992 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20BJA25395V616 76 | CLR Admin (9185) | 45,100.00 | 137,309.87 |
| | 11/25/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201125 TIME:1436 ET TRN:2020112500575419 SERVICE REF:015465 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20BPD345294H06 55 | CLR Admin (9185) | 44,700.00 | 182,009.87 |
| | 11/30/2020 | Journal Entry | #8758 | No | | #8758 | -Split- | -3,800.21 | 178,209.66 |
| | 11/30/2020 | Journal Entry | #8758 | No | | #8758 | -Split- | -175,121.91 | 3,087.75 |
| | 12/03/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201203 TIME:1142 ET TRN:2020120300491697 SERVICE REF:009375 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20C3A4122E3E2M 37 | CLR Admin (9185) | 48,200.00 | 51,287.75 |
| | 12/03/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201203 TIME:1319 ET TRN:2020120300540318 SERVICE REF:011197 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20C3C1724FCF1L 78 | CLR Admin (9185) | 1,150.00 | 52,437.75 |
| | 12/10/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201210 TIME:1134 ET TRN:2020121000319060 SERVICE REF:008640 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20CAA3333HUE2C 55 | CLR Admin (9185) | 45,200.00 | 97,637.75 |
| | 12/17/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201217 TIME:1114 ET TRN:2020121700328827 SERVICE REF:008830 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20CHA13156S82P 78 | CLR Admin (9185) | 46,400.00 | 144,037.75 |
| | 12/23/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201223 TIME:1137 ET TRN:2020122300368870 SERVICE REF:010761 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20CNA36085WD0P 57 | CLR Admin (9185) | 60,800.00 | 204,837.75 |
| | 12/30/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201230 TIME:1007 ET TRN:2020123000307626 SERVICE REF:008259 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:20CU90608CX92S 14 | CLR Admin (9185) | 43,100.00 | 247,937.75 |
| | 12/31/2020 | Journal Entry | #8758 | No | | EMPIRE #8758 | -Split- | -243,932.03 | 4,005.72 |
| | 12/31/2020 | Check | 50008/50009 | No | | | -Split- | -1,082.62 | 2,923.10 |
| **Total for Empire Bank** | | | | | | | | **$ 2,923.10** | |
| **Accumulated Depreciation** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -26,152.55 |
| | 12/31/2020 | Journal Entry | CPA - Depreciation | No | | CPA - DEPRECIATION | -Split- | -3,560.00 | -29,712.55 |
| **Total for Accumulated Depreciation** | | | | | | | | **-$ 3,560.00** | |
| **Leasehold Improvements** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 13,653.00 |
| **Total for Leasehold Improvements** | | | | | | | | | |
| **Office Furniture & Fixtures** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 25,875.55 |
| | 02/14/2020 | Check | 2492 | No | Computer Express | NEW MONITOR | CLR Admin (9185) | 3,210.00 | 29,085.55 |
| **Total for Office Furniture & Fixtures** | | | | | | | | **$ 3,210.00** | |
| **Investment in DCG Boca** | | | | | | | | | |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG Boca | -Split- | 858,354.00 | 858,354.00 |
| **Total for Investment in DCG Boca** | | | | | | | | **$ 858,354.00** | |
| **Investment in DCG FL** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 278,098.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG FL | -Split- | -214,211.00 | 63,887.00 |
| **Total for Investment in DCG FL** | | | | | | | | **-$ 214,211.00** | |
| **Investment in DCG NJ** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 782,048.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NJ | -Split- | -447,950.00 | 334,098.00 |
| **Total for Investment in DCG NJ** | | | | | | | | **-$ 447,950.00** | |
| **Investment in DCG NY** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 293,491.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NY | -Split- | -182,935.00 | 110,556.00 |
| **Total for Investment in DCG NY** | | | | | | | | **-$ 182,935.00** | |
| **Investment in DCG Staten Island** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 748,595.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG SI | -Split- | -178,939.00 | 569,656.00 |
| **Total for Investment in DCG Staten Island** | | | | | | | | **-$ 178,939.00** | |
| **Investment in DCG TX** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 825,627.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG TX | -Split- | -548,965.00 | 276,662.00 |
| **Total for Investment in DCG TX** | | | | | | | | **-$ 548,965.00** | |
| **L/P - SBA EIDL** | | | | | | | | | |
| | 04/29/2020 | Deposit | | No | | SBA PPP 80881172-10 CLR Admin Se SBA PPP 80881172-10 CLR Admin Services | Empire Bank | 399,700.00 | 399,700.00 |
| | 06/05/2020 | Deposit | | No | | SBAD TREAS 310 DES: MISC PAY ID:XXXXX9780173000 INDN:CLR Admin Services, LL CO ID:XXXXX36151 CCD PMT INFO:RMT*CT*5331997801 200 05786 F8071******* *\ | CLR Admin (9185) | 149,900.00 | 549,600.00 |
| | 12/31/2020 | Journal Entry | to reclass PPP Loan | No | | To reclass PPP Loan to Tax Exempt income | -Split- | -399,700.00 | 149,900.00 |
| **Total for L/P - SBA EIDL** | | | | | | | | **$ 149,900.00** | |
| **Partner Capital Account - CAM Marketing** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,052,100.00 |
| | 01/01/2020 | Journal Entry | CPA - Y.E. ADJ | No | | | -Split- | 575,518.97 | -476,581.03 |
| | 01/06/2020 | Check | 2218 | No | CAM Marketing, LLC. | Check 2218 : | CLR Admin (9185) | -20,000.00 | -496,581.03 |
| | 01/13/2020 | Check | 2293 | No | CAM Marketing, LLC. | Check 2293 : | CLR Admin (9185) | -20,000.00 | -516,581.03 |
| | 01/21/2020 | Check | 2297 | No | CAM Marketing, LLC. | Check 2297 | CLR Admin (9185) | -20,000.00 | -536,581.03 |
| | 01/27/2020 | Check | 2431 | No | CAM Marketing, LLC. | Check 2431 | CLR Admin (9185) | -20,000.00 | -556,581.03 |
| | 02/03/2020 | Check | 2475 | No | CAM Marketing, LLC. | Check 2475 | CLR Admin (9185) | -20,000.00 | -576,581.03 |
| | 02/10/2020 | Check | 2490 | No | CAM Marketing, LLC. | Check 2490 | CLR Admin (9185) | -20,000.00 | -596,581.03 |
| | 02/18/2020 | Check | 2537 | No | CAM Marketing, LLC. | Check 2537 | CLR Admin (9185) | -20,000.00 | -616,581.03 |
| | 02/24/2020 | Check | 2567 | No | CAM Marketing, LLC. | Check 2567 | CLR Admin (9185) | -20,000.00 | -636,581.03 |
| | 03/02/2020 | Check | 2628 | No | CAM Marketing, LLC. | Check 2628 | CLR Admin (9185) | -20,000.00 | -656,581.03 |
| | 03/09/2020 | Check | 2656 | No | CAM Marketing, LLC. | Check 2656 | CLR Admin (9185) | -15,000.00 | -671,581.03 |
| | 03/16/2020 | Check | 2699 | No | CAM Marketing, LLC. | Check 2699 | CLR Admin (9185) | -15,000.00 | -686,581.03 |
| | 03/23/2020 | Check | 2747 | No | CAM Marketing, LLC. | Check 2747 | CLR Admin (9185) | -15,000.00 | -701,581.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 03/30/2020 | Expense | | No | CAM Marketing, LLC. | Online Banking Transfer Conf# 9348db190; CAM Marketing LLC | CLR Admin (9185) | -10,000.00 | -711,581.03 |
| | 04/07/2020 | Expense | | No | CAM Marketing, LLC. | Online Banking Transfer Conf# 559676d86; CAM Marketing LLC | CLR Admin (9185) | -15,000.00 | -726,581.03 |
| | 04/13/2020 | Expense | | No | CAM Marketing, LLC. | Online Banking Transfer Conf# 656049c0d; CAM Marketing LLC | CLR Admin (9185) | -10,000.00 | -736,581.03 |
| | 04/20/2020 | Expense | | No | CAM Marketing, LLC. | Online Banking Transfer Conf# 8f89a1825; CAM Marketing LLC | CLR Admin (9185) | -10,000.00 | -746,581.03 |
| | 04/28/2020 | Expense | | No | | Online Banking Transfer Conf# e7a162dc0; CAM Marketing LLC | CLR Admin (9185) | -15,000.00 | -761,581.03 |
| | 05/04/2020 | Check | 2834 | No | CAM Marketing, LLC. | Check 2834 | CLR Admin (9185) | -20,000.00 | -781,581.03 |
| | 05/11/2020 | Check | 2837 | No | CAM Marketing, LLC. | Check 2837 | CLR Admin (9185) | -20,000.00 | -801,581.03 |
| | 05/19/2020 | Check | 2845 | No | CAM Marketing, LLC. | Check 2845 | CLR Admin (9185) | -25,000.00 | -826,581.03 |
| | 05/27/2020 | Check | 2848 | No | CAM Marketing, LLC. | Check 2848 | CLR Admin (9185) | -25,000.00 | -851,581.03 |
| | 06/02/2020 | Check | 2852 | No | CAM Marketing, LLC. | Check 2852 | CLR Admin (9185) | -25,000.00 | -876,581.03 |
| | 06/09/2020 | Check | 2856 | No | CAM Marketing, LLC. | Check 2856 | CLR Admin (9185) | -35,000.00 | -911,581.03 |
| | 06/18/2020 | Check | 2862 | No | CAM Marketing, LLC. | Check 2862 | CLR Admin (9185) | -30,000.00 | -941,581.03 |
| | 06/22/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200622 TIME:1221 ET TRN:2020062200570442 RELATED REF:206MC2000KH20W86 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -35,000.00 | -976,581.03 |
| | 06/29/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200629 TIME:1148 ET TRN:2020062900592619 RELATED REF:206TB46524X52Q53 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -30,000.00 | -1,006,581.03 |
| | 07/06/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200706 TIME:1152 ET TRN:2020070600486792 RELATED REF:2076B51272D51Z63 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -35,000.00 | -1,041,581.03 |
| | 07/15/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200715 TIME:0955 ET TRN:2020071500378981 RELATED REF:207F953520BC1B54 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -30,000.00 | -1,071,581.03 |
| | 07/20/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200720 TIME:1200 ET TRN:2020072000495687 RELATED REF:207KB58202SA0570 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -35,000.00 | -1,106,581.03 |
| | 07/27/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200727 TIME:1143 ET TRN:2020072700527747 RELATED REF:207RA3917QAJ2W27 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -30,000.00 | -1,136,581.03 |
| | 08/03/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200803 TIME:1239 ET TRN:2020080300582208 RELATED REF:2083B3808N321L00 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -30,000.00 | -1,166,581.03 |
| | 08/10/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200810 TIME:1320 ET TRN:2020081000519635 RELATED REF:208AC1918PH01N60 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -30,000.00 | -1,196,581.03 |
| | 08/17/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200817 TIME:1151 ET TRN:2020081700509947 RELATED REF:208HA48076N01H89 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -25,000.00 | -1,221,581.03 |
| | 08/24/2020 | Check | 2877 | No | CAM Marketing, LLC. | Check 2877 | CLR Admin (9185) | -25,000.00 | -1,246,581.03 |
| | 09/04/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200904 TIME:0917 ET TRN:2020090400385091 RELATED REF:209481546A1K1062 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -20,000.00 | -1,266,581.03 |
| | 09/14/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200914 TIME:1208 ET TRN:2020091400520094 RELATED REF:209EB0620RB01W68 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -20,000.00 | -1,286,581.03 |
| | 09/21/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200921 TIME:1206 ET TRN:2020092100508421 RELATED REF:209LB0331LZ01X28 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -20,000.00 | -1,306,581.03 |
| | 09/28/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200928 TIME:1204 ET TRN:2020092800582583 RELATED REF:209SB0347B581744 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -15,000.00 | -1,321,581.03 |
| | 10/05/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:201005 TIME:1148 ET TRN:2020100500552866 RELATED REF:20A5A4527K2U0Z86 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -20,000.00 | -1,341,581.03 |
| | 10/20/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201019 TIME:1109 ET TRN:2020101900499060 RELATED REF:20AJA08378F80D26 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -25,000.00 | -1,366,581.03 |
| | 10/26/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:201026 TIME:1109 ET TRN:2020102600519713 RELATED REF:20AQA05424E82835 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -20,000.00 | -1,386,581.03 |
| | 11/02/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:201102 TIME:1142 ET TRN:2020110200611471 RELATED REF:20B2A4054QU80265 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -20,000.00 | -1,406,581.03 |
| | 11/09/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201109 TIME:1252 ET TRN:2020110900573948 RELATED REF:20B9B50481Z60236 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -10,000.00 | -1,416,581.03 |
| | 11/16/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201116 TIME:1137 ET TRN:2020111600556033 RELATED REF:20BG957527B80092 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -25,000.00 | -1,441,581.03 |
| | 11/23/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201123 TIME:1313 ET TRN:2020112300633029 RELATED REF:20BNC113738H0I92 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -15,000.00 | -1,456,581.03 |
| | 11/30/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201130 TIME:1346 ET TRN:2020113000722798 RELATED REF:20BUC44365HE0833 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -20,000.00 | -1,476,581.03 |
| | 12/07/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201207 TIME:1105 ET TRN:2020120700376623 RELATED REF:20C7A04227PF2969 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -20,000.00 | -1,496,581.03 |
| | 12/14/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201214 TIME:1153 ET TRN:2020121400392793 RELATED REF:20CEA5138D8P1191 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -10,000.00 | -1,506,581.03 |
| | 12/21/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201221 TIME:1054 ET TRN:2020122100390871 RELATED REF:20CL95249JIE1422 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -25,000.00 | -1,531,581.03 |
| | 12/28/2020 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201228 TIME:0520 ET TRN:2020122800168377 RELATED REF:20CRK4307BJE1P64 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -35,000.00 | -1,566,581.03 |
| **Total for Partner Capital Account - CAM Marketing** | | | | | | | | **-$ 514,481.03** | |
| **Partner Capital Account - Capital Marketing** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,052,100.00 |
| | 01/01/2020 | Journal Entry | CPA - Y.E. ADJ | No | | | -Split- | 575,518.98 | -476,581.02 |
| | 01/06/2020 | Check | 2217 | No | Capital Marketing, LLC. | Check 2217 : | CLR Admin (9185) | -20,000.00 | -496,581.02 |
| | 01/13/2020 | Check | 2292 | No | Capital Marketing, LLC. | Check 2292 : | CLR Admin (9185) | -20,000.00 | -516,581.02 |
| | 01/21/2020 | Check | 2296 | No | Capital Marketing, LLC. | Check 2296 | CLR Admin (9185) | -20,000.00 | -536,581.02 |
| | 01/27/2020 | Check | 2430 | No | Capital Marketing, LLC. | Check 2430 | CLR Admin (9185) | -20,000.00 | -556,581.02 |
| | 02/03/2020 | Check | 2327 | No | Capital Marketing, LLC. | Check 2327 | CLR Admin (9185) | -20,000.00 | -576,581.02 |
| | 02/10/2020 | Check | 2477 | No | Capital Marketing, LLC. | Check 2477 | CLR Admin (9185) | -20,000.00 | -596,581.02 |
| | 02/18/2020 | Expense | | No | Capital Marketing, LLC. | Online Banking Transfer Conf# 0189cfdde; CAPITAL MARKETING LLC | CLR Admin (9185) | -20,000.00 | -616,581.02 |
| | 02/24/2020 | Expense | | No | Capital Marketing, LLC. | Online Banking Transfer Conf# 6f29a21c3; CAPITAL MARKETING LLC | CLR Admin (9185) | -20,000.00 | -636,581.02 |
| | 03/02/2020 | Check | 2627 | No | Capital Marketing, LLC. | Check 2627 | CLR Admin (9185) | -20,000.00 | -656,581.02 |
| | 03/09/2020 | Check | 2630 | No | Capital Marketing, LLC. | Check 2630 | CLR Admin (9185) | -15,000.00 | -671,581.02 |
| | 03/16/2020 | Check | 2698 | No | Capital Marketing, LLC. | Check 2698 | CLR Admin (9185) | -15,000.00 | -686,581.02 |
| | 03/23/2020 | Check | 2746 | No | Capital Marketing, LLC. | Check 2746 | CLR Admin (9185) | -15,000.00 | -701,581.02 |
| | 03/30/2020 | Check | 2812 | No | Capital Marketing, LLC. | Check 2812 | CLR Admin (9185) | -10,000.00 | -711,581.02 |
| | 04/06/2020 | Check | 2815 | No | Capital Marketing, LLC. | Check 2815 | CLR Admin (9185) | -15,000.00 | -726,581.02 |
| | 04/13/2020 | Check | 2818 | No | Capital Marketing, LLC. | Check 2818 | CLR Admin (9185) | -10,000.00 | -736,581.02 |
| | 04/20/2020 | Check | 2824 | No | Capital Marketing, LLC. | Check 2824 | CLR Admin (9185) | -10,000.00 | -746,581.02 |
| | 04/28/2020 | Check | 2828 | No | Capital Marketing, LLC. | Check 2828 | CLR Admin (9185) | -15,000.00 | -761,581.02 |
| | 05/04/2020 | Check | 2833 | No | Capital Marketing, LLC. | Check 2833 | CLR Admin (9185) | -20,000.00 | -781,581.02 |
| | 05/11/2020 | Check | 2836 | No | Capital Marketing, LLC. | Check 2836 | CLR Admin (9185) | -20,000.00 | -801,581.02 |
| | 05/18/2020 | Check | 2844 | No | Capital Marketing, LLC. | Check 2844 | CLR Admin (9185) | -25,000.00 | -826,581.02 |
| | 05/26/2020 | Check | 2847 | No | Capital Marketing, LLC. | Check 2847 | CLR Admin (9185) | -25,000.00 | -851,581.02 |
| | 06/01/2020 | Check | 2851 | No | Capital Marketing, LLC. | Check 2851 | CLR Admin (9185) | -25,000.00 | -876,581.02 |
| | 06/08/2020 | Check | 2855 | No | Capital Marketing, LLC. | Check 2855 | CLR Admin (9185) | -35,000.00 | -911,581.02 |
| | 06/15/2020 | Expense | | No | Capital Marketing, LLC. | Online Banking Transfer Conf# 0ca52403a; CAPITAL MARKETING LLC | CLR Admin (9185) | -20,000.00 | -931,581.02 |
| | 06/15/2020 | Check | 2866 | No | Capital Marketing, LLC. | Check 2866 | CLR Admin (9185) | -10,000.00 | -941,581.02 |
| | 06/22/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200622 TIME:1221 ET TRN:2020062200570438 RELATED REF:206MC20044F50329 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -35,000.00 | -976,581.02 |
| | 06/29/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200629 TIME:1149 ET TRN:2020062900592618 RELATED REF:206TB4651NT20H62 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -30,000.00 | -1,006,581.02 |
| | 07/06/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200706 TIME:1152 ET TRN:2020070600486789 RELATED REF:2076B51339T31D96 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -35,000.00 | -1,041,581.02 |
| | 07/13/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200713 TIME:1401 ET TRN:2020071300567218 RELATED REF:207DE0040AUA1121 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -30,000.00 | -1,071,581.02 |
| | 07/20/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200720 TIME:1159 ET TRN:2020072000495683 RELATED REF:207KB5820DND2O92 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -35,000.00 | -1,106,581.02 |
| | 07/27/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200727 TIME:1143 ET TRN:2020072700527748 RELATED REF:207RA3918CKL0Q61 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -30,000.00 | -1,136,581.02 |
| | 08/03/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200803 TIME:1239 ET TRN:2020080300582201 RELATED REF:2083B3809H211J73 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -30,000.00 | -1,166,581.02 |
| | 08/10/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200810 TIME:1320 ET TRN:2020081000519632 RELATED REF:208AC19192P50K67 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -30,000.00 | -1,196,581.02 |
| | 08/17/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200817 TIME:1151 ET TRN:2020081700509968 RELATED REF:208HA4807G150Q21 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -25,000.00 | -1,221,581.02 |
| | 08/24/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200824 TIME:1557 ET TRN:2020082400592169 RELATED REF:308831612 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -25,000.00 | -1,246,581.02 |
| | 09/04/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:200904 TIME:0917 ET TRN:2020090400385090 RELATED REF:209481546B3I3P15 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -20,000.00 | -1,266,581.02 |
| | 09/14/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200914 TIME:1208 ET TRN:2020091400520095 RELATED REF:209EB0620NB41B97 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -20,000.00 | -1,286,581.02 |
| | 09/21/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200921 TIME:1206 ET TRN:2020092100508417 RELATED REF:209LB0331NP41O40 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -20,000.00 | -1,306,581.02 |
| | 09/28/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200928 TIME:1204 ET TRN:2020092800582582 RELATED REF:209SB034791B5T41 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -15,000.00 | -1,321,581.02 |
| | 10/05/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:201005 TIME:1148 ET TRN:2020100500552869 RELATED REF:20A5A44013NC1G96 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -20,000.00 | -1,341,581.02 |
| | 10/20/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201019 TIME:1109 ET TRN:2020101900499055 RELATED REF:20AJA08375O60I01 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -25,000.00 | -1,366,581.02 |
| | 10/26/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:201026 TIME:1109 ET TRN:2020102600519712 RELATED REF:20AQA05422U91K76 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -20,000.00 | -1,386,581.02 |
| | 11/02/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:201102 TIME:1142 ET TRN:2020110200611464 RELATED REF:20B2A4054Q862333 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -20,000.00 | -1,406,581.02 |
| | 11/09/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201109 TIME:1252 ET TRN:2020110900573947 RELATED REF:20B9B5047PB72N15 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -10,000.00 | -1,416,581.02 |
| | 11/16/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201116 TIME:1137 ET TRN:2020111600556025 RELATED REF:20BG957526J70055 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -25,000.00 | -1,441,581.02 |
| | 11/23/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201123 TIME:1313 ET TRN:2020112300633033 RELATED REF:20BNC1136R1F0N25 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -15,000.00 | -1,456,581.02 |
| | 11/30/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201130 TIME:1346 ET TRN:2020113000722797 RELATED REF:20BUC44363ZF0L92 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -20,000.00 | -1,476,581.02 |
| | 12/07/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201207 TIME:1105 ET TRN:2020120700376622 RELATED REF:20C7A04225QG0Y83 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -20,000.00 | -1,496,581.02 |
| | 12/14/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201214 TIME:1153 ET TRN:2020121400392794 RELATED REF:20CEA5138BXM0583 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -10,000.00 | -1,506,581.02 |
| | 12/21/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201221 TIME:1054 ET TRN:2020122100390875 RELATED REF:20CL95249EO80Z49 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -25,000.00 | -1,531,581.02 |
| | 12/28/2020 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:201228 TIME:0520 ET TRN:2020122800168376 RELATED REF:20CRK43079891D78 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -35,000.00 | -1,566,581.02 |
| **Total for Partner Capital Account - Capital Marketing** | | | | | | | | **-$ 514,481.02** | |
| **Partner Capital Account - CRG NY** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -764,400.00 |
| | 01/01/2020 | Journal Entry | CPA - Y.E. ADJ | No | | | -Split- | 287,819.98 | -476,580.02 |
| | 01/07/2020 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:200107 TIME:0957 ET TRN:2020010700372031 SERVICE REF:004439 BNF:CRG NY, LLC ID:623001039 BNF BK:NORTHFIELD BAN K ID:226071457 PMT DET:285603802 | CLR Admin (9185) | -20,000.00 | -496,580.02 |
| | 01/13/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1594119388 | CLR Admin (9185) | -20,000.00 | -516,580.02 |
| | 01/21/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 4260979817 | CLR Admin (9185) | -20,000.00 | -536,580.02 |
| | 01/27/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 2815004223 | CLR Admin (9185) | -20,000.00 | -556,580.02 |
| | 02/03/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0274597846 | CLR Admin (9185) | -20,000.00 | -576,580.02 |
| | 02/10/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 3934730906 | CLR Admin (9185) | -20,000.00 | -596,580.02 |
| | 02/18/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1502824559 | CLR Admin (9185) | -20,000.00 | -616,580.02 |
| | 02/24/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1556217821 | CLR Admin (9185) | -20,000.00 | -636,580.02 |
| | 03/02/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 1518580119 | CLR Admin (9185) | -20,000.00 | -656,580.02 |
| | 03/09/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 3978075483 | CLR Admin (9185) | -15,000.00 | -671,580.02 |
| | 03/16/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY, LLC Confirmation# 0636576195 | CLR Admin (9185) | -15,000.00 | -686,580.02 |
| | 03/23/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 0698900509 | CLR Admin (9185) | -15,000.00 | -701,580.02 |
| | 03/30/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 1458081673 | CLR Admin (9185) | -10,000.00 | -711,580.02 |
| | 04/06/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 0620325875 | CLR Admin (9185) | -15,000.00 | -726,580.02 |
| | 04/13/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 1479420596 | CLR Admin (9185) | -10,000.00 | -736,580.02 |
| | 04/20/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 0639923108 | CLR Admin (9185) | -10,000.00 | -746,580.02 |
| | 04/28/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200428 TIME:1243 ET TRN:2020042800460743 SERVICE REF:008586 BNF:CRG NY LLC ID:623001039 BNF BK:NORTHFIELD BANK ID:226071457 PMT DET:296448936 | CLR Admin (9185) | -15,000.00 | -761,580.02 |
| | 05/04/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 1460667257 | CLR Admin (9185) | -20,000.00 | -781,580.02 |
| | 05/11/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 0421335049 | CLR Admin (9185) | -20,000.00 | -801,580.02 |
| | 05/18/2020 | Expense | | No | CRG NY LLC | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 1481789429 | CLR Admin (9185) | -25,000.00 | -826,580.02 |
| | 05/26/2020 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:200526 TIME:1134 ET TRN:2020052600659563 SERVICE REF:010373 BNF:CRG NY LLC ID:623001039 BNF BK:NORTHFIELD BANK ID:226071457 PMT DET:299274666 | CLR Admin (9185) | -25,000.00 | -851,580.02 |
| | 06/01/2020 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:200601 TIME:1133 ET TRN:2020060100526679 SERVICE REF:009000 BNF:CRG NY LLC ID:623001039 BNF BK:NORTHFIELD BANK ID:226071457 PMT DET:300016440 | CLR Admin (9185) | -25,000.00 | -876,580.02 |
| | 06/08/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:CRG NY LLC Confirmation# 1864105195 | CLR Admin (9185) | -35,000.00 | -911,580.02 |
| | 06/15/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES; CRG NY LLC Confirmation# 0424314802 | CLR Admin (6587) | -30,000.00 | -941,580.02 |
| | 06/23/2020 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:200623 TIME:0508 ET TRN:2020062200570441 SERVICE REF:002342 BNF:CRG NY LLC ID:XXXXX1039 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:206MC20322W41935 | CLR Admin (9185) | -35,000.00 | -976,580.02 |
| | 06/30/2020 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:200630 TIME:0515 ET TRN:2020062900593446 SERVICE REF:004049 BNF:CRG NY LLC ID:XXXXX1039 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:206TB49372050H80 | CLR Admin (9185) | -30,000.00 | -1,006,580.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 07/07/2020 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:200707 TIME:0513 ET TRN:2020070600488261 SERVICE REF:002421 BNF:CRG NY LLC ID:XXXXX1039 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2076B5420I430812 | CLR Admin (9185) | -35,000.00 | -1,041,580.02 |
| | 07/14/2020 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:200714 TIME:0516 ET TRN:2020071300567894 SERVICE REF:002750 BNF:CRG NY LLC ID:XXXXX1039 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:207DE0220IGA1G25 | CLR Admin (9185) | -30,000.00 | -1,071,580.02 |
| | 07/21/2020 | Transfer | | No | | | CLR Admin (9185) | -35,000.00 | -1,106,580.02 |
| | 07/28/2020 | Transfer | | No | | | CLR Admin (9185) | -30,000.00 | -1,136,580.02 |
| | 08/04/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200804 TIME:0510 ET TRN:2020080300582154 SERVICE REF:002478 BNF:CRG NY LLC ID:XXXXX1039 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2083B3808DR00357 | CLR Admin (9185) | -30,000.00 | -1,166,580.02 |
| | 12/31/2020 | Journal Entry | TO RECLASS | No | | TO RECLASS FROM LAWRENCE GIARDINA TO CRG NY | -Split- | -400,000.00 | -1,566,580.02 |
| **Total for Partner Capital Account - CRG NY** | | | | | | | | **-$ 802,180.02** | |
| **Partner Capital Account - L3 Capital Management** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -717,050.00 |
| | 01/01/2020 | Journal Entry | CPA - Y.E. ADJ | No | | | -Split- | 240,469.98 | -476,580.02 |
| | 01/07/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:200107 TIME:0955 ET TRN:2020010700371385 SERVICE REF:004429 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2856 03628 | CLR Admin (9185) | -20,000.00 | -496,580.02 |
| | 01/13/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 2594113237 | CLR Admin (9185) | -20,000.00 | -516,580.02 |
| | 01/21/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1560979740 | CLR Admin (9185) | -20,000.00 | -536,580.02 |
| | 01/27/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1514998829 | CLR Admin (9185) | -20,000.00 | -556,580.02 |
| | 02/03/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0274592745 | CLR Admin (9185) | -20,000.00 | -576,580.02 |
| | 02/10/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0334725520 | CLR Admin (9185) | -20,000.00 | -596,580.02 |
| | 02/18/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:200218 TIME:0535 ET TRN:2020021800224001 SERVICE REF:007384 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2893 06424 | CLR Admin (9185) | -20,000.00 | -616,580.02 |
| | 02/24/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1556212650 | CLR Admin (9185) | -20,000.00 | -636,580.02 |
| | 03/02/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1518572277 | CLR Admin (9185) | -20,000.00 | -656,580.02 |
| | 03/09/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 3978219123 | CLR Admin (9185) | -15,000.00 | -671,580.02 |
| | 03/16/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:200316 TIME:0935 ET TRN:2020031600443791 SERVICE REF:007016 BNF:L3 CAPITAL MANAGEMENT, LLC ID:320013272 BNF BK:EMPIRE STATE BANK ID:021913862 PMT DET:2921 38202 | CLR Admin (9185) | -15,000.00 | -686,580.02 |
| | 03/23/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0698897105 | CLR Admin (9185) | -15,000.00 | -701,580.02 |
| | 03/30/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0658077205 | CLR Admin (9185) | -10,000.00 | -711,580.02 |
| | 04/06/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1420228588 | CLR Admin (9185) | -15,000.00 | -726,580.02 |
| | 04/13/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1479415156 | CLR Admin (9185) | -10,000.00 | -736,580.02 |
| | 04/20/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 2839918642 | CLR Admin (9185) | -10,000.00 | -746,580.02 |
| | 04/28/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200428 TIME:1243 ET TRN:2020042800460737 SERVICE REF:008236 BNF:L3 CAPITAL MANAGEMENT ID:320013272 BNF BK:EMPI RE STATE BANK ID:021913862 PMT DET:296448818 | CLR Admin (9185) | -15,000.00 | -761,580.02 |
| | 05/04/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1460662353 | CLR Admin (9185) | -20,000.00 | -781,580.02 |
| | 05/11/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0421325429 | CLR Admin (9185) | -20,000.00 | -801,580.02 |
| | 05/18/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0481783154 | CLR Admin (9185) | -25,000.00 | -826,580.02 |
| | 05/26/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:200526 TIME:1133 ET TRN:2020052600658868 SERVICE REF:010355 BNF:L3 CAPITAL MANAGEMENT ID:320013272 BNF BK:EMPI RE STATE BANK ID:021913862 PMT DET:299274454 | CLR Admin (9185) | -25,000.00 | -851,580.02 |
| | 06/01/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1802554357 | CLR Admin (9185) | -25,000.00 | -876,580.02 |
| | 06/08/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 0464100511 | CLR Admin (9185) | -35,000.00 | -911,580.02 |
| | 06/15/2020 | Transfer | | No | | | CLR Admin (6587) | -30,000.00 | -941,580.02 |
| | 06/23/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:200623 TIME:0508 ET TRN:2020062200570440 SERVICE REF:002320 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:206MC20324A 31F37 | CLR Admin (9185) | -35,000.00 | -976,580.02 |
| | 06/30/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:200630 TIME:0515 ET TRN:2020062900593533 SERVICE REF:003923 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:206TB4937HS 20I70 | CLR Admin (9185) | -30,000.00 | -1,006,580.02 |
| | 07/07/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:200707 TIME:0513 ET TRN:2020070600488245 SERVICE REF:002288 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2076B5420QC 41465 | CLR Admin (9185) | -35,000.00 | -1,041,580.02 |
| | 07/14/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200714 TIME:0516 ET TRN:2020071300567893 SERVICE REF:002797 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:207DE0221GT A0Z31 | CLR Admin (9185) | -30,000.00 | -1,071,580.02 |
| | 07/21/2020 | Transfer | | No | | | CLR Admin (9185) | -35,000.00 | -1,106,580.02 |
| | 07/28/2020 | Transfer | | No | | | CLR Admin (9185) | -30,000.00 | -1,136,580.02 |
| | 08/04/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200804 TIME:0510 ET TRN:2020080300582180 SERVICE REF:002352 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2083B3809J6 51B64 | CLR Admin (9185) | -30,000.00 | -1,166,580.02 |
| | 08/11/2020 | Expense | | No | Capital Management | WIRE TYPE:WIRE OUT DATE:200811 TIME:0511 ET TRN:2020081000519633 SERVICE REF:002325 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:208AC19195T 20H32 | CLR Admin (9185) | -30,000.00 | -1,196,580.02 |
| | 08/18/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:200818 TIME:0509 ET TRN:2020081700509886 SERVICE REF:002235 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:208HA4848NK 20E06 | CLR Admin (9185) | -25,000.00 | -1,221,580.02 |
| | 08/24/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:L3 Capital Managemen Confirmation# 1429824725 | CLR Admin (9185) | -25,000.00 | -1,246,580.02 |
| | 09/01/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200901 TIME:0520 ET TRN:2020083100695249 SERVICE REF:003311 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:208VF00292K K0817 | CLR Admin (9185) | -20,000.00 | -1,266,580.02 |
| | 09/15/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200915 TIME:0510 ET TRN:2020091400520093 SERVICE REF:003535 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:209EB0620PN 00J66 | CLR Admin (9185) | -20,000.00 | -1,286,580.02 |
| | 09/22/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200922 TIME:0509 ET TRN:2020092100508416 SERVICE REF:002764 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:209LB0331GR 30767 | CLR Admin (9185) | -20,000.00 | -1,306,580.02 |
| | 09/29/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200929 TIME:0513 ET TRN:2020092800582584 SERVICE REF:003290 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:209SB034790 71I58 | CLR Admin (9185) | -15,000.00 | -1,321,580.02 |
| | 10/06/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201006 TIME:0511 ET TRN:2020100500552865 SERVICE REF:002562 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20A5A4527EN U0S56 | CLR Admin (9185) | -20,000.00 | -1,341,580.02 |
| | 10/20/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201020 TIME:0853 ET TRN:2020101900499066 SERVICE REF:004495 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20AJA08372I 71I04 | CLR Admin (9185) | -25,000.00 | -1,366,580.02 |
| | 10/27/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201027 TIME:0514 ET TRN:2020102600519708 SERVICE REF:002788 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20AQA05421L 72J84 | CLR Admin (9185) | -20,000.00 | -1,386,580.02 |
| | 11/03/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:201103 TIME:0509 ET TRN:2020110200611468 SERVICE REF:002666 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20B2A4054MG 90Z51 | CLR Admin (9185) | -20,000.00 | -1,406,580.02 |
| | 11/10/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:201110 TIME:0513 ET TRN:2020110900573950 SERVICE REF:003281 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20B9B5047NQ 91Z84 | CLR Admin (9185) | -10,000.00 | -1,416,580.02 |
| | 11/17/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:201117 TIME:0512 ET TRN:2020111600556034 SERVICE REF:002695 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20BG957521D 90H20 | CLR Admin (9185) | -25,000.00 | -1,441,580.02 |
| | 11/24/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:201124 TIME:0511 ET TRN:2020112300633030 SERVICE REF:002748 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20BNC1136OU H2P89 | CLR Admin (9185) | -15,000.00 | -1,456,580.02 |
| | 12/01/2020 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:201201 TIME:0519 ET TRN:2020113000722796 SERVICE REF:004010 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20BUC44361M H0987 | CLR Admin (9185) | -20,000.00 | -1,476,580.02 |
| | 12/08/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201208 TIME:0510 ET TRN:2020120700376620 SERVICE REF:002515 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20C7A04224U E2K45 | CLR Admin (9185) | -20,000.00 | -1,496,580.02 |
| | 12/15/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201215 TIME:0514 ET TRN:2020121400392791 SERVICE REF:003961 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20CEA51389Z O1C46 | CLR Admin (9185) | -10,000.00 | -1,506,580.02 |
| | 12/22/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201222 TIME:0515 ET TRN:2020122100390874 SERVICE REF:003791 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20CL95249A5 D1832 | CLR Admin (9185) | -25,000.00 | -1,531,580.02 |
| | 12/29/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201229 TIME:1254 ET TRN:2020122800168378 SERVICE REF:009142 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:20CRK43076N D2922 | CLR Admin (9185) | -35,000.00 | -1,566,580.02 |
| **Total for Partner Capital Account - L3 Capital Management** | | | | | | | | **-$ 849,530.02** | |
| **Partner Capital Account - Lawrence Giardina** | | | | | | | | | |
| | 08/13/2020 | Expense | | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:200813 TIME:1013 ET TRN:2020081300380009 SERVICE REF:006613 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:208D910320W10R95 | CLR Admin (9185) | -30,000.00 | -30,000.00 |
| | 08/18/2020 | Expense | | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:200818 TIME:0509 ET TRN:2020081700509884 SERVICE REF:002253 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:208HA4807M711I22 | CLR Admin (9185) | -25,000.00 | -55,000.00 |
| | 08/24/2020 | Expense | | No | LAWRENCE GIARDINA | TRANSFER CLR ADMIN SERVICES L:Lawrence Giardina Confirmation# 1429980724 | CLR Admin (9185) | -25,000.00 | -80,000.00 |
| | 09/01/2020 | Expense | | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:200901 TIME:0520 ET TRN:2020083100695248 SERVICE REF:003293 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:208VF00292LJ1X74 | CLR Admin (9185) | -20,000.00 | -100,000.00 |
| | 09/15/2020 | Expense | | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:200915 TIME:0510 ET TRN:2020091400520091 SERVICE REF:003514 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:209EB0620M141F95 | CLR Admin (9185) | -20,000.00 | -120,000.00 |
| | 09/22/2020 | Expense | | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:200922 TIME:0509 ET TRN:2020092100508420 SERVICE REF:002768 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:209LB0331FIZ2A59 | CLR Admin (9185) | -20,000.00 | -140,000.00 |
| | 09/29/2020 | Expense | | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:200929 TIME:0513 ET TRN:2020092800582587 SERVICE REF:003298 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:209SB03475BC3B01 | CLR Admin (9185) | -15,000.00 | -155,000.00 |
| | 10/06/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201006 TIME:0511 ET TRN:2020100500552871 SERVICE REF:002522 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20A5A44010KC7R94 | CLR Admin (9185) | -20,000.00 | -175,000.00 |
| | 10/20/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201020 TIME:0853 ET TRN:2020101900499049 SERVICE REF:004496 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20AJA08371P61M98 | CLR Admin (9185) | -25,000.00 | -200,000.00 |
| | 10/27/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201027 TIME:0514 ET TRN:2020102600519707 SERVICE REF:002790 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20AQA05422I71O86 | CLR Admin (9185) | -20,000.00 | -220,000.00 |
| | 12/08/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201208 TIME:0510 ET TRN:2020120700376629 SERVICE REF:002603 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20C7A04220EE0N43 | CLR Admin (9185) | -20,000.00 | -240,000.00 |
| | 12/15/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201215 TIME:0514 ET TRN:2020121400392790 SERVICE REF:004266 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20CEA51387ON0P48 | CLR Admin (9185) | -10,000.00 | -250,000.00 |
| | 12/22/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201222 TIME:0515 ET TRN:2020122100390872 SERVICE REF:003664 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20CL9524991E1K10 | CLR Admin (9185) | -25,000.00 | -275,000.00 |
| | 12/29/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201229 TIME:1254 ET TRN:2020122800168384 SERVICE REF:009317 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20CRK43075Z81D11 | CLR Admin (9185) | -35,000.00 | -310,000.00 |
| | 12/31/2020 | Journal Entry | TO RECLASS | No | | TO RECLASS FROM LAWRENCE GIARDINA TO CRG NY | -Split- | 310,000.00 | 0.00 |
| **Total for Partner Capital Account - Lawrence Giardina** | | | | | | | | **$ 0.00** | |
| **Partner Capital Account - Precise** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,052,100.00 |
| | 01/01/2020 | Journal Entry | CPA - Y.E. ADJ | No | | | -Split- | 575,519.98 | -476,580.02 |
| | 01/07/2020 | Check | 2219 | No | Precise Media, LLC. | Check 2219 : | CLR Admin (9185) | -20,000.00 | -496,580.02 |
| | 01/13/2020 | Check | 2294 | No | Precise Media, LLC. | Check 2294 : | CLR Admin (9185) | -20,000.00 | -516,580.02 |
| | 01/21/2020 | Check | 2325 | No | Precise Media, LLC. | Check 2325 | CLR Admin (9185) | -20,000.00 | -536,580.02 |
| | 01/27/2020 | Check | 2432 | No | Precise Media, LLC. | Check 2432 | CLR Admin (9185) | -20,000.00 | -556,580.02 |
| | 02/03/2020 | Check | 2476 | No | Precise Media, LLC. | Check 2476 | CLR Admin (9185) | -20,000.00 | -576,580.02 |
| | 02/10/2020 | Check | 2491 | No | Precise Media, LLC. | Check 2491 | CLR Admin (9185) | -20,000.00 | -596,580.02 |
| | 02/18/2020 | Check | 2565 | No | Precise Media, LLC. | Check 2565 | CLR Admin (9185) | -20,000.00 | -616,580.02 |
| | 02/24/2020 | Check | 2625 | No | Precise Media, LLC. | Check 2625 | CLR Admin (9185) | -20,000.00 | -636,580.02 |
| | 03/02/2020 | Check | 2629 | No | Precise Media, LLC. | Check 2629 | CLR Admin (9185) | -20,000.00 | -656,580.02 |
| | 03/10/2020 | Check | 2657 | No | Precise Media, LLC. | Check 2657 | CLR Admin (9185) | -15,000.00 | -671,580.02 |
| | 03/17/2020 | Check | 2700 | No | Precise Media, LLC. | Check 2700 | CLR Admin (9185) | -15,000.00 | -686,580.02 |
| | 03/23/2020 | Check | 2748 | No | Precise Media, LLC. | Check 2748 | CLR Admin (9185) | -15,000.00 | -701,580.02 |
| | 03/30/2020 | Check | 2813 | No | Precise Media, LLC. | Check 2813 | CLR Admin (9185) | -10,000.00 | -711,580.02 |
| | 04/06/2020 | Check | 2816 | No | Precise Media, LLC. | Check 2816 | CLR Admin (9185) | -15,000.00 | -726,580.02 |
| | 04/13/2020 | Check | 2819 | No | Precise Media, LLC. | Check 2819 | CLR Admin (9185) | -10,000.00 | -736,580.02 |
| | 04/20/2020 | Check | 2825 | No | Precise Media, LLC. | Check 2825 | CLR Admin (9185) | -10,000.00 | -746,580.02 |
| | 04/28/2020 | Check | 2829 | No | Precise Media, LLC. | Check 2829 | CLR Admin (9185) | -15,000.00 | -761,580.02 |
| | 05/04/2020 | Check | 2835 | No | Precise Media, LLC. | Check 2835 | CLR Admin (9185) | -20,000.00 | -781,580.02 |
| | 05/11/2020 | Check | 2838 | No | Precise Media, LLC. | Check 2838 | CLR Admin (9185) | -20,000.00 | -801,580.02 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 | Check | 2846 | No | Precise Media, LLC. | Check 2846 | CLR Admin (9185) | -25,000.00 | -826,580.02 |
| 05/26/2020 | Check | 2850 | No | Precise Media, LLC. | Check 2850 | CLR Admin (9185) | -25,000.00 | -851,580.02 |
| 06/01/2020 | Check | 2853 | No | Precise Media, LLC. | Check 2853 | CLR Admin (9185) | -25,000.00 | -876,580.02 |
| 06/08/2020 | Check | 2857 | No | Precise Media, LLC. | Check 2857 | CLR Admin (9185) | -35,000.00 | -911,580.02 |
| 06/15/2020 | Check | 2863 | No | Precise Media, LLC. | Check 2863 | CLR Admin (9185) | -30,000.00 | -941,580.02 |
| 06/22/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:200622 TIME:1221 ET TRN:2020062200570443 SERVICE REF:010171 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:206MC2000B52 1569 | CLR Admin (9185) | -35,000.00 | -976,580.02 |
| 06/29/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:200629 TIME:1210 ET TRN:2020062900592221 SERVICE REF:011302 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:206TB4646GO5 2Q90 | CLR Admin (9185) | -30,000.00 | -1,006,580.02 |
| 07/06/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:200706 TIME:1201 ET TRN:2020070600486791 SERVICE REF:006878 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2076B51246Q3 1D33 | CLR Admin (9185) | -35,000.00 | -1,041,580.02 |
| 07/13/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:200713 TIME:1401 ET TRN:2020071300567217 SERVICE REF:010763 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:207DE0038CVC 0R40 | CLR Admin (9185) | -30,000.00 | -1,071,580.02 |
| 07/20/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200720 TIME:1159 ET TRN:2020072000495679 SERVICE REF:007492 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:207KB58203CD 1W86 | CLR Admin (9185) | -35,000.00 | -1,106,580.02 |
| 07/27/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200727 TIME:1143 ET TRN:2020072700527744 SERVICE REF:008701 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:207RA391963K 1C47 | CLR Admin (9185) | -30,000.00 | -1,136,580.02 |
| 08/03/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200803 TIME:1239 ET TRN:2020080300582253 SERVICE REF:010493 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2083B3808AL1 0J63 | CLR Admin (9185) | -30,000.00 | -1,166,580.02 |
| 08/10/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200810 TIME:1320 ET TRN:2020081000519634 SERVICE REF:010068 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:208AC1918JM0 0357 | CLR Admin (9185) | -30,000.00 | -1,196,580.02 |
| 08/17/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:200817 TIME:1150 ET TRN:2020081700509887 SERVICE REF:009196 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:208HA4806RQ2 1154 | CLR Admin (9185) | -25,000.00 | -1,221,580.02 |
| 08/24/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:200824 TIME:1602 ET TRN:2020082400594828 SERVICE REF:012054 BNF:PRECISE MEDIA LLC ID:XXXXX07280 BNF BK:WELLS F ARGO BANK, N.A. ID:XXXXX0248 PMT DET:308832398 | CLR Admin (9185) | -25,000.00 | -1,246,580.02 |
| 09/14/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200914 TIME:1208 ET TRN:2020091400520097 SERVICE REF:009091 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:209EB06212R3 0150 | CLR Admin (9185) | -20,000.00 | -1,266,580.02 |
| 09/21/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200921 TIME:1206 ET TRN:2020092100508424 SERVICE REF:009837 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:209LB0331OQ0 2330 | CLR Admin (9185) | -20,000.00 | -1,286,580.02 |
| 09/28/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200928 TIME:1204 ET TRN:2020092800582586 SERVICE REF:009830 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:209SB0347C18 0546 | CLR Admin (9185) | -15,000.00 | -1,301,580.02 |
| 10/05/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201005 TIME:1148 ET TRN:2020100500552867 SERVICE REF:008767 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20A5A44015FB 5638 | CLR Admin (9185) | -20,000.00 | -1,321,580.02 |
| 10/20/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201019 TIME:1109 ET TRN:2020101900499061 SERVICE REF:007322 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20AJA08379I7 0808 | CLR Admin (9185) | -25,000.00 | -1,346,580.02 |
| 10/26/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201026 TIME:1109 ET TRN:2020102600519715 SERVICE REF:007574 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20AQA0542866 2E21 | CLR Admin (9185) | -20,000.00 | -1,366,580.02 |
| 11/02/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201102 TIME:1142 ET TRN:2020110200611467 SERVICE REF:011293 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20B2A40551Z8 0R67 | CLR Admin (9185) | -20,000.00 | -1,386,580.02 |
| 11/09/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:201109 TIME:1252 ET TRN:2020110900573953 SERVICE REF:009533 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20B9B50481S9 0M86 | CLR Admin (9185) | -10,000.00 | -1,396,580.02 |
| 11/16/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201116 TIME:1137 ET TRN:2020111600556036 SERVICE REF:010801 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20BG957528Q6 0B60 | CLR Admin (9185) | -25,000.00 | -1,421,580.02 |
| 11/23/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:201123 TIME:1313 ET TRN:2020112300633031 SERVICE REF:012314 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20BNC11378KF 1034 | CLR Admin (9185) | -15,000.00 | -1,436,580.02 |
| 11/30/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:201130 TIME:1346 ET TRN:2020113000722803 SERVICE REF:019587 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20BUC44367KE 0K35 | CLR Admin (9185) | -20,000.00 | -1,456,580.02 |
| 12/07/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:201207 TIME:1105 ET TRN:2020120700376624 SERVICE REF:008193 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20C7A04228VG 1N86 | CLR Admin (9185) | -20,000.00 | -1,476,580.02 |
| 12/14/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:201214 TIME:1153 ET TRN:2020121400392788 SERVICE REF:010490 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20CEA5138GIP 0V96 | CLR Admin (9185) | -10,000.00 | -1,486,580.02 |
| 12/21/2020 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:201221 TIME:1054 ET TRN:2020122100390868 SERVICE REF:009492 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20CL95249KE9 1C39 | CLR Admin (9185) | -25,000.00 | -1,511,580.02 |
| 12/28/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201228 TIME:0523 ET TRN:2020122800168379 SERVICE REF:003518 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20CRK4307FGE 2M66 | CLR Admin (9185) | -35,000.00 | -1,546,580.02 |
| 12/31/2020 | Journal Entry | TO RECLASS | No | | TO RECLASS FOR PRECISE DISTRIB | -Split- | -20,000.00 | -1,566,580.02 |
| **Total for Partner Capital Account - Precise** | | | | | | | **-$ 514,480.02** | |
| **Partner Capital Account - SBAS** | | | | | | | | |
| Beginning Balance | | | | | | | | -1,052,100.00 |
| 01/01/2020 | Journal Entry | CPA - Y.E. ADJ | No | | | -Split- | 575,519.98 | -476,580.02 |
| 01/07/2020 | Check | 1387 | No | Strategic Business Advisory Services, LLC. | Check 1387 : | CLR Admin (9185) | -20,000.00 | -496,580.02 |
| 01/13/2020 | Check | 1388 | No | Strategic Business Advisory Services, LLC. | Check 1388 : | CLR Admin (9185) | -20,000.00 | -516,580.02 |
| 01/21/2020 | Check | 1389 | No | Strategic Business Advisory Services, LLC. | Check 1389 | CLR Admin (9185) | -20,000.00 | -536,580.02 |
| 01/27/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200127 TIME:1335 ET TRN:2020012700468086 SERVICE REF:010377 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:28731 9104 | CLR Admin (9185) | -20,000.00 | -556,580.02 |
| 02/03/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200203 TIME:1419 ET TRN:2020020300646724 SERVICE REF:012707 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:28812 2012 | CLR Admin (9185) | -20,000.00 | -576,580.02 |
| 02/10/2020 | Check | 2481 | No | Strategic Business Advisory Services, LLC. | Check 2481 | CLR Admin (9185) | -20,000.00 | -596,580.02 |
| 02/18/2020 | Check | 2482 | No | Strategic Business Advisory Services, LLC. | Check 2482 | CLR Admin (9185) | -20,000.00 | -616,580.02 |
| 02/24/2020 | Check | 2483 | No | Strategic Business Advisory Services, LLC. | Check 2483 | CLR Admin (9185) | -20,000.00 | -636,580.02 |
| 03/09/2020 | Check | 2485 | No | Strategic Business Advisory Services, LLC. | Check 2485 | CLR Admin (9185) | -15,000.00 | -651,580.02 |
| 03/16/2020 | Check | 2478 | No | Strategic Business Advisory Services, LLC. | Check 2478 | CLR Admin (9185) | -15,000.00 | -666,580.02 |
| 03/23/2020 | Check | 2479 | No | Strategic Business Advisory Services, LLC. | Check 2479 | CLR Admin (9185) | -15,000.00 | -681,580.02 |
| 03/30/2020 | Check | 2480 | No | Strategic Business Advisory Services, LLC. | Check 2480 | CLR Admin (9185) | -10,000.00 | -691,580.02 |
| 04/06/2020 | Check | 2487 | No | Strategic Business Advisory Services, LLC. | Check 2487 | CLR Admin (9185) | -15,000.00 | -706,580.02 |
| 04/13/2020 | Check | 2488 | No | Strategic Business Advisory Services, LLC. | Check 2488 | CLR Admin (9185) | -10,000.00 | -716,580.02 |
| 04/20/2020 | Check | 2489 | No | Strategic Business Advisory Services, LLC. | Check 2489 | CLR Admin (9185) | -10,000.00 | -726,580.02 |
| 04/28/2020 | Check | 2486 | No | Strategic Business Advisory Services, LLC. | Check 2486 | CLR Admin (9185) | -15,000.00 | -741,580.02 |
| 05/04/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200504 TIME:1219 ET TRN:2020050400516826 SERVICE REF:008690 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:297212190 | CLR Admin (9185) | -20,000.00 | -761,580.02 |
| 05/11/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200511 TIME:1210 ET TRN:2020051100467708 SERVICE REF:007702 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:297897232 | CLR Admin (9185) | -20,000.00 | -781,580.02 |
| 05/18/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | TRANSFER CLR ADMIN SERVICES L:Strategic Business A Confirmation# 0481796445 | CLR Admin (9185) | -25,000.00 | -806,580.02 |
| 05/26/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200526 TIME:1135 ET TRN:2020052600660041 SERVICE REF:010130 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:29927 4794 | CLR Admin (9185) | -25,000.00 | -831,580.02 |
| 06/01/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200601 TIME:1134 ET TRN:2020060100527126 SERVICE REF:008888 BNF:STRATEGIC BUSINESS ADVISOR ID:7608434424 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:30001 6644 | CLR Admin (9185) | -25,000.00 | -856,580.02 |
| 06/08/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200608 TIME:1432 ET TRN:2020060800545962 SERVICE REF:010618 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WACHOVIA BANK NA ID:XXXXX7513 PMT DET:30077 7202 | CLR Admin (9185) | -35,000.00 | -891,580.02 |
| 06/15/2020 | Transfer | | No | | | CLR Admin (6587) | -30,000.00 | -921,580.02 |
| 06/22/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200622 TIME:1221 ET TRN:2020062200570439 SERVICE REF:010114 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:206MC01307Y21K70 | CLR Admin (9185) | -35,000.00 | -956,580.02 |
| 06/29/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200629 TIME:1148 ET TRN:2020062900592220 SERVICE REF:010844 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:206TB46459G40Q49 | CLR Admin (9185) | -30,000.00 | -986,580.02 |
| 07/06/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200706 TIME:1152 ET TRN:2020070600486790 SERVICE REF:006946 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2076B5132G542R54 | CLR Admin (9185) | -35,000.00 | -1,021,580.02 |
| 07/13/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200713 TIME:1401 ET TRN:2020071300567232 SERVICE REF:010402 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:207DE003748D1152 | CLR Admin (9185) | -30,000.00 | -1,051,580.02 |
| 07/20/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200720 TIME:1159 ET TRN:2020072000495693 SERVICE REF:007495 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:207KB5819O5C1D56 | CLR Admin (9185) | -35,000.00 | -1,086,580.02 |
| 07/27/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200727 TIME:1143 ET TRN:2020072700527746 SERVICE REF:008703 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:207RA39170UM0C97 | CLR Admin (9185) | -30,000.00 | -1,116,580.02 |
| 08/03/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:200803 TIME:1239 ET TRN:2020080300582155 SERVICE REF:010805 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2083B3807HS20T88 | CLR Admin (9185) | -30,000.00 | -1,146,580.02 |
| 08/10/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200810 TIME:1320 ET TRN:2020081000519631 SERVICE REF:010245 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:208AC1918B250R62 | CLR Admin (9185) | -30,000.00 | -1,176,580.02 |
| 08/17/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200817 TIME:1150 ET TRN:2020081700509885 SERVICE REF:009037 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:208HA4806MH10014 | CLR Admin (9185) | -25,000.00 | -1,201,580.02 |
| 08/24/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200824 TIME:1549 ET TRN:2020082400588161 SERVICE REF:011835 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WACHOVIA BANK NA ID:XXXXX7513 PMT DET:30883 0348 | CLR Admin (9185) | -25,000.00 | -1,226,580.02 |
| 09/01/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200901 TIME:1015 ET TRN:2020090100477073 SERVICE REF:007300 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:209191345POI0060 | CLR Admin (9185) | -20,000.00 | -1,246,580.02 |
| 09/04/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200904 TIME:0917 ET TRN:2020090400385088 SERVICE REF:005507 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2094815467RI 0613 | CLR Admin (9185) | -20,000.00 | -1,266,580.02 |
| 09/14/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200914 TIME:1208 ET TRN:2020091400520090 SERVICE REF:009004 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:209EB06212130L48 | CLR Admin (9185) | -20,000.00 | -1,286,580.02 |
| 09/21/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200921 TIME:1206 ET TRN:2020092100508413 SERVICE REF:009839 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:209LB0331QK32P70 | CLR Admin (9185) | -20,000.00 | -1,306,580.02 |
| 09/28/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:200928 TIME:1204 ET TRN:2020092800582581 SERVICE REF:010047 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:209SB0347DVC8008 | CLR Admin (9185) | -15,000.00 | -1,321,580.02 |
| 10/05/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201005 TIME:1148 ET TRN:2020100500552870 SERVICE REF:008770 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20A5A44018DB7I40 | CLR Admin (9185) | -20,000.00 | -1,341,580.02 |
| 10/20/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201019 TIME:1109 ET TRN:2020101900499052 SERVICE REF:007321 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20AJA0837H560I14 | CLR Admin (9185) | -25,000.00 | -1,366,580.02 |
| 10/26/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201026 TIME:1109 ET TRN:2020102600519706 SERVICE REF:007546 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20AQA0542AT80137 | CLR Admin (9185) | -20,000.00 | -1,386,580.02 |
| 11/02/2020 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:201102 TIME:1142 ET TRN:2020110200611469 SERVICE REF:011092 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20B2A40553J72N50 | CLR Admin (9185) | -20,000.00 | -1,406,580.02 |
| 11/09/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201109 TIME:1252 ET TRN:2020110900573949 SERVICE REF:010037 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20B9B50482X60638 | CLR Admin (9185) | -10,000.00 | -1,416,580.02 |
| 11/16/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201116 TIME:1137 ET TRN:2020111600556031 SERVICE REF:010464 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20BG95752BR70S57 | CLR Admin (9185) | -25,000.00 | -1,441,580.02 |
| 11/23/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201123 TIME:1313 ET TRN:2020112300633035 SERVICE REF:012447 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20BNC1137AYF0N37 | CLR Admin (9185) | -15,000.00 | -1,456,580.02 |
| 11/30/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201130 TIME:1346 ET TRN:2020113000722799 SERVICE REF:019584 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20BUC4436ADF2997 | CLR Admin (9185) | -20,000.00 | -1,476,580.02 |
| 12/07/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201207 TIME:1105 ET TRN:2020120700376621 SERVICE REF:008008 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:20C7A0422BLH0C16 | CLR Admin (9185) | -20,000.00 | -1,496,580.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201214 TIME:1153 ET BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 PMT DET:20CEA5138HOO0648 | TRN:2020121400392792 SERVICE REF:010286 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 | CLR Admin (9185) | -10,000.00 | -1,506,580.02 |
| | 12/21/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201221 TIME:1054 ET BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 PMT DET:20CL95249OSD1748 | TRN:2020122100390870 SERVICE REF:009406 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 | CLR Admin (9185) | -25,000.00 | -1,531,580.02 |
| | 12/28/2020 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:201228 TIME:0523 ET BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 PMT DET:20CRK4307HU82O13 | TRN:2020122800168381 SERVICE REF:003641 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 | CLR Admin (9185) | -35,000.00 | -1,566,580.02 |
| **Total for Partner Capital Account - SBAS** | | | | | | | | | **-$ 514,480.02** | |
| **Retained Earnings** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | 5,762,071.87 |
| | 01/01/2020 | Journal Entry | CPA - Y.E. ADJ | No | | | | -Split- | -5,762,071.87 | 0.00 |
| **Total for Retained Earnings** | | | | | | | | | **-$ 5,762,071.87** | |
| **Treasury Stock** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | -2,931,704.00 |
| | 01/01/2020 | Journal Entry | CPA - Y.E. ADJ | No | | | | -Split- | 2,931,704.00 | 0.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NJ | | -Split- | -343,090.00 | -343,090.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG TX | | -Split- | -229,000.00 | -572,090.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG Boca | | -Split- | -859,792.00 | -1,431,882.00 |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG SI | | -Split- | -456,500.00 | -1,888,382.00 |
| **Total for Treasury Stock** | | | | | | | | | **$ 1,043,322.00** | |
| **Income/Sales** | | | | | | | | | | |
| | 01/02/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 347,575.35 | 347,575.35 |
| | 01/02/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,124.51 | 350,699.86 |
| | 01/03/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 971.17 | 351,671.03 |
| | 01/03/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 578,592.92 | 930,263.95 |
| | 01/03/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 181,035.34 | 1,111,299.29 |
| | 01/06/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 103,889.15 | 1,215,188.44 |
| | 01/06/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,583.86 | 1,216,772.30 |
| | 01/07/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,136.87 | 1,219,909.17 |
| | 01/07/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 481,460.13 | 1,701,369.30 |
| | 01/08/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,251.52 | 1,705,620.82 |
| | 01/09/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,521.71 | 1,709,142.53 |
| | 01/09/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 252,549.55 | 1,961,692.08 |
| | 01/10/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 553,198.34 | 2,514,890.42 |
| | 01/10/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -1,214.55 | 2,513,675.87 |
| | 01/10/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 382.13 | 2,514,058.00 |
| | 01/13/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 108,181.23 | 2,622,239.23 |
| | 01/13/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -5,494.32 | 2,616,744.91 |
| | 01/14/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -1,288.25 | 2,615,456.66 |
| | 01/14/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 455.88 | 2,615,912.54 |
| | 01/14/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 120,475.53 | 2,736,388.07 |
| | 01/15/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,479.27 | 2,738,867.34 |
| | 01/15/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 93,863.61 | 2,832,730.95 |
| | 01/15/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -13,436.57 | 2,819,294.38 |
| | 01/16/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -144.33 | 2,819,150.05 |
| | 01/16/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 228,644.97 | 3,047,795.02 |
| | 01/17/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,500.75 | 3,051,295.77 |
| | 01/17/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 212,740.72 | 3,264,036.49 |
| | 01/21/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 96,805.67 | 3,360,842.16 |
| | 01/21/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,792.21 | 3,362,634.37 |
| | 01/22/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,158.07 | 3,363,792.44 |
| | 01/22/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 570,660.17 | 3,934,452.61 |
| | 01/22/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -7,008.09 | 3,927,444.52 |
| | 01/23/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 169,821.47 | 4,097,265.99 |
| | 01/23/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 891.82 | 4,098,157.81 |
| | 01/23/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -3,104.55 | 4,095,053.26 |
| | 01/24/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -5,916.41 | 4,089,136.85 |
| | 01/24/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 174,729.46 | 4,263,866.31 |
| | 01/24/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,189.77 | 4,265,056.08 |
| | 01/27/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 585,784.36 | 4,850,840.44 |
| | 01/27/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,191.71 | 4,852,032.15 |
| | 01/27/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -4,182.21 | 4,847,849.94 |
| | 01/28/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -2,584.62 | 4,845,265.32 |
| | 01/28/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,199.14 | 4,847,464.46 |
| | 01/28/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 156,421.29 | 5,003,885.75 |
| | 01/29/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -7,517.77 | 4,996,367.98 |
| | 01/29/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 125,804.35 | 5,122,172.33 |
| | 01/29/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,465.38 | 5,124,637.71 |
| | 01/30/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,844.06 | 5,126,481.77 |
| | 01/30/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -11,685.14 | 5,114,796.63 |
| | 01/30/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 166,571.90 | 5,281,368.53 |
| | 01/31/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 426.99 | 5,281,795.52 |
| | 01/31/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 455,374.97 | 5,737,170.49 |
| | 01/31/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | -5,268.14 | 5,731,902.35 |
| | 02/03/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 202,621.39 | 5,934,523.74 |
| | 02/03/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,335.52 | 5,935,859.26 |
| | 02/04/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 81,313.76 | 6,017,173.02 |
| | 02/04/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 237.61 | 6,017,410.63 |
| | 02/05/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,903.81 | 6,020,314.44 |
| | 02/05/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 285,445.35 | 6,305,759.79 |
| | 02/06/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 178,185.20 | 6,483,944.99 |
| | 02/06/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,189.23 | 6,486,134.22 |
| | 02/07/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 627,419.45 | 7,113,553.67 |
| | 02/07/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,485.30 | 7,115,038.97 |
| | 02/10/2020 | Deposit | | No | | BKOFAMERICA MOBILE 02/10 3678878736 DEPOSIT | *MOBILE FL | CLR Admin (9185) | 92.50 | 7,115,131.47 |
| | 02/10/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 135,143.14 | 7,250,274.61 |
| | 02/11/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,681.71 | 7,252,956.32 |
| | 02/11/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 303,150.12 | 7,556,106.44 |
| | 02/11/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 465.86 | 7,556,572.30 |
| | 02/12/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 649.25 | 7,557,221.55 |
| | 02/12/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 135,645.71 | 7,692,867.26 |
| | 02/13/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 154,382.85 | 7,847,250.11 |
| | 02/13/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,088.11 | 7,848,338.22 |
| | 02/14/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,073.38 | 7,849,411.60 |
| | 02/14/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 346,630.29 | 8,196,041.89 |
| | 02/18/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,662.60 | 8,197,704.49 |
| | 02/18/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 67,924.93 | 8,265,629.42 |
| | 02/18/2020 | Deposit | | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 1,194.78 | 8,266,824.20 |
| | 02/18/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 450.78 | 8,267,274.98 |
| | 02/19/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 84,188.45 | 8,351,463.43 |
| | 02/19/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 9,488.96 | 8,360,952.39 |
| | 02/20/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,807.83 | 8,362,760.22 |
| | 02/20/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 70,176.53 | 8,432,936.75 |
| | 02/21/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 137,306.57 | 8,570,243.32 |
| | 02/21/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 570.96 | 8,570,814.28 |
| | 02/24/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 945,852.07 | 9,516,666.35 |
| | 02/24/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 7,054.85 | 9,523,721.20 |
| | 02/25/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 106,647.23 | 9,630,368.43 |
| | 02/25/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 6,046.45 | 9,636,414.88 |
| | 02/26/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 263,301.56 | 9,899,716.44 |
| | 02/26/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,020.48 | 9,900,736.92 |
| | 02/27/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 207,822.54 | 10,108,559.46 |
| | 02/27/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,520.06 | 10,110,079.52 |
| | 02/28/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,424.47 | 10,111,503.99 |
| | 02/28/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 360,796.32 | 10,472,300.31 |
| | 03/02/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 226,846.08 | 10,699,146.39 |
| | 03/02/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,311.00 | 10,703,457.39 |
| | 03/03/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 142,135.94 | 10,845,593.33 |
| | 03/03/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,709.40 | 10,848,302.73 |
| | 03/04/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 117,880.53 | 10,966,183.26 |
| | 03/04/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,797.31 | 10,971,980.57 |
| | 03/05/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,684.16 | 10,974,664.73 |
| | 03/05/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 304,726.13 | 11,279,390.86 |
| | 03/06/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 895,249.62 | 12,174,640.48 |
| | 03/06/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,494.78 | 12,176,135.26 |
| | 03/09/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,159.29 | 12,179,294.55 |
| | 03/09/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 187,710.19 | 12,367,004.74 |
| | 03/10/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,954.98 | 12,368,959.72 |
| | 03/10/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 153,108.96 | 12,522,068.68 |
| | 03/11/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 312,342.75 | 12,834,411.43 |
| | 03/11/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 830.36 | 12,835,241.79 |
| | 03/12/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 189,979.28 | 13,025,221.07 |
| | 03/12/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 911.25 | 13,026,132.32 |
| | 03/13/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 268,281.09 | 13,294,413.41 |
| | 03/16/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 179,239.40 | 13,473,652.81 |
| | 03/16/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,881.42 | 13,475,534.23 |
| | 03/17/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 336.77 | 13,475,871.00 |
| | 03/17/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 77,782.86 | 13,553,653.86 |
| | 03/18/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 90,015.99 | 13,643,669.85 |
| | 03/18/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 341.05 | 13,644,010.90 |
| | 03/19/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 137,101.08 | 13,781,111.98 |
| | 03/19/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,097.66 | 13,782,209.64 |
| | 03/20/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,743.75 | 13,784,953.39 |
| | 03/20/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 846,983.94 | 14,631,937.33 |
| | 03/23/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 106,177.23 | 14,738,114.56 |
| | 03/23/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,165.13 | 14,742,279.69 |
| | 03/24/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 7,240.39 | 14,749,520.08 |
| | 03/24/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 97,768.66 | 14,847,288.74 |
| | 03/25/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,434.94 | 14,849,723.68 |
| | 03/25/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 121,364.42 | 14,971,088.10 |
| | 03/26/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,604.22 | 14,975,692.32 |
| | 03/26/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 336,614.62 | 15,312,306.94 |
| | 03/27/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,957.61 | 15,314,264.55 |
| | 03/27/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 377,054.63 | 15,691,319.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/30/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,253.58 | 15,692,572.76 |
| 03/30/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 81,920.34 | 15,774,493.10 |
| 03/31/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 197,524.16 | 15,972,017.26 |
| 03/31/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,626.45 | 15,973,643.71 |
| 04/01/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 119,525.71 | 16,093,169.42 |
| 04/01/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,524.16 | 16,094,693.58 |
| 04/02/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 358.32 | 16,095,051.90 |
| 04/02/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 152,012.06 | 16,247,063.96 |
| 04/03/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 514,750.65 | 16,761,814.61 |
| 04/03/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,944.92 | 16,766,759.53 |
| 04/06/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 106,778.15 | 16,873,537.68 |
| 04/06/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 462.83 | 16,874,000.51 |
| 04/07/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 413.17 | 16,874,413.68 |
| 04/07/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,831.00 | 16,877,244.68 |
| 04/07/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 283,629.14 | 17,160,873.82 |
| 04/08/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,532.71 | 17,163,406.53 |
| 04/08/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 153,173.04 | 17,316,579.57 |
| 04/09/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,384.44 | 17,320,964.01 |
| 04/09/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 227,309.52 | 17,548,273.53 |
| 04/10/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 508,868.95 | 18,057,142.48 |
| 04/10/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,095.03 | 18,060,237.51 |
| 04/13/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 91,953.31 | 18,152,190.82 |
| 04/13/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 970.25 | 18,153,161.07 |
| 04/14/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 85,286.31 | 18,238,447.38 |
| 04/14/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 167.64 | 18,238,615.02 |
| 04/14/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,286.54 | 18,240,901.56 |
| 04/15/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 74,580.64 | 18,315,482.20 |
| 04/15/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 171.86 | 18,315,654.06 |
| 04/16/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,119.02 | 18,316,773.08 |
| 04/16/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 202,381.40 | 18,519,154.48 |
| 04/17/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 186,212.24 | 18,705,366.72 |
| 04/17/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,382.54 | 18,707,749.26 |
| 04/20/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 85,841.23 | 18,793,590.49 |
| 04/20/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 923.56 | 18,794,514.05 |
| 04/21/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,421.30 | 18,796,935.35 |
| 04/21/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 521,498.09 | 19,318,433.44 |
| 04/22/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 170,233.71 | 19,488,667.15 |
| 04/22/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,744.30 | 19,491,411.45 |
| 04/23/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,671.68 | 19,493,083.13 |
| 04/23/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 163,807.53 | 19,656,890.66 |
| 04/24/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 886.91 | 19,657,777.57 |
| 04/24/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 441,595.89 | 20,099,373.46 |
| 04/27/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 132,948.86 | 20,232,322.32 |
| 04/27/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,145.09 | 20,233,467.41 |
| 04/28/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 138,150.99 | 20,371,618.40 |
| 04/28/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 251.31 | 20,371,869.71 |
| 04/28/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,515.35 | 20,374,385.06 |
| 04/29/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 841.53 | 20,375,226.59 |
| 04/29/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 108,812.36 | 20,484,038.95 |
| 04/30/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 137,468.47 | 20,621,507.42 |
| 04/30/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 507.75 | 20,622,015.17 |
| 05/01/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 411,434.20 | 21,033,449.37 |
| 05/01/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,576.68 | 21,036,026.05 |
| 05/04/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 209,888.03 | 21,245,914.08 |
| 05/04/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,303.14 | 21,251,217.22 |
| 05/05/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,525.50 | 21,254,742.72 |
| 05/05/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 78,102.78 | 21,332,845.50 |
| 05/06/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,859.23 | 21,337,704.73 |
| 05/06/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 390,281.78 | 21,727,986.51 |
| 05/07/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 341,538.90 | 22,069,525.41 |
| 05/07/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 6,437.80 | 22,075,963.21 |
| 05/08/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,262.24 | 22,080,225.45 |
| 05/08/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 459,151.82 | 22,539,377.27 |
| 05/11/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,553.78 | 22,541,931.05 |
| 05/11/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 296,597.53 | 22,838,528.58 |
| 05/12/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 360.14 | 22,838,888.72 |
| 05/12/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,587.96 | 22,840,476.68 |
| 05/12/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 121,642.88 | 22,962,119.56 |
| 05/13/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,543.62 | 22,963,663.18 |
| 05/13/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 101,625.22 | 23,065,288.40 |
| 05/14/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 347.26 | 23,065,635.66 |
| 05/14/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 130,420.38 | 23,196,056.04 |
| 05/15/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 301,870.12 | 23,497,926.16 |
| 05/15/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,128.96 | 23,499,055.12 |
| 05/18/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 312.13 | 23,499,367.25 |
| 05/18/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 81,507.94 | 23,580,875.19 |
| 05/19/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 68,047.64 | 23,648,922.83 |
| 05/19/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,880.11 | 23,654,802.94 |
| 05/20/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 659.09 | 23,655,462.03 |
| 05/20/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 114,160.47 | 23,769,622.50 |
| 05/21/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,636.63 | 23,771,259.13 |
| 05/21/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 641,474.25 | 24,412,733.38 |
| 05/22/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,368.28 | 24,417,101.66 |
| 05/22/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 345,381.41 | 24,762,483.07 |
| 05/26/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 100,296.29 | 24,862,779.36 |
| 05/26/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,728.33 | 24,864,507.69 |
| 05/26/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,971.11 | 24,866,478.80 |
| 05/27/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 287,188.81 | 25,153,667.61 |
| 05/28/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 162,156.52 | 25,315,824.13 |
| 05/28/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 385.21 | 25,316,209.34 |
| 05/29/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,462.35 | 25,318,671.69 |
| 05/29/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 214,944.11 | 25,533,615.80 |
| 06/01/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,013.39 | 25,534,629.19 |
| 06/01/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 530,307.02 | 26,064,936.21 |
| 06/02/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 5,089.90 | 26,070,026.11 |
| 06/02/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:899000002969499 | INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 16.59 | 26,070,042.70 |
| 06/02/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:956214795A PPD | CLR Admin (9175) | 119,078.32 | 26,189,121.02 |
| 06/03/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 226,759.77 | 26,415,880.79 |
| 06/03/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 5,210.80 | 26,421,091.59 |
| 06/04/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,445.98 | 26,424,537.57 |
| 06/04/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 139,847.90 | 26,564,385.47 |
| 06/05/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,054.74 | 26,566,440.21 |
| 06/05/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 706,486.07 | 27,272,926.28 |
| 06/08/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,180.27 | 27,276,106.55 |
| 06/08/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 153,368.90 | 27,429,475.45 |
| 06/09/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 196,957.49 | 27,626,432.94 |
| 06/09/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,984.36 | 27,629,417.30 |
| 06/10/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 5,047.33 | 27,634,464.63 |
| 06/10/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 155,973.11 | 27,790,437.74 |
| 06/11/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 328,315.75 | 28,118,753.49 |
| 06/11/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 277.19 | 28,119,030.68 |
| 06/12/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,036.16 | 28,120,066.84 |
| 06/12/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 310,695.23 | 28,430,762.07 |
| 06/15/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 77,762.89 | 28,508,524.96 |
| 06/16/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,131.55 | 28,509,656.51 |
| 06/16/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 187,871.64 | 28,697,528.15 |
| 06/17/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 255.24 | 28,697,783.39 |
| 06/17/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX4795A PPD | CLR Admin (9175) | 70,655.08 | 28,768,438.47 |
| 06/18/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 655.03 | 28,769,093.50 |
| 06/18/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 134,968.62 | 28,904,062.12 |
| 06/19/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 779,275.71 | 29,683,337.83 |
| 06/19/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,635.29 | 29,684,973.12 |
| 06/22/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 166,134.70 | 29,851,107.82 |
| 06/22/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 546.14 | 29,851,653.96 |
| 06/23/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 118,507.74 | 29,970,161.70 |
| 06/23/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,486.14 | 29,971,647.84 |
| 06/24/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 109,558.40 | 30,081,206.24 |
| 06/24/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,335.18 | 30,083,541.42 |
| 06/25/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 153,881.96 | 30,237,423.38 |
| 06/25/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,093.55 | 30,239,516.93 |
| 06/26/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 120.83 | 30,239,637.76 |
| 06/26/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 560,719.94 | 30,800,357.70 |
| 06/29/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,874.47 | 30,802,232.17 |
| 06/29/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 115,057.29 | 30,917,289.46 |
| 06/30/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,667.77 | 30,919,957.23 |
| 06/30/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 102,710.45 | 31,022,667.68 |
| 07/01/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 842.03 | 31,023,509.71 |
| 07/01/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 225,185.85 | 31,248,695.56 |
| 07/02/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 191,620.19 | 31,440,315.75 |
| 07/02/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,371.82 | 31,442,687.57 |
| 07/03/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 413,329.93 | 31,856,017.50 |
| 07/03/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,188.24 | 31,859,205.74 |
| 07/06/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,679.30 | 31,860,885.04 |
| 07/06/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 382,096.98 | 32,242,982.02 |
| 07/07/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 327,811.89 | 32,570,793.91 |
| 07/07/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,109.80 | 32,573,903.71 |
| 07/08/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,852.91 | 32,578,756.62 |
| 07/08/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 157,550.48 | 32,736,307.10 |
| 07/09/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,052.18 | 32,739,359.28 |
| 07/09/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 800,975.13 | 33,540,334.41 |
| 07/10/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,478.06 | 33,542,812.47 |
| 07/10/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 5,015.64 | 33,547,828.11 |
| 07/13/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 113,689.67 | 33,661,517.78 |
| 07/13/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 202.93 | 33,661,720.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/14/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,571.43 | 33,664,292.14 |
| 07/14/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 109,176.80 | 33,773,468.94 |
| 07/14/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 174.52 | 33,773,643.46 |
| 07/15/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,360.73 | 33,775,004.19 |
| 07/15/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 69,084.06 | 33,844,088.25 |
| 07/16/2020 | Deposit | No | MERCH SVC DES:CHBK REVSL ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 307.81 | 33,844,396.06 |
| 07/16/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,033.86 | 33,845,429.92 |
| 07/16/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 234,169.15 | 34,079,599.07 |
| 07/17/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 205,959.46 | 34,285,558.53 |
| 07/17/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,990.23 | 34,287,548.76 |
| 07/20/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,073.89 | 34,288,622.65 |
| 07/20/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 131,374.79 | 34,419,997.44 |
| 07/21/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 679.29 | 34,420,676.73 |
| 07/21/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 625,563.97 | 35,046,240.70 |
| 07/22/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 173,879.82 | 35,220,120.52 |
| 07/22/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,195.08 | 35,223,315.60 |
| 07/23/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,698.76 | 35,225,014.36 |
| 07/23/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 166,688.82 | 35,391,703.18 |
| 07/24/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,195.12 | 35,392,898.30 |
| 07/24/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 492,777.43 | 35,885,675.73 |
| 07/27/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 152,644.49 | 36,038,320.22 |
| 07/27/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,109.93 | 36,039,430.15 |
| 07/28/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 278.44 | 36,039,708.59 |
| 07/28/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 150,678.44 | 36,190,387.03 |
| 07/29/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,755.31 | 36,192,142.34 |
| 07/29/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 127,711.57 | 36,319,853.91 |
| 07/30/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,944.97 | 36,322,798.88 |
| 07/30/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 160,819.54 | 36,483,618.42 |
| 07/31/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 461,019.36 | 36,944,637.78 |
| 07/31/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,371.55 | 36,946,009.33 |
| 08/03/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,654.58 | 36,947,663.91 |
| 08/03/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 217,651.80 | 37,165,315.71 |
| 08/04/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 96,225.08 | 37,261,540.79 |
| 08/04/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,002.07 | 37,262,542.86 |
| 08/04/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 216.28 | 37,262,759.14 |
| 08/05/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 308,337.52 | 37,571,096.66 |
| 08/05/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 9,131.19 | 37,580,227.85 |
| 08/06/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 136,859.76 | 37,717,087.61 |
| 08/06/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,327.76 | 37,721,415.37 |
| 08/07/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,701.87 | 37,723,117.24 |
| 08/07/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 669,718.83 | 38,392,836.07 |
| 08/10/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,768.81 | 38,394,604.88 |
| 08/10/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 158,094.28 | 38,552,699.16 |
| 08/11/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,204.78 | 38,554,903.94 |
| 08/11/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 292,364.65 | 38,847,268.59 |
| 08/12/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 761.10 | 38,848,029.69 |
| 08/12/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 153,127.51 | 39,001,157.20 |
| 08/13/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 780.05 | 39,001,937.25 |
| 08/13/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 166,091.79 | 39,168,029.04 |
| 08/14/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 499.30 | 39,168,528.34 |
| 08/14/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 350,365.28 | 39,518,893.62 |
| 08/17/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,427.14 | 39,520,320.76 |
| 08/17/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 65,149.30 | 39,585,470.06 |
| 08/18/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,439.62 | 39,588,909.68 |
| 08/18/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 88,824.63 | 39,677,734.31 |
| 08/19/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 98.87 | 39,677,833.18 |
| 08/19/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 65,734.85 | 39,743,568.03 |
| 08/20/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 933.53 | 39,744,501.56 |
| 08/20/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 147,782.97 | 39,892,284.53 |
| 08/21/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,120.47 | 39,894,405.00 |
| 08/21/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 854,548.21 | 40,748,953.21 |
| 08/24/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,702.68 | 40,750,655.89 |
| 08/24/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 97,114.74 | 40,847,770.63 |
| 08/25/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,593.53 | 40,850,364.16 |
| 08/25/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 127,128.78 | 40,977,492.94 |
| 08/26/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,781.90 | 40,980,274.84 |
| 08/26/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 283,898.23 | 41,264,173.07 |
| 08/27/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 210,024.05 | 41,474,197.12 |
| 08/27/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 763.27 | 41,474,960.39 |
| 08/28/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 344,576.79 | 41,819,537.18 |
| 08/28/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 646.18 | 41,820,183.36 |
| 08/31/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 867.80 | 41,821,051.16 |
| 08/31/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 249,124.01 | 42,070,175.17 |
| 09/01/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,370.93 | 42,071,546.10 |
| 09/01/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 124,372.65 | 42,195,918.75 |
| 09/02/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 140,504.79 | 42,336,423.54 |
| 09/02/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,454.44 | 42,339,877.98 |
| 09/03/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 285,230.80 | 42,625,108.78 |
| 09/03/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 903.71 | 42,626,012.49 |
| 09/04/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 474,351.60 | 43,100,364.09 |
| 09/04/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,690.03 | 43,102,054.12 |
| 09/08/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,365.68 | 43,106,419.80 |
| 09/08/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,133.49 | 43,109,553.29 |
| 09/08/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 325,448.76 | 43,435,002.05 |
| 09/09/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 141,588.64 | 43,576,590.69 |
| 09/10/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,139.66 | 43,578,730.35 |
| 09/10/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 223,864.06 | 43,802,594.41 |
| 09/11/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,019.06 | 43,805,613.47 |
| 09/11/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 202,237.61 | 44,007,851.08 |
| 09/14/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 598,075.62 | 44,605,926.70 |
| 09/15/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 85,692.02 | 44,691,618.72 |
| 09/16/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 208,247.12 | 44,899,865.84 |
| 09/16/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 278.10 | 44,900,143.94 |
| 09/17/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 137,922.87 | 45,038,066.81 |
| 09/17/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,046.12 | 45,039,112.93 |
| 09/18/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 247,473.35 | 45,286,586.28 |
| 09/18/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,100.53 | 45,289,686.81 |
| 09/21/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 598,127.41 | 45,887,814.22 |
| 09/21/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,232.44 | 45,890,046.66 |
| 09/22/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 156,726.18 | 46,046,772.84 |
| 09/22/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 879.56 | 46,047,652.40 |
| 09/23/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,540.01 | 46,049,192.41 |
| 09/23/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 139,706.89 | 46,188,899.30 |
| 09/24/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,149.09 | 46,193,048.39 |
| 09/24/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 154,450.88 | 46,347,499.27 |
| 09/25/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,719.76 | 46,351,219.03 |
| 09/25/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 512,938.28 | 46,864,157.31 |
| 09/28/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 635.93 | 46,864,793.24 |
| 09/28/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 142,880.07 | 47,007,673.31 |
| 09/29/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 128,266.55 | 47,135,939.86 |
| 09/29/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,225.74 | 47,138,165.60 |
| 09/30/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,616.84 | 47,139,782.44 |
| 09/30/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 107,496.92 | 47,247,279.36 |
| 10/01/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 583.33 | 47,247,862.69 |
| 10/01/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 288,824.90 | 47,536,687.59 |
| 10/02/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 436,873.94 | 47,973,561.53 |
| 10/02/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,560.33 | 47,975,121.86 |
| 10/05/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 89,048.87 | 48,064,170.73 |
| 10/05/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,084.35 | 48,065,255.08 |
| 10/06/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 472.37 | 48,065,727.45 |
| 10/06/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 403,034.26 | 48,468,761.71 |
| 10/06/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,329.07 | 48,470,090.78 |
| 10/07/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 316,438.89 | 48,786,529.67 |
| 10/07/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,622.63 | 48,791,152.30 |
| 10/08/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 199,389.40 | 48,990,541.70 |
| 10/08/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,430.69 | 48,993,972.39 |
| 10/09/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 646,152.18 | 49,640,124.57 |
| 10/09/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,071.09 | 49,641,195.66 |
| 10/13/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,303.67 | 49,642,499.33 |
| 10/13/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 109,669.42 | 49,752,168.75 |
| 10/13/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,239.50 | 49,753,408.25 |
| 10/14/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 114,465.60 | 49,867,873.85 |
| 10/14/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,513.00 | 49,870,386.85 |
| 10/15/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,090.25 | 49,872,477.10 |
| 10/15/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 105,412.64 | 49,977,889.74 |
| 10/16/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 107,026.20 | 50,084,915.94 |
| 10/16/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 863.72 | 50,085,779.66 |
| 10/19/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 389,765.97 | 50,475,545.63 |
| 10/19/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,529.51 | 50,479,075.14 |
| 10/20/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,496.80 | 50,481,571.94 |
| 10/20/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 110,008.69 | 50,591,580.63 |
| 10/21/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,328.92 | 50,593,909.55 |
| 10/21/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 599,120.38 | 51,193,029.93 |
| 10/22/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 206,768.63 | 51,399,798.56 |
| 10/23/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,060.35 | 51,401,858.91 |
| 10/23/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 306,639.58 | 51,708,498.49 |
| 10/23/2020 | Deposit | No | MERCH SVC DES:CHBK REVSL ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 385.00 | 51,708,883.49 |
| 10/26/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,582.22 | 51,711,465.71 |
| 10/26/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 285,718.82 | 51,997,184.53 |
| 10/27/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 155,940.31 | 52,153,124.84 |
| 10/27/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 601.08 | 52,153,725.92 |
| 10/28/2020 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 154,677.38 | 52,308,403.30 |
| 10/28/2020 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,053.76 | 52,312,457.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,463.74 | 52,313,920.80 |
| | 10/29/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 169,917.38 | 52,483,838.18 |
| | 10/30/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 946.65 | 52,484,784.83 |
| | 10/30/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 414,003.86 | 52,898,788.69 |
| | 11/02/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 104,725.63 | 53,003,514.32 |
| | 11/02/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 518.03 | 53,004,032.35 |
| | 11/03/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,548.94 | 53,007,581.29 |
| | 11/03/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 214,675.45 | 53,222,256.74 |
| | 11/04/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,836.23 | 53,226,092.97 |
| | 11/04/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 120,502.19 | 53,346,595.16 |
| | 11/05/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,011.44 | 53,349,606.60 |
| | 11/05/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 380,773.37 | 53,730,379.97 |
| | 11/06/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 473.51 | 53,730,853.48 |
| | 11/06/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 569,162.25 | 54,300,015.73 |
| | 11/09/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 197,543.56 | 54,497,559.29 |
| | 11/09/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,066.27 | 54,501,625.56 |
| | 11/10/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 151,569.12 | 54,653,194.68 |
| | 11/10/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,535.56 | 54,655,730.24 |
| | 11/12/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,739.81 | 54,659,470.05 |
| | 11/12/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,702.82 | 54,663,172.87 |
| | 11/12/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 293,830.56 | 54,957,003.43 |
| | 11/13/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 169,069.08 | 55,126,072.51 |
| | 11/13/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 811.64 | 55,126,884.15 |
| | 11/16/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 373.87 | 55,127,258.02 |
| | 11/16/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 274,826.53 | 55,402,084.55 |
| | 11/17/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,602.09 | 55,404,686.64 |
| | 11/17/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 210,417.29 | 55,615,103.93 |
| | 11/18/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,449.15 | 55,618,553.08 |
| | 11/18/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 178,175.37 | 55,796,728.45 |
| | 11/19/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,290.63 | 55,799,019.08 |
| | 11/19/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 132,952.90 | 55,931,971.98 |
| | 11/20/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 5,817.62 | 55,937,789.60 |
| | 11/20/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 843,273.48 | 56,781,063.08 |
| | 11/23/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,003.95 | 56,782,067.03 |
| | 11/23/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 103,353.89 | 56,885,420.92 |
| | 11/24/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,455.10 | 56,889,876.02 |
| | 11/24/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 106,527.01 | 56,996,403.03 |
| | 11/25/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,485.02 | 56,999,888.05 |
| | 11/25/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 106,890.41 | 57,106,778.46 |
| | 11/27/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,153.31 | 57,107,931.77 |
| | 11/27/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 343,761.06 | 57,451,692.83 |
| | 11/30/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,242.06 | 57,452,934.89 |
| | 11/30/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 401,611.10 | 57,854,545.99 |
| | 12/01/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 96,698.38 | 57,951,244.37 |
| | 12/01/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 394.73 | 57,951,639.10 |
| | 12/02/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 223,863.38 | 58,175,502.48 |
| | 12/02/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,815.31 | 58,180,317.79 |
| | 12/03/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 295,246.21 | 58,475,564.00 |
| | 12/03/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,667.31 | 58,478,231.31 |
| | 12/04/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 602.19 | 58,478,833.50 |
| | 12/04/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 675,208.01 | 59,154,041.51 |
| | 12/07/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 306,975.04 | 59,461,016.55 |
| | 12/07/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,985.32 | 59,463,001.87 |
| | 12/08/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 315.17 | 59,463,317.04 |
| | 12/08/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,900.07 | 59,466,217.11 |
| | 12/08/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 149,041.09 | 59,615,258.20 |
| | 12/09/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 202,553.83 | 59,817,812.03 |
| | 12/09/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,619.09 | 59,820,431.12 |
| | 12/10/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,154.94 | 59,822,586.06 |
| | 12/10/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 196,362.75 | 60,018,948.81 |
| | 12/11/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,690.85 | 60,020,639.66 |
| | 12/11/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 487,871.72 | 60,508,511.38 |
| | 12/14/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 97,534.45 | 60,606,045.83 |
| | 12/14/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 992.60 | 60,607,038.43 |
| | 12/15/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 73,824.57 | 60,680,863.00 |
| | 12/15/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 203.67 | 60,681,066.67 |
| | 12/16/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 231.41 | 60,681,298.08 |
| | 12/16/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 210,681.01 | 60,891,979.09 |
| | 12/17/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 112,270.20 | 61,004,249.29 |
| | 12/17/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,230.11 | 61,005,479.40 |
| | 12/18/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,118.40 | 61,007,597.80 |
| | 12/18/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 239,467.28 | 61,247,065.08 |
| | 12/21/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,097.42 | 61,249,162.50 |
| | 12/21/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 568,122.38 | 61,817,284.88 |
| | 12/22/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 6,025.09 | 61,823,309.97 |
| | 12/22/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 154,781.30 | 61,978,091.27 |
| | 12/23/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 119,105.09 | 62,097,196.36 |
| | 12/23/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,533.11 | 62,099,729.47 |
| | 12/24/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,293.17 | 62,102,022.64 |
| | 12/24/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 140,967.83 | 62,242,990.47 |
| | 12/28/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,225.92 | 62,244,216.39 |
| | 12/28/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 492,039.64 | 62,736,256.03 |
| | 12/29/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 131,760.59 | 62,868,016.62 |
| | 12/30/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,267.64 | 62,870,284.26 |
| | 12/30/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 115,525.36 | 62,985,809.62 |
| | 12/31/2020 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 101,614.22 | 63,087,423.84 |
| | 12/31/2020 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,162.36 | 63,088,586.20 |
| **Total for Income/Sales** | | | | | | | | **$ 63,088,586.20** | |
| **IOLTA Account Transfers** | | | | | | | | | |
| | 01/03/2020 | Check | 101324 | No | Consumer Law Relief IOLTA | Check 101324 : | CLR Admin (9175) | -24,000.00 | -24,000.00 |
| | 01/03/2020 | Check | 101323 | No | Consumer Law Relief IOLTA | Check 101323 : | CLR Admin (9175) | -24,000.00 | -48,000.00 |
| | 01/03/2020 | Check | 101322 | No | Consumer Law Relief IOLTA | Check 101322 : | CLR Admin (9175) | -24,000.00 | -72,000.00 |
| | 01/03/2020 | Check | 101321 | No | Consumer Law Relief IOLTA | Check 101321 : | CLR Admin (9175) | -24,000.00 | -96,000.00 |
| | 01/03/2020 | Check | 101325 | No | Consumer Law Relief IOLTA | Check 101325 : | CLR Admin (9175) | -24,000.00 | -120,000.00 |
| | 01/03/2020 | Check | 101326 | No | Consumer Law Relief IOLTA | Check 101326 : | CLR Admin (9175) | -24,000.00 | -144,000.00 |
| | 01/03/2020 | Check | 101333 | No | Consumer Law Relief IOLTA | Check 101333 : | CLR Admin (9175) | -3,631.59 | -147,631.59 |
| | 01/03/2020 | Check | 101328 | No | Consumer Law Relief IOLTA | Check 101328 : | CLR Admin (9175) | -24,000.00 | -171,631.59 |
| | 01/03/2020 | Check | 101329 | No | Consumer Law Relief IOLTA | Check 101329 : | CLR Admin (9175) | -671.39 | -172,302.98 |
| | 01/03/2020 | Check | 101330 | No | Consumer Law Relief IOLTA | Check 101330 : | CLR Admin (9175) | -24,000.00 | -196,302.98 |
| | 01/03/2020 | Check | 101331 | No | Consumer Law Relief IOLTA | Check 101331 : | CLR Admin (9175) | -24,000.00 | -220,302.98 |
| | 01/03/2020 | Check | 101332 | No | Consumer Law Relief IOLTA | Check 101332 : | CLR Admin (9175) | -24,000.00 | -244,302.98 |
| | 01/03/2020 | Check | 101327 | No | Consumer Law Relief IOLTA | Check 101327 : | CLR Admin (9175) | -24,000.00 | -268,302.98 |
| | 01/06/2020 | Check | 101337 | No | Consumer Law Relief IOLTA | Check 101337 : | CLR Admin (9175) | -24,000.00 | -292,302.98 |
| | 01/06/2020 | Check | 101336 | No | Consumer Law Relief IOLTA | Check 101336 : | CLR Admin (9175) | -24,000.00 | -316,302.98 |
| | 01/06/2020 | Check | 101335 | No | Consumer Law Relief IOLTA | Check 101335 : | CLR Admin (9175) | -24,000.00 | -340,302.98 |
| | 01/06/2020 | Check | 101334 | No | Consumer Law Relief IOLTA | Check 101334 : | CLR Admin (9175) | -24,000.00 | -364,302.98 |
| | 01/06/2020 | Check | 101344 | No | Consumer Law Relief IOLTA | Check 101344 : | CLR Admin (9175) | -10,057.02 | -374,360.00 |
| | 01/06/2020 | Check | 101340 | No | Consumer Law Relief IOLTA | Check 101340 : | CLR Admin (9175) | -24,000.00 | -398,360.00 |
| | 01/06/2020 | Check | 101338 | No | Consumer Law Relief IOLTA | Check 101338 : | CLR Admin (9175) | -24,000.00 | -422,360.00 |
| | 01/06/2020 | Check | 101339 | No | Consumer Law Relief IOLTA | Check 101339 : | CLR Admin (9175) | -24,000.00 | -446,360.00 |
| | 01/06/2020 | Check | 101341 | No | Consumer Law Relief IOLTA | Check 101341 : | CLR Admin (9175) | -24,000.00 | -470,360.00 |
| | 01/06/2020 | Check | 101342 | No | Consumer Law Relief IOLTA | Check 101342 : | CLR Admin (9175) | -24,000.00 | -494,360.00 |
| | 01/06/2020 | Check | 101343 | No | Consumer Law Relief IOLTA | Check 101343 : | CLR Admin (9175) | -24,000.00 | -518,360.00 |
| | 01/07/2020 | Check | 101345 | No | Consumer Law Relief IOLTA | Check 101345 : | CLR Admin (9175) | -24,000.00 | -542,360.00 |
| | 01/07/2020 | Check | 101346 | No | Consumer Law Relief IOLTA | Check 101346 : | CLR Admin (9175) | -14,142.71 | -556,502.71 |
| | 01/09/2020 | Check | 101354 | No | Consumer Law Relief IOLTA | Check 101354 : | CLR Admin (9175) | -24,000.00 | -580,502.71 |
| | 01/09/2020 | Check | 101355 | No | Consumer Law Relief IOLTA | Check 101355 : | CLR Admin (9175) | -12,559.46 | -593,062.17 |
| | 01/09/2020 | Check | 101352 | No | Consumer Law Relief IOLTA | Check 101352 : | CLR Admin (9175) | -24,000.00 | -617,062.17 |
| | 01/09/2020 | Check | 101351 | No | Consumer Law Relief IOLTA | Check 101351 : | CLR Admin (9175) | -24,000.00 | -641,062.17 |
| | 01/09/2020 | Check | 101350 | No | Consumer Law Relief IOLTA | Check 101350 : | CLR Admin (9175) | -24,000.00 | -665,062.17 |
| | 01/09/2020 | Check | 101349 | No | Consumer Law Relief IOLTA | Check 101349 : | CLR Admin (9175) | -24,000.00 | -689,062.17 |
| | 01/09/2020 | Check | 101348 | No | Consumer Law Relief IOLTA | Check 101348 : | CLR Admin (9175) | -24,000.00 | -713,062.17 |
| | 01/09/2020 | Check | 101347 | No | Consumer Law Relief IOLTA | Check 101347 : | CLR Admin (9175) | -24,000.00 | -737,062.17 |
| | 01/09/2020 | Check | 101353 | No | Consumer Law Relief IOLTA | Check 101353 : | CLR Admin (9175) | -24,000.00 | -761,062.17 |
| | 01/10/2020 | Check | 101357 | No | Consumer Law Relief IOLTA | Check 101357 : | CLR Admin (9175) | -24,000.00 | -785,062.17 |
| | 01/10/2020 | Check | 101358 | No | Consumer Law Relief IOLTA | Check 101358 : | CLR Admin (9175) | -24,000.00 | -809,062.17 |
| | 01/10/2020 | Check | 101359 | No | Consumer Law Relief IOLTA | Check 101359 : | CLR Admin (9175) | -24,000.00 | -833,062.17 |
| | 01/10/2020 | Check | 101360 | No | Consumer Law Relief IOLTA | Check 101360 : | CLR Admin (9175) | -24,000.00 | -857,062.17 |
| | 01/10/2020 | Check | 101361 | No | Consumer Law Relief IOLTA | Check 101361 : | CLR Admin (9175) | -5,457.39 | -862,519.56 |
| | 01/10/2020 | Check | 101356 | No | Consumer Law Relief IOLTA | Check 101356 : | CLR Admin (9175) | -48.50 | -862,568.06 |
| | 01/13/2020 | Check | 101362 | No | Consumer Law Relief IOLTA | Check 101362 : | CLR Admin (9175) | -24,000.00 | -886,568.06 |
| | 01/13/2020 | Check | 101370 | No | Consumer Law Relief IOLTA | Check 101370 : | CLR Admin (9175) | -24,000.00 | -910,568.06 |
| | 01/13/2020 | Check | 101364 | No | Consumer Law Relief IOLTA | Check 101364 : | CLR Admin (9175) | -24,000.00 | -934,568.06 |
| | 01/13/2020 | Check | 101365 | No | Consumer Law Relief IOLTA | Check 101365 : | CLR Admin (9175) | -24,000.00 | -958,568.06 |
| | 01/13/2020 | Check | 101366 | No | Consumer Law Relief IOLTA | Check 101366 : | CLR Admin (9175) | -24,000.00 | -982,568.06 |
| | 01/13/2020 | Check | 101367 | No | Consumer Law Relief IOLTA | Check 101367 : | CLR Admin (9175) | -24,000.00 | -1,006,568.06 |
| | 01/13/2020 | Check | 101371 | No | Consumer Law Relief IOLTA | Check 101371 : | CLR Admin (9175) | -4,570.28 | -1,011,138.34 |
| | 01/13/2020 | Check | 101363 | No | Consumer Law Relief IOLTA | Check 101363 : | CLR Admin (9175) | -24,000.00 | -1,035,138.34 |
| | 01/13/2020 | Check | 101369 | No | Consumer Law Relief IOLTA | Check 101369 : | CLR Admin (9175) | -24,000.00 | -1,059,138.34 |
| | 01/13/2020 | Check | 101368 | No | Consumer Law Relief IOLTA | Check 101368 : | CLR Admin (9175) | -24,000.00 | -1,083,138.34 |
| | 01/14/2020 | Check | 101372 | No | Consumer Law Relief IOLTA | Check 101372 : | CLR Admin (9175) | -18,139.19 | -1,101,277.53 |
| | 01/15/2020 | Check | 101374 | No | Consumer Law Relief IOLTA | Check 101374 : | CLR Admin (9175) | -5,911.32 | -1,107,188.85 |
| | 01/15/2020 | Check | 101373 | No | Consumer Law Relief IOLTA | Check 101373 : | CLR Admin (9175) | -24,000.00 | -1,131,188.85 |
| | 01/16/2020 | Check | 101376 | No | Consumer Law Relief IOLTA | Check 101376 : | CLR Admin (9175) | -7,101.43 | -1,138,290.28 |
| | 01/16/2020 | Check | 101375 | No | Consumer Law Relief IOLTA | Check 101375 : | CLR Admin (9175) | -24,000.00 | -1,162,290.28 |
| | 01/17/2020 | Check | 101377 | No | Consumer Law Relief IOLTA | Check 101377 : | CLR Admin (9175) | -24,000.00 | -1,186,290.28 |
| | 01/17/2020 | Check | 101378 | No | Consumer Law Relief IOLTA | Check 101378 : | CLR Admin (9175) | -24,000.00 | -1,210,290.28 |
| | 01/17/2020 | Check | 101380 | No | Consumer Law Relief IOLTA | Check 101380 : | CLR Admin (9175) | -8,643.57 | -1,218,933.85 |
| | 01/17/2020 | Check | 101379 | No | Consumer Law Relief IOLTA | Check 101379 : | CLR Admin (9175) | -24,000.00 | -1,242,933.85 |
| | 01/21/2020 | Check | 101383 | No | Consumer Law Relief IOLTA | Check 101383 | CLR Admin (9175) | -6,990.98 | -1,249,924.83 |
| | 01/21/2020 | Check | 101382 | No | Consumer Law Relief IOLTA | Check 101382 | CLR Admin (9175) | -24,000.00 | -1,273,924.83 |
| | 01/21/2020 | Check | 101381 | No | Consumer Law Relief IOLTA | Check 101381 | CLR Admin (9175) | -24,000.00 | -1,297,924.83 |
| | 01/23/2020 | Check | 101386 | No | Consumer Law Relief IOLTA | Check 101386 | CLR Admin (9175) | -24,000.00 | -1,321,924.83 |
| | 01/23/2020 | Check | 101387 | No | Consumer Law Relief IOLTA | Check 101387 | CLR Admin (9175) | -24,000.00 | -1,345,924.83 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/23/2020 | Check | 101388 | No | Consumer Law Relief IOLTA | Check 101388 | | CLR Admin (9175) | -24,000.00 | -1,369,924.83 |
| 01/23/2020 | Check | 101389 | No | Consumer Law Relief IOLTA | Check 101389 | | CLR Admin (9175) | -24,000.00 | -1,393,924.83 |
| 01/23/2020 | Check | 101390 | No | Consumer Law Relief IOLTA | Check 101390 | | CLR Admin (9175) | -24,000.00 | -1,417,924.83 |
| 01/23/2020 | Check | 101391 | No | Consumer Law Relief IOLTA | Check 101391 | | CLR Admin (9175) | -24,000.00 | -1,441,924.83 |
| 01/23/2020 | Check | 101384 | No | Consumer Law Relief IOLTA | Check 101384 | | CLR Admin (9175) | -24,000.00 | -1,465,924.83 |
| 01/23/2020 | Check | 101392 | No | Consumer Law Relief IOLTA | Check 101392 | | CLR Admin (9175) | -23,294.86 | -1,489,219.69 |
| 01/23/2020 | Check | 101385 | No | Consumer Law Relief IOLTA | Check 101385 | | CLR Admin (9175) | -24,000.00 | -1,513,219.69 |
| 01/24/2020 | Check | 101393 | No | Consumer Law Relief IOLTA | Check 101393 | | CLR Admin (9175) | -24,000.00 | -1,537,219.69 |
| 01/24/2020 | Check | 101394 | No | Consumer Law Relief IOLTA | Check 101394 | | CLR Admin (9175) | -24,000.00 | -1,561,219.69 |
| 01/24/2020 | Check | 101395 | No | Consumer Law Relief IOLTA | Check 101395 | | CLR Admin (9175) | -8,325.44 | -1,569,545.13 |
| 01/27/2020 | Check | 101396 | No | Consumer Law Relief IOLTA | Check 101396 | | CLR Admin (9175) | -24,000.00 | -1,593,545.13 |
| 01/27/2020 | Check | 101398 | No | Consumer Law Relief IOLTA | Check 101398 | | CLR Admin (9175) | -17,259.26 | -1,610,804.39 |
| 01/27/2020 | Check | 101397 | No | Consumer Law Relief IOLTA | Check 101397 | | CLR Admin (9175) | -24,000.00 | -1,634,804.39 |
| 01/28/2020 | Check | 101401 | No | Consumer Law Relief IOLTA | Check 101401 | | CLR Admin (9175) | -24,000.00 | -1,658,804.39 |
| 01/28/2020 | Check | 101402 | No | Consumer Law Relief IOLTA | Check 101402 | | CLR Admin (9175) | -24,000.00 | -1,682,804.39 |
| 01/28/2020 | Check | 101408 | No | Consumer Law Relief IOLTA | Check 101408 | | CLR Admin (9175) | -24,574.91 | -1,707,379.30 |
| 01/28/2020 | Check | 101400 | No | Consumer Law Relief IOLTA | Check 101400 | | CLR Admin (9175) | -24,000.00 | -1,731,379.30 |
| 01/28/2020 | Check | 101399 | No | Consumer Law Relief IOLTA | Check 101399 | | CLR Admin (9175) | -24,000.00 | -1,755,379.30 |
| 01/28/2020 | Check | 101406 | No | Consumer Law Relief IOLTA | Check 101406 | | CLR Admin (9175) | -24,000.00 | -1,779,379.30 |
| 01/28/2020 | Check | 101405 | No | Consumer Law Relief IOLTA | Check 101405 | | CLR Admin (9175) | -24,000.00 | -1,803,379.30 |
| 01/28/2020 | Check | 101404 | No | Consumer Law Relief IOLTA | Check 101404 | | CLR Admin (9175) | -24,000.00 | -1,827,379.30 |
| 01/28/2020 | Check | 101403 | No | Consumer Law Relief IOLTA | Check 101403 | | CLR Admin (9175) | -24,000.00 | -1,851,379.30 |
| 01/28/2020 | Check | 101407 | No | Consumer Law Relief IOLTA | Check 101407 | | CLR Admin (9175) | -24,000.00 | -1,875,379.30 |
| 01/29/2020 | Check | 101409 | No | Consumer Law Relief IOLTA | Check 101409 | | CLR Admin (9175) | -24,000.00 | -1,899,379.30 |
| 01/29/2020 | Check | 101410 | No | Consumer Law Relief IOLTA | Check 101410 | | CLR Admin (9175) | -24,000.00 | -1,923,379.30 |
| 01/29/2020 | Check | 101411 | No | Consumer Law Relief IOLTA | Check 101411 | | CLR Admin (9175) | -1,273.92 | -1,924,653.22 |
| 01/30/2020 | Check | 101412 | No | Consumer Law Relief IOLTA | Check 101412 | | CLR Admin (9175) | -24,000.00 | -1,948,653.22 |
| 01/30/2020 | Check | 101413 | No | Consumer Law Relief IOLTA | Check 101413 | | CLR Admin (9175) | -19,489.94 | -1,968,143.16 |
| 01/31/2020 | Check | 101415 | No | Consumer Law Relief IOLTA | Check 101415 | | CLR Admin (9175) | -22,189.97 | -1,990,333.13 |
| 01/31/2020 | Check | 101414 | No | Consumer Law Relief IOLTA | Check 101414 | | CLR Admin (9175) | -24,000.00 | -2,014,333.13 |
| 02/03/2020 | Check | 101416 | No | Consumer Law Relief IOLTA | Check 101416 | | CLR Admin (9175) | -24,000.00 | -2,038,333.13 |
| 02/03/2020 | Check | 101417 | No | Consumer Law Relief IOLTA | Check 101417 | | CLR Admin (9175) | -24,000.00 | -2,062,333.13 |
| 02/03/2020 | Check | 101418 | No | Consumer Law Relief IOLTA | Check 101418 | | CLR Admin (9175) | -24,000.00 | -2,086,333.13 |
| 02/03/2020 | Check | 101419 | No | Consumer Law Relief IOLTA | Check 101419 | | CLR Admin (9175) | -24,000.00 | -2,110,333.13 |
| 02/03/2020 | Check | 101424 | No | Consumer Law Relief IOLTA | Check 101424 | | CLR Admin (9175) | -2,944.67 | -2,113,277.80 |
| 02/03/2020 | Check | 101421 | No | Consumer Law Relief IOLTA | Check 101421 | | CLR Admin (9175) | -24,000.00 | -2,137,277.80 |
| 02/03/2020 | Check | 101422 | No | Consumer Law Relief IOLTA | Check 101422 | | CLR Admin (9175) | -24,000.00 | -2,161,277.80 |
| 02/03/2020 | Check | 101423 | No | Consumer Law Relief IOLTA | Check 101423 | | CLR Admin (9175) | -24,000.00 | -2,185,277.80 |
| 02/03/2020 | Check | 101420 | No | Consumer Law Relief IOLTA | Check 101420 | | CLR Admin (9175) | -24,000.00 | -2,209,277.80 |
| 02/04/2020 | Check | 101426 | No | Consumer Law Relief IOLTA | Check 101426 | | CLR Admin (9175) | -24,000.00 | -2,233,277.80 |
| 02/04/2020 | Check | 101427 | No | Consumer Law Relief IOLTA | Check 101427 | | CLR Admin (9175) | -18,849.27 | -2,252,127.07 |
| 02/04/2020 | Check | 101425 | No | Consumer Law Relief IOLTA | Check 101425 | | CLR Admin (9175) | -24,000.00 | -2,276,127.07 |
| 02/05/2020 | Check | 101428 | No | Consumer Law Relief IOLTA | Check 101428 | | CLR Admin (9175) | -657.71 | -2,276,784.78 |
| 02/06/2020 | Check | 101429 | No | Consumer Law Relief IOLTA | Check 101429 | | CLR Admin (9175) | -24,000.00 | -2,300,784.78 |
| 02/06/2020 | Check | 101430 | No | Consumer Law Relief IOLTA | Check 101430 | | CLR Admin (9175) | -24,000.00 | -2,324,784.78 |
| 02/06/2020 | Check | 101433 | No | Consumer Law Relief IOLTA | Check 101433 | | CLR Admin (9175) | -5,795.93 | -2,330,580.71 |
| 02/06/2020 | Check | 101432 | No | Consumer Law Relief IOLTA | Check 101432 | | CLR Admin (9175) | -24,000.00 | -2,354,580.71 |
| 02/06/2020 | Check | 101431 | No | Consumer Law Relief IOLTA | Check 101431 | | CLR Admin (9175) | -24,000.00 | -2,378,580.71 |
| 02/07/2020 | Check | 101434 | No | Consumer Law Relief IOLTA | Check 101434 | | CLR Admin (9175) | -51.00 | -2,378,631.71 |
| 02/07/2020 | Check | 101437 | No | Consumer Law Relief IOLTA | Check 101437 | | CLR Admin (9175) | -7,775.33 | -2,386,407.04 |
| 02/07/2020 | Check | 101436 | No | Consumer Law Relief IOLTA | Check 101436 | | CLR Admin (9175) | -24,000.00 | -2,410,407.04 |
| 02/07/2020 | Check | 101435 | No | Consumer Law Relief IOLTA | Check 101435 | | CLR Admin (9175) | -24,000.00 | -2,434,407.04 |
| 02/10/2020 | Check | 101438 | No | Consumer Law Relief IOLTA | Check 101438 | | CLR Admin (9175) | -24,000.00 | -2,458,407.04 |
| 02/10/2020 | Check | 101439 | No | Consumer Law Relief IOLTA | Check 101439 | | CLR Admin (9175) | -24,000.00 | -2,482,407.04 |
| 02/10/2020 | Check | 101440 | No | Consumer Law Relief IOLTA | Check 101440 | | CLR Admin (9175) | -24,000.00 | -2,506,407.04 |
| 02/10/2020 | Check | 101441 | No | Consumer Law Relief IOLTA | Check 101441 | | CLR Admin (9175) | -24,000.00 | -2,530,407.04 |
| 02/10/2020 | Check | 101442 | No | Consumer Law Relief IOLTA | Check 101442 | | CLR Admin (9175) | -24,000.00 | -2,554,407.04 |
| 02/10/2020 | Check | 101449 | No | Consumer Law Relief IOLTA | Check 101449 | | CLR Admin (9175) | -15,893.46 | -2,570,300.50 |
| 02/10/2020 | Check | 101444 | No | Consumer Law Relief IOLTA | Check 101444 | | CLR Admin (9175) | -24,000.00 | -2,594,300.50 |
| 02/10/2020 | Check | 101445 | No | Consumer Law Relief IOLTA | Check 101445 | | CLR Admin (9175) | -24,000.00 | -2,618,300.50 |
| 02/10/2020 | Check | 101446 | No | Consumer Law Relief IOLTA | Check 101446 | | CLR Admin (9175) | -24,000.00 | -2,642,300.50 |
| 02/10/2020 | Check | 101447 | No | Consumer Law Relief IOLTA | Check 101447 | | CLR Admin (9175) | -24,000.00 | -2,666,300.50 |
| 02/10/2020 | Check | 101448 | No | Consumer Law Relief IOLTA | Check 101448 | | CLR Admin (9175) | -24,000.00 | -2,690,300.50 |
| 02/10/2020 | Check | 101443 | No | Consumer Law Relief IOLTA | Check 101443 | | CLR Admin (9175) | -24,000.00 | -2,714,300.50 |
| 02/11/2020 | Check | 101451 | No | Consumer Law Relief IOLTA | Check 101451 | | CLR Admin (9175) | -12,418.81 | -2,726,719.31 |
| 02/11/2020 | Check | 101450 | No | Consumer Law Relief IOLTA | Check 101450 | | CLR Admin (9175) | -24,000.00 | -2,750,719.31 |
| 02/12/2020 | Check | 101452 | No | Consumer Law Relief IOLTA | Check 101452 | | CLR Admin (9175) | -24,000.00 | -2,774,719.31 |
| 02/12/2020 | Check | 101453 | No | Consumer Law Relief IOLTA | Check 101453 | | CLR Admin (9175) | -24,000.00 | -2,798,719.31 |
| 02/12/2020 | Check | 101456 | No | Consumer Law Relief IOLTA | Check 101456 | | CLR Admin (9175) | -23,051.47 | -2,821,770.78 |
| 02/12/2020 | Check | 101455 | No | Consumer Law Relief IOLTA | Check 101455 | | CLR Admin (9175) | -24,000.00 | -2,845,770.78 |
| 02/12/2020 | Check | 101454 | No | Consumer Law Relief IOLTA | Check 101454 | | CLR Admin (9175) | -24,000.00 | -2,869,770.78 |
| 02/14/2020 | Check | 101458 | No | Consumer Law Relief IOLTA | Check 101458 | | CLR Admin (9175) | -19,441.51 | -2,889,212.29 |
| 02/14/2020 | Check | 101457 | No | Consumer Law Relief IOLTA | Check 101457 | | CLR Admin (9175) | -24,000.00 | -2,913,212.29 |
| 02/18/2020 | Check | 101459 | No | Consumer Law Relief IOLTA | Check 101459 | | CLR Admin (9175) | -24,000.00 | -2,937,212.29 |
| 02/18/2020 | Check | 101460 | No | Consumer Law Relief IOLTA | Check 101460 | | CLR Admin (9175) | -24,000.00 | -2,961,212.29 |
| 02/18/2020 | Check | 101461 | No | Consumer Law Relief IOLTA | Check 101461 | | CLR Admin (9175) | -24,000.00 | -2,985,212.29 |
| 02/18/2020 | Check | 101465 | No | Consumer Law Relief IOLTA | Check 101465 | | CLR Admin (9175) | -6,593.33 | -2,991,805.62 |
| 02/18/2020 | Check | 101463 | No | Consumer Law Relief IOLTA | Check 101463 | | CLR Admin (9175) | -24,000.00 | -3,015,805.62 |
| 02/18/2020 | Check | 101464 | No | Consumer Law Relief IOLTA | Check 101464 | | CLR Admin (9175) | -24,000.00 | -3,039,805.62 |
| 02/18/2020 | Check | 101462 | No | Consumer Law Relief IOLTA | Check 101462 | | CLR Admin (9175) | -24,000.00 | -3,063,805.62 |
| 02/19/2020 | Check | 101466 | No | Consumer Law Relief IOLTA | Check 101466 | | CLR Admin (9175) | -17,989.07 | -3,081,794.69 |
| 02/20/2020 | Check | 101468 | No | Consumer Law Relief IOLTA | Check 101468 | | CLR Admin (9175) | -4,045.08 | -3,085,839.77 |
| 02/20/2020 | Check | 101467 | No | Consumer Law Relief IOLTA | Check 101467 | | CLR Admin (9175) | -24,000.00 | -3,109,839.77 |
| 02/21/2020 | Check | 101469 | No | Consumer Law Relief IOLTA | Check 101469 | | CLR Admin (9175) | -24,000.00 | -3,133,839.77 |
| 02/21/2020 | Check | 101471 | No | Consumer Law Relief IOLTA | Check 101471 | | CLR Admin (9175) | -23,663.30 | -3,157,503.07 |
| 02/21/2020 | Check | 101470 | No | Consumer Law Relief IOLTA | Check 101470 | | CLR Admin (9175) | -24,000.00 | -3,181,503.07 |
| 02/25/2020 | Check | 101488 | No | Consumer Law Relief IOLTA | Check 101488 | | CLR Admin (9175) | -24,000.00 | -3,205,503.07 |
| 02/25/2020 | Check | 101487 | No | Consumer Law Relief IOLTA | Check 101487 | | CLR Admin (9175) | -24,000.00 | -3,229,503.07 |
| 02/25/2020 | Check | 101490 | No | Consumer Law Relief IOLTA | Check 101490 | | CLR Admin (9175) | -24,000.00 | -3,253,503.07 |
| 02/25/2020 | Check | 101491 | No | Consumer Law Relief IOLTA | Check 101491 | | CLR Admin (9175) | -10,915.45 | -3,264,418.52 |
| 02/25/2020 | Check | 101472 | No | Consumer Law Relief IOLTA | Check 101472 | | CLR Admin (9175) | -24,000.00 | -3,288,418.52 |
| 02/25/2020 | Check | 101473 | No | Consumer Law Relief IOLTA | Check 101473 | | CLR Admin (9175) | -24,000.00 | -3,312,418.52 |
| 02/25/2020 | Check | 101474 | No | Consumer Law Relief IOLTA | Check 101474 | | CLR Admin (9175) | -24,000.00 | -3,336,418.52 |
| 02/25/2020 | Check | 101475 | No | Consumer Law Relief IOLTA | Check 101475 | | CLR Admin (9175) | -24,000.00 | -3,360,418.52 |
| 02/25/2020 | Check | 101476 | No | Consumer Law Relief IOLTA | Check 101476 | | CLR Admin (9175) | -24,000.00 | -3,384,418.52 |
| 02/25/2020 | Check | 101477 | No | Consumer Law Relief IOLTA | Check 101477 | | CLR Admin (9175) | -24,000.00 | -3,408,418.52 |
| 02/25/2020 | Check | 101478 | No | Consumer Law Relief IOLTA | Check 101478 | | CLR Admin (9175) | -24,000.00 | -3,432,418.52 |
| 02/25/2020 | Check | 101479 | No | Consumer Law Relief IOLTA | Check 101479 | | CLR Admin (9175) | -24,000.00 | -3,456,418.52 |
| 02/25/2020 | Check | 101480 | No | Consumer Law Relief IOLTA | Check 101480 | | CLR Admin (9175) | -24,000.00 | -3,480,418.52 |
| 02/25/2020 | Check | 101481 | No | Consumer Law Relief IOLTA | Check 101481 | | CLR Admin (9175) | -24,000.00 | -3,504,418.52 |
| 02/25/2020 | Check | 101482 | No | Consumer Law Relief IOLTA | Check 101482 | | CLR Admin (9175) | -24,000.00 | -3,528,418.52 |
| 02/25/2020 | Check | 101483 | No | Consumer Law Relief IOLTA | Check 101483 | | CLR Admin (9175) | -24,000.00 | -3,552,418.52 |
| 02/25/2020 | Check | 101484 | No | Consumer Law Relief IOLTA | Check 101484 | | CLR Admin (9175) | -24,000.00 | -3,576,418.52 |
| 02/25/2020 | Check | 101485 | No | Consumer Law Relief IOLTA | Check 101485 | | CLR Admin (9175) | -24,000.00 | -3,600,418.52 |
| 02/25/2020 | Check | 101486 | No | Consumer Law Relief IOLTA | Check 101486 | | CLR Admin (9175) | -24,000.00 | -3,624,418.52 |
| 02/25/2020 | Check | 101489 | No | Consumer Law Relief IOLTA | Check 101489 | | CLR Admin (9175) | -24,000.00 | -3,648,418.52 |
| 02/26/2020 | Check | 101493 | No | Consumer Law Relief IOLTA | Check 101493 | | CLR Admin (9175) | -19,592.52 | -3,668,011.04 |
| 02/26/2020 | Check | 101492 | No | Consumer Law Relief IOLTA | Check 101492 | | CLR Admin (9175) | -24,000.00 | -3,692,011.04 |
| 02/27/2020 | Check | 101494 | No | Consumer Law Relief IOLTA | Check 101494 | | CLR Admin (9175) | -24,000.00 | -3,716,011.04 |
| 02/27/2020 | Check | 101495 | No | Consumer Law Relief IOLTA | Check 101495 | | CLR Admin (9175) | -24,000.00 | -3,740,011.04 |
| 02/27/2020 | Check | 101498 | No | Consumer Law Relief IOLTA | Check 101498 | | CLR Admin (9175) | -18,123.56 | -3,758,134.60 |
| 02/27/2020 | Check | 101497 | No | Consumer Law Relief IOLTA | Check 101497 | | CLR Admin (9175) | -24,000.00 | -3,782,134.60 |
| 02/27/2020 | Check | 101496 | No | Consumer Law Relief IOLTA | Check 101496 | | CLR Admin (9175) | -24,000.00 | -3,806,134.60 |
| 02/28/2020 | Check | 101499 | No | Consumer Law Relief IOLTA | Check 101499 | | CLR Admin (9175) | -24,000.00 | -3,830,134.60 |
| 02/28/2020 | Check | 101502 | No | Consumer Law Relief IOLTA | Check 101502 | | CLR Admin (9175) | -10,002.90 | -3,840,137.50 |
| 02/28/2020 | Check | 101501 | No | Consumer Law Relief IOLTA | Check 101501 | | CLR Admin (9175) | -24,000.00 | -3,864,137.50 |
| 02/28/2020 | Check | 101500 | No | Consumer Law Relief IOLTA | Check 101500 | | CLR Admin (9175) | -24,000.00 | -3,888,137.50 |
| 03/03/2020 | Check | 101511 | No | Consumer Law Relief IOLTA | Check 101511 | | CLR Admin (9175) | -24,000.00 | -3,912,137.50 |
| 03/03/2020 | Check | 101510 | No | Consumer Law Relief IOLTA | Check 101510 | | CLR Admin (9175) | -24,000.00 | -3,936,137.50 |
| 03/03/2020 | Check | 101509 | No | Consumer Law Relief IOLTA | Check 101509 | | CLR Admin (9175) | -17,929.31 | -3,954,066.81 |
| 03/03/2020 | Check | 101508 | No | Consumer Law Relief IOLTA | Check 101508 | | CLR Admin (9175) | -24,000.00 | -3,978,066.81 |
| 03/03/2020 | Check | 101507 | No | Consumer Law Relief IOLTA | Check 101507 | | CLR Admin (9175) | -24,000.00 | -4,002,066.81 |
| 03/03/2020 | Check | 101506 | No | Consumer Law Relief IOLTA | Check 101506 | | CLR Admin (9175) | -24,000.00 | -4,026,066.81 |
| 03/03/2020 | Check | 101503 | No | Consumer Law Relief IOLTA | Check 101503 | | CLR Admin (9175) | -24,000.00 | -4,050,066.81 |
| 03/03/2020 | Check | 101504 | No | Consumer Law Relief IOLTA | Check 101504 | | CLR Admin (9175) | -24,000.00 | -4,074,066.81 |
| 03/03/2020 | Check | 101505 | No | Consumer Law Relief IOLTA | Check 101505 | | CLR Admin (9175) | -24,000.00 | -4,098,066.81 |
| 03/03/2020 | Check | 101514 | No | Consumer Law Relief IOLTA | Check 101514 | | CLR Admin (9175) | -7,574.86 | -4,105,641.67 |
| 03/03/2020 | Check | 101513 | No | Consumer Law Relief IOLTA | Check 101513 | | CLR Admin (9175) | -24,000.00 | -4,129,641.67 |
| 03/03/2020 | Check | 101512 | No | Consumer Law Relief IOLTA | Check 101512 | | CLR Admin (9175) | -24,000.00 | -4,153,641.67 |
| 03/04/2020 | Check | 101517 | No | Consumer Law Relief IOLTA | Check 101517 | | CLR Admin (9175) | -11,853.81 | -4,165,495.48 |
| 03/04/2020 | Check | 101515 | No | Consumer Law Relief IOLTA | Check 101515 | | CLR Admin (9175) | -24,000.00 | -4,189,495.48 |
| 03/04/2020 | Check | 101516 | No | Consumer Law Relief IOLTA | Check 101516 | | CLR Admin (9175) | -24,000.00 | -4,213,495.48 |
| 03/05/2020 | Check | 101519 | No | Consumer Law Relief IOLTA | Check 101519 | | CLR Admin (9175) | -23,385.04 | -4,236,880.52 |
| 03/05/2020 | Expense | | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# 7973e2ebc; | CONSUMER LAW RELIEF, LLC | CLR Admin (9185) | -200.00 | -4,237,080.52 |
| 03/05/2020 | Check | 101518 | No | Consumer Law Relief IOLTA | Check 101518 | | CLR Admin (9175) | -24,000.00 | -4,261,080.52 |
| 03/06/2020 | Check | 101525 | No | Consumer Law Relief IOLTA | Check 101525 | | CLR Admin (9175) | -22,739.57 | -4,283,820.09 |
| 03/06/2020 | Check | 101524 | No | Consumer Law Relief IOLTA | Check 101524 | | CLR Admin (9175) | -24,000.00 | -4,307,820.09 |
| 03/06/2020 | Check | 101520 | No | Consumer Law Relief IOLTA | Check 101520 | | CLR Admin (9175) | -43.00 | -4,307,863.09 |
| 03/06/2020 | Check | 101523 | No | Consumer Law Relief IOLTA | Check 101523 | | CLR Admin (9175) | -24,000.00 | -4,331,863.09 |
| 03/06/2020 | Check | 101521 | No | Consumer Law Relief IOLTA | Check 101521 | | CLR Admin (9175) | -24,000.00 | -4,355,863.09 |
| 03/06/2020 | Check | 101522 | No | Consumer Law Relief IOLTA | Check 101522 | | CLR Admin (9175) | -24,000.00 | -4,379,863.09 |
| 03/09/2020 | Check | 101526 | No | Consumer Law Relief IOLTA | Check 101526 | | CLR Admin (9175) | -24,000.00 | -4,403,863.09 |
| 03/09/2020 | Check | 101527 | No | Consumer Law Relief IOLTA | Check 101527 | | CLR Admin (9175) | -24,000.00 | -4,427,863.09 |
| 03/09/2020 | Check | 101543 | No | Consumer Law Relief IOLTA | Check 101543 | | CLR Admin (9175) | -24,000.00 | -4,451,863.09 |
| 03/09/2020 | Check | 101542 | No | Consumer Law Relief IOLTA | Check 101542 | | CLR Admin (9175) | -24,000.00 | -4,475,863.09 |
| 03/09/2020 | Check | 101541 | No | Consumer Law Relief IOLTA | Check 101541 | | CLR Admin (9175) | -24,000.00 | -4,499,863.09 |
| 03/09/2020 | Check | 101540 | No | Consumer Law Relief IOLTA | Check 101540 | | CLR Admin (9175) | -24,000.00 | -4,523,863.09 |
| 03/09/2020 | Check | 101539 | No | Consumer Law Relief IOLTA | Check 101539 | | CLR Admin (9175) | -24,000.00 | -4,547,863.09 |
| 03/09/2020 | Check | 101538 | No | Consumer Law Relief IOLTA | Check 101538 | | CLR Admin (9175) | -24,000.00 | -4,571,863.09 |
| 03/09/2020 | Check | 101537 | No | Consumer Law Relief IOLTA | Check 101537 | | CLR Admin (9175) | -24,000.00 | -4,595,863.09 |
| 03/09/2020 | Check | 101536 | No | Consumer Law Relief IOLTA | Check 101536 | | CLR Admin (9175) | -24,000.00 | -4,619,863.09 |
| 03/09/2020 | Check | 101535 | No | Consumer Law Relief IOLTA | Check 101535 | | CLR Admin (9175) | -24,000.00 | -4,643,863.09 |
| 03/09/2020 | Check | 101534 | No | Consumer Law Relief IOLTA | Check 101534 | | CLR Admin (9175) | -24,000.00 | -4,667,863.09 |
| 03/09/2020 | Check | 101533 | No | Consumer Law Relief IOLTA | Check 101533 | | CLR Admin (9175) | -24,000.00 | -4,691,863.09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | Check | 101532 | No | Consumer Law Relief IOLTA | Check 101532 | CLR Admin (9175) | -24,000.00 | -4,715,863.09 |
| 03/09/2020 | Check | 101531 | No | Consumer Law Relief IOLTA | Check 101531 | CLR Admin (9175) | -24,000.00 | -4,739,863.09 |
| 03/09/2020 | Check | 101530 | No | Consumer Law Relief IOLTA | Check 101530 | CLR Admin (9175) | -24,000.00 | -4,763,863.09 |
| 03/09/2020 | Check | 101529 | No | Consumer Law Relief IOLTA | Check 101529 | CLR Admin (9175) | -24,000.00 | -4,787,863.09 |
| 03/09/2020 | Check | 101528 | No | Consumer Law Relief IOLTA | Check 101528 | CLR Admin (9175) | -24,000.00 | -4,811,863.09 |
| 03/09/2020 | Check | 101544 | No | Consumer Law Relief IOLTA | Check 101544 | CLR Admin (9175) | -4,957.58 | -4,816,820.67 |
| 03/10/2020 | Check | 101548 | No | Consumer Law Relief IOLTA | Check 101548 | CLR Admin (9175) | -11,813.98 | -4,828,634.65 |
| 03/10/2020 | Check | 101545 | No | Consumer Law Relief IOLTA | Check 101545 | CLR Admin (9175) | -24,000.00 | -4,852,634.65 |
| 03/10/2020 | Check | 101546 | No | Consumer Law Relief IOLTA | Check 101546 | CLR Admin (9175) | -24,000.00 | -4,876,634.65 |
| 03/10/2020 | Check | 101547 | No | Consumer Law Relief IOLTA | Check 101547 | CLR Admin (9175) | -24,000.00 | -4,900,634.65 |
| 03/12/2020 | Check | 101557 | No | Consumer Law Relief IOLTA | Check 101557 | CLR Admin (9175) | -19,716.32 | -4,920,350.97 |
| 03/12/2020 | Check | 101556 | No | Consumer Law Relief IOLTA | Check 101556 | CLR Admin (9175) | -24,000.00 | -4,944,350.97 |
| 03/12/2020 | Check | 101555 | No | Consumer Law Relief IOLTA | Check 101555 | CLR Admin (9175) | -24,000.00 | -4,968,350.97 |
| 03/12/2020 | Check | 101554 | No | Consumer Law Relief IOLTA | Check 101554 | CLR Admin (9175) | -24,000.00 | -4,992,350.97 |
| 03/12/2020 | Check | 101549 | No | Consumer Law Relief IOLTA | Check 101549 | CLR Admin (9175) | -24,000.00 | -5,016,350.97 |
| 03/12/2020 | Check | 101552 | No | Consumer Law Relief IOLTA | Check 101552 | CLR Admin (9175) | -24,000.00 | -5,040,350.97 |
| 03/12/2020 | Check | 101551 | No | Consumer Law Relief IOLTA | Check 101551 | CLR Admin (9175) | -13,056.85 | -5,053,407.82 |
| 03/12/2020 | Check | 101550 | No | Consumer Law Relief IOLTA | Check 101550 | CLR Admin (9175) | -24,000.00 | -5,077,407.82 |
| 03/12/2020 | Check | 101553 | No | Consumer Law Relief IOLTA | Check 101553 | CLR Admin (9175) | -24,000.00 | -5,101,407.82 |
| 03/13/2020 | Check | 101560 | No | Consumer Law Relief IOLTA | Check 101560 | CLR Admin (9175) | -24,276.22 | -5,125,684.04 |
| 03/13/2020 | Check | 101558 | No | Consumer Law Relief IOLTA | Check 101558 | CLR Admin (9175) | -24,000.00 | -5,149,684.04 |
| 03/13/2020 | Check | 101559 | No | Consumer Law Relief IOLTA | Check 101559 | CLR Admin (9175) | -24,000.00 | -5,173,684.04 |
| 03/16/2020 | Check | 101566 | No | Consumer Law Relief IOLTA | Check 101566 | CLR Admin (9175) | -12,006.33 | -5,185,690.37 |
| 03/16/2020 | Check | 101565 | No | Consumer Law Relief IOLTA | Check 101565 | CLR Admin (9175) | -24,000.00 | -5,209,690.37 |
| 03/16/2020 | Check | 101561 | No | Consumer Law Relief IOLTA | Check 101561 | CLR Admin (9175) | -24,000.00 | -5,233,690.37 |
| 03/16/2020 | Check | 101563 | No | Consumer Law Relief IOLTA | Check 101563 | CLR Admin (9175) | -24,000.00 | -5,257,690.37 |
| 03/16/2020 | Check | 101562 | No | Consumer Law Relief IOLTA | Check 101562 | CLR Admin (9175) | -24,000.00 | -5,281,690.37 |
| 03/16/2020 | Check | 101564 | No | Consumer Law Relief IOLTA | Check 101564 | CLR Admin (9175) | -24,000.00 | -5,305,690.37 |
| 03/17/2020 | Check | 101570 | No | Consumer Law Relief IOLTA | Check 101570 | CLR Admin (9175) | -17,167.21 | -5,322,857.58 |
| 03/17/2020 | Check | 101567 | No | Consumer Law Relief IOLTA | Check 101567 | CLR Admin (9175) | -24,000.00 | -5,346,857.58 |
| 03/17/2020 | Check | 101568 | No | Consumer Law Relief IOLTA | Check 101568 | CLR Admin (9175) | -24,000.00 | -5,370,857.58 |
| 03/17/2020 | Check | 101569 | No | Consumer Law Relief IOLTA | Check 101569 | CLR Admin (9175) | -24,000.00 | -5,394,857.58 |
| 03/18/2020 | Check | 101571 | No | Consumer Law Relief IOLTA | Check 101571 | CLR Admin (9175) | -24,000.00 | -5,418,857.58 |
| 03/18/2020 | Check | 101572 | No | Consumer Law Relief IOLTA | Check 101572 | CLR Admin (9175) | -5,355.63 | -5,424,213.21 |
| 03/19/2020 | Check | 101573 | No | Consumer Law Relief IOLTA | Check 101573 | CLR Admin (9175) | -24,000.00 | -5,448,213.21 |
| 03/19/2020 | Check | 101574 | No | Consumer Law Relief IOLTA | Check 101574 | CLR Admin (9175) | -18,406.98 | -5,466,620.19 |
| 03/20/2020 | Check | 101577 | No | Consumer Law Relief IOLTA | Check 101577 | CLR Admin (9175) | -18,488.87 | -5,485,109.06 |
| 03/20/2020 | Check | 101575 | No | Consumer Law Relief IOLTA | Check 101575 | CLR Admin (9175) | -24,000.00 | -5,509,109.06 |
| 03/20/2020 | Check | 101576 | No | Consumer Law Relief IOLTA | Check 101576 | CLR Admin (9175) | -24,000.00 | -5,533,109.06 |
| 03/23/2020 | Check | 101596 | No | Consumer Law Relief IOLTA | Check 101596 | CLR Admin (9175) | -11,322.46 | -5,544,431.52 |
| 03/23/2020 | Check | 101578 | No | Consumer Law Relief IOLTA | Check 101578 | CLR Admin (9175) | -24,000.00 | -5,568,431.52 |
| 03/23/2020 | Check | 101594 | No | Consumer Law Relief IOLTA | Check 101594 | CLR Admin (9175) | -24,000.00 | -5,592,431.52 |
| 03/23/2020 | Check | 101593 | No | Consumer Law Relief IOLTA | Check 101593 | CLR Admin (9175) | -24,000.00 | -5,616,431.52 |
| 03/23/2020 | Check | 101592 | No | Consumer Law Relief IOLTA | Check 101592 | CLR Admin (9175) | -24,000.00 | -5,640,431.52 |
| 03/23/2020 | Check | 101591 | No | Consumer Law Relief IOLTA | Check 101591 | CLR Admin (9175) | -24,000.00 | -5,664,431.52 |
| 03/23/2020 | Check | 101590 | No | Consumer Law Relief IOLTA | Check 101590 | CLR Admin (9175) | -24,000.00 | -5,688,431.52 |
| 03/23/2020 | Check | 101589 | No | Consumer Law Relief IOLTA | Check 101589 | CLR Admin (9175) | -24,000.00 | -5,712,431.52 |
| 03/23/2020 | Check | 101588 | No | Consumer Law Relief IOLTA | Check 101588 | CLR Admin (9175) | -24,000.00 | -5,736,431.52 |
| 03/23/2020 | Check | 101587 | No | Consumer Law Relief IOLTA | Check 101587 | CLR Admin (9175) | -24,000.00 | -5,760,431.52 |
| 03/23/2020 | Check | 101586 | No | Consumer Law Relief IOLTA | Check 101586 | CLR Admin (9175) | -24,000.00 | -5,784,431.52 |
| 03/23/2020 | Check | 101585 | No | Consumer Law Relief IOLTA | Check 101585 | CLR Admin (9175) | -24,000.00 | -5,808,431.52 |
| 03/23/2020 | Check | 101584 | No | Consumer Law Relief IOLTA | Check 101584 | CLR Admin (9175) | -24,000.00 | -5,832,431.52 |
| 03/23/2020 | Check | 101583 | No | Consumer Law Relief IOLTA | Check 101583 | CLR Admin (9175) | -24,000.00 | -5,856,431.52 |
| 03/23/2020 | Check | 101582 | No | Consumer Law Relief IOLTA | Check 101582 | CLR Admin (9175) | -24,000.00 | -5,880,431.52 |
| 03/23/2020 | Check | 101581 | No | Consumer Law Relief IOLTA | Check 101581 | CLR Admin (9175) | -24,000.00 | -5,904,431.52 |
| 03/23/2020 | Check | 101580 | No | Consumer Law Relief IOLTA | Check 101580 | CLR Admin (9175) | -24,000.00 | -5,928,431.52 |
| 03/23/2020 | Check | 101579 | No | Consumer Law Relief IOLTA | Check 101579 | CLR Admin (9175) | -24,000.00 | -5,952,431.52 |
| 03/23/2020 | Check | 101595 | No | Consumer Law Relief IOLTA | Check 101595 | CLR Admin (9175) | -24,000.00 | -5,976,431.52 |
| 03/24/2020 | Check | 101597 | No | Consumer Law Relief IOLTA | Check 101597 | CLR Admin (9175) | -24,000.00 | -6,000,431.52 |
| 03/24/2020 | Check | 101598 | No | Consumer Law Relief IOLTA | Check 101598 | CLR Admin (9175) | -24,834.14 | -6,025,265.66 |
| 03/25/2020 | Check | 101599 | No | Consumer Law Relief IOLTA | Check 101599 | CLR Admin (9175) | -24,000.00 | -6,049,265.66 |
| 03/25/2020 | Check | 101600 | No | Consumer Law Relief IOLTA | Check 101600 | CLR Admin (9175) | -15,144.59 | -6,064,410.25 |
| 03/26/2020 | Check | 101601 | No | Consumer Law Relief IOLTA | Check 101601 | CLR Admin (9175) | -24,000.00 | -6,088,410.25 |
| 03/26/2020 | Check | 101603 | No | Consumer Law Relief IOLTA | Check 101603 | CLR Admin (9175) | -7,011.40 | -6,095,421.65 |
| 03/26/2020 | Check | 101602 | No | Consumer Law Relief IOLTA | Check 101602 | CLR Admin (9175) | -24,000.00 | -6,119,421.65 |
| 03/27/2020 | Check | 101610 | No | Consumer Law Relief IOLTA | Check 101610 | CLR Admin (9175) | -24,051.53 | -6,143,473.18 |
| 03/27/2020 | Check | 101609 | No | Consumer Law Relief IOLTA | Check 101609 | CLR Admin (9175) | -24,000.00 | -6,167,473.18 |
| 03/27/2020 | Check | 101608 | No | Consumer Law Relief IOLTA | Check 101608 | CLR Admin (9175) | -24,000.00 | -6,191,473.18 |
| 03/27/2020 | Check | 101607 | No | Consumer Law Relief IOLTA | Check 101607 | CLR Admin (9175) | -24,000.00 | -6,215,473.18 |
| 03/27/2020 | Check | 101606 | No | Consumer Law Relief IOLTA | Check 101606 | CLR Admin (9175) | -24,000.00 | -6,239,473.18 |
| 03/27/2020 | Check | 101605 | No | Consumer Law Relief IOLTA | Check 101605 | CLR Admin (9175) | -24,000.00 | -6,263,473.18 |
| 03/27/2020 | Check | 101604 | No | Consumer Law Relief IOLTA | Check 101604 | CLR Admin (9175) | -24,000.00 | -6,287,473.18 |
| 03/30/2020 | Check | 101618 | No | Consumer Law Relief IOLTA | Check 101618 | CLR Admin (9175) | -12,816.07 | -6,300,289.25 |
| 03/30/2020 | Check | 101617 | No | Consumer Law Relief IOLTA | Check 101617 | CLR Admin (9175) | -24,000.00 | -6,324,289.25 |
| 03/30/2020 | Check | 101611 | No | Consumer Law Relief IOLTA | Check 101611 | CLR Admin (9175) | -24,000.00 | -6,348,289.25 |
| 03/30/2020 | Check | 101616 | No | Consumer Law Relief IOLTA | Check 101616 | CLR Admin (9175) | -24,000.00 | -6,372,289.25 |
| 03/30/2020 | Check | 101615 | No | Consumer Law Relief IOLTA | Check 101615 | CLR Admin (9175) | -24,000.00 | -6,396,289.25 |
| 03/30/2020 | Check | 101614 | No | Consumer Law Relief IOLTA | Check 101614 | CLR Admin (9175) | -24,000.00 | -6,420,289.25 |
| 03/30/2020 | Check | 101613 | No | Consumer Law Relief IOLTA | Check 101613 | CLR Admin (9175) | -24,000.00 | -6,444,289.25 |
| 03/30/2020 | Check | 101612 | No | Consumer Law Relief IOLTA | Check 101612 | CLR Admin (9175) | -24,000.00 | -6,468,289.25 |
| 03/31/2020 | Check | 101620 | No | Consumer Law Relief IOLTA | Check 101620 | CLR Admin (9175) | -1,440.69 | -6,469,729.94 |
| 03/31/2020 | Check | 101619 | No | Consumer Law Relief IOLTA | Check 101619 | CLR Admin (9175) | -24,000.00 | -6,493,729.94 |
| 04/01/2020 | Check | 101624 | No | Consumer Law Relief IOLTA | Check 101624 | CLR Admin (9175) | -19,371.44 | -6,513,101.38 |
| 04/01/2020 | Check | 101623 | No | Consumer Law Relief IOLTA | Check 101623 | CLR Admin (9175) | -24,000.00 | -6,537,101.38 |
| 04/01/2020 | Check | 101622 | No | Consumer Law Relief IOLTA | Check 101622 | CLR Admin (9175) | -24,000.00 | -6,561,101.38 |
| 04/01/2020 | Check | 101621 | No | Consumer Law Relief IOLTA | Check 101621 | CLR Admin (9175) | -24,000.00 | -6,585,101.38 |
| 04/02/2020 | Check | 101627 | No | Consumer Law Relief IOLTA | Check 101627 | CLR Admin (9175) | -2,917.49 | -6,588,018.87 |
| 04/02/2020 | Check | 101626 | No | Consumer Law Relief IOLTA | Check 101626 | CLR Admin (9175) | -24,000.00 | -6,612,018.87 |
| 04/02/2020 | Check | 101625 | No | Consumer Law Relief IOLTA | Check 101625 | CLR Admin (9175) | -24,000.00 | -6,636,018.87 |
| 04/03/2020 | Check | 101629 | No | Consumer Law Relief IOLTA | Check 101629 | CLR Admin (9175) | -24,000.00 | -6,660,018.87 |
| 04/03/2020 | Check | 101630 | No | Consumer Law Relief IOLTA | Check 101630 | CLR Admin (9175) | -17,009.19 | -6,677,028.06 |
| 04/03/2020 | Check | 101628 | No | Consumer Law Relief IOLTA | Check 101628 | CLR Admin (9175) | -24,000.00 | -6,701,028.06 |
| 04/06/2020 | Check | 101638 | No | Consumer Law Relief IOLTA | Check 101638 | CLR Admin (9175) | -24,000.00 | -6,725,028.06 |
| 04/06/2020 | Check | 101639 | No | Consumer Law Relief IOLTA | Check 101639 | CLR Admin (9175) | -24,000.00 | -6,749,028.06 |
| 04/06/2020 | Check | 101640 | No | Consumer Law Relief IOLTA | Check 101640 | CLR Admin (9175) | -24,000.00 | -6,773,028.06 |
| 04/06/2020 | Check | 101641 | No | Consumer Law Relief IOLTA | Check 101641 | CLR Admin (9175) | -20,433.87 | -6,793,461.93 |
| 04/06/2020 | Check | 101637 | No | Consumer Law Relief IOLTA | Check 101637 | CLR Admin (9175) | -24,000.00 | -6,817,461.93 |
| 04/06/2020 | Check | 101632 | No | Consumer Law Relief IOLTA | Check 101632 | CLR Admin (9175) | -24,000.00 | -6,841,461.93 |
| 04/06/2020 | Check | 101635 | No | Consumer Law Relief IOLTA | Check 101635 | CLR Admin (9175) | -24,000.00 | -6,865,461.93 |
| 04/06/2020 | Check | 101636 | No | Consumer Law Relief IOLTA | Check 101636 | CLR Admin (9175) | -24,000.00 | -6,889,461.93 |
| 04/06/2020 | Check | 101633 | No | Consumer Law Relief IOLTA | Check 101633 | CLR Admin (9175) | -24,000.00 | -6,913,461.93 |
| 04/06/2020 | Check | 101634 | No | Consumer Law Relief IOLTA | Check 101634 | CLR Admin (9175) | -24,000.00 | -6,937,461.93 |
| 04/06/2020 | Check | 101631 | No | Consumer Law Relief IOLTA | Check 101631 | CLR Admin (9175) | -24,000.00 | -6,961,461.93 |
| 04/07/2020 | Check | 101644 | No | Consumer Law Relief IOLTA | Check 101644 | CLR Admin (9175) | -1,990.95 | -6,963,452.88 |
| 04/07/2020 | Check | 101643 | No | Consumer Law Relief IOLTA | Check 101643 | CLR Admin (9175) | -24,000.00 | -6,987,452.88 |
| 04/07/2020 | Check | 101642 | No | Consumer Law Relief IOLTA | Check 101642 | CLR Admin (9175) | -24,000.00 | -7,011,452.88 |
| 04/08/2020 | Check | 101649 | No | Consumer Law Relief IOLTA | Check 101649 | CLR Admin (9175) | -24,000.00 | -7,035,452.88 |
| 04/08/2020 | Check | 101650 | No | Consumer Law Relief IOLTA | Check 101650 | CLR Admin (9175) | -23,102.18 | -7,058,555.06 |
| 04/08/2020 | Check | 101647 | No | Consumer Law Relief IOLTA | Check 101647 | CLR Admin (9175) | -24,000.00 | -7,082,555.06 |
| 04/08/2020 | Check | 101648 | No | Consumer Law Relief IOLTA | Check 101648 | CLR Admin (9175) | -24,000.00 | -7,106,555.06 |
| 04/08/2020 | Check | 101645 | No | Consumer Law Relief IOLTA | Check 101645 | CLR Admin (9175) | -24,000.00 | -7,130,555.06 |
| 04/08/2020 | Check | 101646 | No | Consumer Law Relief IOLTA | Check 101646 | CLR Admin (9175) | -24,000.00 | -7,154,555.06 |
| 04/09/2020 | Check | 101652 | No | Consumer Law Relief IOLTA | Check 101652 | CLR Admin (9175) | -24,000.00 | -7,178,555.06 |
| 04/09/2020 | Check | 101653 | No | Consumer Law Relief IOLTA | Check 101653 | CLR Admin (9175) | -24,000.00 | -7,202,555.06 |
| 04/09/2020 | Check | 101654 | No | Consumer Law Relief IOLTA | Check 101654 | CLR Admin (9175) | -1,153.00 | -7,203,708.06 |
| 04/09/2020 | Check | 101651 | No | Consumer Law Relief IOLTA | Check 101651 | CLR Admin (9175) | -24,000.00 | -7,227,708.06 |
| 04/10/2020 | Check | 101658 | No | Consumer Law Relief IOLTA | Check 101658 | CLR Admin (9175) | -24,000.00 | -7,251,708.06 |
| 04/10/2020 | Check | 101657 | No | Consumer Law Relief IOLTA | Check 101657 | CLR Admin (9175) | -24,000.00 | -7,275,708.06 |
| 04/10/2020 | Check | 101656 | No | Consumer Law Relief IOLTA | Check 101656 | CLR Admin (9175) | -24,000.00 | -7,299,708.06 |
| 04/10/2020 | Check | 101655 | No | Consumer Law Relief IOLTA | Check 101655 | CLR Admin (9175) | -58.50 | -7,299,766.56 |
| 04/10/2020 | Check | 101660 | No | Consumer Law Relief IOLTA | Check 101660 | CLR Admin (9175) | -16,241.03 | -7,316,007.59 |
| 04/10/2020 | Check | 101659 | No | Consumer Law Relief IOLTA | Check 101659 | CLR Admin (9175) | -24,000.00 | -7,340,007.59 |
| 04/13/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20104001932 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -260,769.47 | -7,600,777.06 |
| 04/14/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20105000814 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -43,971.98 | -7,644,749.04 |
| 04/15/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20106000883 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -41,717.29 | -7,686,466.33 |
| 04/15/2020 | Expense | | No | Consumer Law Relief IOLTA | TRANSFER CLR ADMIN SERVICES L:Consumer Law Relief Confirmation# 1499177916 | CLR Admin (9185) | -4,000.00 | -7,690,466.33 |
| 04/16/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20107000853 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -39,161.30 | -7,729,627.63 |
| 04/17/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20108000781 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -94,845.55 | -7,824,473.18 |
| 04/20/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20111001570 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -97,801.92 | -7,922,275.10 |
| 04/22/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20113001341 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -279,242.55 | -8,201,517.65 |
| 04/23/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20114001189 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -96,214.54 | -8,297,732.19 |
| 04/24/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20115000780 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -79,325.88 | -8,377,058.07 |
| 04/27/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20118002981 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -229,985.18 | -8,607,043.25 |
| 04/28/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20119001819 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -66,251.95 | -8,673,295.20 |
| 04/29/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20120001401 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -65,944.18 | -8,739,239.38 |
| 04/30/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20121000833 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -56,631.96 | -8,795,871.34 |
| 05/01/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20122000815 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -62,225.16 | -8,858,096.50 |
| 05/04/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20125002041 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -211,360.74 | -9,069,457.24 |
| 05/05/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20126002249 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -109,998.42 | -9,179,455.66 |
| 05/06/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20127001442 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -36,049.55 | -9,215,505.21 |
| 05/07/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20128002267 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -209,546.34 | -9,425,051.55 |
| 05/11/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20132000589 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -169,064.02 | -9,594,115.57 |
| 05/12/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20133000837 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -221,011.23 | -9,815,126.80 |
| 05/13/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20134002608 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -164,976.43 | -9,980,103.23 |
| 05/13/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20134002608 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -60,691.92 | -10,040,795.15 |
| 05/14/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20135001254 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -55,764.54 | -10,096,559.69 |
| 05/15/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20136001216 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -63,736.01 | -10,160,295.70 |
| 05/18/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20139001270 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -154,260.98 | -10,314,556.68 |
| 05/19/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20140000826 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -41,764.77 | -10,356,321.45 |
| 05/20/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20141001965 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -30,762.58 | -10,387,084.03 |
| 05/21/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20142000824 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -67,814.07 | -10,454,898.10 |
| 05/22/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20143000787 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -330,691.64 | -10,785,589.74 |
| 05/26/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20147002667 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -179,574.40 | -10,965,164.14 |
| 05/27/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20148000920 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -51,299.77 | -11,016,463.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 05/28/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20149000881 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -152,205.36 | -11,168,669.27 |
| | 05/29/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20150000857 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -70,422.54 | -11,239,091.81 |
| | 06/01/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20153001521 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -108,829.13 | -11,347,920.94 |
| | 06/02/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20154001723 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -264,257.01 | -11,612,177.95 |
| | 06/03/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20155001435 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -52,484.32 | -11,664,662.27 |
| | 06/04/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20156001318 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -101,679.41 | -11,766,341.68 |
| | 06/05/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20157000836 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -63,418.70 | -11,829,760.38 |
| | 06/09/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20161001277 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -376,541.46 | -12,206,301.84 |
| | 06/09/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20161001785 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -69,083.06 | -12,275,384.90 |
| | 06/10/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20162002042 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -97,789.15 | -12,373,174.05 |
| | 06/11/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20163000902 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -65,864.24 | -12,439,038.29 |
| | 06/12/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20164001283 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -163,133.92 | -12,602,172.21 |
| | 06/15/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20167001998 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -144,588.63 | -12,746,760.84 |
| | 06/16/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20168000835 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -40,123.05 | -12,786,883.89 |
| | 06/17/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20169000894 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -74,703.79 | -12,861,587.68 |
| | 06/18/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20170000824 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -30,328.21 | -12,891,915.89 |
| | 06/19/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20171000520 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -55,909.26 | -12,947,825.15 |
| | 06/22/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20174001688 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -404,004.14 | -13,351,829.29 |
| | 06/23/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20175000817 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -90,875.83 | -13,442,705.12 |
| | 06/24/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20176000903 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -51,245.08 | -13,493,950.20 |
| | 06/25/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20177000826 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -46,783.44 | -13,540,733.64 |
| | 06/26/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20178000788 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -65,272.71 | -13,606,006.35 |
| | 06/29/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20181001316 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -289,913.64 | -13,895,919.99 |
| | 06/30/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20182000840 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -63,557.51 | -13,959,477.50 |
| | 07/01/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20183001367 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -45,281.96 | -14,004,759.46 |
| | 07/02/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20184000862 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -106,817.83 | -14,111,577.29 |
| | 07/03/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20185000710 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -96,031.15 | -14,207,608.44 |
| | 07/06/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20188001550 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -205,210.30 | -14,412,818.74 |
| | 07/07/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20189002266 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -196,514.17 | -14,609,332.91 |
| | 07/09/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20191001807 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -79,370.14 | -14,688,703.05 |
| | 07/09/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20191000829 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -160,402.08 | -14,849,105.13 |
| | 07/13/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20195002135 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -390,335.74 | -15,239,440.87 |
| | 07/14/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20196000816 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -56,970.97 | -15,296,411.84 |
| | 07/15/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20197000912 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -62,828.04 | -15,359,239.88 |
| | 07/16/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20198001302 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -17,974.17 | -15,377,214.05 |
| | 07/17/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20199001588 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -107,649.57 | -15,484,863.62 |
| | 07/20/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20202001255 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -95,716.95 | -15,580,580.57 |
| | 07/21/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20203000870 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -74,192.93 | -15,654,773.50 |
| | 07/22/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20204002656 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -344,585.68 | -15,999,359.18 |
| | 07/23/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20205001666 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -95,992.21 | -16,095,351.39 |
| | 07/24/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20206001559 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -78,989.16 | -16,174,340.55 |
| | 07/28/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20210001282 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -252,635.54 | -16,426,976.09 |
| | 07/29/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20211001473 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -81,423.98 | -16,508,400.07 |
| | 07/29/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20211001473 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -69,345.31 | -16,577,745.38 |
| | 07/30/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20212001329 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -64,355.85 | -16,642,101.23 |
| | 07/31/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20213001204 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -79,846.89 | -16,721,948.12 |
| | 08/03/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20216002521 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -244,927.90 | -16,966,876.02 |
| | 08/04/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20217001781 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -113,222.17 | -17,080,098.19 |
| | 08/05/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20218000870 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -42,300.47 | -17,122,398.66 |
| | 08/06/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20219001276 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -156,540.40 | -17,278,939.06 |
| | 08/07/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20220000834 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -63,633.02 | -17,342,572.08 |
| | 08/10/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20223002860 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -340,361.00 | -17,682,933.08 |
| | 08/11/2020 | Expense | | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# d9e0475bc; CONSUMER LAW RELIEF, LLC | CLR Admin (9185) | -200.00 | -17,683,133.08 |
| | 08/11/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20224002333 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -77,764.88 | -17,760,897.96 |
| | 08/13/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20226001307 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -79,476.96 | -17,840,374.92 |
| | 08/13/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20226000838 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -159,956.74 | -18,000,331.66 |
| | 08/14/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20227001241 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -83,040.26 | -18,083,371.92 |
| | 08/18/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20231001266 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -33,925.57 | -18,117,297.49 |
| | 08/19/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20232000890 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -45,600.30 | -18,162,897.79 |
| | 08/20/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20233000802 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -22,140.29 | -18,185,038.08 |
| | 08/21/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20234000788 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -67,124.19 | -18,252,162.27 |
| | 08/24/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20237002403 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -467,209.12 | -18,719,371.39 |
| | 08/25/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20238001264 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -52,157.27 | -18,771,528.66 |
| | 08/26/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20239001501 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -71,482.86 | -18,843,011.52 |
| | 08/27/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20240001375 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -146,352.17 | -18,989,363.69 |
| | 08/28/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20241001261 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -119,622.31 | -19,108,986.00 |
| | 08/31/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20244003009 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -185,564.39 | -19,294,550.39 |
| | 09/01/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20245002385 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -143,115.58 | -19,437,665.97 |
| | 09/02/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20246001390 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -58,477.59 | -19,496,143.56 |
| | 09/03/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20247000888 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -55,739.98 | -19,551,883.54 |
| | 09/04/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20248002986 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -155,032.92 | -19,706,916.46 |
| | 09/08/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20252003340 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -245,782.68 | -19,952,699.14 |
| | 09/09/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20253002807 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -162,011.54 | -20,114,710.68 |
| | 09/10/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20254001388 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -57,369.72 | -20,172,080.40 |
| | 09/11/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20255000851 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -95,176.12 | -20,267,256.52 |
| | 09/14/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20258001277 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -106,018.34 | -20,373,274.86 |
| | 09/15/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20259001827 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -330,309.95 | -20,703,584.81 |
| | 09/16/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20260001398 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -52,834.47 | -20,756,419.28 |
| | 09/17/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20261000859 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -106,140.74 | -20,862,560.02 |
| | 09/18/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20262001302 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -76,699.70 | -20,939,259.72 |
| | 09/21/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20265001263 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -132,096.01 | -21,071,355.73 |
| | 09/22/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20266002266 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -346,697.34 | -21,418,053.07 |
| | 09/23/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20267002046 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -98,775.27 | -21,516,828.34 |
| | 09/24/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20268000845 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -86,052.31 | -21,602,880.65 |
| | 09/25/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20269000829 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -80,466.50 | -21,683,347.15 |
| | 09/28/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20272002661 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -286,164.21 | -21,969,511.36 |
| | 09/29/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20273001792 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -81,588.99 | -22,051,100.35 |
| | 09/30/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20274001379 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -73,346.13 | -22,124,446.48 |
| | 10/01/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20275000846 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -57,772.48 | -22,182,218.96 |
| | 10/02/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20276001279 INDN:SETT-BATCH 2813653402 CO ID:XXXXX53402 CCD | CLR Admin (9185) | -19,843.26 | -22,202,062.22 |
| | 10/02/2020 | Expense | | No | Consumer Law Relief IOLTA | CLR ADMIN SERVIC DES:CREDITS FL# 20276001279 INDN:SETT-BATCH 2813653402 CO ID:XXXXX53402 CCD | CLR Admin (9185) | -175.00 | -22,202,237.22 |
| | 10/02/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20276000856 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -162,915.52 | -22,365,152.74 |
| | 10/05/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20279002521 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -247,793.87 | -22,612,946.61 |
| | 10/06/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20280000846 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -43,387.38 | -22,656,333.99 |
| | 10/07/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20281001412 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -234,079.53 | -22,890,413.52 |
| | 10/08/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20282001832 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -181,534.58 | -23,071,948.10 |
| | 10/09/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20283002092 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -105,692.59 | -23,177,640.69 |
| | 10/13/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20287004439 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -352,323.58 | -23,529,964.27 |
| | 10/14/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20288002073 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -58,098.38 | -23,588,062.65 |
| | 10/15/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20289000844 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -66,882.70 | -23,654,945.35 |
| | 10/16/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20290001241 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -54,681.23 | -23,709,626.58 |
| | 10/19/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20293001347 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -56,013.66 | -23,765,640.24 |
| | 10/20/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20294001297 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -190,986.29 | -23,956,626.53 |
| | 10/21/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20295002049 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -53,817.74 | -24,010,444.27 |
| | 10/22/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20296001789 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -357,977.97 | -24,368,422.24 |
| | 10/23/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20297002122 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -120,095.22 | -24,488,517.46 |
| | 10/26/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20300002496 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -178,675.00 | -24,667,192.46 |
| | 10/27/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20301002294 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -165,797.19 | -24,832,989.65 |
| | 10/28/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20302002101 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -89,249.78 | -24,922,239.43 |
| | 10/29/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20303001351 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -86,746.96 | -25,008,986.39 |
| | 11/02/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20307002123 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -231,966.53 | -25,240,952.92 |
| | 11/03/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20308000861 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -52,451.05 | -25,293,403.97 |
| | 11/04/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20309001425 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -122,224.83 | -25,415,628.80 |
| | 11/05/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20310000864 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -69,209.25 | -25,484,838.05 |
| | 11/06/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20311000545 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -216,029.60 | -25,700,867.65 |
| | 11/09/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20314002536 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -333,790.79 | -26,034,658.44 |
| | 11/10/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20315001409 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -106,086.48 | -26,140,744.92 |
| | 11/12/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20317000196 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -83,795.54 | -26,224,540.46 |
| | 11/13/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:Consumer Law Relief Confirmation# 0329700375 | CLR Admin (9185) | -500.00 | -26,225,040.46 |
| | 11/13/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20318001201 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -156,142.81 | -26,381,183.27 |
| | 11/16/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20321001641 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -95,629.36 | -26,476,812.63 |
| | 11/17/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20322001728 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -152,561.42 | -26,629,374.05 |
| | 11/18/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20323002044 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -106,683.56 | -26,736,057.61 |
| | 11/20/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20325000778 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -65,457.27 | -26,801,514.88 |
| | 11/23/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20328002196 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -496,293.19 | -27,297,808.07 |
| | 11/24/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20329001483 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -51,459.28 | -27,349,267.35 |
| | 11/25/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20330001482 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -50,066.57 | -27,399,333.92 |
| | 11/27/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20332001380 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -59,852.11 | -27,459,186.03 |
| | 11/30/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20335002103 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -190,873.58 | -27,650,059.61 |
| | 12/01/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20336001771 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -231,147.61 | -27,881,207.22 |
| | 12/02/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20337001546 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -56,671.37 | -27,937,878.59 |
| | 12/03/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20338001288 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -121,205.20 | -28,059,083.79 |
| | 12/04/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20339001210 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -165,065.66 | -28,224,149.45 |
| | 12/08/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20343000867 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -383,747.40 | -28,607,896.85 |
| | 12/09/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20344001973 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -77,321.98 | -28,685,218.83 |
| | 12/10/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20345001363 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -108,466.84 | -28,793,685.67 |
| | 12/11/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20346000836 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -97,185.47 | -28,890,871.14 |
| | 12/14/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20349002081 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -279,703.23 | -29,170,574.37 |
| | 12/15/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20350000893 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -44,794.39 | -29,215,368.76 |
| | 12/15/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20350002451 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -185,342.35 | -29,400,711.11 |
| | 12/16/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20351000562 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -41,821.19 | -29,442,532.30 |
| | 12/17/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20352000567 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -123,249.75 | -29,565,782.05 |
| | 12/18/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20353000770 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -65,240.20 | -29,631,022.25 |
| | 12/21/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20356001034 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -128,354.20 | -29,759,376.45 |
| | 12/22/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20357000889 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -349,341.01 | -30,108,717.46 |
| | 12/23/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20358002737 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -76,209.37 | -30,184,926.83 |
| | 12/23/2020 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS FL# 20358000586 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -88,293.65 | -30,273,220.48 |
| | 12/30/2020 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:201230 TIME:1242 ET TRN:2020123000390102 SERVICE REF:013085 BNF:CONSUMER LAW RELIEF LLC ID:XXXXX63558 BNF BK:F IRST KEYSTONE COMMUNIT ID:XXXXX7125 PMT DET:322868 616 | CLR Admin (9185) | -500.00 | -30,273,720.48 |
| Total for IOLTA Account Transfers | | | | | | | | -$ 30,273,720.48 | |
| Total for Income/Sales with sub-accounts | | | | | | | | $ 32,814,865.72 | |
| K-1 Income - DCG Boca | | | | | | | | | |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG Boca | -Split- | 1,438.00 | 1,438.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total for K-1 Income - DCG Boca** | | | | | | | | **$ 1,438.00** | |
| **K-1 Income - DCG FL** | | | | | | | | | |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG FL | -Split- | 214,211.00 | 214,211.00 |
| **Total for K-1 Income - DCG FL** | | | | | | | | **$ 214,211.00** | |
| **K-1 Income - DCG NJ** | | | | | | | | | |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NJ | -Split- | 791,040.00 | 791,040.00 |
| **Total for K-1 Income - DCG NJ** | | | | | | | | **$ 791,040.00** | |
| **K-1 Income - DCG NY** | | | | | | | | | |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NY | -Split- | 182,935.00 | 182,935.00 |
| **Total for K-1 Income - DCG NY** | | | | | | | | **$ 182,935.00** | |
| **K-1 Income - DCG Staten Island** | | | | | | | | | |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG SI | -Split- | 635,439.00 | 635,439.00 |
| **Total for K-1 Income - DCG Staten Island** | | | | | | | | **$ 635,439.00** | |
| **K-1 Income - DCG TX** | | | | | | | | | |
| | 12/31/2020 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG TX | -Split- | 777,965.00 | 777,965.00 |
| **Total for K-1 Income - DCG TX** | | | | | | | | **$ 777,965.00** | |
| **COGS - Legal & Professional Services** | | | | | | | | | |
| | 01/02/2020 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 909.00 | 909.00 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0101 ATTORNEYS IN MOTI 3107309760 CA 75337000002470001021533 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,112.99 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337000001470001378033 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 1,216.98 |
| | 01/02/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337000001140000014851 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 1,016.98 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337000001470001378173 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 1,145.97 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337000001470001378215 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,349.96 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337000001470001378223 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 1,553.95 |
| | 01/02/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 ATTORNEYS IN MOTI 3107309760 CA 75337000001470001378157 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 1,682.94 |
| | 01/03/2020 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0108452649 | CLR Admin (9185) | 2,825.00 | 4,507.94 |
| | 01/03/2020 | Expense | | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 0108275178 | CLR Admin (9185) | 4,238.35 | 8,746.29 |
| | 01/03/2020 | Expense | | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 0108386637 | CLR Admin (9185) | 1,650.00 | 10,396.29 |
| | 01/03/2020 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0108375629 | CLR Admin (9185) | 1,250.00 | 11,646.29 |
| | 01/03/2020 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1608298224 | CLR Admin (9185) | 1,195.20 | 12,841.49 |
| | 01/03/2020 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1608351657 | CLR Admin (9185) | 650.00 | 13,491.49 |
| | 01/03/2020 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1608293475 | CLR Admin (9185) | 600.00 | 14,091.49 |
| | 01/03/2020 | Expense | | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 4208381259 | CLR Admin (9185) | 600.00 | 14,691.49 |
| | 01/03/2020 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 2508340033 | CLR Admin (9185) | 400.00 | 15,091.49 |
| | 01/03/2020 | Expense | | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 1608315283 | CLR Admin (9185) | 300.00 | 15,391.49 |
| | 01/03/2020 | Expense | | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 1608371103 | CLR Admin (9185) | 300.00 | 15,691.49 |
| | 01/03/2020 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1608447646 | CLR Admin (9185) | 250.00 | 15,941.49 |
| | 01/03/2020 | Expense | | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 1608483154 | CLR Admin (9185) | 200.00 | 16,141.49 |
| | 01/03/2020 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0108308994 | CLR Admin (9185) | 200.00 | 16,341.49 |
| | 01/03/2020 | Expense | | No | Jennifer Espinett | WIRE TYPE:WIRE OUT DATE:200103 TIME:1535 ET TRN:2020010300577984 SERVICE REF:012221 BNF:JENNIFER ESPINETT-PORTELL ID:1000199387639 BNF BK:SUNTRUST BANK ID:061000104 PMT DET:28535803 2 | CLR Admin (9185) | 175.00 | 16,516.49 |
| | 01/03/2020 | Expense | | No | James M Daigle | TRANSFER CLR ADMIN SERVICES L:James M Daigle PC Confirmation# 0108566077 | CLR Admin (9185) | 150.00 | 16,666.49 |
| | 01/03/2020 | Expense | | No | The Shields Law | WIRE TYPE:WIRE OUT DATE:200103 TIME:1550 ET TRN:2020010300588577 SERVICE REF:012919 BNF:THE SHIELDS LAW FIRM, PLLC ID:0010755676 BNF BK:FIRST COMMUNITY BANK ID:051501299 PMT DET:2 85360222 | CLR Admin (9185) | 150.00 | 16,816.49 |
| | 01/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337000003470001502960 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 16,960.48 |
| | 01/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337000003470001502986 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 17,064.47 |
| | 01/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337000003470001502994 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 17,268.46 |
| | 01/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337000003470001503042 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 17,368.46 |
| | 01/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337000003470001503141 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 17,512.45 |
| | 01/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337000003470001503174 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 17,616.44 |
| | 01/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0102 ATTORNEYS IN MOTI 3107309760 CA 75337000003470001503380 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 17,720.43 |
| | 01/03/2020 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1608303851 | CLR Admin (9185) | 218.00 | 17,938.43 |
| | 01/03/2020 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1608346360 | CLR Admin (9185) | 1,995.44 | 19,933.87 |
| | 01/03/2020 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200103 TIME:1552 ET TRN:2020010300590106 RELATED REF:285360440 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 7,333.08 | 27,266.95 |
| | 01/03/2020 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 1608488417 | CLR Admin (9185) | 14,212.30 | 41,479.25 |
| | 01/03/2020 | Expense | | No | Law Office of Jimene | TRANSFER CLR ADMIN SERVICES L:Law Office of Jimene Confirmation# 1608320762 | CLR Admin (9185) | 4,300.00 | 45,779.25 |
| | 01/03/2020 | Expense | | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0108458310 | CLR Admin (9185) | 2,646.95 | 48,426.20 |
| | 01/06/2020 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 1,490.00 | 49,916.20 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018362 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 49,716.20 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600433 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 200.00 | 49,916.20 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600573 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 49,976.20 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600656 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 50,120.19 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600722 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 50,224.18 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600839 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 50,428.17 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600961 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 50,632.16 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600979 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 50,836.15 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600995 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 51,040.14 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001601001 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 51,244.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018214 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 51,044.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018222 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -125.00 | 50,919.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018230 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -125.00 | 50,794.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018248 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 50,594.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018255 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 50,394.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018263 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 50,194.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018271 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -194.00 | 50,000.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018289 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 49,800.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018297 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -125.00 | 49,675.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018305 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -100.00 | 49,575.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018313 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 49,375.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018339 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 49,175.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018347 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 48,975.13 |
| | 01/06/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004140000018354 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 48,775.13 |
| | 01/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 ATTORNEYS IN MOTI 3107309760 CA 75337000004470001600425 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 48,875.13 |
| | 01/08/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007140000020308 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -300.00 | 48,575.13 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008470001330870 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 323.99 | 48,899.12 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007110001356787 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 49,103.11 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007110001356985 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 49,307.10 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007110001357199 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 49,411.09 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007110001357223 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 49,511.09 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007110001357249 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 49,685.08 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007110001357264 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 49,789.07 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007110001357298 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 49,893.06 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008470001329955 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 50,067.05 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008470001329963 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 50,241.04 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008470001330029 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 123.99 | 50,365.03 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008470001330763 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 50,494.02 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008470001330805 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 50,623.01 |
| | 01/08/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008470001330854 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 50,727.00 |
| | 01/08/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0106 ATTORNEYS IN MOTI 3107309760 CA 75337000007140000020266 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -240.00 | 50,487.00 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001305996 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 50,690.99 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001306119 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 50,894.98 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001306218 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 50,924.98 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001306267 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 50,964.98 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001306333 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 51,168.97 |
| | 01/09/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008140000020406 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -75.00 | 51,093.97 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001306416 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 51,197.96 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001306440 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 51,341.95 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001306713 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 51,381.95 |
| | 01/09/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008140000020364 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 51,211.95 |
| | 01/09/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Moti 3107309760 CA 75337000008140000020372 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -150.00 | 51,061.95 |
| | 01/09/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Moti 3107309760 CA 75337000009470001306408 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 51,165.94 |
| | 01/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 Attorneys in Moti 3107309760 CA 75337000010470001349249 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 51,309.93 |
| | 01/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 Attorneys in Moti 3107309760 CA 75337000010470001349330 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 51,413.92 |
| | 01/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0109 Attorneys in Moti 3107309760 CA 75337000010470001349348 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 51,517.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0109 Attorneys in Moti 3107309760 CA 75337000010470001349538 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 51,547.91 |
| 01/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0109 Attorneys in Moti 3107309760 CA 75337000010470001349702 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 51,651.90 |
| 01/10/2020 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 100.00 | 51,751.90 |
| 01/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0109 Attorneys in Moti 3107309760 CA 75337000010470001349694 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 51,855.89 |
| 01/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0110 Attorneys in Moti 3107309760 CA 75337000011470001559259 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 51,959.88 |
| 01/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0110 Attorneys in Moti 3107309760 CA 75337000011470001559424 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 52,063.87 |
| 01/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0110 Attorneys in Moti 3107309760 CA 75337000011470001558988 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 52,267.86 |
| 01/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0111 Attorneys in Moti 3107309760 CA 75337000012470001124475 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 52,371.85 |
| 01/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0111 Attorneys in Moti 3107309760 CA 75337000012470001124467 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 52,475.84 |
| 01/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0114 Attorneys in Moti 3107309760 CA 75337000015470001317951 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 52,679.83 |
| 01/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0114 Attorneys in Moti 3107309760 CA 75337000015470001317704 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 52,853.82 |
| 01/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0114 Attorneys in Moti 3107309760 CA 75337000015470001317910 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 52,957.81 |
| 01/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0114 Attorneys in Moti 3107309760 CA 75337000015470001317886 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 53,061.80 |
| 01/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0114 Attorneys in Moti 3107309760 CA 75337000015470001317902 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 53,165.79 |
| 01/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0114 Attorneys in Moti 3107309760 CA 75337000015470001317944 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 53,339.78 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560252 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 53,483.77 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560237 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 53,627.76 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001559726 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 53,731.75 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001559973 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 53,835.74 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001559841 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 53,875.74 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001559866 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 53,895.74 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560070 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 54,119.73 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001559916 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 54,323.72 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001559932 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 54,527.71 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001559940 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 54,731.70 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001559957 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 54,935.69 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560468 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 55,139.68 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560476 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 55,343.67 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560484 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 55,547.66 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560492 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 55,751.65 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560674 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 55,915.64 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560104 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 56,059.63 |
| 01/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016470001560443 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 56,198.62 |
| 01/17/2020 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0229334016 | CLR Admin (9185) | 775.00 | 56,973.62 |
| 01/17/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016140000019788 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 56,773.62 |
| 01/17/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 1529406880 | CLR Admin (9185) | 600.00 | 57,373.62 |
| 01/17/2020 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 0229207455 | CLR Admin (9185) | 550.00 | 57,923.62 |
| 01/17/2020 | Expense | No | The Harter Law Firm | TRANSFER CLR ADMIN SERVICES L:The Harter Law Firm Confirmation# 0229315322 | CLR Admin (9185) | 533.00 | 58,456.62 |
| 01/17/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1529202337 | CLR Admin (9185) | 450.00 | 58,906.62 |
| 01/17/2020 | Expense | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 0229063402 | CLR Admin (9185) | 450.00 | 59,356.62 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001340068 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 59,396.62 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001339979 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 59,426.62 |
| 01/17/2020 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1529411318 | CLR Admin (9185) | 175.00 | 59,601.62 |
| 01/17/2020 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 0229328397 | CLR Admin (9185) | 150.00 | 59,751.62 |
| 01/17/2020 | Expense | No | SUE MERCHANT | TRANSFER CLR ADMIN SERVICES L:Sue Merchant Confirmation# 1529522966 | CLR Admin (9185) | 150.00 | 59,901.62 |
| 01/17/2020 | Expense | No | | WIRE TYPE:BOOK OUT DATE:200117 TIME:1552 ET TRN:2020011700629729 RELATED REF:286625050 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 15,623.31 | 75,524.93 |
| 01/17/2020 | Expense | No | | WIRE TYPE:BOOK OUT DATE:200117 TIME:1516 ET TRN:2020011700606246 RELATED REF:286620736 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 2,400.00 | 77,924.93 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001339573 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 78,068.92 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001339854 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 78,212.91 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001340084 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 78,356.90 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001340209 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 78,500.89 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001340217 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 78,644.88 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001339516 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 80.00 | 78,724.88 |
| 01/17/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 1529138296 | CLR Admin (9185) | 7,697.50 | 86,422.38 |
| 01/17/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0229228113 | CLR Admin (9185) | 6,359.64 | 92,782.02 |
| 01/17/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0229402463 | CLR Admin (9185) | 6,145.00 | 98,927.02 |
| 01/17/2020 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0229422394 | CLR Admin (9185) | 4,625.00 | 103,552.02 |
| 01/17/2020 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0229078596 | CLR Admin (9185) | 4,137.80 | 107,689.82 |
| 01/17/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1529197483 | CLR Admin (9185) | 4,066.45 | 111,756.27 |
| 01/17/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 0229439366 | CLR Admin (9185) | 3,900.00 | 115,656.27 |
| 01/17/2020 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0229189739 | CLR Admin (9185) | 3,650.00 | 119,306.27 |
| 01/17/2020 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0229338511 | CLR Admin (9185) | 2,300.00 | 121,606.27 |
| 01/17/2020 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 4229222875 | CLR Admin (9185) | 1,668.20 | 123,274.47 |
| 01/17/2020 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0229346998 | CLR Admin (9185) | 1,500.00 | 124,774.47 |
| 01/17/2020 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 1529377971 | CLR Admin (9185) | 1,500.00 | 126,274.47 |
| 01/17/2020 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1529181307 | CLR Admin (9185) | 1,135.97 | 127,410.44 |
| 01/17/2020 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0229232300 | CLR Admin (9185) | 975.00 | 128,385.44 |
| 01/17/2020 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1529383023 | CLR Admin (9185) | 850.00 | 129,235.44 |
| 01/17/2020 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 2529213598 | CLR Admin (9185) | 830.00 | 130,065.44 |
| 01/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0116 Attorneys in Moti 3107309760 CA 75337000017470001340050 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 130,095.44 |
| 01/17/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0229323479 | CLR Admin (9185) | 300.00 | 130,395.44 |
| 01/17/2020 | Expense | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1529373019 | CLR Admin (9185) | 300.00 | 130,695.44 |
| 01/17/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 0229449697 | CLR Admin (9185) | 300.00 | 130,995.44 |
| 01/17/2020 | Expense | No | Michael Williams | TRANSFER CLR ADMIN SERVICES L:Michael Williams Confirmation# 0229351156 | CLR Admin (9185) | 289.02 | 131,284.46 |
| 01/17/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016140000019770 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -125.00 | 131,159.46 |
| 01/17/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Moti 3107309760 CA 75337000016140000019754 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -160.00 | 130,999.46 |
| 01/17/2020 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 0229397846 | CLR Admin (9185) | 750.00 | 131,749.46 |
| 01/21/2020 | Expense | No | Andrew Gray, Esq. | Check 9809245918 | CLR Admin (9185) | 68.18 | 131,817.64 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018470001493296 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 132,021.63 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018470001493304 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 132,225.62 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018470001493312 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 132,429.61 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018470001493320 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 132,633.60 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018470001493338 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 132,837.59 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0119 Attorneys in Moti 3107309760 CA 75337000020470000734902 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 133,041.58 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Moti 3107309760 CA 75337000021470001597935 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 133,245.57 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Moti 3107309760 CA 75337000021470001597943 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 133,449.56 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018470001493049 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 133,623.55 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Moti 3107309760 CA 75337000021470001598073 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 133,797.54 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Moti 3107309760 CA 75337000021470001597919 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 133,951.53 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018470001493411 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 134,095.52 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0118 Attorneys in Moti 3107309760 CA 75337000019470001092337 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 134,239.51 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Moti 3107309760 CA 75337000021470001598495 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 134,383.50 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Moti 3107309760 CA 75337000021470001598024 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 134,458.50 |
| 01/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Moti 3107309760 CA 75337000021470001598032 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 134,468.50 |
| 01/21/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018140000016196 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 134,268.50 |
| 01/21/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0118 Attorneys in Moti 3107309760 CA 75337000019140000009398 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 134,098.50 |
| 01/21/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0117 Attorneys in Moti 3107309760 CA 75337000018140000016220 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 133,898.50 |
| 01/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Moti 3107309760 CA 75337000022470001257125 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 134,102.49 |
| 01/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Moti 3107309760 CA 75337000022470001257414 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 134,206.48 |
| 01/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Moti 3107309760 CA 75337000022470001257091 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 134,310.47 |
| 01/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Moti 3107309760 CA 75337000022470001257059 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 134,414.46 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001278211 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 134,638.45 |
| 01/23/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Moti 3107309760 CA 75337000022140000020242 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -160.00 | 134,478.45 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277742 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 134,682.44 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277767 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 134,886.43 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277981 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 135,090.42 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277999 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 135,294.41 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001278005 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 135,498.40 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277601 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 135,672.39 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277619 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 135,846.38 |
| 01/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277791 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 136,020.37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277833 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 136,194.36 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277858 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 136,368.35 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001278229 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 136,542.34 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277460 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 136,706.33 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277817 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 136,845.32 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001278146 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 130.00 | 136,975.32 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001278179 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 123.99 | 137,099.31 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277759 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 137,203.30 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277908 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 137,307.29 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001278039 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 137,411.28 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001277924 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 137,441.28 |
| 01/23/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Moti 3107309760 CA 75337000022140000020192 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -150.00 | 137,291.28 |
| 01/23/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Moti 3107309760 CA 75337000022140000020259 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 137,091.28 |
| 01/23/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0122 Attorneys in Moti 3107309760 CA 75337000023470001278237 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 137,315.27 |
| 01/24/2020 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0289951165 | CLR Admin (9185) | 6,403.21 | 143,718.48 |
| 01/24/2020 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1589936369 | CLR Admin (9185) | 418.00 | 144,136.48 |
| 01/24/2020 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0289789409 | CLR Admin (9185) | 2,200.00 | 146,336.48 |
| 01/24/2020 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0289869847 | CLR Admin (9185) | 1,955.11 | 148,291.59 |
| 01/24/2020 | Expense | | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0289779578 | CLR Admin (9185) | 1,800.00 | 150,091.59 |
| 01/24/2020 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0289902014 | CLR Admin (9185) | 1,432.00 | 151,523.59 |
| 01/24/2020 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1590409701 | CLR Admin (9185) | 750.00 | 152,273.59 |
| 01/24/2020 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0289794805 | CLR Admin (9185) | 750.00 | 153,023.59 |
| 01/24/2020 | Expense | | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 0289920222 | CLR Admin (9185) | 675.00 | 153,698.59 |
| 01/24/2020 | Expense | | No | James M Daigle | TRANSFER CLR ADMIN SERVICES L:James M Daigle PC Confirmation# 1590537744 | CLR Admin (9185) | 662.00 | 154,360.59 |
| 01/24/2020 | Expense | | No | Drew Clark, PLLC | TRANSFER CLR ADMIN SERVICES L:Drew Clark, PLLC Confirmation# 1589941338 | CLR Admin (9185) | 500.00 | 154,860.59 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001317869 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 155,064.58 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001318263 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 155,268.57 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001317844 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 155,432.56 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001318073 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 155,576.55 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001318230 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 155,720.54 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001318248 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 155,864.53 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001318271 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 156,008.52 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001318289 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 156,152.51 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001318297 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 156,296.50 |
| 01/24/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0123 Attorneys in Moti 3107309760 CA 75337000024470001317943 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 156,400.49 |
| 01/24/2020 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0289958180 | CLR Admin (9185) | 625.00 | 157,025.49 |
| 01/24/2020 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0289820941 | CLR Admin (9185) | 5,110.00 | 162,135.49 |
| 01/27/2020 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0215339860 | CLR Admin (9185) | 3,125.00 | 165,260.49 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025140000015249 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 165,060.49 |
| 01/27/2020 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1515368022 | CLR Admin (9185) | 2,200.00 | 167,260.49 |
| 01/27/2020 | Expense | | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 0215372506 | CLR Admin (9185) | 2,000.00 | 169,260.49 |
| 01/27/2020 | Expense | | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 0215324003 | CLR Admin (9185) | 1,350.00 | 170,610.49 |
| 01/27/2020 | Expense | | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 1515378706 | CLR Admin (9185) | 900.00 | 171,510.49 |
| 01/27/2020 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0215301659 | CLR Admin (9185) | 700.00 | 172,210.49 |
| 01/27/2020 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1515332393 | CLR Admin (9185) | 600.00 | 172,810.49 |
| 01/27/2020 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0215296844 | CLR Admin (9185) | 500.00 | 173,310.49 |
| 01/27/2020 | Expense | | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 0215346049 | CLR Admin (9185) | 450.00 | 173,760.49 |
| 01/27/2020 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 3915306586 | CLR Admin (9185) | 300.00 | 174,060.49 |
| 01/27/2020 | Expense | | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite Confirmation# 1515382887 | CLR Admin (9185) | 175.00 | 174,235.49 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0125 Attorneys in Moti 3107309760 CA 75337000026470001176404 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 174,409.48 |
| 01/27/2020 | Expense | | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1515314398 | CLR Admin (9185) | 150.00 | 174,559.48 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025470001491945 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 174,688.47 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025470001491838 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 174,792.46 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025470001491952 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 174,896.45 |
| 01/27/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025470001492026 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 175,000.44 |
| 01/27/2020 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200127 TIME:1438 ET TRN:2020012700502287 RELATED REF:287327416 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 10,240.63 | 185,241.07 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025140000015173 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -193.00 | 185,048.07 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025140000015165 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 184,848.07 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025140000015207 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 184,648.07 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025140000015223 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 184,448.07 |
| 01/27/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Moti 3107309760 CA 75337000025140000015231 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 184,248.07 |
| 01/27/2020 | Expense | | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 1515352336 | CLR Admin (9185) | 2,768.90 | 187,016.97 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001266070 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 187,180.96 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001266344 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 187,334.95 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001265700 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 187,478.94 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001265759 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 187,622.93 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001265973 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 187,766.92 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001266377 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 187,910.91 |
| 01/28/2020 | Check | 8374 | No | Andrew Gray, Esq. | Bill Pay Check 8374: Andrew Gray, Esq. | CLR Admin (9185) | 790.00 | 188,700.91 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001265791 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.00 | 188,770.91 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001266336 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 188,810.91 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001265809 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 188,840.91 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001265932 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 188,870.91 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001265882 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 188,890.91 |
| 01/28/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Moti 3107309760 CA 75337000028470001265536 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 188,965.91 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270667 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 189,189.90 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270261 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 189,393.89 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270378 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 189,547.88 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270410 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 189,691.87 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270428 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 189,835.86 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270352 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 189,865.86 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270014 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 189,994.85 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270337 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 190,098.84 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270659 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 190,202.83 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270675 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 190,306.82 |
| 01/29/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Moti 3107309760 CA 75337000029470001270048 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 190,445.81 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 Attorneys in Moti 3107309760 CA 75337000030470001264188 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 190,619.80 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 Attorneys in Moti 3107309760 CA 75337000030470001264345 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 190,793.79 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 Attorneys in Moti 3107309760 CA 75337000030470001264360 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 190,967.78 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 Attorneys in Moti 3107309760 CA 75337000030470001264238 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 191,071.77 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 Attorneys in Moti 3107309760 CA 75337000030470001264592 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 191,215.76 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 Attorneys in Moti 3107309760 CA 75337000030470001264642 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 191,359.75 |
| 01/30/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0129 Attorneys in Moti 3107309760 CA 75337000030470001264568 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 191,503.74 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 Attorneys in Moti 3107309760 CA 75337000031470001331481 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 191,607.73 |
| 01/31/2020 | Expense | | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 1550255461 | CLR Admin (9185) | 1,000.00 | 192,607.73 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 Attorneys in Moti 3107309760 CA 75337000031470001331754 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 192,711.72 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 Attorneys in Moti 3107309760 CA 75337000031470001331630 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 192,751.72 |
| 01/31/2020 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:200131 TIME:1103 ET TRN:2020013100454224 SERVICE REF:011720 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:287824318 | CLR Admin (9185) | 8,000.00 | 200,751.72 |
| 01/31/2020 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0249856841 | CLR Admin (9185) | 3,153.48 | 203,905.20 |
| 01/31/2020 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0250240570 | CLR Admin (9185) | 2,475.00 | 206,380.20 |
| 01/31/2020 | Expense | | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0249537761 | CLR Admin (9185) | 2,171.95 | 208,552.15 |
| 01/31/2020 | Expense | | No | Law Office of Jimene | TRANSFER CLR ADMIN SERVICES L:Law Office of Jimene Confirmation# 1549805708 | CLR Admin (9185) | 2,100.00 | 210,652.15 |
| 01/31/2020 | Expense | | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 0250106385 | CLR Admin (9185) | 1,400.00 | 212,052.15 |
| 01/31/2020 | Expense | | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1549580728 | CLR Admin (9185) | 950.00 | 213,002.15 |
| 01/31/2020 | Expense | | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1550101442 | CLR Admin (9185) | 900.00 | 213,902.15 |
| 01/31/2020 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0250250838 | CLR Admin (9185) | 850.00 | 214,752.15 |
| 01/31/2020 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0249603070 | CLR Admin (9185) | 625.00 | 215,377.15 |
| 01/31/2020 | Expense | | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0250229715 | CLR Admin (9185) | 600.00 | 215,977.15 |
| 01/31/2020 | Expense | | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 0250096529 | CLR Admin (9185) | 500.00 | 216,477.15 |
| 01/31/2020 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1550235180 | CLR Admin (9185) | 450.00 | 216,927.15 |
| 01/31/2020 | Expense | | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 1550246118 | CLR Admin (9185) | 450.00 | 217,377.15 |
| 01/31/2020 | Expense | | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 0249832249 | CLR Admin (9185) | 418.00 | 217,795.15 |
| 01/31/2020 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1549866655 | CLR Admin (9185) | 300.00 | 218,095.15 |
| 01/31/2020 | Expense | | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 0250259817 | CLR Admin (9185) | 300.00 | 218,395.15 |
| 01/31/2020 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 1549575879 | CLR Admin (9185) | 200.00 | 218,595.15 |
| 01/31/2020 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1550090155 | CLR Admin (9185) | 175.00 | 218,770.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/31/2020 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1550062999 | CLR Admin (9185) | 150.00 | 218,920.15 |
| 01/31/2020 | Expense | | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 1549571670 | CLR Admin (9185) | 2,100.00 | 221,020.15 |
| 01/31/2020 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1549626450 | CLR Admin (9185) | 350.00 | 221,370.15 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 Attorneys in Moti 3107309760 CA 75337000031470001331440 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 221,534.14 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 Attorneys in Moti 3107309760 CA 75337000031470001331549 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 221,678.13 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 Attorneys in Moti 3107309760 CA 75337000031470001331804 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 221,807.12 |
| 01/31/2020 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1549617185 | CLR Admin (9185) | 1,151.85 | 222,958.97 |
| 01/31/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0130 Attorneys in Moti 3107309760 CA 75337000031470001331507 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 223,062.96 |
| 02/03/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0131 Attorneys in Moti 3107309760 CA 75337000032140000016768 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -220.00 | 222,842.96 |
| 02/03/2020 | Check | 8378 | No | Andrew Gray, Esq. | Bill Pay Check 8378: Andrew Gray, Esq. | CLR Admin (9185) | 215.00 | 223,057.96 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 Attorneys in Moti 3107309760 CA 75337000032470001572869 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 223,231.95 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 Attorneys in Moti 3107309760 CA 75337000032470001572919 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 223,405.94 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0202 Attorneys in Moti 3107309760 CA 75337000034470000843665 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 223,579.93 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 Attorneys in Moti 3107309760 CA 75337000033470001575184 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 223,743.92 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 Attorneys in Moti 3107309760 CA 75337000033470001575424 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 223,887.91 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0201 Attorneys in Moti 3107309760 CA 75337000033470001575432 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 224,061.90 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0202 Attorneys in Moti 3107309760 CA 75337000034470000843632 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 224,235.89 |
| 02/03/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0131 Attorneys in Moti 3107309760 CA 75337000032470001573370 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 224,364.88 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001399799 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 224,508.87 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001399765 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 224,637.86 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001400001 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 224,741.85 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001400019 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 224,885.84 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001400027 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 225,014.83 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001400035 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 225,143.82 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001400050 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 225,287.81 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001400068 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 225,511.80 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001400100 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 225,531.80 |
| 02/04/2020 | Expense | | No | | CHECKCARD 0203 IN *UNIVERSAL CRE 610-2841000 PA 55432860034200872387076 CKCD 7299 XXXXXXXXXXXX5105 | CLR Admin (9185) | 939.00 | 226,470.80 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001399443 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 226,644.79 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001399468 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 226,783.78 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001399518 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 226,927.77 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001399575 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 226,977.77 |
| 02/04/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035470001399880 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 227,022.77 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Moti 3107309760 CA 75337000036470001319549 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 227,126.76 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Moti 3107309760 CA 75337000036470001319630 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 227,230.75 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Moti 3107309760 CA 75337000036470001319697 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 227,334.74 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Moti 3107309760 CA 75337000036470001320059 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 227,498.73 |
| 02/05/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035140000019488 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 227,358.73 |
| 02/05/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Moti 3107309760 CA 75337000035140000019496 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -134.00 | 227,224.73 |
| 02/05/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Moti 3107309760 CA 75337000036470001319853 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 227,368.72 |
| 02/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 Attorneys in Moti 3107309760 CA 75337000037470001354362 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 227,383.72 |
| 02/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 Attorneys in Moti 3107309760 CA 75337000037470001354842 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 227,587.71 |
| 02/06/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0205 Attorneys in Moti 3107309760 CA 75337000037470001354560 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 227,751.70 |
| 02/07/2020 | Expense | | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1510125998 | CLR Admin (9185) | 175.00 | 227,926.70 |
| 02/07/2020 | Expense | | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1510138415 | CLR Admin (9185) | 1,050.00 | 228,976.70 |
| 02/07/2020 | Expense | | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite Confirmation# 0210237889 | CLR Admin (9185) | 325.00 | 229,301.70 |
| 02/07/2020 | Expense | | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:200207 TIME:1322 ET TRN:2020020700470800 RELATED REF:288599418 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 575.00 | 229,876.70 |
| 02/07/2020 | Expense | | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200207 TIME:1351 ET TRN:2020020700485772 RELATED REF:288603166 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 12,926.15 | 242,802.85 |
| 02/07/2020 | Expense | | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 0210103022 | CLR Admin (9185) | 600.00 | 243,402.85 |
| 02/07/2020 | Expense | | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 0210039787 | CLR Admin (9185) | 275.00 | 243,677.85 |
| 02/07/2020 | Expense | | No | Law Office of Jimene | TRANSFER CLR ADMIN SERVICES L:Law Office of Jimene Confirmation# 3909968649 | CLR Admin (9185) | 450.00 | 244,127.85 |
| 02/07/2020 | Expense | | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 1510155189 | CLR Admin (9185) | 1,050.00 | 245,177.85 |
| 02/07/2020 | Expense | | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0210035523 | CLR Admin (9185) | 1,750.00 | 246,927.85 |
| 02/07/2020 | Expense | | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0210032434 | CLR Admin (9185) | 150.00 | 247,077.85 |
| 02/07/2020 | Expense | | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 3910020942 | CLR Admin (9185) | 300.00 | 247,377.85 |
| 02/07/2020 | Expense | | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0209946965 | CLR Admin (9185) | 200.00 | 247,577.85 |
| 02/07/2020 | Expense | | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1510000873 | CLR Admin (9185) | 275.00 | 247,852.85 |
| 02/07/2020 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 1509990739 | CLR Admin (9185) | 15,077.40 | 262,930.25 |
| 02/07/2020 | Expense | | No | DeVVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1509977920 | CLR Admin (9185) | 175.00 | 263,105.25 |
| 02/07/2020 | Expense | | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 0209931412 | CLR Admin (9185) | 7,656.10 | 270,761.35 |
| 02/07/2020 | Expense | | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 1509963508 | CLR Admin (9185) | 1,005.00 | 271,766.35 |
| 02/07/2020 | Expense | | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0209956853 | CLR Admin (9185) | 819.85 | 272,586.20 |
| 02/07/2020 | Expense | | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 1509949657 | CLR Admin (9185) | 2,275.00 | 274,861.20 |
| 02/07/2020 | Expense | | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1509983262 | CLR Admin (9185) | 1,500.00 | 276,361.20 |
| 02/07/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0205 Attorneys in Moti 3107309760 CA 75337000037140000020476 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -194.00 | 276,167.20 |
| 02/07/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0205 Attorneys in Moti 3107309760 CA 75337000037140000020484 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 276,027.20 |
| 02/07/2020 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 233.50 | 276,260.70 |
| 02/07/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 Attorneys in Moti 3107309760 CA 75337000038470001300778 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 276,364.69 |
| 02/07/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 Attorneys in Moti 3107309760 CA 75337000038470001300802 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 276,538.68 |
| 02/07/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 Attorneys in Moti 3107309760 CA 75337000038470001300950 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 276,742.67 |
| 02/07/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0206 Attorneys in Moti 3107309760 CA 75337000038470001301040 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 276,886.66 |
| 02/07/2020 | Expense | | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0209938593 | CLR Admin (9185) | 750.00 | 277,636.66 |
| 02/07/2020 | Expense | | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1509958613 | CLR Admin (9185) | 450.00 | 278,086.66 |
| 02/07/2020 | Expense | | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 0210109064 | CLR Admin (9185) | 1,350.00 | 279,436.66 |
| 02/07/2020 | Expense | | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 0210114993 | CLR Admin (9185) | 150.00 | 279,586.66 |
| 02/07/2020 | Expense | | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 0210130647 | CLR Admin (9185) | 450.00 | 280,036.66 |
| 02/07/2020 | Expense | | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0210117752 | CLR Admin (9185) | 2,150.00 | 282,186.66 |
| 02/07/2020 | Expense | | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 1510161397 | CLR Admin (9185) | 3,125.00 | 285,311.66 |
| 02/07/2020 | Expense | | No | The Harter Law Firm | TRANSFER CLR ADMIN SERVICES L:The Harter Law Firm Confirmation# 1510005670 | CLR Admin (9185) | 320.00 | 285,631.66 |
| 02/07/2020 | Expense | | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 1510122052 | CLR Admin (9185) | 2,893.90 | 288,525.56 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001505680 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 145.00 | 288,670.56 |
| 02/10/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039140000016787 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 288,470.56 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001505987 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 288,574.55 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001506019 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 288,718.54 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001506050 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 288,822.53 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001506076 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 288,926.52 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001506324 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 288,946.52 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001506381 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 289,075.51 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001506415 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 289,179.50 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Moti 3107309760 CA 75337000040470001176976 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 289,343.49 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0209 Attorneys in Moti 3107309760 CA 75337000041470000786949 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.00 | 289,348.49 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001505664 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 115.00 | 289,463.49 |
| 02/10/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0206 Attorneys in Moti 3107309760 CA 75337000038140000018123 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -100.00 | 289,363.49 |
| 02/10/2020 | Deposit | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039140000016779 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 289,163.49 |
| 02/10/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Moti 3107309760 CA 75337000039470001505789 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 289,337.48 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0210 Attorneys in Moti 3107309760 CA 75337000042110001314858 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 289,511.47 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001279009 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 289,655.46 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0210 Attorneys in Moti 3107309760 CA 75337000042110001315152 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 289,759.45 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0210 Attorneys in Moti 3107309760 CA 75337000042110001315301 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 289,933.44 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0210 Attorneys in Moti 3107309760 CA 75337000042110001315400 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 290,097.43 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0210 Attorneys in Moti 3107309760 CA 75337000042110001315483 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 290,241.42 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278449 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 290,415.41 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278563 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 290,519.40 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278571 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 290,623.39 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278639 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 290,797.38 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278688 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 290,901.37 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278704 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 291,005.36 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278860 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 291,109.35 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278894 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 291,263.34 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278902 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 291,367.33 |
| 02/12/2020 | Expense | | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278928 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 291,571.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043470001278977 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 291,675.31 |
| 02/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0210 Attorneys in Moti 3107309760 CA 75337000042110001315087 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 291,839.30 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324077 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 123.99 | 291,963.29 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324150 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 292,067.28 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324267 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 292,211.27 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324291 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 292,315.26 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324341 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 292,459.25 |
| 02/13/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Moti 3107309760 CA 75337000043140000020122 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -160.00 | 292,299.25 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324465 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 292,503.24 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324523 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 292,647.23 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324572 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 292,751.22 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324580 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 292,855.21 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324630 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 293,059.20 |
| 02/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044470001324457 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 293,263.19 |
| 02/14/2020 | Expense | No | Robert Newark Esq | TRANSFER CLR ADMIN SERVICES L:Robert C. Newark Confirmation# 0372046234 | CLR Admin (9185) | 3,325.00 | 296,588.19 |
| 02/14/2020 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 2572051007 | CLR Admin (9185) | 1,750.00 | 298,338.19 |
| 02/14/2020 | Expense | No | Seth Shannon Esq. | TRANSFER CLR ADMIN SERVICES L:Seth Shannon Esq. Confirmation# 0372062010 | CLR Admin (9185) | 150.00 | 298,488.19 |
| 02/14/2020 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0372057799 | CLR Admin (9185) | 150.00 | 298,638.19 |
| 02/14/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 0372071850 | CLR Admin (9185) | 450.00 | 299,088.19 |
| 02/14/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1572066620 | CLR Admin (9185) | 1,675.00 | 300,763.19 |
| 02/14/2020 | Expense | No | James M Daigle | TRANSFER CLR ADMIN SERVICES L:James M Daigle PC Confirmation# 0372016569 | CLR Admin (9185) | 100.00 | 300,863.19 |
| 02/14/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1572000687 | CLR Admin (9185) | 900.00 | 301,763.19 |
| 02/14/2020 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Office, Confirmation# 0371856180 | CLR Admin (9185) | 87.62 | 301,850.81 |
| 02/14/2020 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1571988171 | CLR Admin (9185) | 300.00 | 302,150.81 |
| 02/14/2020 | Expense | No | DeVVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1571982431 | CLR Admin (9185) | 418.00 | 302,568.81 |
| 02/14/2020 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0371914800 | CLR Admin (9185) | 227.20 | 302,796.01 |
| 02/14/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 0371777819 | CLR Admin (9185) | 2,666.20 | 305,462.21 |
| 02/14/2020 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 0371894509 | CLR Admin (9185) | 150.00 | 305,612.21 |
| 02/14/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 1571879497 | CLR Admin (9185) | 1,364.70 | 306,976.91 |
| 02/14/2020 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0371871256 | CLR Admin (9185) | 1,026.00 | 308,002.91 |
| 02/14/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0371951507 | CLR Admin (9185) | 5,105.66 | 313,108.57 |
| 02/14/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0371808134 | CLR Admin (9185) | 600.00 | 313,708.57 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336047 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 253.99 | 313,962.56 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336054 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 314,166.55 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336179 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 314,370.54 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336187 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 314,474.53 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336229 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 314,678.52 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336237 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 314,882.51 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336245 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 315,086.50 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336393 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 315,290.49 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336401 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 315,494.48 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336419 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 315,698.47 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336534 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 315,872.46 |
| 02/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045470001336559 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 316,001.45 |
| 02/14/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 3971885369 | CLR Admin (9185) | 984.05 | 316,985.50 |
| 02/14/2020 | Expense | No | Philip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 0372041533 | CLR Admin (9185) | 1,050.00 | 318,035.50 |
| 02/14/2020 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0371862528 | CLR Admin (9185) | 1,500.00 | 319,535.50 |
| 02/14/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 0372085885 | CLR Admin (9185) | 450.00 | 319,985.50 |
| 02/14/2020 | Expense | No | The Harter Law Firm | TRANSFER CLR ADMIN SERVICES L:The Harter Law Firm Confirmation# 0371992629 | CLR Admin (9185) | 320.00 | 320,305.50 |
| 02/14/2020 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 1572076633 | CLR Admin (9185) | 2,143.90 | 322,449.40 |
| 02/14/2020 | Expense | No | Michael Williams | TRANSFER CLR ADMIN SERVICES L:Michael Williams Confirmation# 0372035529 | CLR Admin (9185) | 256.17 | 322,705.57 |
| 02/14/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 1572081294 | CLR Admin (9185) | 600.00 | 323,305.57 |
| 02/14/2020 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0372021182 | CLR Admin (9185) | 1,575.00 | 324,880.57 |
| 02/14/2020 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 3972010704 | CLR Admin (9185) | 150.00 | 325,030.57 |
| 02/14/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Moti 3107309760 CA 75337000044140000019347 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 324,830.57 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001597704 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 324,974.56 |
| 02/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046140000015541 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 324,774.56 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001597993 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 324,938.55 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001598017 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 325,112.54 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001598108 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 325,256.53 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001598116 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 325,400.52 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001598124 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 325,544.51 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001598140 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 325,673.50 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001598157 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 325,877.49 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0215 Attorneys in Moti 3107309760 CA 75337000047470001353271 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 325,981.48 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229248 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 326,205.47 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0215 Attorneys in Moti 3107309760 CA 75337000047470001353289 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 326,309.46 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229255 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 326,513.45 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229289 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 326,717.44 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229495 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 326,921.43 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229503 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 327,125.42 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229511 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 327,329.41 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229529 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 327,533.40 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229719 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 327,737.39 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229727 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 327,941.38 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229735 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 328,145.37 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229743 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 328,349.36 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049470001229750 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 328,553.35 |
| 02/18/2020 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:200218 TIME:0540 ET TRN:2020021400678856 RELATED REF:289270940 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 275.00 | 328,828.35 |
| 02/18/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200218 TIME:0540 ET TRN:2020021400680829 RELATED REF:289271358 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 6,625.95 | 335,454.30 |
| 02/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045140000017878 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -125.00 | 335,329.30 |
| 02/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045140000017886 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -125.00 | 335,204.30 |
| 02/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0213 Attorneys in Moti 3107309760 CA 75337000045140000017910 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 335,064.30 |
| 02/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046140000015509 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 334,864.30 |
| 02/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046140000015517 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 334,664.30 |
| 02/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046140000015525 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 334,464.30 |
| 02/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046140000015533 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 334,264.30 |
| 02/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Moti 3107309760 CA 75337000046470001597951 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 334,468.29 |
| 02/19/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Moti 3107309760 CA 75337000050470001265891 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 334,568.29 |
| 02/19/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Moti 3107309760 CA 75337000049140000021603 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 334,398.29 |
| 02/19/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Moti 3107309760 CA 75337000050470001266410 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 334,602.28 |
| 02/19/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Moti 3107309760 CA 75337000050470001266022 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 334,706.27 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295368 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 334,835.26 |
| 02/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Moti 3107309760 CA 75337000050140000021427 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -100.00 | 334,735.26 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294114 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 334,864.25 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294163 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.00 | 334,869.25 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294171 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 334,919.25 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294288 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.00 | 334,989.25 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294304 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.00 | 334,994.25 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294411 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 335,098.24 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294452 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 335,202.23 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294460 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 335,346.22 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294833 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 335,376.22 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295004 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 335,515.21 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295053 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 335,719.20 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295061 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 335,893.19 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295095 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 336,067.18 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295160 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 336,087.18 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295269 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 336,117.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295343 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 336,221.17 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001295350 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 336,350.16 |
| 02/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051470001294106 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 336,479.15 |
| 02/21/2020 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1531910754 | CLR Admin (9185) | 300.00 | 336,779.15 |
| 02/21/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051140000021756 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 336,639.15 |
| 02/21/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 0632438574 | CLR Admin (9185) | 900.00 | 337,539.15 |
| 02/21/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0632450308 | CLR Admin (9185) | 1,475.00 | 339,014.15 |
| 02/21/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 0632428856 | CLR Admin (9185) | 750.00 | 339,764.15 |
| 02/21/2020 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 2532454271 | CLR Admin (9185) | 325.00 | 340,089.15 |
| 02/21/2020 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0632433614 | CLR Admin (9185) | 2,762.80 | 342,851.95 |
| 02/21/2020 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:200221 TIME:1617 ET TRN:2020022100590461 RELATED REF:289813304 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 275.00 | 343,126.95 |
| 02/21/2020 | Expense | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1532340797 | CLR Admin (9185) | 1,150.00 | 344,276.95 |
| 02/21/2020 | Expense | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 0632329247 | CLR Admin (9185) | 150.00 | 344,426.95 |
| 02/21/2020 | Expense | No | Law Office of Nicho | TRANSFER CLR ADMIN SERVICES L:Law Offices of Nicho Confirmation# 0632466347 | CLR Admin (9185) | 525.00 | 344,951.95 |
| 02/21/2020 | Expense | No | Law Offices of Kamp | TRANSFER CLR ADMIN SERVICES L:Law Offices of Kamp Confirmation# 2532334454 | CLR Admin (9185) | 750.00 | 345,701.95 |
| 02/21/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 0632422811 | CLR Admin (9185) | 1,700.00 | 347,401.95 |
| 02/21/2020 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1532322202 | CLR Admin (9185) | 350.00 | 347,751.95 |
| 02/21/2020 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:Jay Katznelson, Esq. Confirmation# 1532312686 | CLR Admin (9185) | 150.00 | 347,901.95 |
| 02/21/2020 | Expense | No | James M Daigle | TRANSFER CLR ADMIN SERVICES L:James M Daigle PC Confirmation# 1532316848 | CLR Admin (9185) | 100.00 | 348,001.95 |
| 02/21/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 0632125038 | CLR Admin (9185) | 900.00 | 348,901.95 |
| 02/21/2020 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 2532096893 | CLR Admin (9185) | 900.00 | 349,801.95 |
| 02/21/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 1531890212 | CLR Admin (9185) | 2,977.65 | 352,779.60 |
| 02/21/2020 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 1531977750 | CLR Admin (9185) | 802.00 | 353,581.60 |
| 02/21/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0631924461 | CLR Admin (9185) | 2,151.35 | 355,732.95 |
| 02/21/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0631966045 | CLR Admin (9185) | 2,151.35 | 357,884.30 |
| 02/21/2020 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn, Confirmation# 0631918473 | CLR Admin (9185) | 2,500.00 | 360,384.30 |
| 02/21/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0632062017 | CLR Admin (9185) | 2,140.41 | 362,524.71 |
| 02/21/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0631894840 | CLR Admin (9185) | 600.00 | 363,124.71 |
| 02/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052470001756129 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 363,228.70 |
| 02/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052470001756210 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 363,432.69 |
| 02/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052470001756236 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 363,536.68 |
| 02/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052470001756426 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 363,710.67 |
| 02/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052470001756533 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 363,884.66 |
| 02/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052470001756566 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 364,058.65 |
| 02/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052470001756624 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 364,222.64 |
| 02/21/2020 | Expense | No | NATHANIEL FRENKEL | TRANSFER CLR ADMIN SERVICES L:Nathaniel A. Frenkel Confirmation# 0632412318 | CLR Admin (9185) | 6,334.84 | 370,557.48 |
| 02/21/2020 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 1432469616 | CLR Admin (9185) | 1,800.00 | 372,357.48 |
| 02/21/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0219 Attorneys in Moti 3107309760 CA 75337000051140000021715 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 372,217.48 |
| 02/21/2020 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 1432458827 | CLR Admin (9185) | 450.00 | 372,667.48 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525481 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 372,697.48 |
| 02/24/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0222 Attorneys in Moti 3107309760 CA 75337000054140000011473 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 372,497.48 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525507 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 372,507.48 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525556 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 372,542.48 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525739 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 372,746.47 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525838 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 372,950.46 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525846 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 373,154.45 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525853 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 373,358.44 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525861 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 373,562.43 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525879 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 373,766.42 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525887 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 373,970.41 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525903 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 374,074.40 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525929 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 374,178.39 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525952 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 374,282.38 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526158 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 374,421.37 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526166 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 374,575.36 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526216 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 374,679.35 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526281 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 374,783.34 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526307 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 374,987.33 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526323 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 375,191.32 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526455 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 375,266.32 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526471 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 375,326.32 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526513 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 375,361.32 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526521 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 375,396.32 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526604 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 375,525.31 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526695 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 375,729.30 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526745 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 375,933.29 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526752 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 376,137.28 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001526778 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 376,241.27 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0222 Attorneys in Moti 3107309760 CA 75337000054470001201157 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 376,261.27 |
| 02/24/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200224 TIME:0516 ET TRN:2020022100626211 RELATED REF:289820034 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,349.25 | 380,610.52 |
| 02/24/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052140000020773 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 380,410.52 |
| 02/24/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052140000020781 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -220.00 | 380,190.52 |
| 02/24/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Moti 3107309760 CA 75337000052140000020815 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 379,990.52 |
| 02/24/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053140000016648 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 379,790.52 |
| 02/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Moti 3107309760 CA 75337000053470001525499 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 379,820.52 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269616 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 380,024.51 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269665 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 380,168.50 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269673 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 380,312.49 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269723 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 380,456.48 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269731 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 380,660.47 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269913 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 380,864.46 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269764 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 381,008.45 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269855 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 381,152.44 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269871 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 381,316.43 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269905 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 381,520.42 |
| 02/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056470001269756 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 381,664.41 |
| 02/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057470001325821 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 381,828.40 |
| 02/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057470001325979 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 381,972.39 |
| 02/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057470001325987 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 382,116.38 |
| 02/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057470001326068 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 382,290.37 |
| 02/26/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Moti 3107309760 CA 75337000056140000019581 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 382,090.37 |
| 02/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057470001326191 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 382,294.36 |
| 02/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057470001326209 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 382,498.35 |
| 02/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057470001326597 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 382,672.34 |
| 02/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057470001326084 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 382,836.33 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001340548 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 383,010.32 |
| 02/27/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057140000020828 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 382,870.32 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001340746 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 383,044.31 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001340829 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 383,218.30 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001340852 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 383,362.29 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001340878 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 383,506.28 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001341058 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 383,710.27 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001341074 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 383,839.26 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001341082 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 384,043.25 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001341090 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 128.99 | 384,172.24 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001341157 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 384,276.23 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001341165 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 384,380.22 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001341173 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 384,544.21 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001341215 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 384,688.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001340399 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 384,792.19 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001340498 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 384,896.18 |
| 02/27/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057140000020851 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 384,726.18 |
| 02/27/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Moti 3107309760 CA 75337000057140000020794 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -214.00 | 384,512.18 |
| 02/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058470001340605 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 384,716.17 |
| 02/28/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 1592656290 | CLR Admin (9185) | 1,350.00 | 386,066.17 |
| 02/28/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Moti 3107309760 CA 75337000058140000019100 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -240.00 | 385,826.17 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001384719 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 385,930.16 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001384834 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 386,104.15 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001385013 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 386,208.14 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001385229 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 386,312.13 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001385252 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 386,486.12 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001385260 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 386,660.11 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001385278 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 386,764.10 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001385435 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 386,908.09 |
| 02/28/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 1592645220 | CLR Admin (9185) | 757.70 | 387,665.79 |
| 02/28/2020 | Expense | No | NATHANIEL FRENKEL | TRANSFER CLR ADMIN SERVICES L:Nathaniel A. Frenkel Confirmation# 3992764771 | CLR Admin (9185) | 3,807.45 | 391,473.24 |
| 02/28/2020 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 1592779474 | CLR Admin (9185) | 3,000.00 | 394,473.24 |
| 02/28/2020 | Expense | No | REBEKAH KENNEDY | TRANSFER CLR ADMIN SERVICES L:Rebekah J. Kennedy Confirmation# 2592821546 | CLR Admin (9185) | 2,325.00 | 396,798.24 |
| 02/28/2020 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1592661793 | CLR Admin (9185) | 1,344.85 | 398,143.09 |
| 02/28/2020 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden, Esq. Confirmation# 3992904055 | CLR Admin (9185) | 150.00 | 398,293.09 |
| 02/28/2020 | Expense | No | Stasch Law | TRANSFER CLR ADMIN SERVICES L:Stasch Law LLC Confirmation# 0692928309 | CLR Admin (9185) | 150.00 | 398,443.09 |
| 02/28/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 3992949546 | CLR Admin (9185) | 700.00 | 399,143.09 |
| 02/28/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 1592934549 | CLR Admin (9185) | 2,425.00 | 401,568.09 |
| 02/28/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 1592972288 | CLR Admin (9185) | 150.00 | 401,718.09 |
| 02/28/2020 | Expense | No | | The Law Office of Vi | CLR Admin (9185) | 500.00 | 402,218.09 |
| 02/28/2020 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 3992961243 | CLR Admin (9185) | 1,800.00 | 404,018.09 |
| 02/28/2020 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1592944338 | CLR Admin (9185) | 175.00 | 404,193.09 |
| 02/28/2020 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0692649876 | CLR Admin (9185) | 471.95 | 404,665.04 |
| 02/28/2020 | Expense | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite Confirmation# 3992977733 | CLR Admin (9185) | 325.00 | 404,990.04 |
| 02/28/2020 | Expense | No | Whole Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:Whole Law Firm LLC Confirmation# 1592672430 | CLR Admin (9185) | 308.00 | 405,298.04 |
| 02/28/2020 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:200228 TIME:1653 ET TRN:2020022800859731 RELATED REF:290578754 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 275.00 | 405,573.04 |
| 02/28/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200228 TIME:1646 ET TRN:2020022800853024 RELATED REF:290577752 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,882.57 | 410,455.61 |
| 02/28/2020 | Expense | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1592759903 | CLR Admin (9185) | 350.00 | 410,805.61 |
| 02/28/2020 | Expense | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 0692754818 | CLR Admin (9185) | 150.00 | 410,955.61 |
| 02/28/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 0692966793 | CLR Admin (9185) | 1,200.00 | 412,155.61 |
| 02/28/2020 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 3992720517 | CLR Admin (9185) | 1,575.00 | 413,730.61 |
| 02/28/2020 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 0692686815 | CLR Admin (9185) | 300.00 | 414,030.61 |
| 02/28/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1592703591 | CLR Admin (9185) | 600.00 | 414,630.61 |
| 02/28/2020 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 1592699050 | CLR Admin (9185) | 950.00 | 415,580.61 |
| 02/28/2020 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1592681777 | CLR Admin (9185) | 1,591.50 | 417,172.11 |
| 02/28/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 1592630318 | CLR Admin (9185) | 1,244.05 | 418,416.16 |
| 02/28/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 1592691923 | CLR Admin (9185) | 1,300.00 | 419,716.16 |
| 02/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0227 Attorneys in Moti 3107309760 CA 75337000059470001384693 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 419,820.15 |
| 03/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060470001628815 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 419,835.15 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017464 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 419,635.15 |
| 03/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060470001629045 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 419,809.14 |
| 03/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060470001629128 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 65.00 | 419,874.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017340 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 419,674.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017357 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 419,474.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017365 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 419,274.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017373 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 419,074.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017381 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 418,874.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017399 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 418,674.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017423 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 418,474.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017431 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 418,274.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017449 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 418,074.14 |
| 03/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060140000017456 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 417,874.14 |
| 03/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Moti 3107309760 CA 75337000060470001629037 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 418,048.13 |
| 03/03/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0302 Attorneys in Moti 3107309760 CA 75337000063470001480008 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 418,152.12 |
| 03/03/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0302 Attorneys in Moti 3107309760 CA 75337000063470001479950 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 418,326.11 |
| 03/03/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0302 Attorneys in Moti 3107309760 CA 75337000063470001479448 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 418,470.10 |
| 03/03/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0302 Attorneys in Moti 3107309760 CA 75337000063470001479539 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 418,614.09 |
| 03/03/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0302 Attorneys in Moti 3107309760 CA 75337000063470001479521 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 418,778.08 |
| 03/03/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0302 Attorneys in Moti 3107309760 CA 75337000063470001479802 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 418,932.07 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001449317 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 418,942.07 |
| 03/04/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0302 Attorneys in Moti 3107309760 CA 75337000063140000022123 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 418,772.07 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001449242 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 418,782.07 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001449218 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 418,792.07 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001449192 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 418,931.06 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448962 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 419,035.05 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448913 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 419,239.04 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448897 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 419,383.03 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448814 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 419,587.02 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448798 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 419,731.01 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448780 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 419,935.00 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448731 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 420,073.99 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448723 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 420,217.98 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448616 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 420,361.97 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448491 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 420,505.96 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001448467 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 420,729.95 |
| 03/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064470001449275 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 420,868.94 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001384604 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 421,007.93 |
| 03/05/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0303 Attorneys in Moti 3107309760 CA 75337000064140000021835 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 420,807.93 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001384174 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 420,911.92 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001384067 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 420,931.92 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001384059 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.00 | 420,971.92 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383945 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 421,075.91 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383705 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.00 | 421,165.91 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383622 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 421,269.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383556 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 421,319.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383549 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 65.00 | 421,384.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383481 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 421,414.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383309 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 421,464.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383259 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 421,479.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383234 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 421,529.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383150 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 421,544.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001383069 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 421,644.90 |
| 03/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065470001384356 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 421,848.89 |
| 03/06/2020 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn Confirmation# 1552628379 | CLR Admin (9185) | 900.00 | 422,748.89 |
| 03/06/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0304 Attorneys in Moti 3107309760 CA 75337000065140000020091 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 422,548.89 |
| 03/06/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther Confirmation# 0652628509 | CLR Admin (9185) | 2,316.40 | 424,865.29 |
| 03/06/2020 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 0652635549 | CLR Admin (9185) | 300.00 | 425,165.29 |
| 03/06/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 1552629031 | CLR Admin (9185) | 1,172.00 | 426,337.29 |
| 03/06/2020 | Expense | No | James M Daigle | TRANSFER CLR ADMIN SERVICES L:James M. Daigle PC Confirmation# 0652890603 | CLR Admin (9185) | 150.00 | 426,487.29 |
| 03/06/2020 | Expense | No | JP Law Firm | TRANSFER CLR ADMIN SERVICES L:JP Law Firm Confirmation# 0652903193 | CLR Admin (9185) | 175.00 | 426,662.29 |
| 03/06/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 0653301392 | CLR Admin (9185) | 2,700.00 | 429,362.29 |
| 03/06/2020 | Expense | No | Law Office of Jimene | TRANSFER CLR ADMIN SERVICES L:Law Office of Jimene Confirmation# 0652763916 | CLR Admin (9185) | 5,675.00 | 435,037.29 |
| 03/06/2020 | Expense | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 1552937094 | CLR Admin (9185) | 150.00 | 435,187.29 |
| 03/06/2020 | Expense | No | Michael Williams | TRANSFER CLR ADMIN SERVICES L:Michael Williams Confirmation# 0652958240 | CLR Admin (9185) | 725.00 | 435,912.29 |
| 03/06/2020 | Expense | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1553031445 | CLR Admin (9185) | 600.00 | 436,512.29 |
| 03/06/2020 | Expense | No | NATHANIEL FRENKEL | TRANSFER CLR ADMIN SERVICES L:Nathaniel A. Frenkel Confirmation# 1553059384 | CLR Admin (9185) | 475.00 | 436,987.29 |
| 03/06/2020 | Expense | No | PEOPLE'S LAW CLINIC | TRANSFER CLR ADMIN SERVICES L:People's Law Clinic Confirmation# 0653210965 | CLR Admin (9185) | 3,818.90 | 440,806.19 |
| 03/06/2020 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:PHILLIP MCKIE Confirmation# 0653116719 | CLR Admin (9185) | 450.00 | 441,256.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/06/2020 | Expense | No | Ryan Worden Esq | TRANSFER CLR ADMIN SERVICES L:Ryan P. Worden Confirmation# 1553144929 | CLR Admin (9185) | 1,150.00 | 442,406.19 |
| 03/06/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri Confirmation# 1553170040 | CLR Admin (9185) | 1,375.00 | 443,781.19 |
| 03/06/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 1553321552 | CLR Admin (9185) | 1,725.00 | 445,506.19 |
| 03/06/2020 | Expense | No | Robinson Law Firm | TRANSFER CLR ADMIN SERVICES L:The Robinson Law Fir Confirmation# 0652842282 | CLR Admin (9185) | 418.00 | 445,924.19 |
| 03/06/2020 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0653243956 | CLR Admin (9185) | 500.00 | 446,424.19 |
| 03/06/2020 | Expense | No | The Wilkie Group | TRANSFER CLR ADMIN SERVICES L:The Wilkie Group, LL Confirmation# 1553156300 | CLR Admin (9185) | 175.00 | 446,599.19 |
| 03/06/2020 | Expense | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite Confirmation# 0653346227 | CLR Admin (9185) | 350.00 | 446,949.19 |
| 03/06/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone Confirmation# 2552635184 | CLR Admin (9185) | 275.00 | 447,224.19 |
| 03/06/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0305 Attorneys in Moti 3107309760 CA 75337000066470001453267 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 447,368.18 |
| 03/06/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0305 Attorneys in Moti 3107309760 CA 75337000066470001452988 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.00 | 447,413.18 |
| 03/06/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0305 Attorneys in Moti 3107309760 CA 75337000066470001452897 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 447,557.17 |
| 03/06/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 1552628265 | CLR Admin (9185) | 1,350.00 | 448,907.17 |
| 03/06/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Benveniste Law, IOLT Confirmation# 0652863406 | CLR Admin (9185) | 450.00 | 449,357.17 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0306 Attorneys in Moti 3107309760 CA 75337000067470001576710 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 449,461.16 |
| 03/09/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200309 TIME:0515 ET TRN:2020030600651464 RELATED REF:291386806 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 450.00 | 449,911.16 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0308 Attorneys in Moti 3107309760 CA 75337000069470000840610 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 449,931.16 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0308 Attorneys in Moti 3107309760 CA 75337000069470000840313 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 449,961.16 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0306 Attorneys in Moti 3107309760 CA 75337000067470001577015 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 450,135.15 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0306 Attorneys in Moti 3107309760 CA 75337000067470001577122 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 450,239.14 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0306 Attorneys in Moti 3107309760 CA 75337000067470001577098 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 450,443.13 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0306 Attorneys in Moti 3107309760 CA 75337000067470001577080 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 450,587.12 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0306 Attorneys in Moti 3107309760 CA 75337000067470001577064 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 450,731.11 |
| 03/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0308 Attorneys in Moti 3107309760 CA 75337000069470000840271 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 55.00 | 450,786.11 |
| 03/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Moti 3107309760 CA 75337000070470001288451 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 138.99 | 450,925.10 |
| 03/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Moti 3107309760 CA 75337000070470001288667 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 451,069.09 |
| 03/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0310 Attorneys in Moti 3107309760 CA 75337000071470001323273 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 451,273.08 |
| 03/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0310 Attorneys in Moti 3107309760 CA 75337000071470001322895 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 451,477.07 |
| 03/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0310 Attorneys in Moti 3107309760 CA 75337000071470001322820 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 451,621.06 |
| 03/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0310 Attorneys in Moti 3107309760 CA 75337000071470001322788 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 451,725.05 |
| 03/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0310 Attorneys in Moti 3107309760 CA 75337000071470001322671 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 451,929.04 |
| 03/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0310 Attorneys in Moti 3107309760 CA 75337000071470001322556 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 452,153.03 |
| 03/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Moti 3107309760 CA 75337000070140000022827 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 451,953.03 |
| 03/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Moti 3107309760 CA 75337000070140000022835 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 451,783.03 |
| 03/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Moti 3107309760 CA 75337000070140000022868 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 451,583.03 |
| 03/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Moti 3107309760 CA 75337000070140000022876 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 451,413.03 |
| 03/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Moti 3107309760 CA 75337000070140000022900 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 451,243.03 |
| 03/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Moti 3107309760 CA 75337000070140000022918 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 451,073.03 |
| 03/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0311 Attorneys in Moti 3107309760 CA 75337000072470001352313 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.00 | 451,103.03 |
| 03/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0311 Attorneys in Moti 3107309760 CA 75337000072470001352271 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 451,247.02 |
| 03/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0311 Attorneys in Moti 3107309760 CA 75337000072470001352156 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 451,351.01 |
| 03/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0311 Attorneys in Moti 3107309760 CA 75337000072470001351448 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 451,555.00 |
| 03/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0311 Attorneys in Moti 3107309760 CA 75337000072470001351927 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 55.00 | 451,610.00 |
| 03/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0311 Attorneys in Moti 3107309760 CA 75337000072470001351547 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 20.00 | 451,630.00 |
| 03/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0311 Attorneys in Moti 3107309760 CA 75337000072470001352008 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 451,645.00 |
| 03/13/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone, Es Confirmation# 0513332639 | CLR Admin (9185) | 825.00 | 452,470.00 |
| 03/13/2020 | Expense | No | THE SMALLEY LAW FIRM | TRANSFER CLR ADMIN SERVICES L:The Smalley Law Firm Confirmation# 1513338997 | CLR Admin (9185) | 350.00 | 452,820.00 |
| 03/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Moti 3107309760 CA 75337000073470001288763 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 453,023.99 |
| 03/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Moti 3107309760 CA 75337000073470001288649 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 453,167.98 |
| 03/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Moti 3107309760 CA 75337000073470001288623 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 453,271.97 |
| 03/13/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0513314822 | CLR Admin (9185) | 300.00 | 453,571.97 |
| 03/13/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Beneviste Law, IOLTA Confirmation# 0513443080 | CLR Admin (9185) | 1,682.95 | 455,254.92 |
| 03/13/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther, Esq. Confirmation# 0513324853 | CLR Admin (9185) | 1,725.35 | 456,980.27 |
| 03/13/2020 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 1513348054 | CLR Admin (9185) | 75.00 | 457,055.27 |
| 03/13/2020 | Expense | No | DeVaugh L Robinson | TRANSFER CLR ADMIN SERVICES L:DeVaugh L. Robinson Confirmation# 1513382834 | CLR Admin (9185) | 568.00 | 457,623.27 |
| 03/13/2020 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0513452715 | CLR Admin (9185) | 13,937.64 | 471,560.91 |
| 03/13/2020 | Expense | No | Erika Frank Esq | TRANSFER CLR ADMIN SERVICES L:Erika Frank, Esq. Confirmation# 0513460381 | CLR Admin (9185) | 250.00 | 471,810.91 |
| 03/13/2020 | Expense | No | REBEKAH KENNEDY | TRANSFER CLR ADMIN SERVICES L:Rebekah J. Kennedy Confirmation# 3913170954 | CLR Admin (9185) | 5,050.00 | 476,860.91 |
| 03/13/2020 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1513320291 | CLR Admin (9185) | 205.15 | 477,066.06 |
| 03/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Moti 3107309760 CA 75337000073470001288896 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 477,170.05 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001436502 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 477,334.04 |
| 03/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074140000024076 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 477,194.04 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001436387 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 477,338.03 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001436320 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 477,512.02 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001436064 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 477,656.01 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001436056 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 477,800.00 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001435934 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 477,973.99 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001435900 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 478,137.98 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001435892 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 478,301.97 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001435843 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 478,445.96 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001435694 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 103.99 | 478,549.95 |
| 03/16/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 2538650713 | CLR Admin (9185) | 1,271.00 | 479,820.95 |
| 03/16/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Esq Confirmation# 1538107288 | CLR Admin (9185) | 150.00 | 479,970.95 |
| 03/16/2020 | Expense | No | Jennifer Espinett | TRANSFER CLR ADMIN SERVICES L:Jennifer Espinett-Po Confirmation# 1538111825 | CLR Admin (9185) | 350.00 | 480,320.95 |
| 03/16/2020 | Expense | No | John P Joine Esq | TRANSFER CLR ADMIN SERVICES L:John P. Joiner, Esq. Confirmation# 0638118782 | CLR Admin (9185) | 1,575.00 | 481,895.95 |
| 03/16/2020 | Expense | No | Kealey Law Firm | TRANSFER CLR ADMIN SERVICES L:Kealy Law Firm, PLLC Confirmation# 3938176830 | CLR Admin (9185) | 589.40 | 482,485.35 |
| 03/16/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 1538325213 | CLR Admin (9185) | 1,475.00 | 483,960.35 |
| 03/16/2020 | Expense | No | Law Office of Nicho | TRANSFER CLR ADMIN SERVICES L:Law Offices of Nicho Confirmation# 0638293522 | CLR Admin (9185) | 375.00 | 484,335.35 |
| 03/16/2020 | Expense | No | LeJeune Law Office | TRANSFER CLR ADMIN SERVICES L:LeJeune Law Office, Confirmation# 1538601338 | CLR Admin (9185) | 225.00 | 484,560.35 |
| 03/16/2020 | Expense | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 1538160817 | CLR Admin (9185) | 300.00 | 484,860.35 |
| 03/16/2020 | Expense | No | Matthew Bagely | TRANSFER CLR ADMIN SERVICES L:Matthew Bagely Confirmation# 1538273787 | CLR Admin (9185) | 300.00 | 485,160.35 |
| 03/16/2020 | Expense | No | Michael Williams | TRANSFER CLR ADMIN SERVICES L:Michael Williams Confirmation# 1538278596 | CLR Admin (9185) | 204.90 | 485,365.25 |
| 03/16/2020 | Expense | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1538282990 | CLR Admin (9185) | 725.00 | 486,090.25 |
| 03/16/2020 | Expense | No | NATHANIEL FRENKEL | TRANSFER CLR ADMIN SERVICES L:Nathaniel A. Frenkel Confirmation# 1538288709 | CLR Admin (9185) | 4,336.75 | 490,427.00 |
| 03/16/2020 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:Phillip McKie Confirmation# 1538299001 | CLR Admin (9185) | 1,050.00 | 491,477.00 |
| 03/16/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 0638307431 | CLR Admin (9185) | 150.00 | 491,627.00 |
| 03/16/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri, Esq. Confirmation# 0638303523 | CLR Admin (9185) | 2,325.00 | 493,952.00 |
| 03/16/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 1538329617 | CLR Admin (9185) | 450.00 | 494,402.00 |
| 03/16/2020 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 2538315860 | CLR Admin (9185) | 2,675.00 | 497,077.00 |
| 03/16/2020 | Expense | No | Theresa Anne Carey | TRANSFER CLR ADMIN SERVICES L:Theresa Anne Carey Confirmation# 0638311928 | CLR Admin (9185) | 3,518.90 | 500,595.90 |
| 03/16/2020 | Expense | No | UFOMADO, LLC | TRANSFER CLR ADMIN SERVICES L:Ufomado, LLC Confirmation# 3938103055 | CLR Admin (9185) | 750.00 | 501,345.90 |
| 03/16/2020 | Expense | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite Confirmation# 1538334443 | CLR Admin (9185) | 275.00 | 501,620.90 |
| 03/16/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200316 TIME:1427 ET TRN:2020031600613637 RELATED REF:292176280 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 4,561.88 | 506,182.78 |
| 03/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Moti 3107309760 CA 75337000073140000027955 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 505,982.78 |
| 03/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Moti 3107309760 CA 75337000073140000027971 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 505,842.78 |
| 03/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074140000023938 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 505,642.78 |
| 03/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074140000023946 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 505,442.78 |
| 03/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074140000023953 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 505,242.78 |
| 03/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074140000023961 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 505,042.78 |
| 03/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074140000024068 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 504,842.78 |
| 03/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0313 Attorneys in Moti 3107309760 CA 75337000074470001436403 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 504,986.77 |
| 03/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Moti 3107309760 CA 75337000078470001103280 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 505,001.77 |
| 03/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Moti 3107309760 CA 75337000078470001103272 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 15.00 | 505,016.77 |
| 03/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Moti 3107309760 CA 75337000078470001103173 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 505,190.76 |
| 03/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0316 Attorneys in Moti 3107309760 CA 75337000077140000043636 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 505,334.75 |
| 03/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0316 Attorneys in Moti 3107309760 CA 75337000077140000043602 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -223.99 | 505,110.76 |
| 03/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Moti 3107309760 CA 75337000078470001103355 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.00 | 505,145.76 |
| 03/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Moti 3107309760 CA 75337000078470001103520 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 505,289.75 |
| 03/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0316 Attorneys in Moti 3107309760 CA 75337000077140000043586 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 505,149.75 |
| 03/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0316 Attorneys in Moti 3107309760 CA 75337000077140000043149 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 505,353.74 |
| 03/19/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Moti 3107309760 CA 75337000078140000044732 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -100.00 | 505,253.74 |
| 03/19/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Moti 3107309760 CA 75337000078140000044625 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -135.00 | 505,118.74 |
| 03/20/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 1573230151 | CLR Admin (9185) | 2,700.00 | 507,818.74 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047965 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -100.00 | 507,718.74 |
| 03/20/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Benveniste Law, IOLT Confirmation# 1574151676 | CLR Admin (9185) | 6,100.00 | 513,818.74 |
| 03/20/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther Confirmation# 0674045985 | CLR Admin (9185) | 1,314.65 | 515,133.39 |
| 03/20/2020 | Expense | No | Charmaine Thomas | TRANSFER CLR ADMIN SERVICES L:Charmaine Thomas Confirmation# 1574080396 | CLR Admin (9185) | 885.00 | 516,018.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/20/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 0673225108 | CLR Admin (9185) | 1,145.45 | 517,163.84 |
| 03/20/2020 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 0674143401 | CLR Admin (9185) | 948.10 | 518,111.94 |
| 03/20/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Confirmation# 0674246407 | CLR Admin (9185) | 300.00 | 518,411.94 |
| 03/20/2020 | Expense | No | James M Daigle | TRANSFER CLR ADMIN SERVICES L:James M. Daigle PC Confirmation# 0674255953 | CLR Admin (9185) | 100.00 | 518,511.94 |
| 03/20/2020 | Expense | No | JP Law Firm | TRANSFER CLR ADMIN SERVICES L:JP Law Firm Confirmation# 1574260542 | CLR Admin (9185) | 175.00 | 518,686.94 |
| 03/20/2020 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:JR Katznelson Esq. Confirmation# 1574251034 | CLR Admin (9185) | 362.50 | 519,049.44 |
| 03/20/2020 | Expense | No | Kealey Law Firm | TRANSFER CLR ADMIN SERVICES L:Kealy Law Firm, PLLC Confirmation# 1574274282 | CLR Admin (9185) | 112.50 | 519,161.94 |
| 03/20/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 0674308795 | CLR Admin (9185) | 1,437.50 | 520,599.44 |
| 03/20/2020 | Expense | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 0674264556 | CLR Admin (9185) | 225.00 | 520,824.44 |
| 03/20/2020 | Expense | No | Michael Williams | TRANSFER CLR ADMIN SERVICES L:Michael Williams Confirmation# 0674278638 | CLR Admin (9185) | 244.00 | 521,068.44 |
| 03/20/2020 | Expense | No | NATHANIEL FRENKEL | TRANSFER CLR ADMIN SERVICES L:Nathaniel A. Frenkel Confirmation# 1574283440 | CLR Admin (9185) | 1,806.25 | 522,874.69 |
| 03/20/2020 | Expense | No | PEOPLE'S LAW CLINIC | TRANSFER CLR ADMIN SERVICES L:People's Law Clinic Confirmation# 1574181776 | CLR Admin (9185) | 4,718.90 | 527,593.59 |
| 03/20/2020 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:PHILLIP MCKIE Confirmation# 1574172912 | CLR Admin (9185) | 3,450.00 | 531,043.59 |
| 03/20/2020 | Expense | No | REBEKAH KENNEDY | TRANSFER CLR ADMIN SERVICES L:Rebekah J. Kennedy Confirmation# 0674288192 | CLR Admin (9185) | 450.00 | 531,493.59 |
| 03/20/2020 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 0673253734 | CLR Admin (9185) | 750.00 | 532,243.59 |
| 03/20/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 1574294901 | CLR Admin (9185) | 450.00 | 532,693.59 |
| 03/20/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri Confirmation# 1574177393 | CLR Admin (9185) | 2,725.00 | 535,418.59 |
| 03/20/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 0674314924 | CLR Admin (9185) | 675.00 | 536,093.59 |
| 03/20/2020 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0674300103 | CLR Admin (9185) | 1,000.00 | 537,093.59 |
| 03/20/2020 | Expense | No | UFOMADO, LLC | TRANSFER CLR ADMIN SERVICES L:Ufomado, LLC Confirmation# 0674166575 | CLR Admin (9185) | 1,650.00 | 538,743.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047973 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 538,573.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047551 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 538,373.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047627 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 538,173.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047643 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 537,973.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047650 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 537,803.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047668 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 537,603.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047734 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 537,403.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047759 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 537,233.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047882 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 537,093.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047916 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 536,923.59 |
| 03/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Moti 3107309760 CA 75337000079140000047940 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 536,723.59 |
| 03/20/2020 | Expense | No | LeJeune Law Office | TRANSFER CLR ADMIN SERVICES L: LeJeune Law Office, Confirmation# 0674112514 | CLR Admin (9185) | 5,451.37 | 542,174.96 |
| 03/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0319 Attorneys in Moti 3107309760 CA 75337000080140000037146 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 542,318.95 |
| 03/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0319 Attorneys in Moti 3107309760 CA 75337000080140000037153 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 542,462.94 |
| 03/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0319 Attorneys in Moti 3107309760 CA 75337000080140000037328 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 542,472.94 |
| 03/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0320 Attorneys in Moti 3107309760 CA 75337000081470001515728 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 542,616.93 |
| 03/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0320 Attorneys in Moti 3107309760 CA 75337000081470001515736 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 542,790.92 |
| 03/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0320 Attorneys in Moti 3107309760 CA 75337000081470001515785 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 542,934.91 |
| 03/23/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0319 Attorneys in Moti 3107309760 CA 75337000080140000037203 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -203.99 | 542,730.92 |
| 03/23/2020 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 215.00 | 542,945.92 |
| 03/23/2020 | Expense | No | NICHOLAS D WAITE | TRANSFER CLR ADMIN SERVICES L:Nicholas D. Waite Confirmation# 0696169173 | CLR Admin (9185) | 75.00 | 543,020.92 |
| 03/23/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200323 TIME:0510 ET TRN:2020032300054753 RELATED REF:292673920 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 1,376.50 | 544,397.42 |
| 03/23/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0320 Attorneys in Moti 3107309760 CA 75337000081140000012890 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 544,257.42 |
| 03/23/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0320 Attorneys in Moti 3107309760 CA 75337000081140000012866 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -100.00 | 544,157.42 |
| 03/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0320 Attorneys in Moti 3107309760 CA 75337000081470001515868 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 544,321.41 |
| 03/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0324 Attorneys in Moti 3107309760 CA 75337000085470000838127 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 544,495.40 |
| 03/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0324 Attorneys in Moti 3107309760 CA 75337000085470000838135 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 544,639.39 |
| 03/25/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0323 Attorneys in Moti 3107309760 CA 75337000084140000066646 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 544,439.39 |
| 03/25/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0323 Attorneys in Moti 3107309760 CA 75337000084140000066653 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 544,239.39 |
| 03/25/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0323 Attorneys in Moti 3107309760 CA 75337000084140000066661 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 544,039.39 |
| 03/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Moti 3107309760 CA 75337000086470000883247 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 544,183.38 |
| 03/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Moti 3107309760 CA 75337000086470000883296 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 544,337.37 |
| 03/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Moti 3107309760 CA 75337000086470000883254 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 544,481.36 |
| 03/27/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone Confirmation# 1433678891 | CLR Admin (9185) | 125.00 | 544,606.36 |
| 03/27/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Moti 3107309760 CA 75337000086140000026408 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 544,436.36 |
| 03/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0326 Attorneys in Moti 3107309760 CA 75337000087470000837168 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 544,610.35 |
| 03/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0326 Attorneys in Moti 3107309760 CA 75337000087470000837176 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 544,754.34 |
| 03/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0326 Attorneys in Moti 3107309760 CA 75337000087470000837192 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 544,928.33 |
| 03/27/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 2533485271 | CLR Admin (9185) | 1,350.00 | 546,278.33 |
| 03/27/2020 | Expense | No | LeJeune Law Office | TRANSFER CLR ADMIN SERVICES L: LeJeune Law Office, Confirmation# 1433702496 | CLR Admin (9185) | 1,964.61 | 548,242.94 |
| 03/27/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther Confirmation# 2533657429 | CLR Admin (9185) | 808.20 | 549,051.14 |
| 03/27/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 1433478832 | CLR Admin (9185) | 1,263.60 | 550,314.74 |
| 03/27/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Confirmation# 1433806499 | CLR Admin (9185) | 300.00 | 550,614.74 |
| 03/27/2020 | Expense | No | JP Law Firm | TRANSFER CLR ADMIN SERVICES L:JP Law Firm Confirmation# 0633830695 | CLR Admin (9185) | 175.00 | 550,789.74 |
| 03/27/2020 | Expense | No | Jay Katznelson Esq. | TRANSFER CLR ADMIN SERVICES L:JR Katznelson Esq. Confirmation# 1433813345 | CLR Admin (9185) | 112.50 | 550,902.24 |
| 03/27/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 1434054966 | CLR Admin (9185) | 900.00 | 551,802.24 |
| 03/27/2020 | Expense | No | Liberty Legal Solutions | TRANSFER CLR ADMIN SERVICES L:Liberty Legal Soluti Confirmation# 0633859251 | CLR Admin (9185) | 225.00 | 552,027.24 |
| 03/27/2020 | Expense | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1433881092 | CLR Admin (9185) | 1,350.00 | 553,377.24 |
| 03/27/2020 | Expense | No | NATHANIEL FRENKEL | TRANSFER CLR ADMIN SERVICES L:Nathaniel A. Frenkel Confirmation# 0633909338 | CLR Admin (9185) | 1,152.50 | 554,529.74 |
| 03/27/2020 | Expense | No | NETTLES LAW FIRM | TRANSFER CLR ADMIN SERVICES L:Nettles Law Firm Confirmation# 0634177867 | CLR Admin (9185) | 337.50 | 554,867.24 |
| 03/27/2020 | Expense | No | NICHOLAS D WAITE | TRANSFER CLR ADMIN SERVICES L:Nicholas D. Waite Confirmation# 1433934245 | CLR Admin (9185) | 300.00 | 555,167.24 |
| 03/27/2020 | Expense | No | PEOPLE'S LAW CLINIC | TRANSFER CLR ADMIN SERVICES L:People's Law Clinic Confirmation# 0634022931 | CLR Admin (9185) | 2,646.95 | 557,814.19 |
| 03/27/2020 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:PHILLIP MCKIE Confirmation# 0633941182 | CLR Admin (9185) | 750.00 | 558,564.19 |
| 03/27/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 0634014508 | CLR Admin (9185) | 300.00 | 558,864.19 |
| 03/27/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri Confirmation# 1433991112 | CLR Admin (9185) | 2,775.00 | 561,639.19 |
| 03/27/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 1434070400 | CLR Admin (9185) | 337.50 | 561,976.69 |
| 03/27/2020 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 0634039987 | CLR Admin (9185) | 150.00 | 562,126.69 |
| 03/27/2020 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:200327 TIME:1534 ET TRN:2020032700554712 RELATED REF:293347688 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 250.00 | 562,376.69 |
| 03/27/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200327 TIME:1621 ET TRN:2020032700585847 RELATED REF:293354520 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 2,583.94 | 564,960.63 |
| 03/27/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Moti 3107309760 CA 75337000086140000026416 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 564,820.63 |
| 03/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0326 Attorneys in Moti 3107309760 CA 75337000087470000837150 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 564,994.62 |
| 03/30/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0328 Attorneys in Moti 3107309760 CA 75337000089470000679345 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 565,138.61 |
| 03/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0330 Attorneys in Moti 3107309760 CA 75337000091470000819046 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 565,282.60 |
| 03/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0330 Attorneys in Moti 3107309760 CA 75337000091470000819053 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 565,426.59 |
| 03/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027731 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 565,600.58 |
| 03/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0330 Attorneys in Moti 3107309760 CA 75337000091470000818949 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 565,744.57 |
| 03/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0330 Attorneys in Moti 3107309760 CA 75337000091470000818956 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 565,898.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027798 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 565,698.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027665 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 565,558.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027764 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 565,418.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027715 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 565,218.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027707 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 565,018.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027699 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 564,818.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027681 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -150.00 | 564,668.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027673 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -220.00 | 564,448.56 |
| 03/31/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0327 Attorneys in Moti 3107309760 CA 75337000090140000027772 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 564,308.56 |
| 04/01/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0330 Attorneys in Moti 3107309760 CA 75337000091140000027011 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 564,108.56 |
| 04/01/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0330 Attorneys in Moti 3107309760 CA 75337000091140000027029 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 563,908.56 |
| 04/01/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0330 Attorneys in Moti 3107309760 CA 75337000091140000027037 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 563,708.56 |
| 04/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Moti 3107309760 CA 75337000093470001291490 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 163.99 | 563,872.55 |
| 04/03/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 1494674408 | CLR Admin (9185) | 600.00 | 564,472.55 |
| 04/03/2020 | Expense | No | UFOMADO, LLC | TRANSFER CLR ADMIN SERVICES L:Ufomado, LLC Confirmation# 1494871188 | CLR Admin (9185) | 600.00 | 565,072.55 |
| 04/03/2020 | Expense | No | NETTLES LAW FIRM | TRANSFER CLR ADMIN SERVICES L:Nettles Law Firm Confirmation# 0694791504 | CLR Admin (9185) | 562.50 | 565,635.05 |
| 04/03/2020 | Expense | No | Law Office of Jimene | TRANSFER CLR ADMIN SERVICES L:Law Office of Jimene Confirmation# 0694797183 | CLR Admin (9185) | 2,962.50 | 568,597.55 |
| 04/03/2020 | Expense | No | Denise Mikrut | TRANSFER CLR ADMIN SERVICES L:Denise Mikrut Confirmation# 1494863005 | CLR Admin (9185) | 1,127.40 | 569,724.95 |
| 04/03/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 1494635669 | CLR Admin (9185) | 1,251.80 | 570,976.75 |
| 04/03/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther Confirmation# 2594710337 | CLR Admin (9185) | 595.85 | 571,572.60 |
| 04/03/2020 | Expense | No | Bennett Hirschhorn | TRANSFER CLR ADMIN SERVICES L:Bennett Hirschhorn Confirmation# 0694705395 | CLR Admin (9185) | 3,000.00 | 574,572.60 |
| 04/03/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Moti 3107309760 CA 75337000093140000024974 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 574,432.60 |
| 04/03/2020 | Expense | No | LeJeune Law Office | TRANSFER CLR ADMIN SERVICES L: LeJeune Law Office, Confirmation# 1494820175 | CLR Admin (9185) | 4,177.12 | 578,609.72 |
| 04/03/2020 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1494698080 | CLR Admin (9185) | 375.00 | 578,984.72 |
| 04/03/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone Confirmation# 1494715718 | CLR Admin (9185) | 600.00 | 579,584.72 |
| 04/06/2020 | Expense | No | Daniel J Sweda | WIRE TYPE:BOOK OUT DATE:200406 TIME:0516 ET TRN:2020040300594399 RELATED REF:294214794 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 150.00 | 579,734.72 |
| 04/06/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0402 Attorneys in Moti 3107309760 CA 75337000094140000026101 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -220.00 | 579,514.72 |
| 04/06/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0402 Attorneys in Moti 3107309760 CA 75337000094140000026085 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 579,344.72 |
| 04/07/2020 | Expense | No | Gordon e Snavely | WIRE TYPE:BOOK OUT DATE:200407 TIME:1539 ET TRN:2020040700505121 RELATED REF:294505342 BNF:GORDON E SNAVELY ID:375020704396 | CLR Admin (9185) | 112.50 | 579,457.22 |
| 04/07/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200407 TIME:1517 ET TRN:2020040700493755 RELATED REF:294502066 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 1,955.83 | 581,413.05 |
| 04/07/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0406 Attorneys in Moti 3107309760 CA 75337000098470000891535 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 581,557.04 |
| 04/07/2020 | Expense | No | The Shields Law | TRANSFER CLR ADMIN SERVICES L:The Shields Law Firm Confirmation# 1428709906 | CLR Admin (9185) | 112.50 | 581,669.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/07/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Benveniste Law, IOLT Confirmation# 1428770511 | CLR Admin (9185) | 100.00 | 581,769.54 |
| 04/07/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri Confirmation# 1428683852 | CLR Admin (9185) | 2,425.00 | 584,194.54 |
| 04/07/2020 | Expense | No | Stratton Law Office | TRANSFER CLR ADMIN SERVICES L:Stratton Law Office Confirmation# 0628720843 | CLR Admin (9185) | 337.50 | 584,532.04 |
| 04/07/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Confirmation# 0628646378 | CLR Admin (9185) | 300.00 | 584,832.04 |
| 04/07/2020 | Expense | No | James M Daigle | TRANSFER CLR ADMIN SERVICES L:James M. Daigle PC Confirmation# 0628653418 | CLR Admin (9185) | 740.00 | 585,572.04 |
| 04/07/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 1428714851 | CLR Admin (9185) | 700.00 | 586,272.04 |
| 04/07/2020 | Expense | No | Matthew Bagely | TRANSFER CLR ADMIN SERVICES L:Matthew Bagely Confirmation# 1428840013 | CLR Admin (9185) | 112.50 | 586,384.54 |
| 04/07/2020 | Expense | No | Mohammed H El Bashi | TRANSFER CLR ADMIN SERVICES L:Mohammed H. El-Bashi Confirmation# 1428661597 | CLR Admin (9185) | 450.00 | 586,834.54 |
| 04/07/2020 | Expense | No | NATHANIEL FRENKEL | TRANSFER CLR ADMIN SERVICES L:Nathaniel A. Frenkel Confirmation# 1428668803 | CLR Admin (9185) | 525.00 | 587,359.54 |
| 04/07/2020 | Expense | No | PEOPLE'S LAW CLINIC | TRANSFER CLR ADMIN SERVICES L:People's Law Clinic Confirmation# 0628696264 | CLR Admin (9185) | 2,171.95 | 589,531.49 |
| 04/07/2020 | Expense | No | Phillip McKie | TRANSFER CLR ADMIN SERVICES L:PHILLIP MCKIE Confirmation# 0628673629 | CLR Admin (9185) | 3,325.00 | 592,856.49 |
| 04/07/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0406 Attorneys in Moti 3107309760 CA 75337000984700008915l9 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 593,060.48 |
| 04/07/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0406 Attorneys in Moti 3107309760 CA 75337000984700008915O1 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 593,264.47 |
| 04/07/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 1428690037 | CLR Admin (9185) | 100.00 | 593,364.47 |
| 04/07/2020 | Expense | No | Vira K Keshwala | TRANSFER CLR ADMIN SERVICES L:Viral L. Keshwala Confirmation# 1428830136 | CLR Admin (9185) | 100.00 | 593,464.47 |
| 04/07/2020 | Expense | No | REBEKAH KENNEDY | TRANSFER CLR ADMIN SERVICES L:Rebekah J. Kennedy Confirmation# 0628678477 | CLR Admin (9185) | 225.00 | 593,689.47 |
| 04/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0406 Attorneys in Moti 3107309760 CA 7533700098140000020555 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 593,519.47 |
| 04/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0406 Attorneys in Moti 3107309760 CA 7533700098140000020530 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 593,379.47 |
| 04/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0406 Attorneys in Moti 3107309760 CA 7533700098140000020522 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 593,239.47 |
| 04/09/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0407 Attorneys in Moti 3107309760 CA 7533700099140000028797 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 593,039.47 |
| 04/09/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0407 Attorneys in Moti 3107309760 CA 75337000991400000028789 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 592,839.47 |
| 04/09/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0407 Attorneys in Moti 3107309760 CA 75337000991400000028805 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 592,669.47 |
| 04/09/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0407 Attorneys in Moti 3107309760 CA 75337000991400000028896 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -150.00 | 592,519.47 |
| 04/09/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0407 Attorneys in Moti 3107309760 CA 75337000991400000028904 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -150.00 | 592,369.47 |
| 04/09/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0407 Attorneys in Moti 3107309760 CA 75337000991400000028813 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -220.00 | 592,149.47 |
| 04/10/2020 | Expense | No | Robinson Law Firm | TRANSFER CLR ADMIN SERVICES L:The Robinson Law Fir Confirmation# 1453866583 | CLR Admin (9185) | 175.00 | 592,324.47 |
| 04/10/2020 | Expense | No | Thomas D Sands | WIRE TYPE:BOOK OUT DATE:200410 TIME:1330 ET TRN:2020041000263268 RELATED REF:294829116 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 300.00 | 592,624.47 |
| 04/10/2020 | Expense | No | Anthony Green | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0653763985 | CLR Admin (9185) | 150.00 | 592,774.47 |
| 04/10/2020 | Expense | No | Randall Stone Esq | TRANSFER CLR ADMIN SERVICES L:C. Randall Stone Confirmation# 0653821817 | CLR Admin (9185) | 308.00 | 593,082.47 |
| 04/10/2020 | Expense | No | LeJeune Law Office | TRANSFER CLR ADMIN SERVICES L: LeJeune Law Office, Confirmation# 0653833522 | CLR Admin (9185) | 1,392.09 | 594,474.56 |
| 04/10/2020 | Expense | No | BENEVISTE LAW IOLTA | TRANSFER CLR ADMIN SERVICES L:Benveniste Law, IOLT Confirmation# 1453875272 | CLR Admin (9185) | 942.00 | 595,416.56 |
| 04/10/2020 | Expense | No | Brian Luther, Esq | TRANSFER CLR ADMIN SERVICES L:Brian Luther Confirmation# 1453812916 | CLR Admin (9185) | 884.20 | 596,300.76 |
| 04/10/2020 | Expense | No | Cordoba Legal Group | TRANSFER CLR ADMIN SERVICES L:Cordoba Legal Group Confirmation# 0653759554 | CLR Admin (9185) | 1,304.10 | 597,604.86 |
| 04/10/2020 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0654001149 | CLR Admin (9185) | 14,106.00 | 611,710.86 |
| 04/10/2020 | Expense | No | GARIBIAN LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Garibian Law Offices Confirmation# 0653795124 | CLR Admin (9185) | 63.38 | 611,774.24 |
| 04/10/2020 | Expense | No | James B Robert Esq | TRANSFER CLR ADMIN SERVICES L:James B. Roberts Confirmation# 1453886919 | CLR Admin (9185) | 150.00 | 611,924.24 |
| 04/10/2020 | Expense | No | LaCroix Law Firm LLC | TRANSFER CLR ADMIN SERVICES L:LaCroix Law Firm, LL Confirmation# 1453987047 | CLR Admin (9185) | 212.50 | 612,136.74 |
| 04/10/2020 | Expense | No | LARSON LAW OFFICE | TRANSFER CLR ADMIN SERVICES L:Larson Law Office, P Confirmation# 0653919581 | CLR Admin (9185) | 1,237.50 | 613,374.24 |
| 04/10/2020 | Expense | No | NETTLES LAW FIRM | TRANSFER CLR ADMIN SERVICES L:Nettles Law Firm Confirmation# 0653827511 | CLR Admin (9185) | 225.00 | 613,599.24 |
| 04/10/2020 | Expense | No | NICHOLAS D WAITE | TRANSFER CLR ADMIN SERVICES L:Nicholas D. Waite Confirmation# 0653894722 | CLR Admin (9185) | 150.00 | 613,749.24 |
| 04/10/2020 | Expense | No | REBEKAH KENNEDY | TRANSFER CLR ADMIN SERVICES L:Rebekah J. Kennedy Confirmation# 0653900720 | CLR Admin (9185) | 337.50 | 614,086.74 |
| 04/10/2020 | Expense | No | | TRANSFER CLR ADMIN SERVICES L:Ufomado, LLC Confirmation# 1453881738 | CLR Admin (9185) | 150.00 | 614,236.74 |
| 04/10/2020 | Expense | No | Walter Hebblethwaite | TRANSFER CLR ADMIN SERVICES L:Walter Hebblethwaite Confirmation# 0653991274 | CLR Admin (9185) | 150.00 | 614,386.74 |
| 04/10/2020 | Expense | No | Robbins & Robbins | TRANSFER CLR ADMIN SERVICES L:Robbins & Robbins, A Confirmation# 1453802948 | CLR Admin (9185) | 750.00 | 615,136.74 |
| 04/10/2020 | Expense | No | Steven Lovern | TRANSFER CLR ADMIN SERVICES L:Steven Lovern Confirmation# 0653931624 | CLR Admin (9185) | 562.50 | 615,699.24 |
| 04/10/2020 | Expense | No | STEVEN M IPRI ESQ | TRANSFER CLR ADMIN SERVICES L:Steven M. Ipri Confirmation# 0653924785 | CLR Admin (9185) | 1,650.00 | 617,349.24 |
| 04/10/2020 | Expense | No | Sunnita Blount | TRANSFER CLR ADMIN SERVICES L:Sunnita Blount Confirmation# 1453976338 | CLR Admin (9185) | 2,773.05 | 620,122.29 |
| 04/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0410 Attorneys in Moti 3107309760 CA 75337000102470000967750 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 620,266.28 |
| 04/13/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0409 Attorneys in Moti 3107309760 CA 75337000101140000022515 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -160.00 | 620,106.28 |
| 04/13/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0410 Attorneys in Moti 3107309760 CA 75337000102140000010543 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 619,966.28 |
| 04/13/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0410 Attorneys in Moti 3107309760 CA 75337000102140000010501 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 619,826.28 |
| 04/13/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0410 Attorneys in Moti 3107309760 CA 75337000102140000010493 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 619,686.28 |
| 04/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0414 Attorneys in Moti 3107309760 CA 75337000106470000900013 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 153.99 | 619,840.27 |
| 04/15/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0413 Attorneys in Moti 3107309760 CA 75337000105140000022271 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -125.00 | 619,715.27 |
| 04/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0414 Attorneys in Moti 3107309760 CA 75337000106470000900021 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 619,889.26 |
| 04/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0415 Attorneys in Moti 3107309760 CA 75337000107470001184798 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 620,033.25 |
| 04/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0415 Attorneys in Moti 3107309760 CA 75337000107470001184830 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 620,177.24 |
| 04/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0415 Attorneys in Moti 3107309760 CA 75337000107470001184848 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 620,381.23 |
| 04/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0414 Attorneys in Moti 3107309760 CA 75337000106140000019094 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 620,181.23 |
| 04/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0414 Attorneys in Moti 3107309760 CA 75337000106140000019060 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 619,981.23 |
| 04/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0414 Attorneys in Moti 3107309760 CA 75337000106140000019078 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 619,781.23 |
| 04/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0414 Attorneys in Moti 3107309760 CA 75337000106140000019086 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 619,581.23 |
| 04/16/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0414 Attorneys in Moti 3107309760 CA 75337000106140000019052 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 619,411.23 |
| 04/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0416 Attorneys in Moti 3107309760 CA 75337000108470001023326 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 619,635.22 |
| 04/17/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0415 Attorneys in Moti 3107309760 CA 75337000107140000020018 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 619,435.22 |
| 04/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0416 Attorneys in Moti 3107309760 CA 75337000108470001023375 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 223.99 | 619,659.21 |
| 04/17/2020 | Expense | No | | Tom Bunting | CLR Admin (9185) | 400.00 | 620,059.21 |
| 04/17/2020 | Expense | No | | Tony La Croix | CLR Admin (9185) | 475.00 | 620,534.21 |
| 04/17/2020 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 287.50 | 620,821.71 |
| 04/17/2020 | Expense | No | | John Joiner | CLR Admin (9185) | 850.00 | 621,671.71 |
| 04/17/2020 | Expense | No | | Ryan P Worden | CLR Admin (9185) | 750.00 | 622,421.71 |
| 04/17/2020 | Expense | No | | Jennifer Espinett | CLR Admin (9185) | 150.00 | 622,571.71 |
| 04/17/2020 | Expense | No | | Nathaniel Frenkel | CLR Admin (9185) | 314.25 | 622,885.96 |
| 04/17/2020 | Expense | No | | Nicholas D Waite | CLR Admin (9185) | 450.00 | 623,335.96 |
| 04/17/2020 | Expense | No | | Phillip Mckie | CLR Admin (9185) | 112.50 | 623,448.46 |
| 04/17/2020 | Expense | No | | Steven Lovern | CLR Admin (9185) | 187.50 | 623,635.96 |
| 04/17/2020 | Expense | No | | Steven M Ipri | CLR Admin (9185) | 800.00 | 624,435.96 |
| 04/17/2020 | Expense | No | | Stunia Blount | CLR Admin (9185) | 675.00 | 625,110.96 |
| 04/17/2020 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 3,568.90 | 628,679.86 |
| 04/17/2020 | Expense | No | | Thomas D Sands | CLR Admin (9185) | 112.50 | 628,792.36 |
| 04/17/2020 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 956.35 | 629,748.71 |
| 04/17/2020 | Expense | No | | Beneviste Law | CLR Admin (9185) | 961.73 | 630,710.44 |
| 04/17/2020 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 337.50 | 631,047.94 |
| 04/17/2020 | Expense | No | | Ben Robbins | CLR Admin (9185) | 487.50 | 631,535.44 |
| 04/17/2020 | Expense | No | | James B Roberts | CLR Admin (9185) | 750.00 | 632,285.44 |
| 04/17/2020 | Expense | No | | Brian Luther | CLR Admin (9185) | 771.20 | 633,056.64 |
| 04/17/2020 | Expense | No | | C Randall Stone | CLR Admin (9185) | 371.55 | 633,428.19 |
| 04/17/2020 | Expense | No | | Cody Le Jeune | CLR Admin (9185) | 2,081.48 | 635,509.67 |
| 04/17/2020 | Expense | No | | Daniel Sweda | CLR Admin (9185) | 150.00 | 635,659.67 |
| 04/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0416 Attorneys in Moti 3107309760 CA 75337000108470001023367 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 635,833.66 |
| 04/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0416 Attorneys in Moti 3107309760 CA 75337000108140000019787 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 635,663.66 |
| 04/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0416 Attorneys in Moti 3107309760 CA 75337000108140000019795 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 635,493.66 |
| 04/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0416 Attorneys in Moti 3107309760 CA 75337000108140000019829 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 635,323.66 |
| 04/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0416 Attorneys in Moti 3107309760 CA 75337000108140000019811 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 635,153.66 |
| 04/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0416 Attorneys in Moti 3107309760 CA 75337000108140000019803 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -170.00 | 634,983.66 |
| 04/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0420 Attorneys in Moti 3107309760 CA 75337000112470001339924 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 635,127.65 |
| 04/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0420 Attorneys in Moti 3107309760 CA 75337000112470001339908 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.99 | 635,271.64 |
| 04/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0421 Attorneys in Moti 3107309760 CA 75337000113470000939939 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 173.99 | 635,445.63 |
| 04/23/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0421 Attorneys in Moti 3107309760 CA 75337000113140000021091 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -140.00 | 635,305.63 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Thomas Sands | CLR Admin (9185) | 112.50 | 635,418.13 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Steven M Ipri | CLR Admin (9185) | 1,500.00 | 636,918.13 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Alfredo Cordoba | CLR Admin (9185) | 1,031.35 | 637,949.48 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Jennifer Block | CLR Admin (9185) | 336.15 | 638,285.63 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Jonathan Krems | CLR Admin (9185) | 337.50 | 638,623.13 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Karen Kealy | CLR Admin (9185) | 2,500.00 | 641,123.13 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Devaugh L Robinson | CLR Admin (9185) | 418.00 | 641,541.13 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Beneviste Law | CLR Admin (9185) | 400.00 | 641,941.13 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Evelyn Ufomado | CLR Admin (9185) | 150.00 | 642,091.13 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Franklin Yudkin | CLR Admin (9185) | 412.50 | 642,503.63 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Ben Robbins | CLR Admin (9185) | 300.00 | 642,803.63 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Brian Luther | CLR Admin (9185) | 488.85 | 643,292.48 |
| 04/27/2020 | Expense | No | Robbins & Robbins | C Randall Stone | CLR Admin (9185) | 1,041.50 | 644,333.98 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Charmaine Thomas | CLR Admin (9185) | 600.00 | 644,933.98 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Cody Le Jeune | CLR Admin (9185) | 1,072.04 | 646,006.02 |
| 04/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0424 Attorneys in Moti 3107309760 CA 75337000116470001057886 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 646,210.01 |
| 04/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0425 Attorneys in Moti 3107309760 CA 75337000117470000798844 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 646,414.00 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Rebekah J Kennedy | CLR Admin (9185) | 212.50 | 646,626.50 |
| 04/27/2020 | Expense | No | Robbins & Robbins | Mathew Bagely | CLR Admin (9185) | 100.00 | 646,726.50 |
| 04/29/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0427 Attorneys in Moti 3107309760 CA 75337000119140000019321 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 646,526.50 |
| 04/29/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0427 Attorneys in Moti 3107309760 CA 75337000119140000019313 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 646,326.50 |
| 04/30/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0429 Attorneys in Moti 3107309760 CA 75337000121470000988449 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 646,530.49 |
| 04/30/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0428 Attorneys in Moti 3107309760 CA 75337000120140000017900 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 646,330.49 |
| 04/30/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0428 Attorneys in Moti 3107309760 CA 75337000120140000017892 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | -200.00 | 646,130.49 |
| 05/01/2020 | Expense | No | | Ben Robbins | CLR Admin (9185) | 412.50 | 646,542.99 |
| 05/01/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0430 Attorneys in Moti 3107309760 CA 75337000122470001077464 CKCD 8111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.99 | 646,746.98 |
| 05/01/2020 | Expense | No | | Beneviste Law Iolta Account | CLR Admin (9185) | 700.00 | 647,446.98 |
| 05/01/2020 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 777.65 | 648,224.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2020 | Expense | No | | Theresa Anne Carey | | | CLR Admin (9185) | 2,400.00 | 650,624.63 |
| 05/01/2020 | Expense | No | | Tony La Croix | | | CLR Admin (9185) | 250.00 | 650,874.63 |
| 05/01/2020 | Expense | No | | Steven M Ipri | | | CLR Admin (9185) | 1,325.00 | 652,199.63 |
| 05/01/2020 | Expense | No | | Ryan P Worden | | | CLR Admin (9185) | 275.00 | 652,474.63 |
| 05/01/2020 | Expense | No | | Tom Bunting | | | CLR Admin (9185) | 325.00 | 652,799.63 |
| 05/01/2020 | Expense | No | | C Randall Stone | | | CLR Admin (9185) | 300.00 | 653,099.63 |
| 05/01/2020 | Expense | No | | Cody LeJeune | | | CLR Admin (9185) | 1,414.65 | 654,514.28 |
| 05/01/2020 | Expense | No | | Brian Luther | | | CLR Admin (9185) | 535.00 | 655,049.28 |
| 05/01/2020 | Expense | No | | James B Roberts | | | CLR Admin (9185) | 450.00 | 655,499.28 |
| 05/01/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0430 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000122470001077506 | CKCD 8111 | CLR Admin (9185) | 153.99 | 655,653.27 |
| 05/01/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0430 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000122470001077472 | CKCD 8111 | CLR Admin (9185) | 203.99 | 655,857.26 |
| 05/01/2020 | Expense | No | | Thomas Sands | | | CLR Admin (9185) | 325.00 | 656,182.26 |
| 05/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0501 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000123470001557019 | CKCD 8111 | CLR Admin (9185) | 203.99 | 656,386.25 |
| 05/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0501 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000123470001557027 | CKCD 8111 | CLR Admin (9185) | 203.99 | 656,590.24 |
| 05/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0506 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000128140000028271 | CKCD 8111 | CLR Admin (9185) | 223.99 | 656,814.23 |
| 05/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000129470001100194 | CKCD 8111 | CLR Admin (9185) | 143.99 | 656,958.22 |
| 05/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000129470001100228 | CKCD 8111 | CLR Admin (9185) | 223.99 | 657,182.21 |
| 05/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0506 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000128140000028255 | CKCD 8111 | CLR Admin (9185) | -140.00 | 657,042.21 |
| 05/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0506 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000128140000028248 | CKCD 8111 | CLR Admin (9185) | -140.00 | 656,902.21 |
| 05/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000129140000020681 | CKCD 8111 | CLR Admin (9185) | -200.00 | 656,702.21 |
| 05/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000129140000020699 | CKCD 8111 | CLR Admin (9185) | -140.00 | 656,562.21 |
| 05/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000129140000020707 | CKCD 8111 | CLR Admin (9185) | -200.00 | 656,362.21 |
| 05/11/2020 | Expense | No | | Theresa Anne Carey | | | CLR Admin (9185) | 3,500.00 | 659,862.21 |
| 05/11/2020 | Expense | No | | Steven M Ipri | | | CLR Admin (9185) | 1,025.00 | 660,887.21 |
| 05/11/2020 | Expense | No | | C. Randall Stone | | | CLR Admin (9185) | 716.50 | 661,603.71 |
| 05/11/2020 | Expense | No | | C. Tyson Nettles | | | CLR Admin (9185) | 112.50 | 661,716.21 |
| 05/11/2020 | Expense | No | | Denise Mikrut | | | CLR Admin (9185) | 566.00 | 662,282.21 |
| 05/11/2020 | Expense | No | | Charmaine Thomas | | | CLR Admin (9185) | 300.00 | 662,582.21 |
| 05/11/2020 | Expense | No | | Tony LaCroix | | | CLR Admin (9185) | 425.00 | 663,007.21 |
| 05/11/2020 | Expense | No | | Ryan P Worden | | | CLR Admin (9185) | 300.00 | 663,307.21 |
| 05/11/2020 | Expense | No | | Nathaniel A Frenkel | | | CLR Admin (9185) | 213.25 | 663,520.46 |
| 05/11/2020 | Expense | No | | Phillip McKie | | | CLR Admin (9185) | 112.50 | 663,632.96 |
| 05/11/2020 | Expense | No | | Erika Frank | | | CLR Admin (9185) | 100.00 | 663,732.96 |
| 05/11/2020 | Expense | No | | Antranig Garibian | | | CLR Admin (9185) | 8.80 | 663,741.76 |
| 05/11/2020 | Expense | No | | Ben Robbins | | | CLR Admin (9185) | 650.00 | 664,391.76 |
| 05/11/2020 | Expense | No | | Brian Luther | | | CLR Admin (9185) | 838.85 | 665,230.61 |
| 05/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000129140000020673 | CKCD 8111 | CLR Admin (9185) | -200.00 | 665,030.61 |
| 05/11/2020 | Expense | No | | Erik Helbing | | | CLR Admin (9185) | 11,470.00 | 676,500.61 |
| 05/11/2020 | Expense | No | | Benveniste Law, Iolta Account | | | CLR Admin (9185) | 100.00 | 676,600.61 |
| 05/11/2020 | Expense | No | | Thomas Sands | | | CLR Admin (9185) | 412.50 | 677,013.11 |
| 05/11/2020 | Expense | No | | Jennifer Block | | | CLR Admin (9185) | 112.50 | 677,125.61 |
| 05/11/2020 | Expense | No | | Karen Kealy | | | CLR Admin (9185) | 112.50 | 677,238.11 |
| 05/11/2020 | Expense | No | | Alfredo Cordoba | | | CLR Admin (9185) | 794.90 | 678,033.01 |
| 05/11/2020 | Expense | No | | Clarissa Jimenez | | | CLR Admin (9185) | 1,237.50 | 679,270.51 |
| 05/11/2020 | Expense | No | | Cody LeJeune | | | CLR Admin (9185) | 512.16 | 679,782.67 |
| 05/11/2020 | Expense | No | | Daniel Sweda | | | CLR Admin (9185) | 325.00 | 680,107.67 |
| 05/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0511 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000133470000984873 | CKCD 8111 | CLR Admin (9185) | 138.99 | 680,246.66 |
| 05/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0511 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000133470000984857 | CKCD 8111 | CLR Admin (9185) | 223.99 | 680,470.65 |
| 05/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0511 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000133470000984832 | CKCD 8111 | CLR Admin (9185) | 173.99 | 680,644.64 |
| 05/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0512 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000134470001008770 | CKCD 8111 | CLR Admin (9185) | 103.99 | 680,748.63 |
| 05/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0512 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000134470001008788 | CKCD 8111 | CLR Admin (9185) | 163.99 | 680,912.62 |
| 05/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0512 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000134470001008838 | CKCD 8111 | CLR Admin (9185) | 138.99 | 681,051.61 |
| 05/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0513 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000135470001039642 | CKCD 8111 | CLR Admin (9185) | 223.99 | 681,275.60 |
| 05/14/2020 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1446442429 | | CLR Admin (9175) | 23,100.00 | 704,375.60 |
| 05/15/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 618.85 | 704,994.45 |
| 05/15/2020 | Expense | No | | C RANDALL LUTHER | | | CLR Admin (9185) | 425.00 | 705,419.45 |
| 05/15/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,178.27 | 706,597.72 |
| 05/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000136470001071735 | CKCD 8111 | CLR Admin (9185) | 173.99 | 706,771.71 |
| 05/15/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 900.00 | 707,671.71 |
| 05/15/2020 | Expense | No | | NATHANIEL FRENKEL | | | CLR Admin (9185) | 480.50 | 708,152.21 |
| 05/15/2020 | Expense | No | | PHILLIP MCKIE | | | CLR Admin (9185) | 225.00 | 708,377.21 |
| 05/15/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 2,375.00 | 710,752.21 |
| 05/15/2020 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 4,146.95 | 714,899.16 |
| 05/15/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,550.00 | 716,449.16 |
| 05/15/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 950.90 | 717,400.06 |
| 05/15/2020 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 200.00 | 717,600.06 |
| 05/15/2020 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 175.00 | 717,775.06 |
| 05/15/2020 | Expense | No | | BENVISTE LAW IOLTA | | | CLR Admin (9185) | 800.00 | 718,575.06 |
| 05/15/2020 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 300.00 | 718,875.06 |
| 05/15/2020 | Expense | No | | EVELYN UFOMADU | | | CLR Admin (9185) | 150.00 | 719,025.06 |
| 05/15/2020 | Expense | No | | BEN ROBBINS | | | CLR Admin (9185) | 675.00 | 719,700.06 |
| 05/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000136140000022969 | CKCD 8111 | CLR Admin (9185) | -140.00 | 719,560.06 |
| 05/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000136140000022928 | CKCD 8111 | CLR Admin (9185) | -200.00 | 719,360.06 |
| 05/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000136140000022951 | CKCD 8111 | CLR Admin (9185) | -140.00 | 719,220.06 |
| 05/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000136140000022944 | CKCD 8111 | CLR Admin (9185) | -135.00 | 719,085.06 |
| 05/18/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000136140000022936 | CKCD 8111 | CLR Admin (9185) | -135.00 | 718,950.06 |
| 05/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0515 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000137470001372579 | CKCD 8111 | CLR Admin (9185) | 83.99 | 719,034.05 |
| 05/19/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0518 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000140470001048729 | CKCD 8111 | CLR Admin (9185) | 173.99 | 719,208.04 |
| 05/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0518 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000140140000029562 | CKCD 8111 | CLR Admin (9185) | -140.00 | 719,068.04 |
| 05/20/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0518 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000140140000029554 | CKCD 8111 | CLR Admin (9185) | -220.00 | 718,848.04 |
| 05/21/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0519 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000141140000027698 | CKCD 8111 | CLR Admin (9185) | -170.00 | 718,678.04 |
| 05/22/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 775.00 | 719,453.04 |
| 05/22/2020 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 350.00 | 719,803.04 |
| 05/22/2020 | Expense | No | | PHILLIP MCKIE | | | CLR Admin (9185) | 75.00 | 719,878.04 |
| 05/22/2020 | Expense | No | | NATHANIEL A FRENKEL | | | CLR Admin (9185) | 476.25 | 720,354.29 |
| 05/22/2020 | Expense | No | | RYAN P WORDEN | | | CLR Admin (9185) | 300.00 | 720,654.29 |
| 05/22/2020 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 212.50 | 720,866.79 |
| 05/22/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 575.00 | 721,441.79 |
| 05/22/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,978.65 | 724,420.44 |
| 05/22/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,060.91 | 725,481.35 |
| 05/22/2020 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 600.00 | 726,081.35 |
| 05/22/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0520 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000142140000024447 | CKCD 8111 | CLR Admin (9185) | -200.00 | 725,881.35 |
| 05/22/2020 | Expense | No | | C TYSON NETTLES | | | CLR Admin (9185) | 112.50 | 725,993.85 |
| 05/22/2020 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 50.00 | 726,043.85 |
| 05/22/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 369.50 | 726,413.35 |
| 05/22/2020 | Expense | No | | BEN ROBBINS | | | CLR Admin (9185) | 487.50 | 726,900.85 |
| 05/22/2020 | Expense | No | | EVELYN UFOMADU | | | CLR Admin (9185) | 150.00 | 727,050.85 |
| 05/22/2020 | Expense | No | | BENVENISTE LAW IOLTA | | | CLR Admin (9185) | 900.00 | 727,950.85 |
| 05/22/2020 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 225.00 | 728,175.85 |
| 05/22/2020 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 113.85 | 728,289.70 |
| 05/22/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 939.10 | 729,228.80 |
| 05/22/2020 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 437.50 | 729,666.30 |
| 05/22/2020 | Expense | No | | CARY SMALLEY | | | CLR Admin (9185) | 175.00 | 729,841.30 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001240850 | CKCD 8111 | CLR Admin (9185) | 223.99 | 730,065.29 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001240868 | CKCD 8111 | CLR Admin (9185) | 203.99 | 730,269.28 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001240900 | CKCD 8111 | CLR Admin (9185) | 203.99 | 730,473.27 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001240918 | CKCD 8111 | CLR Admin (9185) | 203.99 | 730,677.26 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001240926 | CKCD 8111 | CLR Admin (9185) | 203.99 | 730,881.25 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001240843 | CKCD 8111 | CLR Admin (9185) | 203.99 | 731,085.24 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001240991 | CKCD 8111 | CLR Admin (9185) | 143.99 | 731,229.23 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001241007 | CKCD 8111 | CLR Admin (9185) | 203.99 | 731,433.22 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001241015 | CKCD 8111 | CLR Admin (9185) | 203.99 | 731,637.21 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001241023 | CKCD 8111 | CLR Admin (9185) | 203.99 | 731,841.20 |
| 05/26/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144140000014651 | CKCD 8111 | CLR Admin (9185) | -170.00 | 731,671.20 |
| 05/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0522 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000144470001240934 | CKCD 8111 | CLR Admin (9185) | 203.99 | 731,875.19 |
| 05/29/2020 | Expense | No | | SUNNITA BLOUNT | | | CLR Admin (9185) | 3,103.64 | 734,978.83 |
| 05/29/2020 | Expense | No | | BEN ROBBINS | | | CLR Admin (9185) | 150.00 | 735,128.83 |
| 05/29/2020 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 152.00 | 735,280.83 |
| 05/29/2020 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 735,393.33 |
| 05/29/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 487.50 | 735,880.83 |
| 05/29/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,575.00 | 737,455.83 |
| 05/29/2020 | Expense | No | | MOHAMMED H EL-BASHIR | | | CLR Admin (9185) | 900.00 | 738,355.83 |
| 05/29/2020 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 3,050.00 | 741,405.83 |
| 05/29/2020 | Expense | No | | JOHN JOINER | | | CLR Admin (9185) | 2,955.00 | 744,360.83 |
| 05/29/2020 | Expense | No | | JAY KATZNELSON | | | CLR Admin (9185) | 250.00 | 744,610.83 |
| 05/29/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 725.00 | 745,335.83 |
| 05/29/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,882.67 | 748,218.50 |
| 05/29/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 1,044.55 | 749,263.05 |
| 05/29/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0527 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000149140000026452 | CKCD 8111 | CLR Admin (9185) | -150.00 | 749,113.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/29/2020 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 4,390.85 | 753,503.90 |
| 05/29/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 369.50 | 753,873.40 |
| 05/29/2020 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 5,300.50 | 759,173.90 |
| 05/29/2020 | Expense | No | | BENVISTER LAW IOLTA ACCOUNT | | | CLR Admin (9185) | 550.00 | 759,723.90 |
| 06/01/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0529 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000151140000014966 | CKCD 8111 | CLR Admin (9185) | -170.00 | 759,553.90 |
| 06/01/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0528 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000150140000023596 | CKCD 8111 | CLR Admin (9185) | -200.00 | 759,353.90 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485130 | CKCD 8111 | CLR Admin (9185) | 203.99 | 759,557.89 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485148 | CKCD 8111 | CLR Admin (9185) | 138.99 | 759,696.88 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485155 | CKCD 8111 | CLR Admin (9185) | 173.99 | 759,870.87 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485205 | CKCD 8111 | CLR Admin (9185) | 75.00 | 759,945.87 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485288 | CKCD 8111 | CLR Admin (9185) | 138.99 | 760,084.86 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485221 | CKCD 8111 | CLR Admin (9185) | 153.99 | 760,238.85 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485239 | CKCD 8111 | CLR Admin (9185) | 128.99 | 760,367.84 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485247 | CKCD 8111 | CLR Admin (9185) | 138.99 | 760,506.83 |
| 06/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000154470001485213 | CKCD 8111 | CLR Admin (9185) | 223.99 | 760,730.82 |
| 06/03/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000154140000024574 | CKCD 8111 | CLR Admin (9185) | -170.00 | 760,560.82 |
| 06/05/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0603 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000156140000030728 | CKCD 8111 | CLR Admin (9185) | -150.00 | 760,410.82 |
| 06/05/2020 | Expense | No | | COGY LEJEUNE | | | CLR Admin (9185) | 1,669.06 | 762,079.88 |
| 06/05/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 300.00 | 762,379.88 |
| 06/05/2020 | Expense | No | | JAY KATZNELSON | | | CLR Admin (9185) | 250.00 | 762,629.88 |
| 06/05/2020 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 112.50 | 762,742.38 |
| 06/05/2020 | Expense | No | | RYAN P WORDEN | | | CLR Admin (9185) | 250.00 | 762,992.38 |
| 06/05/2020 | Expense | No | | JENNIFER ESPINET PORTELL | | | CLR Admin (9185) | 825.00 | 763,817.38 |
| 06/05/2020 | Expense | No | | MOHAMMED H EL BASHIR | | | CLR Admin (9185) | 2,100.00 | 765,917.38 |
| 06/05/2020 | Expense | No | | NATHANIEL A FRENKEL | | | CLR Admin (9185) | 1,400.00 | 767,317.38 |
| 06/05/2020 | Expense | No | | PHILLIP MCKIE | | | CLR Admin (9185) | 337.50 | 767,654.88 |
| 06/05/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,550.00 | 769,204.88 |
| 06/05/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,970.83 | 771,175.71 |
| 06/05/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,025.00 | 773,200.71 |
| 06/05/2020 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 625.00 | 773,825.71 |
| 06/05/2020 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 112.50 | 773,938.21 |
| 06/05/2020 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 774,050.71 |
| 06/05/2020 | Expense | No | | BENVENISTE IOLTA ACCOUNT | | | CLR Admin (9185) | 700.00 | 774,750.71 |
| 06/05/2020 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 150.00 | 774,900.71 |
| 06/05/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 263.00 | 775,163.71 |
| 06/05/2020 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 162.50 | 775,326.21 |
| 06/05/2020 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 150.00 | 775,476.21 |
| 06/05/2020 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 370.00 | 775,846.21 |
| 06/05/2020 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 700.00 | 776,546.21 |
| 06/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0604 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000157140000023854 | CKCD 8111 | CLR Admin (9185) | -150.00 | 776,396.21 |
| 06/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0605 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000158140000016097 | CKCD 8111 | CLR Admin (9185) | -100.00 | 776,296.21 |
| 06/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0605 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000158140000016105 | CKCD 8111 | CLR Admin (9185) | -140.00 | 776,156.21 |
| 06/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0607 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000160470000668456 | CKCD 8111 | CLR Admin (9185) | 138.99 | 776,295.20 |
| 06/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0607 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000160470000668423 | CKCD 8111 | CLR Admin (9185) | 138.99 | 776,434.19 |
| 06/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0607 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000160470000668431 | CKCD 8111 | CLR Admin (9185) | 138.99 | 776,573.18 |
| 06/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0607 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000160470000668449 | CKCD 8111 | CLR Admin (9185) | 138.99 | 776,712.17 |
| 06/08/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0605 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000158140000016121 | CKCD 8111 | CLR Admin (9185) | -140.00 | 776,572.17 |
| 06/10/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0608 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000161140000023171 | CKCD 8111 | CLR Admin (9185) | -135.00 | 776,437.17 |
| 06/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0610 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000163470001201551 | CKCD 8111 | CLR Admin (9185) | 138.99 | 776,576.16 |
| 06/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0609 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000162140000022958 | CKCD 8111 | CLR Admin (9185) | -200.00 | 776,376.16 |
| 06/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0609 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000162140000023014 | CKCD 8111 | CLR Admin (9185) | -170.00 | 776,206.16 |
| 06/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0609 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000162140000022990 | CKCD 8111 | CLR Admin (9185) | -200.00 | 776,006.16 |
| 06/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0609 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000162140000023006 | CKCD 8111 | CLR Admin (9185) | -170.00 | 775,836.16 |
| 06/11/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0609 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000162140000022966 | CKCD 8111 | CLR Admin (9185) | -200.00 | 775,636.16 |
| 06/12/2020 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 362.50 | 775,998.66 |
| 06/12/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0610 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000163140000024862 | CKCD 8111 | CLR Admin (9185) | -200.00 | 775,798.66 |
| 06/12/2020 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 112.50 | 775,911.16 |
| 06/12/2020 | Expense | No | | RYAN WORDEN | | | CLR Admin (9185) | 375.00 | 776,286.16 |
| 06/12/2020 | Expense | No | | NATHANIEL FRENKEL | | | CLR Admin (9185) | 350.00 | 776,636.16 |
| 06/12/2020 | Expense | No | | PHILLIP MCKIE | | | CLR Admin (9185) | 112.50 | 776,748.66 |
| 06/12/2020 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 325.00 | 777,073.66 |
| 06/12/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,175.00 | 778,248.66 |
| 06/12/2020 | Expense | No | | SUNNITA BLOUNT | | | CLR Admin (9185) | 82.20 | 778,330.86 |
| 06/12/2020 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 4,743.90 | 783,074.76 |
| 06/12/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 948.83 | 784,023.59 |
| 06/12/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 1,881.35 | 785,904.94 |
| 06/12/2020 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 450.00 | 786,354.94 |
| 06/12/2020 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 225.00 | 786,579.94 |
| 06/12/2020 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 175.00 | 786,754.94 |
| 06/12/2020 | Expense | No | | BENVENISTE LAW IOLTA | | | CLR Admin (9185) | 500.00 | 787,254.94 |
| 06/12/2020 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 300.00 | 787,554.94 |
| 06/12/2020 | Expense | No | | BEN ROBBINS | | | CLR Admin (9185) | 900.00 | 788,454.94 |
| 06/12/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 631.50 | 789,086.44 |
| 06/12/2020 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 150.00 | 789,236.44 |
| 06/12/2020 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 75.00 | 789,311.44 |
| 06/12/2020 | Expense | No | | CLARISSA JIMENEZ | | | CLR Admin (9185) | 675.00 | 789,986.44 |
| 06/12/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 630.71 | 790,617.15 |
| 06/12/2020 | Expense | No | | DANIEL SWEDA | | | CLR Admin (9185) | 200.00 | 790,817.15 |
| 06/12/2020 | Expense | No | | NICOLAS D WAITE | | | CLR Admin (9185) | 150.00 | 790,967.15 |
| 06/12/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0610 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000163140000024839 | CKCD 8111 | CLR Admin (9185) | -200.00 | 790,767.15 |
| 06/12/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 725.00 | 791,492.15 |
| 06/15/2020 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:200615 TIME:1604 ET BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA | TRN:2020061500677344 SERVICE REF:014969 TIONAL ASSO ID:XXXXX0012 PMT DET:301465636 | | CLR Admin (9185) | 14,088.20 | 805,580.35 |
| 06/15/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0611 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000164140000021297 | CKCD 8111 | CLR Admin (9185) | -220.00 | 805,360.35 |
| 06/15/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0611 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000164140000021248 | CKCD 8111 | CLR Admin (9185) | -125.00 | 805,235.35 |
| 06/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0617 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000170470001179402 | CKCD 8111 | CLR Admin (9185) | 78.99 | 805,314.34 |
| 06/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0617 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000170470001179485 | CKCD 8111 | CLR Admin (9185) | 103.99 | 805,418.33 |
| 06/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0617 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000170470001179428 | CKCD 8111 | CLR Admin (9185) | 253.99 | 805,672.32 |
| 06/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0617 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000170470001179410 | CKCD 8111 | CLR Admin (9185) | 200.00 | 805,872.32 |
| 06/19/2020 | Expense | No | | SUSANNE A MERCHANT | | | CLR Admin (9185) | 900.00 | 806,772.32 |
| 06/19/2020 | Expense | No | | C TYSON NETTLES | | | CLR Admin (9185) | 537.50 | 807,309.82 |
| 06/19/2020 | Expense | No | | LAJUANDA WILLIAMS GRIFFIN ESQ | | | CLR Admin (9185) | 675.00 | 807,984.82 |
| 06/19/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0618 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000171470001203821 | CKCD 8111 | CLR Admin (9185) | 103.99 | 808,088.81 |
| 06/19/2020 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 725.00 | 808,813.81 |
| 06/19/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 925.00 | 809,738.81 |
| 06/19/2020 | Expense | No | | MOHAMMED EL BASHIR | | | CLR Admin (9185) | 825.00 | 810,563.81 |
| 06/19/2020 | Expense | No | | NICHOLAS D WAITE | | | CLR Admin (9185) | 525.00 | 811,088.81 |
| 06/19/2020 | Expense | No | | JENNIFER ESPINET PORTELL | | | CLR Admin (9185) | 150.00 | 811,238.81 |
| 06/19/2020 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 325.00 | 811,563.81 |
| 06/19/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,175.00 | 812,738.81 |
| 06/19/2020 | Expense | No | | THOMAS D SANDS | | | CLR Admin (9185) | 2,011.43 | 814,750.24 |
| 06/19/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,082.20 | 816,832.44 |
| 06/19/2020 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 175.00 | 817,007.44 |
| 06/19/2020 | Expense | No | | BENVENISTE LAW IOLTA | | | CLR Admin (9185) | 200.00 | 817,207.44 |
| 06/19/2020 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 300.00 | 817,507.44 |
| 06/19/2020 | Expense | No | | ANTHONY GEEN | | | CLR Admin (9185) | 600.00 | 818,107.44 |
| 06/19/2020 | Expense | No | | ANTRANIG GARIBIAN | | | CLR Admin (9185) | 116.89 | 818,224.33 |
| 06/19/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 2,148.64 | 820,372.97 |
| 06/19/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 381.50 | 820,754.47 |
| 06/19/2020 | Expense | No | | C RANDALL TONE | | | CLR Admin (9185) | 350.00 | 821,104.47 |
| 06/19/2020 | Expense | No | | DANIEL SWEDA | | | CLR Admin (9185) | 350.00 | 821,454.47 |
| 06/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0619 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000172470001304941 | CKCD 8111 | CLR Admin (9185) | 203.99 | 821,658.46 |
| 06/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0619 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000172470001304990 | CKCD 8111 | CLR Admin (9185) | 143.99 | 821,802.45 |
| 06/22/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0619 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000172140000014805 | CKCD 8111 | CLR Admin (9185) | -100.00 | 821,702.45 |
| 06/22/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0619 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000172140000014789 | CKCD 8111 | CLR Admin (9185) | -140.00 | 821,562.45 |
| 06/22/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0619 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000172140000014797 | CKCD 8111 | CLR Admin (9185) | -140.00 | 821,422.45 |
| 06/22/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0619 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000172140000014771 | CKCD 8111 | CLR Admin (9185) | -220.00 | 821,202.45 |
| 06/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0623 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000176470001144822 | CKCD 8111 | CLR Admin (9185) | 138.99 | 821,341.44 |
| 06/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0623 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000176470001144897 | CKCD 8111 | CLR Admin (9185) | 143.99 | 821,485.43 |
| 06/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0623 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000176470001144905 | CKCD 8111 | CLR Admin (9185) | 90.00 | 821,575.43 |
| 06/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0623 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000176470001144947 | CKCD 8111 | CLR Admin (9185) | 143.99 | 821,719.42 |
| 06/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0623 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000176470001144962 | CKCD 8111 | CLR Admin (9185) | 20.00 | 821,739.42 |
| 06/24/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0622 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000175140000020940 | CKCD 8111 | CLR Admin (9185) | -140.00 | 821,599.42 |
| 06/25/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0623 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000176140000022739 | CKCD 8111 | CLR Admin (9185) | -140.00 | 821,459.42 |
| 06/25/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0623 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000176140000022754 | CKCD 8111 | CLR Admin (9185) | -200.00 | 821,259.42 |
| 06/26/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,671.72 | 823,931.14 |
| 06/26/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 1,925.00 | 825,856.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2020 | Expense | No | | ANTHONY GREEN | | | | CLR Admin (9185) | 750.00 | 826,606.14 |
| 06/26/2020 | Expense | No | | KAREN KEALY | | | | CLR Admin (9185) | 112.50 | 826,718.64 |
| 06/26/2020 | Expense | No | | DEVAUGH ROBINSON | | | | CLR Admin (9185) | 175.00 | 826,893.64 |
| 06/26/2020 | Expense | No | | BENVENISTE LAW | | | | CLR Admin (9185) | 450.00 | 827,343.64 |
| 06/26/2020 | Expense | No | | BRIAN LUTHER | | | | CLR Admin (9185) | 507.35 | 827,850.99 |
| 06/26/2020 | Expense | No | | CHARMAINE THOMAS | | | | CLR Admin (9185) | 255.00 | 828,105.99 |
| 06/26/2020 | Expense | No | | STEVEN LOVERN | | | | CLR Admin (9185) | 150.00 | 828,255.99 |
| 06/26/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0624 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 | CA 75337000177140000023538 | CKCD 8111 | CLR Admin (9185) | -200.00 | 828,055.99 |
| 06/26/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000178470001214821 | CKCD 8111 | CLR Admin (9185) | 173.99 | 828,229.98 |
| 06/26/2020 | Expense | No | | TOM BUNTING | | | | CLR Admin (9185) | 875.00 | 829,104.98 |
| 06/26/2020 | Expense | No | | TONY LA CROIX | | | | CLR Admin (9185) | 1,225.00 | 830,329.98 |
| 06/26/2020 | Expense | No | | JOHN JOINER | | | | CLR Admin (9185) | 1,655.00 | 831,984.98 |
| 06/26/2020 | Expense | No | | REBEKAH KENNEDY | | | | CLR Admin (9185) | 337.50 | 832,322.48 |
| 06/26/2020 | Expense | No | | ROBERT LARSON | | | | CLR Admin (9185) | 361.00 | 832,683.48 |
| 06/26/2020 | Expense | No | | NATHANIEL FRENKEL | | | | CLR Admin (9185) | 1,156.25 | 833,839.73 |
| 06/26/2020 | Expense | No | | THERESA ANNE CAREY | | | | CLR Admin (9185) | 3,650.00 | 837,489.73 |
| 06/26/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0624 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 | CA 75337000177140000023520 | CKCD 8111 | CLR Admin (9185) | -200.00 | 837,289.73 |
| 06/26/2020 | Expense | No | | STEVEN IPRI | | | | CLR Admin (9185) | 1,725.00 | 839,014.73 |
| 06/29/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0626 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000179470001301155 | CKCD 8111 | CLR Admin (9185) | 173.99 | 839,188.72 |
| 06/29/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 | CA 75337000178140000027991 | CKCD 8111 | CLR Admin (9185) | -200.00 | 838,988.72 |
| 06/29/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000178140000028007 | CKCD 8111 | CLR Admin (9185) | -200.00 | 838,788.72 |
| 06/30/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0629 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000182470001100933 | CKCD 8111 | CLR Admin (9185) | 223.99 | 839,012.71 |
| 07/02/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0630 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 | CA 75337000183140000024959 | CKCD 8111 | CLR Admin (9185) | -200.00 | 838,812.71 |
| 07/03/2020 | Expense | No | | ANTHONY GREEN | | | | CLR Admin (9185) | 150.00 | 838,962.71 |
| 07/03/2020 | Expense | No | | BRIAN LUTHER | | | | CLR Admin (9185) | 156.50 | 839,119.21 |
| 07/03/2020 | Expense | No | | C RANDALL STONE | | | | CLR Admin (9185) | 400.00 | 839,519.21 |
| 07/03/2020 | Expense | No | | C TYSON NETTLES | | | | CLR Admin (9185) | 425.00 | 839,944.21 |
| 07/03/2020 | Expense | No | | CODY LEJEUNE | | | | CLR Admin (9185) | 2,533.72 | 842,477.93 |
| 07/03/2020 | Expense | No | | TOM BUNTING | | | | CLR Admin (9185) | 1,025.00 | 843,502.93 |
| 07/03/2020 | Expense | No | | ERIK HELBING | | | | CLR Admin (9185) | 2,501.85 | 846,004.78 |
| 07/03/2020 | Expense | No | | NATHANIEL FRENKEL | | | | CLR Admin (9185) | 1,139.25 | 847,144.03 |
| 07/03/2020 | Expense | No | | PHILLIP MCKIE | | | | CLR Admin (9185) | 562.50 | 847,706.53 |
| 07/03/2020 | Expense | No | | STEVEN M IPRI | | | | CLR Admin (9185) | 1,100.00 | 848,806.53 |
| 07/03/2020 | Expense | No | | THOMAS SANDS | | | | CLR Admin (9185) | 2,195.83 | 851,002.36 |
| 07/03/2020 | Expense | No | | ALFREDO CORDOBA | | | | CLR Admin (9185) | 2,007.20 | 853,009.56 |
| 07/03/2020 | Expense | No | | BENVENISTE LAW | | | | CLR Admin (9185) | 550.00 | 853,559.56 |
| 07/03/2020 | Expense | No | | TONY LACROIX | | | | CLR Admin (9185) | 150.00 | 853,709.56 |
| 07/07/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0706 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000189470001164379 | CKCD 8111 | CLR Admin (9185) | 203.99 | 853,913.55 |
| 07/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0707 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000190470001182329 | CKCD 8111 | CLR Admin (9185) | 203.99 | 854,117.54 |
| 07/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0707 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000190470001182469 | CKCD 8111 | CLR Admin (9185) | 138.99 | 854,256.53 |
| 07/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0707 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000190470001182386 | CKCD 8111 | CLR Admin (9185) | 163.99 | 854,420.52 |
| 07/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0708 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000191470001154608 | CKCD 8111 | CLR Admin (9185) | 173.99 | 854,594.51 |
| 07/10/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0708 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000191140000023464 | CKCD 8111 | CLR Admin (9185) | -220.00 | 854,374.51 |
| 07/10/2020 | Expense | No | | LAJUANDA WILLIAMS GRIFFIN | | | | CLR Admin (9185) | 337.50 | 854,712.01 |
| 07/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000192470001192805 | CKCD 8111 | CLR Admin (9185) | 138.99 | 854,851.00 |
| 07/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000192470001192862 | CKCD 8111 | CLR Admin (9185) | 143.99 | 854,994.99 |
| 07/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000192470001192953 | CKCD 8111 | CLR Admin (9185) | 53.99 | 855,048.98 |
| 07/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000192470001193027 | CKCD 8111 | CLR Admin (9185) | 223.99 | 855,272.97 |
| 07/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000192470001193084 | CKCD 8111 | CLR Admin (9185) | 138.99 | 855,411.96 |
| 07/10/2020 | Expense | No | | TOM BUNTING | | | | CLR Admin (9185) | 637.50 | 856,049.46 |
| 07/10/2020 | Expense | No | | TONY LACROIX | | | | CLR Admin (9185) | 1,350.00 | 857,399.46 |
| 07/10/2020 | Expense | No | | JAY KATZNELSON | | | | CLR Admin (9185) | 300.00 | 857,699.46 |
| 07/10/2020 | Expense | No | | NATHANIEL FRENKEL | | | | CLR Admin (9185) | 1,488.25 | 859,187.71 |
| 07/10/2020 | Expense | No | | PHILLIP MCKIE | | | | CLR Admin (9185) | 112.50 | 859,300.21 |
| 07/10/2020 | Expense | No | | STEVEN M IPRI | | | | CLR Admin (9185) | 1,050.00 | 860,350.21 |
| 07/10/2020 | Expense | No | | THOMAS SANDS | | | | CLR Admin (9185) | 342.20 | 860,692.41 |
| 07/10/2020 | Expense | No | | ALFREDO CORDOBA | | | | CLR Admin (9185) | 2,200.00 | 862,892.41 |
| 07/10/2020 | Expense | No | | JENNIFER BLOCK | | | | CLR Admin (9185) | 112.50 | 863,004.91 |
| 07/10/2020 | Expense | No | | BENEVISTE LAW | | | | CLR Admin (9185) | 475.00 | 863,479.91 |
| 07/10/2020 | Expense | No | | EVELYN UFOMADU | | | | CLR Admin (9185) | 150.00 | 863,629.91 |
| 07/10/2020 | Expense | No | | FRANKLIN YUDKIN | | | | CLR Admin (9185) | 225.00 | 863,854.91 |
| 07/10/2020 | Expense | No | | BRIAN LUTHER | | | | CLR Admin (9185) | 100.00 | 863,954.91 |
| 07/10/2020 | Expense | No | | CODY LEJEUNE | | | | CLR Admin (9185) | 1,501.38 | 865,456.29 |
| 07/10/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0708 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000191140000023506 | CKCD 8111 | CLR Admin (9185) | -200.00 | 865,256.29 |
| 07/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0710 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000193470001315934 | CKCD 8111 | CLR Admin (9185) | 143.99 | 865,400.28 |
| 07/13/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 | CA 75337000192140000022697 | CKCD 8111 | CLR Admin (9185) | -140.00 | 865,260.28 |
| 07/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0713 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000196470001102966 | CKCD 8111 | CLR Admin (9185) | 173.99 | 865,434.27 |
| 07/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0713 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000196470001102875 | CKCD 8111 | CLR Admin (9185) | 138.99 | 865,573.26 |
| 07/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0714 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000197470001135288 | CKCD 8111 | CLR Admin (9185) | 103.99 | 865,677.25 |
| 07/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0714 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000197470001135353 | CKCD 8111 | CLR Admin (9185) | 173.99 | 865,851.24 |
| 07/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0714 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000197470001135296 | CKCD 8111 | CLR Admin (9185) | 103.99 | 865,955.23 |
| 07/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000198470001314635 | CKCD 8111 | CLR Admin (9185) | 153.99 | 866,109.22 |
| 07/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000199470001201419 | CKCD 8111 | CLR Admin (9185) | 173.99 | 866,283.21 |
| 07/17/2020 | Expense | No | | ANTRANIG GARIBIAN | | | | CLR Admin (9185) | 35.81 | 866,319.02 |
| 07/17/2020 | Expense | No | | STEVEN LOVERN | | | | CLR Admin (9185) | 112.50 | 866,431.52 |
| 07/17/2020 | Expense | No | | STEVEN M IPRI | | | | CLR Admin (9185) | 1,176.00 | 867,607.52 |
| 07/17/2020 | Expense | No | | THERESA ANNE CAREY | | | | CLR Admin (9185) | 5,071.95 | 872,679.47 |
| 07/17/2020 | Expense | No | | BRIAN LUTHER | | | | CLR Admin (9185) | 810.50 | 873,489.97 |
| 07/17/2020 | Expense | No | | C. RANDALL STONE | | | | CLR Admin (9185) | 306.70 | 873,796.67 |
| 07/17/2020 | Expense | No | | C. TYSON NETTLES | | | | CLR Admin (9185) | 537.50 | 874,334.17 |
| 07/17/2020 | Expense | No | | DENISE MIKRUT | | | | CLR Admin (9185) | 717.00 | 875,051.17 |
| 07/17/2020 | Expense | No | | TOM BUNTING | | | | CLR Admin (9185) | 887.50 | 875,938.67 |
| 07/17/2020 | Expense | No | | TONY LACROIX | | | | CLR Admin (9185) | 350.00 | 876,288.67 |
| 07/17/2020 | Expense | No | | TREVOR STRATTON | | | | CLR Admin (9185) | 1,275.00 | 877,563.67 |
| 07/17/2020 | Expense | No | | REBEKAH J KENNEDY | | | | CLR Admin (9185) | 400.00 | 877,963.67 |
| 07/17/2020 | Expense | No | | THOMAS SANDS | | | | CLR Admin (9185) | 1,380.15 | 879,343.82 |
| 07/17/2020 | Expense | No | | ALFREDO CORDOBA | | | | CLR Admin (9185) | 2,057.20 | 881,401.02 |
| 07/17/2020 | Expense | No | | JENNIFER BLOCK | | | | CLR Admin (9185) | 312.50 | 881,713.52 |
| 07/17/2020 | Expense | No | | DEVAUGH L ROBINSON | | | | CLR Admin (9185) | 418.00 | 882,131.52 |
| 07/17/2020 | Expense | No | | DANIEL SWEDA | | | | CLR Admin (9185) | 275.00 | 882,406.52 |
| 07/17/2020 | Expense | No | | CHARMAINE THOMAS | | | | CLR Admin (9185) | 300.00 | 882,706.52 |
| 07/17/2020 | Expense | No | | CLARISSA JIMENEZ | | | | CLR Admin (9185) | 512.50 | 883,219.02 |
| 07/17/2020 | Expense | No | | CODY LEJEUNE | | | | CLR Admin (9185) | 1,453.73 | 884,672.75 |
| 07/17/2020 | Expense | No | | NATHANIEL FRENKEL | | | | CLR Admin (9185) | 700.00 | 885,372.75 |
| 07/17/2020 | Expense | No | | RYAN P WORDEN | | | | CLR Admin (9185) | 725.00 | 886,097.75 |
| 07/17/2020 | Expense | No | | JEFF NEUMAN | | | | CLR Admin (9185) | 400.00 | 886,497.75 |
| 07/17/2020 | Expense | No | | MOHAMMED EL BASHIR | | | | CLR Admin (9185) | 100.00 | 886,597.75 |
| 07/17/2020 | Expense | No | | BEN ROBBINS | | | | CLR Admin (9185) | 750.00 | 887,347.75 |
| 07/17/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000198140000023707 | CKCD 8111 | CLR Admin (9185) | -170.00 | 887,177.75 |
| 07/17/2020 | Expense | No | | BENEVISTE LAW IOLTA | | | | CLR Admin (9185) | 1,500.00 | 888,677.75 |
| 07/17/2020 | Expense | No | | ANTHONY GREEN | | | | CLR Admin (9185) | 750.00 | 889,427.75 |
| 07/17/2020 | Expense | No | | PHILLIP MCKIE | | | | CLR Admin (9185) | 450.00 | 889,877.75 |
| 07/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0717 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000200470001301745 | CKCD 8111 | CLR Admin (9185) | 138.99 | 890,016.74 |
| 07/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0720 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000203470001505763 | CKCD 8111 | CLR Admin (9185) | 53.99 | 890,070.73 |
| 07/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0720 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000203470001505649 | CKCD 8111 | CLR Admin (9185) | 128.99 | 890,199.72 |
| 07/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0721 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000204470001121909 | CKCD 8111 | CLR Admin (9185) | 30.00 | 890,229.72 |
| 07/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0721 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000204470001122295 | CKCD 8111 | CLR Admin (9185) | 5.00 | 890,234.72 |
| 07/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0721 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000204470001122162 | CKCD 8111 | CLR Admin (9185) | 103.99 | 890,338.71 |
| 07/22/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0721 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000204470001122121 | CKCD 8111 | CLR Admin (9185) | 30.00 | 890,368.71 |
| 07/23/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0722 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000205470001117385 | CKCD 8111 | CLR Admin (9185) | 138.99 | 890,507.70 |
| 07/24/2020 | Expense | No | | JOHN JOINER | | | | CLR Admin (9185) | 875.00 | 891,382.70 |
| 07/24/2020 | Expense | No | | REBEKAH KENNEDY | | | | CLR Admin (9185) | 325.00 | 891,707.70 |
| 07/24/2020 | Expense | No | | MOHAMMED EL BASHIR | | | | CLR Admin (9185) | 1,425.00 | 893,132.70 |
| 07/24/2020 | Expense | No | | NATHANIEL FRENKEL | | | | CLR Admin (9185) | 1,352.25 | 894,484.95 |
| 07/24/2020 | Expense | No | | PHILLIP MCKIE | | | | CLR Admin (9185) | 462.50 | 894,947.45 |
| 07/24/2020 | Expense | No | | STEVEN M IPRI | | | | CLR Admin (9185) | 1,350.00 | 896,297.45 |
| 07/24/2020 | Expense | No | | THOMAS SANDS | | | | CLR Admin (9185) | 1,273.95 | 897,571.40 |
| 07/24/2020 | Expense | No | | ALFREDO CORDOBA | | | | CLR Admin (9185) | 1,819.05 | 899,390.45 |
| 07/24/2020 | Expense | No | | JENNIFER BLOCK | | | | CLR Admin (9185) | 100.00 | 899,490.45 |
| 07/24/2020 | Expense | No | | BENVENISTE LAW | | | | CLR Admin (9185) | 976.25 | 900,466.70 |
| 07/24/2020 | Expense | No | | EVELYN UFOMADU | | | | CLR Admin (9185) | 337.50 | 900,804.20 |
| 07/24/2020 | Expense | No | | BEN ROBBINS | | | | CLR Admin (9185) | 375.00 | 901,179.20 |
| 07/24/2020 | Expense | No | | CODY LEJEUNE | | | | CLR Admin (9185) | 2,504.68 | 903,683.88 |
| 07/24/2020 | Expense | No | | BRIAN LUTHER | | | | CLR Admin (9185) | 635.00 | 904,318.88 |
| 07/24/2020 | Expense | No | | C RANDALL STONE | | | | CLR Admin (9185) | 355.50 | 904,674.38 |
| 07/24/2020 | Expense | No | | TONY LA CROIX | | | | CLR Admin (9185) | 900.00 | 905,574.38 |
| 07/24/2020 | Expense | No | | TOM BUNTING | | | | CLR Admin (9185) | 537.50 | 906,111.88 |
| 07/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0724 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000207470001246919 | CKCD 8111 | CLR Admin (9185) | 153.99 | 906,265.87 |
| 07/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0724 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000207470001247081 | CKCD 8111 | CLR Admin (9185) | 173.99 | 906,439.86 |
| 07/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0726 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000209470000643437 | CKCD 8111 | CLR Admin (9185) | 100.00 | 906,539.86 |
| 07/27/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0723 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 | CA 75337000206140000016545 | CKCD 8111 | CLR Admin (9185) | -170.00 | 906,369.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000210470001097176 | CKCD 8111 | CLR Admin (9185) | 173.99 | 906,543.85 |
| 07/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000210470001097283 | CKCD 8111 | CLR Admin (9185) | 203.99 | 906,747.84 |
| 07/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0730 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000213470001132780 | CKCD 8111 | CLR Admin (9185) | 138.99 | 906,886.83 |
| 07/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0730 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000213470001132665 | CKCD 8111 | CLR Admin (9185) | 53.99 | 906,940.82 |
| 07/31/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,410.28 | 909,351.10 |
| 07/31/2020 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 350.00 | 909,701.10 |
| 07/31/2020 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 629.25 | 910,330.35 |
| 07/31/2020 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 112.50 | 910,442.85 |
| 07/31/2020 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 500.00 | 910,942.85 |
| 07/31/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 175.00 | 911,117.85 |
| 07/31/2020 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 150.00 | 911,267.85 |
| 07/31/2020 | Expense | No | | CARY SMALLEY | | | CLR Admin (9185) | 175.00 | 911,442.85 |
| 07/31/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,393.18 | 912,836.03 |
| 07/31/2020 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 575.00 | 913,411.03 |
| 07/31/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 275.00 | 913,686.03 |
| 07/31/2020 | Expense | No | | NATHANIEL FRENKEL | | | CLR Admin (9185) | 2,516.50 | 916,202.53 |
| 07/31/2020 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 512.50 | 916,715.03 |
| 07/31/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 800.00 | 917,515.03 |
| 07/31/2020 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 4,696.95 | 922,211.98 |
| 07/31/2020 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 150.00 | 922,361.98 |
| 07/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0730 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000213470001132764 | CKCD 8111 | CLR Admin (9185) | 138.99 | 922,500.97 |
| 07/31/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 1,637.70 | 924,138.67 |
| 08/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000217470001216506 | CKCD 8111 | CLR Admin (9185) | 163.99 | 924,302.66 |
| 08/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000217470001216522 | CKCD 8111 | CLR Admin (9185) | 223.99 | 924,526.65 |
| 08/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000217470001216498 | CKCD 8111 | CLR Admin (9185) | 203.99 | 924,730.64 |
| 08/04/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000217470001216514 | CKCD 8111 | CLR Admin (9185) | 223.99 | 924,954.63 |
| 08/06/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0805 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000219470001177268 | CKCD 8111 | CLR Admin (9185) | 173.99 | 925,128.62 |
| 08/06/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0804 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000218140000020360 | CKCD 8111 | CLR Admin (9185) | -50.00 | 925,078.62 |
| 08/07/2020 | Expense | No | | C. RANDALL STONE | | | CLR Admin (9185) | 50.00 | 925,128.62 |
| 08/07/2020 | Expense | No | | C TYSON NETTLES | | | CLR Admin (9185) | 775.00 | 925,903.62 |
| 08/07/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 400.00 | 926,303.62 |
| 08/07/2020 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 150.00 | 926,453.62 |
| 08/07/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 850.00 | 927,303.62 |
| 08/07/2020 | Expense | No | | REBEKAH KENNEDY | | | CLR Admin (9185) | 225.00 | 927,528.62 |
| 08/07/2020 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 137.50 | 927,666.12 |
| 08/07/2020 | Expense | No | | NATHANIEL FRENKEL | | | CLR Admin (9185) | 1,050.00 | 928,716.12 |
| 08/07/2020 | Expense | No | | PHILLIP MCKIE | | | CLR Admin (9185) | 731.00 | 929,447.12 |
| 08/07/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,750.00 | 931,197.12 |
| 08/07/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,414.40 | 933,611.52 |
| 08/07/2020 | Expense | No | | JENNFER BLOCK | | | CLR Admin (9185) | 200.00 | 933,811.52 |
| 08/07/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 3,812.78 | 937,624.30 |
| 08/07/2020 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 225.00 | 937,849.30 |
| 08/07/2020 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 2,400.00 | 940,249.30 |
| 08/07/2020 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 4,041.69 | 944,290.99 |
| 08/07/2020 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 836.00 | 945,126.99 |
| 08/07/2020 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 400.00 | 945,526.99 |
| 08/10/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0806 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000220140000019475 | CKCD 8111 | CLR Admin (9185) | -170.00 | 945,356.99 |
| 08/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0809 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000223470000651069 | CKCD 8111 | CLR Admin (9185) | 5.00 | 945,361.99 |
| 08/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0809 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000223470000650913 | CKCD 8111 | CLR Admin (9185) | 55.00 | 945,416.99 |
| 08/10/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0807 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000221140000014756 | CKCD 8111 | CLR Admin (9185) | -200.00 | 945,216.99 |
| 08/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0810 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000224470001101808 | CKCD 8111 | CLR Admin (9185) | 138.99 | 945,355.98 |
| 08/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0811 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000225470001028331 | CKCD 8111 | CLR Admin (9185) | 143.99 | 945,499.97 |
| 08/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0811 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000225470001028455 | CKCD 8111 | CLR Admin (9185) | 173.99 | 945,673.96 |
| 08/12/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0811 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000225470001028422 | CKCD 8111 | CLR Admin (9185) | 143.99 | 945,817.95 |
| 08/13/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0812 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000226470001091403 | CKCD 8111 | CLR Admin (9185) | 103.99 | 945,921.94 |
| 08/14/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0812 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000226140000021392 | CKCD 8111 | CLR Admin (9185) | -135.00 | 945,786.94 |
| 08/14/2020 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 3,365.85 | 949,152.79 |
| 08/14/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0812 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000226140000021418 | CKCD 8111 | CLR Admin (9185) | -220.00 | 948,932.79 |
| 08/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0813 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000227470001073038 | CKCD 8111 | CLR Admin (9185) | 143.99 | 949,076.78 |
| 08/14/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,355.98 | 950,432.76 |
| 08/14/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,125.00 | 952,557.76 |
| 08/14/2020 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 175.00 | 952,732.76 |
| 08/14/2020 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 575.00 | 953,307.76 |
| 08/14/2020 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 112.50 | 953,420.26 |
| 08/14/2020 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 300.00 | 953,720.26 |
| 08/14/2020 | Expense | No | | ANTRANIG GARIBIAN | | | CLR Admin (9185) | 65.44 | 953,785.70 |
| 08/14/2020 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 175.00 | 953,960.70 |
| 08/14/2020 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 200.00 | 954,160.70 |
| 08/14/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 112.00 | 954,272.70 |
| 08/14/2020 | Expense | No | | C TYSON NETTLES | | | CLR Admin (9185) | 112.50 | 954,385.20 |
| 08/14/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 946.42 | 955,331.62 |
| 08/14/2020 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 750.00 | 956,081.62 |
| 08/14/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 1,025.00 | 957,106.62 |
| 08/14/2020 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 225.00 | 957,331.62 |
| 08/14/2020 | Expense | No | | RYAN P WORDEN | | | CLR Admin (9185) | 975.00 | 958,306.62 |
| 08/14/2020 | Expense | No | | NATHANIEL FRENKEL | | | CLR Admin (9185) | 1,673.50 | 959,980.12 |
| 08/14/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,875.00 | 961,855.12 |
| 08/14/2020 | Expense | No | | NICHOLAS D WAITE | | | CLR Admin (9185) | 475.00 | 962,330.12 |
| 08/14/2020 | Expense | No | | PHILLIP MCKIE | | | CLR Admin (9185) | 400.00 | 962,730.12 |
| 08/14/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0812 Attorneys in Moti XXXXXXXXXXXX5105 | 3107309760 CA 75337000226140000021400 | CKCD 8111 | CLR Admin (9185) | -220.00 | 962,510.12 |
| 08/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0815 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000229470001036306 | CKCD 8111 | CLR Admin (9185) | 223.99 | 962,734.11 |
| 08/19/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0818 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000232470000993262 | CKCD 8111 | CLR Admin (9185) | 150.00 | 962,884.11 |
| 08/19/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0818 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000232470000993395 | CKCD 8111 | CLR Admin (9185) | 163.99 | 963,048.10 |
| 08/19/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0818 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000232470000993304 | CKCD 8111 | CLR Admin (9185) | 5.00 | 963,053.10 |
| 08/20/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0819 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000233470000965376 | CKCD 8111 | CLR Admin (9185) | 143.99 | 963,197.09 |
| 08/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0820 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000234470001333391 | CKCD 8111 | CLR Admin (9185) | 128.99 | 963,326.08 |
| 08/21/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 3,081.14 | 966,407.22 |
| 08/21/2020 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 475.00 | 966,882.22 |
| 08/21/2020 | Expense | No | | NATHANIEL FRENKEL | | | CLR Admin (9185) | 2,092.00 | 968,974.22 |
| 08/21/2020 | Expense | No | | PHILLIP MCKIE | | | CLR Admin (9185) | 200.00 | 969,174.22 |
| 08/21/2020 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 500.00 | 969,674.22 |
| 08/21/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 925.00 | 970,599.22 |
| 08/21/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,892.16 | 973,491.38 |
| 08/21/2020 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 367.50 | 973,858.88 |
| 08/21/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,282.25 | 976,141.13 |
| 08/21/2020 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 800.00 | 976,941.13 |
| 08/21/2020 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 750.00 | 977,691.13 |
| 08/21/2020 | Expense | No | | BEN ROBBINS | | | CLR Admin (9185) | 750.00 | 978,441.13 |
| 08/21/2020 | Expense | No | | BENNETT HIRSCHHORN | | | CLR Admin (9185) | 1,550.00 | 979,991.13 |
| 08/21/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 536.00 | 980,527.13 |
| 08/21/2020 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 583.50 | 981,110.63 |
| 08/21/2020 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,125.00 | 982,235.63 |
| 08/25/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0824 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000238470000943915 | CKCD 8111 | CLR Admin (9185) | 45.00 | 982,280.63 |
| 08/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0826 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000240470000966680 | CKCD 8111 | CLR Admin (9185) | 103.99 | 982,384.62 |
| 08/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0826 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000240470000966649 | CKCD 8111 | CLR Admin (9185) | 138.99 | 982,523.61 |
| 08/27/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0826 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000240470000966698 | CKCD 8111 | CLR Admin (9185) | 103.99 | 982,627.60 |
| 08/31/2020 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 337.50 | 982,965.10 |
| 08/31/2020 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 112.50 | 983,077.60 |
| 08/31/2020 | Expense | No | | PHILLIP MCKIE | | | CLR Admin (9185) | 400.00 | 983,477.60 |
| 08/31/2020 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 932.00 | 984,409.60 |
| 08/31/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0828 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000242470001086627 | CKCD 8111 | CLR Admin (9185) | 143.99 | 984,553.59 |
| 08/31/2020 | Expense | No | | SUNNITA BLOUNT | | | CLR Admin (9185) | 1,021.35 | 985,574.94 |
| 08/31/2020 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,439.38 | 987,014.32 |
| 08/31/2020 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 2,725.00 | 989,739.32 |
| 08/31/2020 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 1,862.70 | 991,602.02 |
| 08/31/2020 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 437.50 | 992,039.52 |
| 08/31/2020 | Expense | No | | DE VAUGH ROBINSON | | | CLR Admin (9185) | 400.00 | 992,439.52 |
| 08/31/2020 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 825.00 | 993,264.52 |
| 08/31/2020 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 500.00 | 993,764.52 |
| 08/31/2020 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 150.00 | 993,914.52 |
| 08/31/2020 | Expense | No | | BEN ROBBINS | | | CLR Admin (9185) | 437.50 | 994,352.02 |
| 08/31/2020 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 650.00 | 995,002.02 |
| 08/31/2020 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 353.00 | 995,355.02 |
| 08/31/2020 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 900.00 | 996,255.02 |
| 08/31/2020 | Expense | No | | CLARISSA JIMENEZ | | | CLR Admin (9185) | 625.00 | 996,880.02 |
| 08/31/2020 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 2,037.11 | 998,917.13 |
| 08/31/2020 | Expense | No | | NATHANIEL A FRENKEL | | | CLR Admin (9185) | 4,325.00 | 1,003,242.13 |
| 08/31/2020 | Expense | No | | TONY LA CROIX | | | CLR Admin (9185) | 1,850.00 | 1,005,092.13 |
| 08/31/2020 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 100.00 | 1,005,192.13 |
| 09/01/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0831 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000245470000973368 | CKCD 8111 | CLR Admin (9185) | 115.00 | 1,005,307.13 |
| 09/01/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0831 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000245470000973350 | CKCD 8111 | CLR Admin (9185) | 115.00 | 1,005,422.13 |
| 09/02/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0901 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000246470001278626 | CKCD 8111 | CLR Admin (9185) | 153.99 | 1,005,576.12 |
| 09/03/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0902 Attorneys in Moti XXXXXXXXXXXX0448 | 3107309760 CA 75337000247470001027642 | CKCD 8111 | CLR Admin (9185) | 5.00 | 1,005,581.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/03/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0902 Attorneys in Moti 3107309760 CA 75337000247470001027493 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.99 | 1,005,665.11 |
| 09/04/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,737.50 | 1,007,402.61 |
| 09/04/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 600.00 | 1,008,002.61 |
| 09/04/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,864.63 | 1,009,867.24 |
| 09/04/2020 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 2,420.00 | 1,012,287.24 |
| 09/04/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,256.35 | 1,014,543.59 |
| 09/04/2020 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 300.00 | 1,014,843.59 |
| 09/04/2020 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 625.00 | 1,015,468.59 |
| 09/04/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 350.00 | 1,015,818.59 |
| 09/04/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 906.00 | 1,016,724.59 |
| 09/04/2020 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 2,501.08 | 1,019,225.67 |
| 09/04/2020 | Expense | No | | NATHANIEL A FRENKEL | CLR Admin (9185) | 1,246.50 | 1,020,472.17 |
| 09/04/2020 | Expense | No | | PHILLIP MCKIE | CLR Admin (9185) | 800.00 | 1,021,272.17 |
| 09/04/2020 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 650.00 | 1,021,922.17 |
| 09/04/2020 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 6,746.95 | 1,028,669.12 |
| 09/04/2020 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 337.50 | 1,029,006.62 |
| 09/04/2020 | Expense | No | | BENVENIESTE LAW | CLR Admin (9185) | 950.00 | 1,029,956.62 |
| 09/04/2020 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 212.50 | 1,030,169.12 |
| 09/04/2020 | Expense | No | | TONY LACROUX | CLR Admin (9185) | 575.00 | 1,030,744.12 |
| 09/08/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0904 Attorneys in Moti 3107309760 CA 75337000249470001139486 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,030,948.11 |
| 09/09/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0908 Attorneys in Moti 3107309760 CA 75337000253470000967922 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,031,087.10 |
| 09/10/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0908 Attorneys in Moti 3107309760 CA 75337000253140000018832 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -150.00 | 1,030,937.10 |
| 09/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0909 Attorneys in Moti 3107309760 CA 75337000254470000991202 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,031,081.09 |
| 09/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0909 Attorneys in Moti 3107309760 CA 75337000254470000991384 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.99 | 1,031,305.08 |
| 09/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0909 Attorneys in Moti 3107309760 CA 75337000254470000991244 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.99 | 1,031,529.07 |
| 09/10/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0909 Attorneys in Moti 3107309760 CA 75337000254470000991236 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 153.99 | 1,031,683.06 |
| 09/11/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0910 Attorneys in Moti 3107309760 CA 75337000255470000986425 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,031,822.05 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | CLARISSA JIMENEZ | CLR Admin (9185) | 1,963.05 | 1,033,785.10 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | TONY LACROIX | CLR Admin (9185) | 550.00 | 1,034,335.10 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | TREVOR STRATTON | CLR Admin (9185) | 225.00 | 1,034,560.10 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 1,034,810.10 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | NATHANIEL FRENKEL | CLR Admin (9185) | 1,219.50 | 1,036,029.60 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | PHILLIP MCKIE | CLR Admin (9185) | 300.00 | 1,036,329.60 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | STEVEN M IPRI | CLR Admin (9185) | 100.00 | 1,036,429.60 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | THOMAS SANDS | CLR Admin (9185) | 1,245.33 | 1,037,674.93 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | ALFREDO CORDOBA | CLR Admin (9185) | 2,050.90 | 1,039,725.83 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | BENVENISTE LAW | CLR Admin (9185) | 200.00 | 1,039,925.83 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | ERIK HELBING | CLR Admin (9185) | 6,590.00 | 1,046,515.83 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | BEN ROBBINS | CLR Admin (9185) | 337.50 | 1,046,853.33 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | BENNET HIRSCHHORN | CLR Admin (9185) | 1,100.00 | 1,047,953.33 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | BRIAN LUTHER | CLR Admin (9185) | 212.00 | 1,048,165.33 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | DENISE MIKRUT | CLR Admin (9185) | 568.70 | 1,048,734.03 |
| 09/11/2020 | Expense | No | Consumer Law Relief IOLTA | TOM BUNTING | CLR Admin (9185) | 500.00 | 1,049,234.03 |
| 09/14/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0910 Attorneys in Moti 3107309760 CA 75337000255140000021537 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -140.00 | 1,049,094.03 |
| 09/14/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0911 Attorneys in Moti 3107309760 CA 75337000256470001062944 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,049,238.02 |
| 09/15/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0914 Attorneys in Moti 3107309760 CA 75337000259470000893692 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,049,382.01 |
| 09/16/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0915 Attorneys in Moti 3107309760 CA 75337000260470001074505 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,049,521.00 |
| 09/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0916 Attorneys in Moti 3107309760 CA 75337000261470000929344 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 128.99 | 1,049,649.99 |
| 09/17/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0916 Attorneys in Moti 3107309760 CA 75337000261470000929237 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,049,788.98 |
| 09/18/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0917 Attorneys in Moti 3107309760 CA 75337000262470000940498 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,049,932.97 |
| 09/21/2020 | Expense | No | | SARAH STASCH | CLR Admin (9185) | 300.00 | 1,050,232.97 |
| 09/21/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0917 Attorneys in Moti 3107309760 CA 75337000262140000019706 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -135.00 | 1,050,097.97 |
| 09/21/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 875.00 | 1,050,972.97 |
| 09/21/2020 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 721.75 | 1,051,694.72 |
| 09/21/2020 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 875.00 | 1,052,569.72 |
| 09/21/2020 | Expense | No | | NATHANIEL FRENKEL | CLR Admin (9185) | 1,738.75 | 1,054,308.47 |
| 09/21/2020 | Expense | No | | PHILLIP MCKIE | CLR Admin (9185) | 100.00 | 1,054,408.47 |
| 09/21/2020 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 1,325.00 | 1,055,733.47 |
| 09/21/2020 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 5,093.90 | 1,060,827.37 |
| 09/21/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,425.59 | 1,062,252.96 |
| 09/21/2020 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 1,480.00 | 1,063,732.96 |
| 09/21/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 1,913.55 | 1,065,646.51 |
| 09/21/2020 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 112.50 | 1,065,759.01 |
| 09/21/2020 | Expense | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 350.00 | 1,066,109.01 |
| 09/21/2020 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 975.00 | 1,067,084.01 |
| 09/21/2020 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 450.00 | 1,067,534.01 |
| 09/21/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 1,745.70 | 1,069,279.71 |
| 09/21/2020 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 212.50 | 1,069,492.21 |
| 09/21/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 775.00 | 1,070,267.21 |
| 09/21/2020 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 150.00 | 1,070,417.21 |
| 09/21/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 100.00 | 1,070,517.21 |
| 09/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0918 Attorneys in Moti 3107309760 CA 75337000263470001074908 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 1,070,581.20 |
| 09/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0918 Attorneys in Moti 3107309760 CA 75337000263470001075103 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,070,725.19 |
| 09/21/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0918 Attorneys in Moti 3107309760 CA 75337000263470001075160 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,070,899.18 |
| 09/21/2020 | Expense | No | | HALEY SIMMONEAU | CLR Admin (9185) | 3,278.50 | 1,074,177.68 |
| 09/24/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0923 Attorneys in Moti 5120800053 CA 75337000268300000937877 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,074,321.67 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | BRIAN LUTHER | CLR Admin (9185) | 350.00 | 1,074,671.67 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | TOM BUNTING | CLR Admin (9185) | 825.00 | 1,075,496.67 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | KAREN KEALY | CLR Admin (9185) | 112.50 | 1,075,609.17 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | DEVAUGH ROBINSON | CLR Admin (9185) | 993.00 | 1,076,602.17 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | BENVENISTE LAW | CLR Admin (9185) | 550.00 | 1,077,152.17 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | FRANKLIN YUDKIN | CLR Admin (9185) | 212.50 | 1,077,364.67 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | TREVOR STRATTON | CLR Admin (9185) | 337.50 | 1,077,702.17 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | NATHANIEL FRENKEL | CLR Admin (9185) | 2,154.75 | 1,079,856.92 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | PHILLIP MCKIE | CLR Admin (9185) | 200.00 | 1,080,056.92 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | STVEN IPRI | CLR Admin (9185) | 2,875.00 | 1,082,931.92 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | ANTHONY GREEN | CLR Admin (9185) | 600.00 | 1,083,531.92 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | BEN ROBBINS | CLR Admin (9185) | 637.50 | 1,084,169.42 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | THOMAS SANDS | CLR Admin (9185) | 1,544.61 | 1,085,714.03 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | IVAN RAEVSKI | CLR Admin (9185) | 1,470.00 | 1,087,184.03 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | ALFREDO CORDOBA | CLR Admin (9185) | 2,166.35 | 1,089,350.38 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | CODY LEJEUNE | CLR Admin (9185) | 4,133.58 | 1,093,483.96 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | CARY SMALLEY | CLR Admin (9185) | 175.00 | 1,093,658.96 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | C RANDALL STONE | CLR Admin (9185) | 361.00 | 1,094,019.96 |
| 09/25/2020 | Expense | No | Consumer Law Relief IOLTA | BENNET HIRSCHHORN | CLR Admin (9185) | 155.14 | 1,094,175.10 |
| 09/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0926 Attorneys in Moti 5120800053 CA 75337000271300000971970 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 1,094,190.10 |
| 09/28/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0925 Attorneys in Moti 5120800053 CA 75337000270300001161564 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 1,094,294.09 |
| 09/30/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0929 Attorneys in Moti 5120800053 CA 75337000274300000932219 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,094,433.08 |
| 09/30/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0929 Attorneys in Moti 5120800053 CA 75337000274300000932185 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,094,607.07 |
| 09/30/2020 | Deposit | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Moti 5120800053 CA 75337000273140000021931 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -100.00 | 1,094,507.07 |
| 09/30/2020 | Expense | No | Attorneys In Motion | CHECKCARD 0929 Attorneys in Moti 5120800053 CA 75337000274300000932078 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,094,651.06 |
| 10/05/2020 | Expense | No | Attorneys In Motion | CHECKCARD 1002 Attorneys in Moti 5120800053 CA 75337000277300001305941 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,094,795.05 |
| 10/06/2020 | Expense | No | | CHECKCARD 1005 Attorneys in Moti 5120800053 CA 75337000280300001117796 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,094,939.04 |
| 10/07/2020 | Expense | No | | CHECKCARD 1006 Attorneys in Moti 5120800053 CA 75337000281300001039049 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,095,083.03 |
| 10/09/2020 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 375.00 | 1,095,458.03 |
| 10/09/2020 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 530.00 | 1,095,988.03 |
| 10/09/2020 | Expense | No | | NATHANIEL FRENKEL | CLR Admin (9185) | 2,420.50 | 1,098,408.53 |
| 10/09/2020 | Expense | No | | STEVEN IPRI | CLR Admin (9185) | 1,041.00 | 1,099,449.53 |
| 10/09/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 2,201.28 | 1,101,650.81 |
| 10/09/2020 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 1,960.00 | 1,103,610.81 |
| 10/09/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,227.20 | 1,105,838.01 |
| 10/09/2020 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 112.50 | 1,105,950.51 |
| 10/09/2020 | Expense | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 836.00 | 1,106,786.51 |
| 10/09/2020 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 1,400.00 | 1,108,186.51 |
| 10/09/2020 | Expense | No | | ERIK HELBING | CLR Admin (9185) | 6,792.08 | 1,114,978.59 |
| 10/09/2020 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 550.00 | 1,115,528.59 |
| 10/09/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 750.00 | 1,116,278.59 |
| 10/09/2020 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 337.50 | 1,116,616.09 |
| 10/09/2020 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 400.00 | 1,117,016.09 |
| 10/09/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,562.50 | 1,118,578.59 |
| 10/09/2020 | Expense | No | | CHECKCARD 1008 Attorneys in Moti 5120800053 CA 75337000283300001036498 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.99 | 1,118,662.58 |
| 10/09/2020 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 3,310.18 | 1,121,972.76 |
| 10/09/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 322.50 | 1,122,295.26 |
| 10/09/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 112.00 | 1,122,407.26 |
| 10/09/2020 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,350.00 | 1,123,757.26 |
| 10/13/2020 | Expense | No | | CHECKCARD 1012 Attorneys in Moti 5120800053 CA 75337000287300000916803 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,123,896.25 |
| 10/13/2020 | Expense | No | | CHECKCARD 1009 Attorneys in Moti 5120800053 CA 75337000284300001191854 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,124,035.24 |
| 10/13/2020 | Expense | No | | CHECKCARD 1012 Attorneys in Moti 5120800053 CA 75337000287300000916860 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,124,209.23 |
| 10/13/2020 | Expense | No | | CHECKCARD 1012 Attorneys in Moti 5120800053 CA 75337000287300000916977 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 1,124,229.23 |
| 10/15/2020 | Expense | No | EriK Helbing | CLR ADMIN SERVIC DES:CREDITS FL# 20289001284 INDN:SETT-BATCH 2813653402 CO ID:XXXXX53402 CCD | CLR Admin (9185) | 2,085.00 | 1,126,314.23 |
| 10/15/2020 | Expense | No | | CHECKCARD 1014 Attorneys in Moti 5120800053 CA 75337000289300001031998 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,126,478.22 |
| 10/16/2020 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:201016 TIME:1043 ET TRN:2020101600430991 SERVICE REF:007315 BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:314726894 | CLR Admin (9175) | 25,200.00 | 1,151,678.22 |
| 10/16/2020 | Expense | No | | CHECKCARD 1015 Attorneys in Moti 5120800053 CA 75337000290300001199131 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,151,852.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/16/2020 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 1,125.00 | 1,152,977.21 |
| 10/16/2020 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,550.00 | 1,154,527.21 |
| 10/16/2020 | Expense | No | | JAMES B ROBERTS | CLR Admin (9185) | 300.00 | 1,154,827.21 |
| 10/16/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 236.50 | 1,155,063.71 |
| 10/16/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 225.00 | 1,155,288.71 |
| 10/16/2020 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 190.00 | 1,155,478.71 |
| 10/16/2020 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 225.00 | 1,155,703.71 |
| 10/16/2020 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 1,117.48 | 1,156,821.19 |
| 10/16/2020 | Expense | No | | ALI MIAN | CLR Admin (9185) | 212.50 | 1,157,033.69 |
| 10/16/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 537.50 | 1,157,571.19 |
| 10/16/2020 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,200.00 | 1,158,771.19 |
| 10/16/2020 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 450.00 | 1,159,221.19 |
| 10/16/2020 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 500.00 | 1,159,721.19 |
| 10/16/2020 | Expense | No | | REBEKAH KENNEDY | CLR Admin (9185) | 112.50 | 1,159,833.69 |
| 10/16/2020 | Expense | No | | STEPHEN WILKIE | CLR Admin (9185) | 350.00 | 1,160,183.69 |
| 10/16/2020 | Expense | No | | MOHAMMED H ELBASHIR | CLR Admin (9185) | 1,735.00 | 1,161,918.69 |
| 10/16/2020 | Expense | No | | NATHANIEL FRENKEL | CLR Admin (9185) | 439.25 | 1,162,357.94 |
| 10/16/2020 | Expense | No | | PHILLIP MCKIE | CLR Admin (9185) | 200.00 | 1,162,557.94 |
| 10/16/2020 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 2,175.00 | 1,164,732.94 |
| 10/16/2020 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 4,171.95 | 1,168,904.89 |
| 10/16/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,888.16 | 1,170,793.05 |
| 10/16/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,019.05 | 1,172,812.10 |
| 10/16/2020 | Expense | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 350.00 | 1,173,162.10 |
| 10/16/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 1,350.00 | 1,174,512.10 |
| 10/16/2020 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 375.00 | 1,174,887.10 |
| 10/16/2020 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 550.00 | 1,175,437.10 |
| 10/16/2020 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 250.00 | 1,175,687.10 |
| 10/19/2020 | Expense | No | | CHECKCARD 1016 Attorneys in Moti 5120800053 CA 75337000291300001217767 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,175,861.09 |
| 10/20/2020 | Expense | No | | CHECKCARD 1019 Attorneys in Moti 5120800053 CA 75337000294300000940010 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.99 | 1,176,085.08 |
| 10/20/2020 | Expense | No | | CHECKCARD 1019 Attorneys in Moti 5120800053 CA 75337000294300000939962 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,176,249.07 |
| 10/20/2020 | Expense | No | | CHECKCARD 1019 Attorneys in Moti 5120800053 CA 75337000294300000940036 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,176,413.06 |
| 10/21/2020 | Expense | No | | CHECKCARD 1020 Attorneys in Moti 5120800053 CA 75337000295300001355415 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 1,176,517.05 |
| 10/21/2020 | Expense | No | | CHECKCARD 1020 Attorneys in Moti 5120800053 CA 75337000295300001355449 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 1,176,537.05 |
| 10/21/2020 | Deposit | No | | CHECKCARD 1019 Attorneys in Moti 8009913903 CA 75337000294140000016696 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -140.00 | 1,176,397.05 |
| 10/23/2020 | Expense | No | | CHECKCARD 1022 Attorneys in Moti 5120800053 CA 75337000297300001057324 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.99 | 1,176,621.04 |
| 10/23/2020 | Expense | No | | CHECKCARD 1022 Attorneys in Moti 5120800053 CA 75337000297300001057456 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 1,176,685.03 |
| 10/23/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,750.00 | 1,178,435.03 |
| 10/23/2020 | Expense | No | | PHILLIP MCKIE | CLR Admin (9185) | 100.00 | 1,178,535.03 |
| 10/23/2020 | Expense | No | | TONY LA CROIX | CLR Admin (9185) | 350.00 | 1,178,885.03 |
| 10/23/2020 | Expense | No | | REBEKAH KENNEDY | CLR Admin (9185) | 337.50 | 1,179,222.53 |
| 10/23/2020 | Expense | No | | STEVEN IPRI | CLR Admin (9185) | 1,675.00 | 1,180,897.53 |
| 10/23/2020 | Expense | No | | THOAS SANDS | CLR Admin (9185) | 1,508.03 | 1,182,405.56 |
| 10/23/2020 | Expense | No | | SUNNITA BLOUNT | CLR Admin (9185) | 75.00 | 1,182,480.56 |
| 10/23/2020 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 1,960.00 | 1,184,440.56 |
| 10/23/2020 | Expense | No | | JONATHA KREMS | CLR Admin (9185) | 225.00 | 1,184,665.56 |
| 10/23/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,575.90 | 1,187,241.46 |
| 10/23/2020 | Expense | No | | SARAH STASCH | CLR Admin (9185) | 150.00 | 1,187,391.46 |
| 10/23/2020 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 475.00 | 1,187,866.46 |
| 10/23/2020 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 112.50 | 1,187,978.96 |
| 10/23/2020 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 150.00 | 1,188,128.96 |
| 10/23/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 150.00 | 1,188,278.96 |
| 10/23/2020 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,750.00 | 1,190,028.96 |
| 10/23/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 230.50 | 1,190,259.46 |
| 10/23/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 648.00 | 1,190,907.46 |
| 10/23/2020 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 190.00 | 1,191,097.46 |
| 10/23/2020 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 225.00 | 1,191,322.46 |
| 10/23/2020 | Expense | No | | JACK MILLER | CLR Admin (9185) | 239.05 | 1,191,561.51 |
| 10/23/2020 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 2,074.79 | 1,193,636.30 |
| 10/26/2020 | Expense | No | | CHECKCARD 1023 Attorneys in Moti 5120800053 CA 75337000298300001200030 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,193,800.29 |
| 10/26/2020 | Expense | No | | CHECKCARD 1023 Attorneys in Moti 5120800053 CA 75337000298300001200170 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,193,964.28 |
| 10/27/2020 | Expense | No | | CHECKCARD 1026 Attorneys in Moti 5120800053 CA 75337000301300000954756 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,194,138.27 |
| 10/27/2020 | Expense | No | | CHECKCARD 1026 Attorneys in Moti 5120800053 CA 75337000301300000954699 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,194,312.26 |
| 10/28/2020 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:201028 TIME:1351 ET TRN:2020102800544905 SERVICE REF:012488 BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:315902354 | CLR Admin (9185) | 5,000.00 | 1,199,312.26 |
| 10/28/2020 | Expense | No | | CHECKCARD 1027 Attorneys in Moti 5120800053 CA 75337000302300001007033 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 1,199,327.26 |
| 10/28/2020 | Expense | No | | CHECKCARD 1027 Attorneys in Moti 5120800053 CA 75337000302300001006738 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 1,199,391.25 |
| 10/28/2020 | Expense | No | | CHECKCARD 1027 Attorneys in Moti 5120800053 CA 75337000302300001006563 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,199,471.25 |
| 10/29/2020 | Expense | No | | CHECKCARD 1028 Attorneys in Moti 5120800053 CA 75337000303300001053945 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,199,610.24 |
| 10/30/2020 | Expense | No | | JAMES B ROBERTS | CLR Admin (9185) | 550.00 | 1,200,160.24 |
| 10/30/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 287.00 | 1,200,447.24 |
| 10/30/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 821.55 | 1,201,268.79 |
| 10/30/2020 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 190.00 | 1,201,458.79 |
| 10/30/2020 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,285.00 | 1,202,743.79 |
| 10/30/2020 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 800.00 | 1,203,543.79 |
| 10/30/2020 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 225.00 | 1,203,768.79 |
| 10/30/2020 | Expense | No | | DANIEL SWEDA | CLR Admin (9185) | 175.00 | 1,203,943.79 |
| 10/30/2020 | Expense | No | | LAJUANDA WILLIAMS GRIFFIN ES | CLR Admin (9185) | 112.50 | 1,204,056.29 |
| 10/30/2020 | Expense | No | | HERBERT TODD CRINER | CLR Admin (9185) | 505.16 | 1,204,561.45 |
| 10/30/2020 | Expense | No | | TONY LA CROIX | CLR Admin (9185) | 1,150.00 | 1,205,711.45 |
| 10/30/2020 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 112.50 | 1,205,823.95 |
| 10/30/2020 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 600.00 | 1,206,423.95 |
| 10/30/2020 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 175.00 | 1,206,598.95 |
| 10/30/2020 | Expense | No | | RYAN WORDEN | CLR Admin (9185) | 100.00 | 1,206,698.95 |
| 10/30/2020 | Expense | No | | MOHAMMED EL BASHIR | CLR Admin (9185) | 1,791.50 | 1,208,490.45 |
| 10/30/2020 | Expense | No | | NICHOLAS D WAITE | CLR Admin (9185) | 1,000.00 | 1,209,490.45 |
| 10/30/2020 | Expense | No | | PHILLIP MCKIE | CLR Admin (9185) | 100.00 | 1,209,590.45 |
| 10/30/2020 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 500.00 | 1,210,090.45 |
| 10/30/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 2,550.00 | 1,212,640.45 |
| 10/30/2020 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 337.50 | 1,212,977.95 |
| 10/30/2020 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 850.00 | 1,213,827.95 |
| 10/30/2020 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 1,025.00 | 1,214,852.95 |
| 10/30/2020 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 112.50 | 1,214,965.45 |
| 10/30/2020 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 225.00 | 1,215,190.45 |
| 10/30/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,350.90 | 1,217,541.35 |
| 10/30/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 835.67 | 1,218,377.02 |
| 10/30/2020 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,865.85 | 1,222,242.87 |
| 10/30/2020 | Expense | No | | CLARISSA JIMENEZ | CLR Admin (9185) | 2,657.70 | 1,224,900.57 |
| 11/02/2020 | Expense | No | | CHECKCARD 1030 Attorneys in Moti 5120800053 CA 75337000305300001253469 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,225,074.56 |
| 11/02/2020 | Expense | No | | CHECKCARD 1030 Attorneys in Moti 5120800053 CA 75337000305300001253436 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,225,213.55 |
| 11/03/2020 | Expense | No | | CHECKCARD 1102 Attorneys in Moti 5120800053 CA 75337000308300001286706 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,225,417.54 |
| 11/03/2020 | Expense | No | | CHECKCARD 1102 Attorneys in Moti 5120800053 CA 75337000308300001286623 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,225,621.53 |
| 11/03/2020 | Expense | No | | CHECKCARD 1102 Attorneys in Moti 5120800053 CA 75337000308300001286714 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,225,825.52 |
| 11/03/2020 | Expense | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:201103 TIME:0509 ET TRN:2020110200611470 SERVICE REF:002577 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20B2A4054L292547 | CLR Admin (9185) | 20,000.00 | 1,245,825.52 |
| 11/04/2020 | Expense | No | | CHECKCARD 1103 IN *RANDOL LAW, L 614-6361039 OH 55432860308200407090897 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 127.50 | 1,245,953.02 |
| 11/04/2020 | Expense | No | | CHECKCARD 1103 Attorneys in Moti 5120800053 CA 75337000309300001190147 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,246,127.01 |
| 11/04/2020 | Deposit | No | | CHECKCARD 1103 Attorneys in Moti 5120800053 CA 75337000309300001190188 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -135.00 | 1,245,992.01 |
| 11/05/2020 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 1,331.50 | 1,247,323.51 |
| 11/05/2020 | Expense | No | | LAJUANDA WILLIAMS GRIFFIN ESQ | CLR Admin (9185) | 1,125.00 | 1,248,448.51 |
| 11/05/2020 | Expense | No | | HERBERT TODD CRINER | CLR Admin (9185) | 112.50 | 1,248,561.01 |
| 11/05/2020 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 100.00 | 1,248,661.01 |
| 11/05/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 725.00 | 1,249,386.01 |
| 11/05/2020 | Expense | No | | TONY LA CROIX | CLR Admin (9185) | 725.00 | 1,250,111.01 |
| 11/05/2020 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 325.00 | 1,250,436.01 |
| 11/05/2020 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 300.00 | 1,250,736.01 |
| 11/05/2020 | Expense | No | | RYAN WORDEN | CLR Admin (9185) | 100.00 | 1,250,836.01 |
| 11/05/2020 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 325.00 | 1,251,161.01 |
| 11/05/2020 | Expense | No | | PHILLIP MCKIE | CLR Admin (9185) | 100.00 | 1,251,261.01 |
| 11/05/2020 | Expense | No | | STEVEN IPRI | CLR Admin (9185) | 1,000.00 | 1,252,261.01 |
| 11/05/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,697.99 | 1,253,959.00 |
| 11/05/2020 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 837.50 | 1,254,796.50 |
| 11/05/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,138.55 | 1,256,935.05 |
| 11/05/2020 | Expense | No | | ALI MIAN | CLR Admin (9185) | 112.50 | 1,257,047.55 |
| 11/05/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 393.00 | 1,257,440.55 |
| 11/05/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 112.00 | 1,257,552.55 |
| 11/05/2020 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,175.00 | 1,258,727.55 |
| 11/05/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 650.00 | 1,259,377.55 |
| 11/05/2020 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 562.50 | 1,259,940.05 |
| 11/05/2020 | Expense | No | | ERIK HELBING | CLR Admin (9185) | 6,265.00 | 1,266,205.05 |
| 11/05/2020 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 4,396.66 | 1,270,601.71 |
| 11/05/2020 | Expense | No | | CHECKCARD 1104 Attorneys in Moti 5120800053 CA 75337000310300001059406 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,270,765.70 |
| 11/05/2020 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 225.00 | 1,270,990.70 |
| 11/06/2020 | Expense | No | | CHECKCARD 1105 Attorneys in Moti 5120800053 CA 75337000311300001223647 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.99 | 1,271,074.69 |
| 11/09/2020 | Expense | No | | CHECKCARD 1106 Attorneys in Moti 5120800053 CA 75337000312300001297582 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,271,248.68 |
| 11/10/2020 | Expense | No | | CHECKCARD 1109 Attorneys in Moti 5120800053 CA 75337000315300001040799 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,271,387.67 |
| 11/10/2020 | Expense | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:201110 TIME:0513 ET TRN:2020110900573952 SERVICE REF:003366 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20B9B5047LG71J13 | CLR Admin (9185) | 10,000.00 | 1,281,387.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | Expense | No | | CHECKCARD 1109 Attorneys in Moti 5120800053 CA 75337000315300001040831 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,281,591.66 |
| 11/12/2020 | Expense | No | | CHECKCARD 1110 Attorneys in Moti 5120800053 CA 75337000316300001112902 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,281,755.65 |
| 11/12/2020 | Expense | No | | CHECKCARD 1110 Attorneys in Moti 5120800053 CA 75337000316300001112910 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,281,929.64 |
| 11/12/2020 | Deposit | No | | CHECKCARD 1110 Attorneys in Moti 5120800053 CA 75337000316300001112837 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -135.00 | 1,281,794.64 |
| 11/12/2020 | Expense | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 50.00 | 1,281,844.64 |
| 11/12/2020 | Expense | No | | CHECKCARD 1111 Attorneys in Moti 5120800053 CA 75337000317300001076643 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 1,281,948.63 |
| 11/13/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 500.00 | 1,282,448.63 |
| 11/13/2020 | Expense | No | | HERBERT TODD CRINER | CLR Admin (9185) | 645.24 | 1,283,093.87 |
| 11/13/2020 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 150.00 | 1,283,243.87 |
| 11/13/2020 | Expense | No | | REBEKAH KENNEDY | CLR Admin (9185) | 400.00 | 1,283,643.87 |
| 11/13/2020 | Expense | No | | RYAN WORDEN | CLR Admin (9185) | 200.00 | 1,283,843.87 |
| 11/13/2020 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 400.00 | 1,284,243.87 |
| 11/13/2020 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 150.00 | 1,284,393.87 |
| 11/13/2020 | Expense | No | | STEVEN IPRI | CLR Admin (9185) | 2,163.00 | 1,286,556.87 |
| 11/13/2020 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 5,421.95 | 1,291,978.82 |
| 11/13/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 761.72 | 1,292,740.54 |
| 11/13/2020 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 3,307.50 | 1,296,048.04 |
| 11/13/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,767.70 | 1,298,815.74 |
| 11/13/2020 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 112.50 | 1,298,928.24 |
| 11/13/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 1,500.00 | 1,300,428.24 |
| 11/13/2020 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 212.50 | 1,300,640.74 |
| 11/13/2020 | Expense | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 593.00 | 1,301,233.74 |
| 11/13/2020 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 4,782.46 | 1,306,016.20 |
| 11/13/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 294.30 | 1,306,310.50 |
| 11/13/2020 | Expense | No | | BENNET HURSCHHORN | CLR Admin (9185) | 1,425.00 | 1,307,735.50 |
| 11/13/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 348.50 | 1,308,084.00 |
| 11/13/2020 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 337.50 | 1,308,421.50 |
| 11/13/2020 | Expense | No | | JACK MILLER | CLR Admin (9185) | 225.00 | 1,308,646.50 |
| 11/13/2020 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 3,509.04 | 1,312,155.54 |
| 11/13/2020 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,750.00 | 1,313,905.54 |
| 11/16/2020 | Expense | No | | CHECKCARD 1113 Attorneys in Moti 5120800053 CA 75337000319300001258215 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 1,313,969.53 |
| 11/16/2020 | Expense | No | | CHECKCARD 1113 Attorneys in Moti 5120800053 CA 75337000319300001258249 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,314,143.52 |
| 11/16/2020 | Expense | No | | CHECKCARD 1115 Attorneys in Moti 5120800053 CA 75337000321300000741084 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 90.00 | 1,314,233.52 |
| 11/16/2020 | Expense | No | | CHECKCARD 1114 Attorneys in Moti 5120800053 CA 75337000320300001024648 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 253.99 | 1,314,487.51 |
| 11/16/2020 | Expense | No | | CHECKCARD 1114 Attorneys in Moti 5120800053 CA 75337000320300001024655 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,314,651.50 |
| 11/16/2020 | Expense | No | | CHECKCARD 1113 Attorneys in Moti 5120800053 CA 75337000319300001258371 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,314,795.49 |
| 11/17/2020 | Deposit | No | | CHECKCARD 1116 Attorneys in Moti 5120800053 CA 75337000322300001096669 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -100.00 | 1,314,695.49 |
| 11/17/2020 | Expense | No | | CHECKCARD 1116 Attorneys in Moti 5120800053 CA 75337000322300001096545 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,314,899.48 |
| 11/17/2020 | Expense | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:201117 TIME:0512 ET TRN:2020111600556028 SERVICE REF:002655 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20BG957520K61058 | CLR Admin (9185) | 25,000.00 | 1,339,899.48 |
| 11/17/2020 | Expense | No | | CHECKCARD 1116 Attorneys in Moti 5120800053 CA 75337000322300001096677 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,340,063.47 |
| 11/17/2020 | Expense | No | | CHECKCARD 1116 Attorneys in Moti 5120800053 CA 75337000322300001096594 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,340,237.46 |
| 11/18/2020 | Expense | No | | CHECKCARD 1117 Attorneys in Moti 5120800053 CA 75337000323300001082494 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,340,401.45 |
| 11/18/2020 | Expense | No | | CHECKCARD 1117 Attorneys in Moti 5120800053 CA 75337000323300001082536 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.99 | 1,340,485.44 |
| 11/18/2020 | Expense | No | | CHECKCARD 1117 Attorneys in Moti 5120800053 CA 75337000323300001082510 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,340,649.43 |
| 11/19/2020 | Expense | No | | CHECKCARD 1118 Attorneys in Moti 5120800053 CA 75337000324300001068054 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,340,788.42 |
| 11/19/2020 | Deposit | No | | CHECKCARD 1118 Attorneys in Moti 5120800053 CA 75337000324300001068112 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -200.00 | 1,340,588.42 |
| 11/19/2020 | Expense | No | | CHECKCARD 1118 Attorneys in Moti 5120800053 CA 75337000324300001068120 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,340,727.41 |
| 11/20/2020 | Expense | No | | CHECKCARD 1119 Attorneys in Moti 5120800053 CA 75337000325300001135878 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,340,901.40 |
| 11/20/2020 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,000.00 | 1,341,901.40 |
| 11/20/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,201.25 | 1,345,102.65 |
| 11/20/2020 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 225.00 | 1,345,327.65 |
| 11/20/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,162.50 | 1,346,490.15 |
| 11/20/2020 | Expense | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 350.00 | 1,346,840.15 |
| 11/20/2020 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 6,276.70 | 1,353,116.85 |
| 11/20/2020 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 150.00 | 1,353,266.85 |
| 11/20/2020 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 225.00 | 1,353,491.85 |
| 11/20/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 150.00 | 1,353,641.85 |
| 11/20/2020 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 1,398.05 | 1,355,039.90 |
| 11/20/2020 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 287.50 | 1,355,327.40 |
| 11/20/2020 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 200.00 | 1,355,527.40 |
| 11/20/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 50.00 | 1,355,577.40 |
| 11/20/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 1,250.00 | 1,356,827.40 |
| 11/20/2020 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,350.00 | 1,358,177.40 |
| 11/20/2020 | Expense | No | | JAMES ROBERTS | CLR Admin (9185) | 600.00 | 1,358,777.40 |
| 11/20/2020 | Expense | No | | JACK MILLER | CLR Admin (9185) | 112.50 | 1,358,889.90 |
| 11/20/2020 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 100.00 | 1,358,989.90 |
| 11/20/2020 | Expense | No | | MOHAMMED H EL BASHIR | CLR Admin (9185) | 1,929.00 | 1,360,918.90 |
| 11/20/2020 | Expense | No | | ALI MIAN | CLR Admin (9185) | 112.50 | 1,361,031.40 |
| 11/20/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 734.07 | 1,361,765.47 |
| 11/20/2020 | Expense | No | | PHILLIP MCKIE | CLR Admin (9185) | 100.00 | 1,361,865.47 |
| 11/20/2020 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 300.00 | 1,362,165.47 |
| 11/20/2020 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,900.00 | 1,364,065.47 |
| 11/20/2020 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 980.00 | 1,365,045.47 |
| 11/23/2020 | Expense | No | | CHECKCARD 1120 Attorneys in Moti 5120800053 CA 75337000326300001527784 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 1,365,065.47 |
| 11/23/2020 | Expense | No | | CHECKCARD 1120 Attorneys in Moti 5120800053 CA 75337000326300001527677 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 1,365,169.46 |
| 11/24/2020 | Expense | No | | CHECKCARD 1123 Attorneys in Moti 5120800053 CA 75337000329300001042047 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,365,373.45 |
| 11/24/2020 | Expense | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:201124 TIME:0511 ET TRN:2020112300633034 SERVICE REF:002814 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20BNC1136N2F1020 | CLR Admin (9185) | 15,000.00 | 1,380,373.45 |
| 11/24/2020 | Expense | No | | CHECKCARD 1123 Attorneys in Moti 5120800053 CA 75337000329300001042112 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 1,380,512.44 |
| 11/24/2020 | Expense | No | | CHECKCARD 1123 Attorneys in Moti 5120800053 CA 75337000329300001042062 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,380,716.43 |
| 11/25/2020 | Deposit | No | | CHECKCARD 1124 Attorneys in Moti 5120800053 CA 75337000330300001136580 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -135.00 | 1,380,581.43 |
| 11/25/2020 | Expense | No | | STEN M IPRI | CLR Admin (9185) | 650.00 | 1,381,231.43 |
| 11/25/2020 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,668.90 | 1,384,900.33 |
| 11/25/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,338.30 | 1,386,238.63 |
| 11/25/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,124.45 | 1,389,363.08 |
| 11/25/2020 | Expense | No | | JENNIFER BLCK | CLR Admin (9185) | 225.00 | 1,389,588.08 |
| 11/25/2020 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 236.50 | 1,389,824.58 |
| 11/25/2020 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 337.50 | 1,390,162.08 |
| 11/25/2020 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 2,652.30 | 1,392,814.38 |
| 11/25/2020 | Expense | No | | ERIK FRANK | CLR Admin (9185) | 150.00 | 1,392,964.38 |
| 11/25/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 775.00 | 1,393,739.38 |
| 11/25/2020 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,750.00 | 1,395,489.38 |
| 11/25/2020 | Expense | No | | JACK MILLER | CLR Admin (9185) | 450.00 | 1,395,939.38 |
| 11/25/2020 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 344.30 | 1,396,283.68 |
| 11/25/2020 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 645.00 | 1,396,928.68 |
| 11/25/2020 | Expense | No | | DANIEL SWEDA | CLR Admin (9185) | 175.00 | 1,397,103.68 |
| 11/25/2020 | Expense | No | | RYAN WORDEN | CLR Admin (9185) | 100.00 | 1,397,203.68 |
| 11/25/2020 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 537.50 | 1,397,741.18 |
| 11/25/2020 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,050.00 | 1,398,791.18 |
| 11/25/2020 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 112.50 | 1,398,903.68 |
| 11/25/2020 | Expense | No | | CHECKCARD 1124 Attorneys in Moti 5120800053 CA 75337000330300001136606 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,399,077.67 |
| 11/25/2020 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 200.00 | 1,399,277.67 |
| 12/01/2020 | Expense | No | LAWRENCE GIARDINA | WIRE TYPE:WIRE OUT DATE:201201 TIME:0519 ET TRN:2020113000722800 SERVICE REF:004043 BNF:LAWRENCE GIARDINA ID:XXXXX2452 BNF BK:EMPIRE S TATE BANK ID:XXXXX3862 PMT DET:20BUC4435QKH0K85 | CLR Admin (9185) | 20,000.00 | 1,419,277.67 |
| 12/01/2020 | Expense | No | | CHECKCARD 1130 Attorneys in Moti 5120800053 CA 75337000336300001187710 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.00 | 1,419,377.67 |
| 12/01/2020 | Expense | No | | CHECKCARD 1130 Attorneys in Moti 5120800053 CA 75337000336300001187777 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,419,551.66 |
| 12/02/2020 | Expense | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 1,420,176.66 |
| 12/02/2020 | Expense | No | | CHECKCARD 1201 Attorneys in Moti 5120800053 CA 75337000337300001695109 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 1,420,280.65 |
| 12/02/2020 | Expense | No | | CHECKCARD 1201 Attorneys in Moti 5120800053 CA 75337000337300001695190 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 1,420,384.64 |
| 12/02/2020 | Expense | No | | CHECKCARD 1201 Attorneys in Moti 5120800053 CA 75337000337300001695257 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 1,420,488.63 |
| 12/02/2020 | Expense | No | | CHECKCARD 1201 Attorneys in Moti 5120800053 CA 75337000337300001695273 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.99 | 1,420,712.62 |
| 12/03/2020 | Expense | No | | CHECKCARD 1202 Attorneys in Moti 5120800053 CA 75337000338300001215337 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,420,856.61 |
| 12/03/2020 | Expense | No | | CHECKCARD 1202 Attorneys in Moti 5120800053 CA 75337000338300001215527 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,421,000.60 |
| 12/03/2020 | Expense | No | | CHECKCARD 1202 Attorneys in Moti 5120800053 CA 75337000338300001215402 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,421,174.59 |
| 12/03/2020 | Expense | No | | CHECKCARD 1202 Attorneys in Moti 5120800053 CA 75337000338300001215345 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 153.99 | 1,421,328.58 |
| 12/04/2020 | Deposit | No | | CHECKCARD 1203 Attorneys in Moti 5120800053 CA 75337000339300001223637 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -140.00 | 1,421,188.58 |
| 12/07/2020 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 650.00 | 1,421,838.58 |
| 12/07/2020 | Expense | No | | SUNNITA BLOUNT | CLR Admin (9185) | 150.00 | 1,421,988.58 |
| 12/07/2020 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,284.75 | 1,425,273.33 |
| 12/07/2020 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 627.28 | 1,425,900.61 |
| 12/07/2020 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 5,695.00 | 1,431,595.61 |
| 12/07/2020 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,757.25 | 1,434,352.86 |
| 12/07/2020 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 1,387.50 | 1,435,740.36 |
| 12/07/2020 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 425.00 | 1,436,165.36 |
| 12/07/2020 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 150.00 | 1,436,315.36 |
| 12/07/2020 | Expense | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 175.00 | 1,436,490.36 |
| 12/07/2020 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 1,375.00 | 1,437,865.36 |
| 12/07/2020 | Expense | No | | ERIK HELBING | CLR Admin (9185) | 7,965.25 | 1,445,830.61 |
| 12/07/2020 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 5,522.95 | 1,451,353.56 |
| 12/07/2020 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 1,025.00 | 1,452,378.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/07/2020 | Expense | | No | | RYAN WORDEN | CLR Admin (9185) | 300.00 | 1,452,678.56 |
| | 12/07/2020 | Expense | | No | | REBEKAH KENNEDY | CLR Admin (9185) | 100.00 | 1,452,778.56 |
| | 12/07/2020 | Expense | | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 1,453,028.56 |
| | 12/07/2020 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 1,650.00 | 1,454,678.56 |
| | 12/07/2020 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 287.50 | 1,454,966.06 |
| | 12/07/2020 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 73.50 | 1,455,039.56 |
| | 12/07/2020 | Expense | | No | | JACK MILLER | CLR Admin (9185) | 112.50 | 1,455,152.06 |
| | 12/07/2020 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 1,350.00 | 1,456,502.06 |
| | 12/07/2020 | Expense | | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 925.00 | 1,457,427.06 |
| | 12/07/2020 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 700.00 | 1,458,127.06 |
| | 12/07/2020 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 212.50 | 1,458,339.56 |
| | 12/07/2020 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 4,329.87 | 1,462,669.43 |
| | 12/07/2020 | Expense | | No | | C RANDALL STONE | CLR Admin (9185) | 202.50 | 1,462,871.93 |
| | 12/08/2020 | Expense | | No | | CHECKCARD 1207 Attorneys in Moti 5120800053 CA 75337000343300001085790 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,463,035.92 |
| | 12/08/2020 | Expense | | No | | CHECKCARD 1207 Attorneys in Moti 5120800053 CA 75337000343300001085865 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 153.99 | 1,463,189.91 |
| | 12/09/2020 | Expense | | No | | CHECKCARD 1208 Attorneys in Moti 5120800053 CA 75337000344300001084503 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.99 | 1,463,273.90 |
| | 12/09/2020 | Expense | | No | | CHECKCARD 1208 Attorneys in Moti 5120800053 CA 75337000344300001084529 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.99 | 1,463,497.89 |
| | 12/09/2020 | Expense | | No | | CHECKCARD 1208 Attorneys in Moti 5120800053 CA 75337000344300001084586 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,463,671.88 |
| | 12/10/2020 | Expense | | No | | CHECKCARD 1209 Attorneys in Moti 5120800053 CA 75337000345300001077563 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,463,845.87 |
| | 12/10/2020 | Expense | | No | | CHECKCARD 1209 Attorneys in Moti 5120800053 CA 75337000345300001077332 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 115.00 | 1,463,960.87 |
| | 12/10/2020 | Expense | | No | | CHECKCARD 1209 Attorneys in Moti 5120800053 CA 75337000345300001077241 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 115.00 | 1,464,075.87 |
| | 12/11/2020 | Expense | | No | | CHECKCARD 1210 Attorneys in Moti 5120800053 CA 75337000346300001211161 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,464,249.86 |
| | 12/11/2020 | Expense | | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,300.00 | 1,467,549.86 |
| | 12/11/2020 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 3,142.07 | 1,470,691.93 |
| | 12/11/2020 | Deposit | | No | | CHECKCARD 1210 Attorneys in Moti 5120800053 CA 75337000346300001211146 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -160.00 | 1,470,531.93 |
| | 12/11/2020 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,419.05 | 1,473,950.98 |
| | 12/11/2020 | Expense | | No | | JENNIFER BLOCK | CLR Admin (9185) | 112.50 | 1,474,063.48 |
| | 12/11/2020 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 437.50 | 1,474,500.98 |
| | 12/11/2020 | Expense | | No | | KAREN KEALY | CLR Admin (9185) | 225.00 | 1,474,725.98 |
| | 12/11/2020 | Expense | | No | | DEVAUGH L ROBINSON | CLR Admin (9185) | 525.00 | 1,475,250.98 |
| | 12/11/2020 | Expense | | No | | BENVENISTE LAW | CLR Admin (9185) | 5,950.21 | 1,481,201.19 |
| | 12/11/2020 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 337.50 | 1,481,538.69 |
| | 12/11/2020 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 1,200.00 | 1,482,738.69 |
| | 12/11/2020 | Expense | | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,550.00 | 1,484,288.69 |
| | 12/11/2020 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 685.00 | 1,484,973.69 |
| | 12/11/2020 | Expense | | No | | C RANDALL STONE | CLR Admin (9185) | 621.55 | 1,485,595.24 |
| | 12/11/2020 | Expense | | No | | DENISE MIKRUT | CLR Admin (9185) | 570.00 | 1,486,165.24 |
| | 12/11/2020 | Expense | | No | | CHARMAINE THOMAS | CLR Admin (9185) | 112.50 | 1,486,277.74 |
| | 12/11/2020 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 337.50 | 1,486,615.24 |
| | 12/11/2020 | Expense | | No | | CARY SMALLEY | CLR Admin (9185) | 175.00 | 1,486,790.24 |
| | 12/11/2020 | Expense | | No | | JACK J MILLER | CLR Admin (9185) | 1,210.00 | 1,488,000.24 |
| | 12/11/2020 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 575.00 | 1,488,575.24 |
| | 12/11/2020 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 1,050.00 | 1,489,625.24 |
| | 12/11/2020 | Expense | | No | | STEVEN LOVERN | CLR Admin (9185) | 300.00 | 1,489,925.24 |
| | 12/11/2020 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 750.00 | 1,490,675.24 |
| | 12/15/2020 | Expense | | No | | CHECKCARD 1214 Attorneys in Moti 5120800053 CA 75337000350300001054663 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,490,819.23 |
| | 12/15/2020 | Expense | | No | | CHECKCARD 1214 Attorneys in Moti 5120800053 CA 75337000350300001054655 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,490,983.22 |
| | 12/15/2020 | Expense | | No | | CHECKCARD 1214 Attorneys in Moti 5120800053 CA 75337000350300001054416 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 115.00 | 1,491,098.22 |
| | 12/15/2020 | Expense | | No | | CHECKCARD 1214 Attorneys in Moti 5120800053 CA 75337000350300001054515 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.99 | 1,491,182.21 |
| | 12/15/2020 | Expense | | No | | CHECKCARD 1214 Attorneys in Moti 5120800053 CA 75337000350300001054549 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 1,491,286.20 |
| | 12/17/2020 | Deposit | | No | | CHECKCARD 1216 Attorneys in Moti 5120800053 CA 75337000352300001135197 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -80.00 | 1,491,206.20 |
| | 12/18/2020 | Expense | | No | | KAREN KEALY | CLR Admin (9185) | 750.00 | 1,491,956.20 |
| | 12/18/2020 | Expense | | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 150.00 | 1,492,106.20 |
| | 12/18/2020 | Expense | | No | | CHECKCARD 1217 Attorneys in Moti 5120800053 CA 75337000353300001046906 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 128.99 | 1,492,235.19 |
| | 12/18/2020 | Expense | | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 418.00 | 1,492,653.19 |
| | 12/18/2020 | Expense | | No | | BENVENISTE LAW | CLR Admin (9185) | 4,284.36 | 1,496,937.55 |
| | 12/18/2020 | Expense | | No | | ERIKA FRANK | CLR Admin (9185) | 300.00 | 1,497,237.55 |
| | 12/18/2020 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 925.00 | 1,498,162.55 |
| | 12/18/2020 | Expense | | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,000.00 | 1,499,162.55 |
| | 12/18/2020 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 565.00 | 1,499,727.55 |
| | 12/18/2020 | Expense | | No | | C RANDALL STONE | CLR Admin (9185) | 372.50 | 1,500,100.05 |
| | 12/18/2020 | Expense | | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,096.95 | 1,503,197.00 |
| | 12/18/2020 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 725.00 | 1,503,922.00 |
| | 12/18/2020 | Expense | | No | | STEVEN LOVERN | CLR Admin (9185) | 150.00 | 1,504,072.00 |
| | 12/18/2020 | Expense | | No | | JEFF NEUMAN | CLR Admin (9185) | 100.00 | 1,504,172.00 |
| | 12/18/2020 | Expense | | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 1,504,422.00 |
| | 12/18/2020 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 750.00 | 1,505,172.00 |
| | 12/18/2020 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 787.50 | 1,505,959.50 |
| | 12/18/2020 | Expense | | No | | DANIEL SWEDA | CLR Admin (9185) | 325.00 | 1,506,284.50 |
| | 12/18/2020 | Expense | | No | | JACK J MILLER | CLR Admin (9185) | 80.00 | 1,506,364.50 |
| | 12/18/2020 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 2,233.78 | 1,508,598.28 |
| | 12/18/2020 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,659.85 | 1,512,258.13 |
| | 12/18/2020 | Expense | | No | | JENNIFER BLOCK | CLR Admin (9185) | 387.50 | 1,512,645.63 |
| | 12/18/2020 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 324.10 | 1,512,969.73 |
| | 12/18/2020 | Expense | | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 200.00 | 1,513,169.73 |
| | 12/18/2020 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 1,725.00 | 1,514,894.73 |
| | 12/21/2020 | Expense | | No | | CHECKCARD 1217 NICKS NEW HAVEN S BOCA RATON FL 05227020353300247779789 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 102.76 | 1,514,997.49 |
| | 12/21/2020 | Expense | | No | | CHECKCARD 1218 Attorneys in Moti 5120800053 CA 75337000354300001273012 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,515,141.48 |
| | 12/22/2020 | Expense | | No | | CHECKCARD 1221 Attorneys in Moti 5120800053 CA 75337000357300001119246 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 125.00 | 1,515,266.48 |
| | 12/22/2020 | Expense | | No | | CHECKCARD 1221 Attorneys in Moti 5120800053 CA 75337000357300001119279 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 1,515,276.48 |
| | 12/22/2020 | Expense | | No | | CHECKCARD 1221 Attorneys in Moti 5120800053 CA 75337000357300001119444 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.99 | 1,515,360.47 |
| | 12/22/2020 | Expense | | No | | CHECKCARD 1221 Attorneys in Moti 5120800053 CA 75337000357300001119436 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,515,425.47 |
| | 12/22/2020 | Expense | | No | | CHECKCARD 1221 Attorneys in Moti 5120800053 CA 75337000357300001119303 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 1,515,589.46 |
| | 12/23/2020 | Expense | | No | | JACK J MILLER | CLR Admin (9185) | 400.00 | 1,515,989.46 |
| | 12/23/2020 | Expense | | No | | C RANDALL STONE | CLR Admin (9185) | 533.50 | 1,516,522.96 |
| | 12/23/2020 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 348.50 | 1,516,871.46 |
| | 12/23/2020 | Expense | | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 505.75 | 1,517,377.21 |
| | 12/23/2020 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 450.00 | 1,517,827.21 |
| | 12/23/2020 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 212.50 | 1,518,039.71 |
| | 12/23/2020 | Expense | | No | | BENVENISTE LAW | CLR Admin (9185) | 1,100.00 | 1,519,139.71 |
| | 12/23/2020 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 213.40 | 1,519,353.11 |
| | 12/23/2020 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 4,709.00 | 1,524,062.11 |
| | 12/23/2020 | Expense | | No | | IVAN RAEVSKI | CLR Admin (9185) | 3,762.50 | 1,527,824.61 |
| | 12/23/2020 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 536.30 | 1,528,360.91 |
| | 12/23/2020 | Expense | | No | | THERESA ANNE CAREY | CLR Admin (9185) | 1,196.95 | 1,529,557.86 |
| | 12/23/2020 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 775.00 | 1,530,332.86 |
| | 12/23/2020 | Expense | | No | | STEVEN LOVERN | CLR Admin (9185) | 300.00 | 1,530,632.86 |
| | 12/23/2020 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 475.00 | 1,531,107.86 |
| | 12/23/2020 | Expense | | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 450.00 | 1,531,557.86 |
| | 12/24/2020 | Expense | | No | | CHECKCARD 1223 Attorneys in Moti 5120800053 CA 75337000359300001277638 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,531,731.85 |
| | 12/24/2020 | Expense | | No | | CHECKCARD 1223 Attorneys in Moti 5120800053 CA 75337000359300001277695 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 128.99 | 1,531,860.84 |
| | 12/29/2020 | Expense | | No | | CHECKCARD 1228 Attorneys in Moti 5120800053 CA 75337000364300000999961 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 1,532,034.83 |
| | 12/30/2020 | Expense | | No | | CHECKCARD 1229 Attorneys in Moti 5120800053 CA 75337000365300001036242 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 1,532,238.82 |
| | 12/31/2020 | Journal Entry | TO RECLASS | No | | TO RECLASS FROM LAWRENCE GIARDINA TO CRG NY | -Split- | -90,000.00 | 1,442,238.82 |
| | 12/31/2020 | Journal Entry | TO RECLASS | No | | TO RECLASS FOR PRECISE DISTRIB | -Split- | -20,000.00 | 1,422,238.82 |
| | 12/31/2020 | Expense | | No | | CHECKCARD 1230 Attorneys in Moti 5120800053 CA 75337000366300001150299 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 1,422,248.82 |
| | 12/31/2020 | Expense | | No | | CHECKCARD 1230 Attorneys in Moti 5120800053 CA 75337000366300001150273 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.00 | 1,422,348.82 |
| **Total for COGS - Legal & Professional Services** | | | | | | | | **$ 1,422,348.82** | |
| **COGS - Marketing** | | | | | | | | | |
| | 01/02/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 6d68c74f4; Doctor Media LLC | CLR Admin (9185) | 5,000.00 | 5,000.00 |
| | 01/02/2020 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:200102 TIME:1138 ET TRN:2020010200479810 RELATED REF:285168686 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 38,100.00 | 43,100.00 |
| | 01/06/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 157e48d48; Doctor Media LLC | CLR Admin (9185) | 2,500.00 | 45,600.00 |
| | 01/06/2020 | Expense | | No | DEBT USA | Online Banking Transfer Conf# f6e616f2d; Debt USA llc | CLR Admin (9185) | 5,000.00 | 50,600.00 |
| | 01/07/2020 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:200107 TIME:1149 ET TRN:2020010700432680 RELATED REF:285617656 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 8,900.00 | 59,500.00 |
| | 01/08/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 7d9c62b3e; Doctor Media LLC | CLR Admin (7175) | 1,170.00 | 60,670.00 |
| | 01/08/2020 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:200108 TIME:1131 ET TRN:2020010800426479 RELATED REF:285723122 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 48,000.00 | 108,670.00 |
| | 01/08/2020 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:200108 TIME:1409 ET TRN:2020010800513546 RELATED REF:285740198 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 44,000.00 | 152,670.00 |
| | 01/08/2020 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:200108 TIME:1653 ET TRN:2020010800615034 RELATED REF:285757214 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 33,400.00 | 186,070.00 |
| | 01/10/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# e8f378421; Doctor Media LLC | CLR Admin (9185) | 8,100.00 | 194,170.00 |
| | 01/13/2020 | Expense | | No | DEBT USA | Online Banking Transfer Conf# b7684375f; Debt USA llc | CLR Admin (7175) | 8,000.00 | 202,170.00 |
| | 01/13/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# b1f5607d2; Doctor Media LLC | CLR Admin (9185) | 10,000.00 | 212,170.00 |
| | 01/13/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 282fa8a48; Doctor Media LLC | CLR Admin (9185) | 5,000.00 | 217,170.00 |
| | 01/14/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 2e7ff0366; Doctor Media LLC | CLR Admin (9185) | 6,500.00 | 223,670.00 |
| | 01/14/2020 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:200114 TIME:1013 ET TRN:2020011400412304 RELATED REF:286212272 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 115,000.00 | 338,670.00 |
| | 01/16/2020 | Expense | | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:200116 TIME:0510 ET TRN:2020011500717493 RELATED REF:286383548 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 38,000.00 | 376,670.00 |
| | 01/16/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 123ba2279; Doctor Media LLC | CLR Admin (9185) | 2,000.00 | 378,670.00 |
| | 01/16/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 62213ccc5; DRM Marketing llc | CLR Admin (9185) | 3,000.00 | 381,670.00 |
| | 01/16/2020 | Expense | | No | DOCTOR MEDIA | Online Banking Transfer Conf# 83766c742; Doctor Media LLC | CLR Admin (9185) | 4,100.00 | 385,770.00 |
| | 01/21/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200121 TIME:1153 ET TRN:2020012100887500 RELATED REF:286800240 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 79,700.00 | 465,470.00 |
| | 01/21/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 5aa1552f9; DRM Marketing llc | CLR Admin (9185) | 2,400.00 | 467,870.00 |
| | 01/21/2020 | Expense | | No | DEBT USA | Online Banking Transfer Conf# 207999b4c; Debt USA llc | CLR Admin (7175) | 5,000.00 | 472,870.00 |
| | 01/21/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200121 TIME:1030 ET TRN:2020012100828797 RELATED REF:286790560 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 159,100.00 | 631,970.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/23/2020 | Expense | No | DOCTOR MEDIA | WIRE TYPE:BOOK OUT DATE:200123 TIME:1007 ET TRN:2020012300382545 RELATED REF:286990478 BNF:DOCTOR MEDIA LLC ID:898092590387 | CLR Admin (9185) | 1,600.00 | 633,570.00 |
| 01/23/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# b24fef6c5; Doctor Media LLC | CLR Admin (9185) | 300.00 | 633,870.00 |
| 01/23/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200123 TIME:1119 ET TRN:2020012300428658 RELATED REF:286995440 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 24,000.00 | 657,870.00 |
| 01/24/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 67b41d47d; Doctor Media LLC | CLR Admin (9185) | 3,000.00 | 660,870.00 |
| 01/27/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a5ffa08d1; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 661,870.00 |
| 01/27/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# abfce55f5; Doctor Media LLC | CLR Admin (9185) | 3,000.00 | 664,870.00 |
| 01/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200127 TIME:1055 ET TRN:2020012700373551 RELATED REF:287299522 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 10,000.00 | 674,870.00 |
| 01/27/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# d871f061e; Debt USA llc | CLR Admin (7175) | 5,000.00 | 679,870.00 |
| 01/27/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 219f4820b; DRM Marketing llc | CLR Admin (9185) | 4,800.00 | 684,670.00 |
| 01/28/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200128 TIME:0508 ET TRN:2020012700607318 RELATED REF:287350716 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 154,800.00 | 839,470.00 |
| 01/28/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200128 TIME:1158 ET TRN:2020012800379545 RELATED REF:287437138 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 72,000.00 | 911,470.00 |
| 01/29/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200129 TIME:1312 ET TRN:2020012900450806 RELATED REF:287561110 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 21,000.00 | 932,470.00 |
| 01/29/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200129 TIME:1621 ET TRN:2020012900562809 RELATED REF:287581764 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 30,000.00 | 962,470.00 |
| 01/29/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 28b6f08e7; Doctor Media LLC | CLR Admin (9185) | 3,000.00 | 965,470.00 |
| 01/31/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 74f580d9d; Doctor Media LLC | CLR Admin (9185) | 3,200.00 | 968,670.00 |
| 01/31/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# ec4fa46c4; Doctor Media LLC | CLR Admin (9185) | 500.00 | 969,170.00 |
| 02/03/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200203 TIME:1211 ET TRN:2020020300574914 RELATED REF:288102320 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 8,300.00 | 977,470.00 |
| 02/03/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200203 TIME:1648 ET TRN:2020020300740520 RELATED REF:288144612 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 105,000.00 | 1,082,470.00 |
| 02/03/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 0f205a573; Debt USA llc | CLR Admin (7175) | 6,000.00 | 1,088,470.00 |
| 02/04/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 41c1204b3; Doctor Media LLC | CLR Admin (9185) | 1,500.00 | 1,089,970.00 |
| 02/04/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ce0cacf29; DRM Marketing llc | CLR Admin (9185) | 8,020.00 | 1,097,990.00 |
| 02/04/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200204 TIME:1015 ET TRN:2020020400371213 RELATED REF:288220394 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 101,350.00 | 1,199,340.00 |
| 02/05/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200205 TIME:1121 ET TRN:2020020500404191 RELATED REF:288350914 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 56,250.00 | 1,255,590.00 |
| 02/05/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# c3d2ccf8a; Doctor Media LLC | CLR Admin (9185) | 500.00 | 1,256,090.00 |
| 02/05/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 97bb20233; Doctor Media LLC | CLR Admin (9185) | 1,500.00 | 1,257,590.00 |
| 02/10/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# afdfeb134; DRM Marketing llc | CLR Admin (9185) | 5,500.00 | 1,263,090.00 |
| 02/10/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 06f5bc0d3; Debt USA llc | CLR Admin (7175) | 6,000.00 | 1,269,090.00 |
| 02/10/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 87b712030; DRM Marketing llc | CLR Admin (9185) | 11,000.00 | 1,280,090.00 |
| 02/11/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200211 TIME:0948 ET TRN:2020021100338171 RELATED REF:288852264 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 229,600.00 | 1,509,690.00 |
| 02/12/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# b17968d06; Doctor Media LLC | CLR Admin (9185) | 3,200.00 | 1,512,890.00 |
| 02/12/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 011867daa; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 1,514,890.00 |
| 02/12/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 467c30899; DRM Marketing llc | CLR Admin (9185) | 11,000.00 | 1,525,890.00 |
| 02/12/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# bccdf7183; DRM Marketing llc | CLR Admin (9185) | 5,400.00 | 1,531,290.00 |
| 02/13/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200213 TIME:0509 ET TRN:2020021200595512 RELATED REF:289008568 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 32,000.00 | 1,563,290.00 |
| 02/13/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 7b28987ca; DRM Marketing llc | CLR Admin (9185) | 5,000.00 | 1,568,290.00 |
| 02/13/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# d13514aa7; Debt USA llc | CLR Admin (7175) | 1,000.00 | 1,569,290.00 |
| 02/14/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200214 TIME:1207 ET TRN:2020021400472108 RELATED REF:289231872 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 72,000.00 | 1,641,290.00 |
| 02/14/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# d503c8bae; DRM Marketing llc | CLR Admin (9185) | 8,019.00 | 1,649,309.00 |
| 02/18/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200218 TIME:0948 ET TRN:2020021800698495 RELATED REF:289429746 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 70,600.00 | 1,719,909.00 |
| 02/18/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# f8d786824; DRM Marketing llc | CLR Admin (9185) | 3,000.00 | 1,722,909.00 |
| 02/18/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 7353562dc; Debt USA llc | CLR Admin (7175) | 5,000.00 | 1,727,909.00 |
| 02/19/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 6cd8c985d; DRM Marketing llc | CLR Admin (9185) | 7,200.00 | 1,735,109.00 |
| 02/19/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# d2997ecf8; Doctor Media LLC | CLR Admin (9185) | 750.00 | 1,735,859.00 |
| 02/19/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200219 TIME:1017 ET TRN:2020021900412216 RELATED REF:289542020 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 86,305.00 | 1,822,164.00 |
| 02/20/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 054f57486; DRM Marketing llc | CLR Admin (9185) | 3,300.00 | 1,825,464.00 |
| 02/20/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# bd47990ef; DRM Marketing llc | CLR Admin (9185) | 2,600.00 | 1,828,064.00 |
| 02/20/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200220 TIME:0539 ET TRN:2020021900645706 RELATED REF:289585130 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 23,800.00 | 1,851,864.00 |
| 02/20/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200220 TIME:1234 ET TRN:2020022000480895 RELATED REF:289654610 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 16,019.00 | 1,867,883.00 |
| 02/21/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200221 TIME:1505 ET TRN:2020022100544128 RELATED REF:289805572 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 61,000.00 | 1,928,883.00 |
| 02/24/2020 | Expense | No | DEBT USA | WIRE TYPE:BOOK OUT DATE:200224 TIME:1141 ET TRN:2020022400488373 RELATED REF:289938506 BNF:DEBT USA LLC ID:898104663539 | CLR Admin (7175) | 6,000.00 | 1,934,883.00 |
| 02/24/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# aeedde5eb; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 1,936,883.00 |
| 02/25/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200225 TIME:1022 ET TRN:2020022500394491 RELATED REF:290060762 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 13,000.00 | 1,949,883.00 |
| 02/25/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 11d21ab10; DRM Marketing llc | CLR Admin (9185) | 2,600.00 | 1,952,483.00 |
| 02/25/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200225 TIME:1435 ET TRN:2020022500536768 RELATED REF:290096494 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 76,800.00 | 2,029,283.00 |
| 02/25/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200225 TIME:1427 ET TRN:2020022500531149 RELATED REF:290095292 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 109,000.00 | 2,138,283.00 |
| 02/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200227 TIME:0932 ET TRN:2020022700458658 RELATED REF:290305436 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 31,000.00 | 2,169,283.00 |
| 02/27/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 96707d1ec; Doctor Media LLC | CLR Admin (9185) | 600.00 | 2,169,883.00 |
| 02/28/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200228 TIME:1329 ET TRN:2020022800657312 RELATED REF:290547502 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 79,000.00 | 2,248,883.00 |
| 03/02/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 3e7d80ab8; Debt USA llc | CLR Admin (7175) | 5,000.00 | 2,253,883.00 |
| 03/02/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200302 TIME:1607 ET TRN:2020030200800530 RELATED REF:290856566 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 7,600.00 | 2,261,483.00 |
| 03/02/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200302 TIME:0918 ET TRN:2020030200511462 RELATED REF:290788668 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 8,250.00 | 2,269,733.00 |
| 03/03/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200303 TIME:1544 ET TRN:2020030300647570 RELATED REF:291001454 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 29,000.00 | 2,298,733.00 |
| 03/03/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200303 TIME:1401 ET TRN:2020030300583548 RELATED REF:290985444 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 162,800.00 | 2,461,533.00 |
| 03/04/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200304 TIME:1221 ET TRN:2020030400453574 RELATED REF:291095392 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 8,600.00 | 2,470,133.00 |
| 03/04/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 4b24991b1; DRM Marketing llc | CLR Admin (9185) | 8,000.00 | 2,478,133.00 |
| 03/05/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 969e39416; Doctor Media LLC | CLR Admin (9185) | 600.00 | 2,478,733.00 |
| 03/05/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 8bf457e8e; DRM Marketing llc | CLR Admin (9185) | 5,500.00 | 2,484,233.00 |
| 03/05/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200305 TIME:1301 ET TRN:2020030500519527 RELATED REF:291202868 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 30,000.00 | 2,514,233.00 |
| 03/06/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200306 TIME:1526 ET TRN:2020030600585394 RELATED REF:291365762 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 79,000.00 | 2,593,233.00 |
| 03/09/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 0f4afbea5; Debt USA llc | CLR Admin (7175) | 6,000.00 | 2,599,233.00 |
| 03/09/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 65872daa7; DRM Marketing llc | CLR Admin (9185) | 7,000.00 | 2,606,233.00 |
| 03/09/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 40c5b56ce; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 2,608,233.00 |
| 03/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200309 TIME:1532 ET TRN:2020030900609351 RELATED REF:291535028 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 17,024.00 | 2,625,257.00 |
| 03/10/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200310 TIME:1049 ET TRN:2020031000397481 RELATED REF:291615892 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 135,000.00 | 2,760,257.00 |
| 03/10/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200310 TIME:1308 ET TRN:2020031000478180 RELATED REF:291639122 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 128,500.00 | 2,888,757.00 |
| 03/11/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 50008c10a; DRM Marketing llc | CLR Admin (9185) | 3,000.00 | 2,891,757.00 |
| 03/12/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 9ccba9bc0; Doctor Media LLC | CLR Admin (9185) | 970.00 | 2,892,727.00 |
| 03/12/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200312 TIME:1351 ET TRN:2020031200519765 RELATED REF:291859758 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 17,024.00 | 2,909,751.00 |
| 03/12/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200312 TIME:1318 ET TRN:2020031200499185 RELATED REF:291855478 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 32,000.00 | 2,941,751.00 |
| 03/13/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 831be2725; DRM Marketing llc | CLR Admin (9185) | 1,700.00 | 2,943,451.00 |
| 03/16/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200316 TIME:0933 ET TRN:2020031600442884 RELATED REF:292138080 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 78,750.00 | 3,022,201.00 |
| 03/16/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 854af592d; Debt USA llc | CLR Admin (7175) | 5,000.00 | 3,027,201.00 |
| 03/16/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200316 TIME:1322 ET TRN:2020031600578195 RELATED REF:292166574 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 12,500.00 | 3,039,701.00 |
| 03/17/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200317 TIME:1022 ET TRN:2020031700377861 RELATED REF:292265056 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 80,850.00 | 3,120,551.00 |
| 03/17/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# c50696d23; DRM Marketing llc | CLR Admin (9185) | 4,600.00 | 3,125,151.00 |
| 03/17/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200317 TIME:1412 ET TRN:2020031700502069 RELATED REF:292295762 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 88,065.00 | 3,213,216.00 |
| 03/18/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 3441ad03d; DRM Marketing llc | CLR Admin (9185) | 12,000.00 | 3,225,216.00 |
| 03/19/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200319 TIME:1111 ET TRN:2020031900412965 RELATED REF:292484242 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 30,000.00 | 3,255,216.00 |
| 03/20/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200320 TIME:1218 ET TRN:2020032000425897 RELATED REF:292628644 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 79,000.00 | 3,334,216.00 |
| 03/20/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 8fcbf0e9b; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 3,336,216.00 |
| 03/20/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200320 TIME:1402 ET TRN:2020032000481384 RELATED REF:292642464 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 20,019.00 | 3,356,235.00 |
| 03/24/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200324 TIME:1034 ET TRN:2020032400417928 RELATED REF:292899064 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 278,000.00 | 3,634,235.00 |
| 03/24/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 223afb1e0; DRM Marketing llc | CLR Admin (9185) | 12,900.00 | 3,647,135.00 |
| 03/25/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 7ba897662; DRM Marketing llc | CLR Admin (9185) | 20,000.00 | 3,667,135.00 |
| 03/26/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 55f4cfab2; DRM Marketing llc | CLR Admin (9185) | 2,700.00 | 3,669,835.00 |
| 03/26/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# c291fc249; Doctor Media LLC | CLR Admin (9185) | 200.00 | 3,670,035.00 |
| 03/26/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200326 TIME:1024 ET TRN:2020032600363040 RELATED REF:293138690 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 31,000.00 | 3,701,035.00 |
| 03/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200327 TIME:1341 ET TRN:2020032700486098 RELATED REF:293329966 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 78,750.00 | 3,779,785.00 |
| 03/27/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# f80843a2c; DRM Marketing llc | CLR Admin (9185) | 6,700.00 | 3,786,485.00 |
| 03/27/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 22112beb3; DRM Marketing llc | CLR Admin (9185) | 3,000.00 | 3,789,485.00 |
| 03/31/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200331 TIME:1147 ET TRN:2020033100518163 RELATED REF:293648088 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 75,000.00 | 3,864,485.00 |
| 03/31/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200331 TIME:1322 ET TRN:2020033100603123 RELATED REF:293664642 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 70,600.00 | 3,935,085.00 |
| 04/02/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 01c350bb1; DRM Marketing llc | CLR Admin (9185) | 8,000.00 | 3,943,085.00 |
| 04/02/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 8de347a84; DRM Marketing llc | CLR Admin (9185) | 5,000.00 | 3,948,085.00 |
| 04/02/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200402 TIME:1028 ET TRN:2020040200368076 RELATED REF:293989460 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 30,000.00 | 3,978,085.00 |
| 04/02/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 9c027457c; Doctor Media LLC | CLR Admin (9185) | 200.00 | 3,978,285.00 |
| 04/02/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200402 TIME:1351 ET TRN:2020040200468559 RELATED REF:294018338 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 20,020.00 | 3,998,305.00 |
| 04/03/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# c2f960be2; DRM Marketing llc | CLR Admin (9185) | 3,300.00 | 4,001,605.00 |
| 04/06/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200406 TIME:0947 ET TRN:2020040600385085 RELATED REF:294336348 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 73,750.00 | 4,075,355.00 |
| 04/06/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 6b6373f59; DRM Marketing llc | CLR Admin (9185) | 19,000.00 | 4,094,355.00 |
| 04/07/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200407 TIME:1007 ET TRN:2020040700348018 RELATED REF:294459562 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 214,500.00 | 4,308,855.00 |
| 04/08/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 5488f68bb; DRM Marketing llc | CLR Admin (9185) | 8,100.00 | 4,316,955.00 |
| 04/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200409 TIME:1028 ET TRN:2020040900356574 RELATED REF:294673420 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 41,700.00 | 4,358,655.00 |
| 04/09/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# adbd2fd5c; Doctor Media LLC | CLR Admin (9185) | 300.00 | 4,358,955.00 |
| 04/10/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200410 TIME:1433 ET TRN:2020041000280517 RELATED REF:294836698 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 78,750.00 | 4,437,705.00 |
| 04/13/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 7dc8edbfe; DRM Marketing llc | CLR Admin (9185) | 4,250.00 | 4,441,955.00 |
| 04/14/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 127e9e5dc; DRM Marketing llc | CLR Admin (9185) | 4,300.00 | 4,446,255.00 |
| 04/14/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200414 TIME:0956 ET TRN:2020041400366252 RELATED REF:295065012 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 118,200.00 | 4,564,455.00 |
| 04/15/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# b47661465; DRM Marketing llc | CLR Admin (9185) | 25,000.00 | 4,589,455.00 |
| 04/15/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200415 TIME:1648 ET TRN:2020041500610265 RELATED REF:295262432 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 34,000.00 | 4,623,455.00 |
| 04/16/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200416 TIME:1100 ET TRN:2020041600394333 RELATED REF:295339128 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 8,619.00 | 4,632,074.00 |
| 04/20/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200420 TIME:1028 ET TRN:2020042000446506 RELATED REF:295648788 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 75,747.00 | 4,707,821.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/20/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# e343feb5c; DRM Marketing llc | CLR Admin (9185) | 2,400.00 | 4,710,221.00 |
| 04/21/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 1d2897db9; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 4,711,221.00 |
| 04/21/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200421 TIME:1015 ET TRN:2020042100341021 RELATED REF:295762522 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 215,200.00 | 4,926,421.00 |
| 04/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200422 TIME:1011 ET TRN:2020042200398179 RELATED REF:295869826 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 8,619.00 | 4,935,040.00 |
| 04/23/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200423 TIME:0509 ET TRN:2020042200610932 RELATED REF:295917258 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 36,000.00 | 4,971,040.00 |
| 04/24/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 76dc39bae; DRM Marketing llc | CLR Admin (9185) | 4,500.00 | 4,975,540.00 |
| 04/27/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# dc216aa4d; DRM Marketing llc | CLR Admin (9185) | 3,600.00 | 4,979,140.00 |
| 04/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200427 TIME:0954 ET TRN:2020042700434436 RELATED REF:296303458 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 74,000.00 | 5,053,140.00 |
| 04/27/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 4a32d3922; DRM Marketing llc | CLR Admin (9185) | 12,100.00 | 5,065,240.00 |
| 04/28/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200428 TIME:1243 ET TRN:2020042800460789 RELATED REF:296449750 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 145,850.00 | 5,211,090.00 |
| 04/30/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200430 TIME:1004 ET TRN:2020043000437174 RELATED REF:296683128 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 34,000.00 | 5,245,090.00 |
| 04/30/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ba83f1b91; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 5,246,090.00 |
| 04/30/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a1b5bb40e; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 5,247,090.00 |
| 04/30/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 3b6fec87d; DRM Marketing llc | CLR Admin (9185) | 4,500.00 | 5,251,590.00 |
| 05/01/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# ac338d0d9; Doctor Media LLC | CLR Admin (9185) | 300.00 | 5,251,890.00 |
| 05/01/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200501 TIME:1637 ET TRN:2020050100444221 RELATED REF:297041236 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 78,750.00 | 5,330,640.00 |
| 05/04/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# e6c389188; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 5,332,640.00 |
| 05/04/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# b132b3cbb; DRM Marketing llc | CLR Admin (9185) | 3,100.00 | 5,335,740.00 |
| 05/04/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 1855bc0c2; DRM Marketing llc | CLR Admin (9185) | 2,380.00 | 5,338,120.00 |
| 05/05/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200505 TIME:1006 ET TRN:2020050500342970 RELATED REF:297333738 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 65,000.00 | 5,403,120.00 |
| 05/06/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200506 TIME:0948 ET TRN:2020050600363876 RELATED REF:297460408 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 93,000.00 | 5,496,120.00 |
| 05/06/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# dd420508c; DRM Marketing llc | CLR Admin (9185) | 18,000.00 | 5,514,120.00 |
| 05/08/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200508 TIME:1109 ET TRN:2020050800379763 RELATED REF:297723174 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 78,750.00 | 5,592,870.00 |
| 05/11/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 644f6ab0f; DRM Marketing llc | CLR Admin (9185) | 9,000.00 | 5,601,870.00 |
| 05/11/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 170d06b1e; DRM Marketing llc | CLR Admin (9185) | 5,000.00 | 5,606,870.00 |
| 05/11/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 93a26bd3f; Debt USA llc | CLR Admin (9185) | 5,000.00 | 5,611,870.00 |
| 05/11/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# d3c761384; DRM Marketing llc | CLR Admin (9185) | 900.00 | 5,612,770.00 |
| 05/12/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200512 TIME:1109 ET TRN:2020051200396726 RELATED REF:298013958 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 138,500.00 | 5,751,270.00 |
| 05/14/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200514 TIME:0957 ET TRN:2020051400358050 RELATED REF:298224372 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 28,500.00 | 5,779,770.00 |
| 05/15/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200515 TIME:1109 ET TRN:2020051500427915 RELATED REF:298385516 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 78,750.00 | 5,858,520.00 |
| 05/15/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 88ad5a75c; DRM Marketing llc | CLR Admin (9185) | 13,350.00 | 5,871,870.00 |
| 05/18/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# de36ef4c2; DRM Marketing llc | CLR Admin (9185) | 7,200.00 | 5,879,070.00 |
| 05/18/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a48ab7a24; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 5,881,070.00 |
| 05/18/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# aa7dd796a; Debt USA llc | CLR Admin (9185) | 5,000.00 | 5,886,070.00 |
| 05/19/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200519 TIME:1333 ET TRN:2020051900448562 RELATED REF:298698844 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 15,000.00 | 5,901,070.00 |
| 05/19/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200519 TIME:1003 ET TRN:2020051900350546 RELATED REF:298671914 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 123,000.00 | 6,024,070.00 |
| 05/21/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# c2e94dc56; DRM Marketing llc | CLR Admin (9185) | 8,300.00 | 6,032,370.00 |
| 05/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200522 TIME:1137 ET TRN:2020052200446902 RELATED REF:299060152 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 73,250.00 | 6,105,620.00 |
| 05/26/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 860e5f110; DRM Marketing llc | CLR Admin (9185) | 2,300.00 | 6,107,920.00 |
| 05/26/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# b39700e20; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 6,109,920.00 |
| 05/26/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# c4133c364; Debt USA llc | CLR Admin (9185) | 5,000.00 | 6,114,920.00 |
| 05/26/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# d448ff777; DRM Marketing llc | CLR Admin (9185) | 13,520.00 | 6,128,440.00 |
| 05/26/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200526 TIME:1258 ET TRN:2020052600706460 RELATED REF:299288542 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 92,500.00 | 6,220,940.00 |
| 05/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200527 TIME:1135 ET TRN:2020052700473629 RELATED REF:299422360 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 34,200.00 | 6,255,140.00 |
| 05/28/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 7cc0c715f; DRM Marketing llc | CLR Admin (9185) | 13,800.00 | 6,268,940.00 |
| 05/28/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200528 TIME:1001 ET TRN:2020052800404122 RELATED REF:299537742 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (7175) | 105,000.00 | 6,373,940.00 |
| 05/29/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 98358e8d4; DRM Marketing llc | CLR Admin (9185) | 3,600.00 | 6,377,540.00 |
| 05/29/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200529 TIME:1016 ET TRN:2020052900472076 RELATED REF:299717026 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 13,400.00 | 6,390,940.00 |
| 06/01/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 7037e3e56; Doctor Media LLC | CLR Admin (9185) | 150.00 | 6,391,090.00 |
| 06/01/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 7c12a23d2; Debt USA llc | CLR Admin (9185) | 3,500.00 | 6,394,590.00 |
| 06/01/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# b7e69d6d9; DRM Marketing llc | CLR Admin (9185) | 4,000.00 | 6,398,590.00 |
| 06/01/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200601 TIME:1012 ET TRN:2020060100481533 RELATED REF:300001746 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 84,000.00 | 6,482,590.00 |
| 06/01/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 8a7ae4b73; DRM Marketing llc | CLR Admin (9185) | 1,500.00 | 6,484,090.00 |
| 06/02/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200602 TIME:1423 ET TRN:2020060200518207 RELATED REF:300204158 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 37,000.00 | 6,521,090.00 |
| 06/02/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200602 TIME:1423 ET TRN:2020060200518844 RELATED REF:300204280 BNF:DRM MARKETING LLC ID:898099471221 | CLR Admin (9185) | 51,250.00 | 6,572,340.00 |
| 06/03/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 620536ac1; DRM Marketing llc | CLR Admin (9185) | 15,100.00 | 6,587,440.00 |
| 06/04/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# dfe0fd784; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 6,589,440.00 |
| 06/04/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200604 TIME:0949 ET TRN:2020060400365539 RELATED REF:300419396 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 13,000.00 | 6,602,440.00 |
| 06/05/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 7fb2cdaa9; Doctor Media LLC | CLR Admin (9185) | 200.00 | 6,602,640.00 |
| 06/05/2020 | Expense | No | DOCTOR MEDIA | Online Banking Transfer Conf# 442c2f034; Doctor Media LLC | CLR Admin (9185) | 700.00 | 6,603,340.00 |
| 06/08/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 86e5b5784; DRM Marketing llc | CLR Admin (9185) | 3,450.00 | 6,606,790.00 |
| 06/08/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 3e69f9876; Debt USA llc | CLR Admin (9185) | 5,000.00 | 6,611,790.00 |
| 06/08/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200608 TIME:1003 ET TRN:2020060800408977 RELATED REF:300739988 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 78,750.00 | 6,690,540.00 |
| 06/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200609 TIME:0952 ET TRN:2020060900369030 RELATED REF:300862172 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 57,900.00 | 6,748,440.00 |
| 06/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200609 TIME:1134 ET TRN:2020060900421569 RELATED REF:300874624 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 138,750.00 | 6,887,190.00 |
| 06/10/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a8f02abbf; DRM Marketing llc | CLR Admin (9185) | 9,300.00 | 6,896,490.00 |
| 06/10/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 88bd3d497; DRM Marketing llc | CLR Admin (9185) | 945.00 | 6,897,435.00 |
| 06/11/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200611 TIME:1142 ET TRN:2020061100411752 RELATED REF:301106576 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 45,000.00 | 6,942,435.00 |
| 06/11/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# e04d87b80; Debt USA llc | CLR Admin (9185) | 200.00 | 6,942,635.00 |
| 06/12/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200612 TIME:1054 ET TRN:2020061200390141 RELATED REF:301238860 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 78,750.00 | 7,021,385.00 |
| 06/15/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# a6054a5d1; Debt USA llc | CLR Admin (9185) | 5,000.00 | 7,026,385.00 |
| 06/15/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200615 TIME:1351 ET TRN:2020061500601602 RELATED REF:301445248 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 3,700.00 | 7,030,085.00 |
| 06/16/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200616 TIME:1014 ET TRN:2020061600370199 RELATED REF:301544056 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (6587) | 129,545.00 | 7,159,630.00 |
| 06/17/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 664932a2b; DRM Marketing llc | CLR Admin (9185) | 1,080.00 | 7,160,710.00 |
| 06/18/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200618 TIME:0951 ET TRN:2020061800359035 RELATED REF:301763246 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 37,000.00 | 7,197,710.00 |
| 06/19/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200619 TIME:1447 ET TRN:2020061900487287 RELATED REF:301930600 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 250,000.00 | 7,447,710.00 |
| 06/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200622 TIME:1138 ET TRN:2020062200549563 RELATED REF:206MB2724MO41W64 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 2,100.00 | 7,449,810.00 |
| 06/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200622 TIME:1015 ET TRN:2020062200505106 RELATED REF:302052378 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 66,000.00 | 7,515,810.00 |
| 06/22/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# b620e80ec; Debt USA llc | CLR Admin (9185) | 5,200.00 | 7,521,010.00 |
| 06/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200622 TIME:1016 ET TRN:2020062200505482 RELATED REF:302052460 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 250,000.00 | 7,771,010.00 |
| 06/23/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200623 TIME:1020 ET TRN:2020062300367556 RELATED REF:206NA18211F20M74 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 204,150.00 | 7,975,160.00 |
| 06/23/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200623 TIME:1440 ET TRN:2020062300493371 RELATED REF:206NE3851RD20262 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 300,000.00 | 8,275,160.00 |
| 06/25/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200625 TIME:1033 ET TRN:2020062500339866 RELATED REF:206PA2406K51D29 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,200.00 | 8,310,360.00 |
| 06/25/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 034a9fced; DRM Marketing llc | CLR Admin (9185) | 8,600.00 | 8,318,960.00 |
| 06/26/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200626 TIME:1051 ET TRN:2020062600370610 RELATED REF:206QA50075J21533 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 78,750.00 | 8,397,710.00 |
| 06/26/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200626 TIME:1049 ET TRN:2020062600369724 RELATED REF:206QA47247C30934 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 370,000.00 | 8,767,710.00 |
| 06/29/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200629 TIME:1600 ET TRN:2020062900739677 RELATED REF:206TF5902AQ21652 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 22,500.00 | 8,790,210.00 |
| 06/29/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 33cd65df5; DRM Marketing llc | CLR Admin (9185) | 3,700.00 | 8,793,910.00 |
| 06/30/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200630 TIME:1033 ET TRN:2020063000526389 RELATED REF:206UA3108F730C29 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 60,100.00 | 8,854,010.00 |
| 06/30/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 4f6ad23bc; DRM Marketing llc | CLR Admin (9185) | 25,000.00 | 8,879,010.00 |
| 07/01/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200701 TIME:1613 ET TRN:2020070100625806 RELATED REF:2071G11417U20Q28 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 32,950.00 | 8,911,960.00 |
| 07/01/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# c33587824; DRM Marketing llc | CLR Admin (9185) | 8,200.00 | 8,920,160.00 |
| 07/03/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200703 TIME:1026 ET TRN:2020070300369051 RELATED REF:2073A2510GN50Y92 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 78,750.00 | 8,998,910.00 |
| 07/06/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 300ba86a0; Debt USA llc | CLR Admin (9185) | 3,500.00 | 9,002,410.00 |
| 07/06/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 1076c3730; DRM Marketing llc | CLR Admin (9185) | 10,500.00 | 9,012,910.00 |
| 07/06/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# f6f2314c5; DRM Marketing llc | CLR Admin (9185) | 1,100.00 | 9,014,010.00 |
| 07/07/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200707 TIME:1010 ET TRN:2020070700375709 RELATED REF:2077A0858IH40Z18 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 115,000.00 | 9,129,010.00 |
| 07/07/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200707 TIME:1627 ET TRN:2020070700573124 RELATED REF:2077G2655M121A25 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 40,200.00 | 9,169,210.00 |
| 07/08/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200708 TIME:1448 ET TRN:2020070800497492 RELATED REF:2078E4709EN30M64 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 40,200.00 | 9,209,410.00 |
| 07/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200709 TIME:1053 ET TRN:2020070900390462 RELATED REF:2079A5151ID20156 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 46,500.00 | 9,255,910.00 |
| 07/10/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200710 TIME:1114 ET TRN:2020071000392418 RELATED REF:207AB12025I41751 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 88,750.00 | 9,344,660.00 |
| 07/13/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 7df8427a8; Debt USA llc | CLR Admin (9185) | 5,000.00 | 9,349,660.00 |
| 07/13/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# c0eb6a180; DRM Marketing llc | CLR Admin (9185) | 3,200.00 | 9,352,860.00 |
| 07/14/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200714 TIME:1045 ET TRN:2020071400389308 RELATED REF:207EA4356SD00I64 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 149,000.00 | 9,501,860.00 |
| 07/17/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200717 TIME:1003 ET TRN:2020071700372220 RELATED REF:304900508 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (6587) | 90,250.00 | 9,592,110.00 |
| 07/20/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 88b29af2f; Debt USA llc | CLR Admin (9185) | 5,000.00 | 9,597,110.00 |
| 07/21/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200721 TIME:1133 ET TRN:2020072100408416 RELATED REF:207LB32302SD1350 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | 9,686,610.00 |
| 07/21/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200721 TIME:1602 ET TRN:2020072100548300 RELATED REF:207LG0019GGA0Y66 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 52,000.00 | 9,738,610.00 |
| 07/24/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200724 TIME:1330 ET TRN:2020072400532984 RELATED REF:207OD2912JCB0Z60 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 88,750.00 | 9,827,360.00 |
| 07/27/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 4c18d93f7; Debt USA llc | CLR Admin (9185) | 5,000.00 | 9,832,360.00 |
| 07/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200727 TIME:1637 ET TRN:2020072700697747 RELATED REF:207RF3609LEL0F04 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 20,000.00 | 9,852,360.00 |
| 07/28/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200728 TIME:1237 ET TRN:2020072800472250 RELATED REF:2075B36071KM1A18 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 224,000.00 | 10,076,360.00 |
| 07/30/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200730 TIME:1241 ET TRN:2020073000503800 RELATED REF:207UB39534N00139 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 29,500.00 | 10,105,860.00 |
| 07/31/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200731 TIME:0923 ET TRN:2020073100379576 RELATED REF:306358474 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 94,996.00 | 10,200,856.00 |
| 08/03/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a721424f8; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 10,202,856.00 |
| 08/03/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 4f242408a; Debt USA llc | CLR Admin (9185) | 4,000.00 | 10,206,856.00 |
| 08/04/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 0d9cbfdf2; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 10,208,856.00 |
| 08/04/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200804 TIME:1150 ET TRN:2020080400448893 RELATED REF:2084A4857JH50Z81 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | 10,298,356.00 |
| 08/04/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200804 TIME:1600 ET TRN:2020080400583337 RELATED REF:2084E59054Q20S74 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 52,000.00 | 10,350,356.00 |
| 08/04/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 3d707065d; DRM Marketing llc | CLR Admin (9185) | 3,500.00 | 10,353,856.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/06/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200806 TIME:1156 ET TRN:2020080600441186 RELATED REF:2086A3610P810V09 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 33,100.00 | 10,386,956.00 |
| 08/07/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200807 TIME:1034 ET TRN:2020080700410879 RELATED REF:208793314AA01M40 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 95,248.00 | 10,482,204.00 |
| 08/10/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 2c9c4d082; Debt USA llc | CLR Admin (9185) | 5,000.00 | 10,487,204.00 |
| 08/10/2020 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:200810 TIME:1042 ET TRN:2020081000436873 SNDR REF:307417850 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -480,000.00 | 10,007,204.00 |
| 08/11/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 706a41e32; Debt USA llc | CLR Admin (9185) | 1,300.00 | 10,008,504.00 |
| 08/11/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# e2cc3d114; DRM Marketing llc | CLR Admin (9185) | 4,000.00 | 10,012,504.00 |
| 08/11/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200811 TIME:0914 ET TRN:2020081100360897 RELATED REF:208B81314QW11G27 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 150,000.00 | 10,162,504.00 |
| 08/12/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200812 TIME:0954 ET TRN:2020081200356208 RELATED REF:208C853089810Y57 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 22,000.00 | 10,184,504.00 |
| 08/13/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200813 TIME:1013 ET TRN:2020081300379992 RELATED REF:208D91135EA11R12 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 36,000.00 | 10,220,504.00 |
| 08/14/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200814 TIME:1343 ET TRN:2020081400525095 RELATED REF:208EC42234K01303 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 23,900.00 | 10,244,404.00 |
| 08/14/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200814 TIME:1157 ET TRN:2020081400462799 RELATED REF:307954038 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 95,250.00 | 10,339,654.00 |
| 08/17/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# 41da8c9fa; Debt USA llc | CLR Admin (9185) | 5,000.00 | 10,344,654.00 |
| 08/17/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 7a9ec2df1; DRM Marketing llc | CLR Admin (9185) | 3,600.00 | 10,348,254.00 |
| 08/17/2020 | Deposit | No | DRM Marketing LLC | FL TLR transfer Banking Ctr SPANISH RIVER #0001548 FL Confirmation# 0268090317 | CLR Admin (9185) | -235,000.00 | 10,113,254.00 |
| 08/17/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 75a961474; DRM Marketing llc | CLR Admin (9185) | 4,100.00 | 10,117,354.00 |
| 08/18/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200818 TIME:0944 ET TRN:2020081800353782 RELATED REF:208I843010O21A36 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | 10,206,854.00 |
| 08/18/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200818 TIME:1150 ET TRN:2020081800419922 RELATED REF:208IA4918FG20064 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 28,500.00 | 10,235,354.00 |
| 08/19/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# b275efc89; DRM Marketing llc | CLR Admin (9185) | 9,825.00 | 10,245,179.00 |
| 08/20/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200820 TIME:1037 ET TRN:2020082000426693 RELATED REF:208K93504A311M22 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 29,800.00 | 10,274,979.00 |
| 08/21/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 6bd756f18; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 10,275,979.00 |
| 08/21/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200821 TIME:1037 ET TRN:2020082100393014 RELATED REF:308613452 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 90,250.00 | 10,366,229.00 |
| 08/24/2020 | Expense | No | DEBT USA | Online Banking Transfer Conf# db6e3a52f; Debt USA llc | CLR Admin (9185) | 3,000.00 | 10,369,229.00 |
| 08/25/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200825 TIME:1121 ET TRN:2020082500460483 RELATED REF:308926566 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 159,250.00 | 10,528,479.00 |
| 08/25/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 7c3101c88; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 10,530,479.00 |
| 08/26/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 5a05959dc; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 10,531,479.00 |
| 08/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200827 TIME:1008 ET TRN:2020082700414347 RELATED REF:208R90726E2K1Z63 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 38,000.00 | 10,569,479.00 |
| 08/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200827 TIME:1154 ET TRN:2020082700475238 RELATED REF:208RA5325KZL1280 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 26,250.00 | 10,595,729.00 |
| 08/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200827 TIME:1330 ET TRN:2020082700531151 RELATED REF:208RC29215BI2A23 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 39,000.00 | 10,634,729.00 |
| 08/28/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# c6b6ba05f; DRM Marketing llc | CLR Admin (9185) | 8,000.00 | 10,642,729.00 |
| 08/28/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200828 TIME:1158 ET TRN:2020082800543463 RELATED REF:208SA5652A4J0Z00 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 68,900.00 | 10,711,629.00 |
| 08/31/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 324c37de7; DRM Marketing llc | CLR Admin (9185) | 2,907.60 | 10,714,536.60 |
| 09/01/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200901 TIME:1700 ET TRN:2020090100744497 RELATED REF:2091F59306NJ2B83 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 59,000.00 | 10,773,536.60 |
| 09/01/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200901 TIME:1458 ET TRN:2020090100664967 RELATED REF:2091D5719LUK0858 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | 10,863,036.60 |
| 09/02/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 2ad11af0d; DRM Marketing llc | CLR Admin (9185) | 1,500.00 | 10,864,536.60 |
| 09/03/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200903 TIME:1354 ET TRN:2020090300559353 RELATED REF:2093C53322SK1Q16 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 32,000.00 | 10,896,536.60 |
| 09/04/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200904 TIME:1000 ET TRN:2020090400408727 RELATED REF:310223876 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9175) | 4,800.00 | 10,901,336.60 |
| 09/08/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 298cde092; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 10,902,336.60 |
| 09/08/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200908 TIME:1601 ET TRN:2020090800936713 RELATED REF:2098F0005A2V1D87 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 159,250.00 | 11,061,586.60 |
| 09/08/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200908 TIME:1336 ET TRN:2020090800850159 RELATED REF:2098C343914T0R51 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 67,700.00 | 11,129,286.60 |
| 09/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200909 TIME:1126 ET TRN:2020090900458563 RELATED REF:2099A2500DLU3128 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 45,000.00 | 11,174,286.60 |
| 09/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200909 TIME:1600 ET TRN:2020090900612583 RELATED REF:2099E58291PU1928 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 11,700.00 | 11,185,986.60 |
| 09/10/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200910 TIME:1317 ET TRN:2020091000513883 RELATED REF:209AC15217CS1429 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 33,600.00 | 11,219,586.60 |
| 09/14/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200914 TIME:1208 ET TRN:2020091400520098 RELATED REF:209EB06211NZ0E02 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 60,000.00 | 11,279,586.60 |
| 09/14/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# e9af3be14; DRM Marketing llc | CLR Admin (9185) | 1,500.00 | 11,281,086.60 |
| 09/14/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 76c666608; DRM Marketing llc | CLR Admin (7175) | 5,000.00 | 11,286,086.60 |
| 09/15/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a6efe0225; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 11,288,086.60 |
| 09/15/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200915 TIME:1440 ET TRN:2020091500571297 RELATED REF:209FD3256JM00S81 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | 11,377,586.60 |
| 09/15/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200915 TIME:1440 ET TRN:2020091500571292 RELATED REF:209FD39288DZ1N24 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 17,500.00 | 11,395,086.60 |
| 09/15/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200915 TIME:1732 ET TRN:2020091500674737 RELATED REF:209FG3123G130W53 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 15,200.00 | 11,410,286.60 |
| 09/15/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200915 TIME:1717 ET TRN:2020091500667833 RELATED REF:209FG17105NZ1E65 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 5,000.00 | 11,415,286.60 |
| 09/16/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 0033312a2; DRM Marketing llc | CLR Admin (9185) | 4,000.00 | 11,419,286.60 |
| 09/16/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200916 TIME:1628 ET TRN:2020091600574997 RELATED REF:209GF27331W42341 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 33,400.00 | 11,452,686.60 |
| 09/16/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200916 TIME:1356 ET TRN:2020091600491111 RELATED REF:209GC540173Z1H36 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 21,150.00 | 11,473,836.60 |
| 09/18/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200918 TIME:1452 ET TRN:2020091800552929 RELATED REF:209ID5108F602C30 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 60,000.00 | 11,533,836.60 |
| 09/21/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200921 TIME:1045 ET TRN:2020092100465424 RELATED REF:209L94432N900M62 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 10,000.00 | 11,543,836.60 |
| 09/21/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 1bfb92729; DRM Marketing llc | CLR Admin (9185) | 600.00 | 11,544,436.60 |
| 09/21/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# f70bf4e0e; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 11,545,436.60 |
| 09/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200922 TIME:1717 ET TRN:2020092200655772 RELATED REF:209MG16392602N30 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 43,000.00 | 11,588,436.60 |
| 09/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200922 TIME:1342 ET TRN:2020092200536781 RELATED REF:209MC40548540S34 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 159,250.00 | 11,747,686.60 |
| 09/24/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 1cfae4371; DRM Marketing llc | CLR Admin (9185) | 5,500.00 | 11,753,186.60 |
| 09/24/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200924 TIME:1335 ET TRN:2020092400516746 RELATED REF:209OC343385B6S77 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,000.00 | 11,788,186.60 |
| 09/25/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 138c15352; DRM Marketing llc | CLR Admin (9185) | 4,500.00 | 11,792,686.60 |
| 09/25/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ac76f5bef; DRM Marketing llc | CLR Admin (9185) | 12,500.00 | 11,805,186.60 |
| 09/28/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# baa374d90; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 11,806,186.60 |
| 09/28/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# fd41c22cd; DRM Marketing llc | CLR Admin (9185) | 2,500.00 | 11,808,686.60 |
| 09/29/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200929 TIME:1201 ET TRN:2020092900516910 RELATED REF:209TB001785C5961 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 45,000.00 | 11,853,686.60 |
| 09/29/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a3879a4bb; DRM Marketing llc | CLR Admin (9185) | 3,000.00 | 11,856,686.60 |
| 09/30/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# f678de296; DRM Marketing llc | CLR Admin (9185) | 5,904.00 | 11,862,590.60 |
| 09/30/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:200930 TIME:1047 ET TRN:2020093000552749 RELATED REF:209U94615OBC1826 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 40,200.00 | 11,902,790.60 |
| 09/30/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 7a2cbf35c; DRM Marketing llc | CLR Admin (9185) | 4,500.00 | 11,907,290.60 |
| 10/01/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# f540e1b6d; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 11,908,290.60 |
| 10/01/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 04272cc8e; DRM Marketing llc | CLR Admin (9185) | 3,900.00 | 11,912,190.60 |
| 10/01/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 9ceb55cbe; DRM Marketing llc | CLR Admin (9185) | 9,000.00 | 11,921,190.60 |
| 10/01/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201001 TIME:1425 ET TRN:2020100100582636 RELATED REF:20A1D24370576587 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 6,000.00 | 11,927,190.60 |
| 10/01/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201001 TIME:1109 ET TRN:2020100100444646 RELATED REF:20A1A0749ES76A92 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 32,300.00 | 11,959,490.60 |
| 10/02/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201002 TIME:1650 ET TRN:2020100200594410 RELATED REF:20A2F4853H982U97 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 17,500.00 | 11,976,990.60 |
| 10/05/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201005 TIME:1041 ET TRN:2020100500510031 RELATED REF:20A593930D9R0B94 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 66,150.00 | 12,043,140.60 |
| 10/05/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 5b508f236; DRM Marketing llc | CLR Admin (9185) | 3,500.00 | 12,046,640.60 |
| 10/05/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 4fbf6a781; DRM Marketing llc | CLR Admin (9185) | 500.00 | 12,047,140.60 |
| 10/06/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201006 TIME:1346 ET TRN:2020100600473135 RELATED REF:20A6C4448OFV0L62 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 100,500.00 | 12,147,640.60 |
| 10/06/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ad8d53c79; DRM Marketing llc | CLR Admin (9185) | 5,500.00 | 12,153,140.60 |
| 10/06/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# e573d1be6; DRM Marketing llc | CLR Admin (9185) | 4,500.00 | 12,157,640.60 |
| 10/07/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201007 TIME:1129 ET TRN:2020100700387558 RELATED REF:20A7A2834QKC5L08 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 41,600.00 | 12,199,240.60 |
| 10/08/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201008 TIME:1355 ET TRN:2020100800489862 RELATED REF:20A8C5440GDZ0U81 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 31,800.00 | 12,231,040.60 |
| 10/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201009 TIME:1409 ET TRN:2020100900550394 RELATED REF:20A9D0833NQ11712 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 22,000.00 | 12,253,040.60 |
| 10/09/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201009 TIME:1251 ET TRN:2020100900504379 RELATED REF:20A9B4940J9Z0U56 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 55,000.00 | 12,308,040.60 |
| 10/13/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 69f1ff8d8; DRM Marketing llc | CLR Admin (9185) | 2,750.00 | 12,310,790.60 |
| 10/13/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201013 TIME:1318 ET TRN:2020101300918074 RELATED REF:20ADC15028ZZ0Q17 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 175,600.00 | 12,486,390.60 |
| 10/13/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# cf9a4b1c4; DRM Marketing llc | CLR Admin (9185) | 10,350.00 | 12,496,740.60 |
| 10/14/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# b323a33cc; DRM Marketing llc | CLR Admin (9185) | 4,000.00 | 12,500,740.60 |
| 10/15/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201015 TIME:1324 ET TRN:2020101500533069 RELATED REF:20AFB1020RFB6655 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 34,600.00 | 12,535,340.60 |
| 10/16/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201016 TIME:1358 ET TRN:2020101600552636 RELATED REF:20AGC56598J11A35 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 72,500.00 | 12,607,840.60 |
| 10/19/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 285927aba; DRM Marketing llc | CLR Admin (9185) | 1,200.00 | 12,609,040.60 |
| 10/20/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201019 TIME:1052 ET TRN:2020101900489716 RELATED REF:20AJ949427C70R19 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 40,700.00 | 12,649,740.60 |
| 10/20/2020 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:201020 TIME:1220 ET TRN:2020102000456471 SNDR REF:315040684 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -195,500.00 | 12,454,240.60 |
| 10/21/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a0c370a80; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 12,455,240.60 |
| 10/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201022 TIME:1159 ET TRN:2020102200462163 RELATED REF:20AMA5852BN80M08 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 32,300.00 | 12,487,540.60 |
| 10/22/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201022 TIME:1153 ET TRN:2020102200459266 RELATED REF:20AMA52554872M78 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,400.00 | 12,522,940.60 |
| 10/22/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 9cab2d893; DRM Marketing llc | CLR Admin (9185) | 2,500.00 | 12,525,440.60 |
| 10/22/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 390bfc45a; DRM Marketing llc | CLR Admin (9185) | 7,250.00 | 12,532,690.60 |
| 10/23/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201023 TIME:1113 ET TRN:2020102300469749 RELATED REF:20ANA1231N190L69 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 72,750.00 | 12,605,440.60 |
| 10/26/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 13c774046; DRM Marketing llc | CLR Admin (9185) | 2,450.00 | 12,607,890.60 |
| 10/26/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 1cd6e6bf7; DRM Marketing llc | CLR Admin (9185) | 9,000.00 | 12,616,890.60 |
| 10/27/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201027 TIME:1337 ET TRN:2020102700520975 RELATED REF:20ARC3600I291023 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 12,786,390.60 |
| 10/27/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# d9163a8c6; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 12,787,390.60 |
| 10/27/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# c57cf76e3; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 12,788,390.60 |
| 10/29/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201029 TIME:1443 ET TRN:2020102900577139 RELATED REF:20ATD4202QL62372 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 19,000.00 | 12,807,390.60 |
| 10/29/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201029 TIME:1420 ET TRN:2020102900562849 RELATED REF:20ATD19406K80Q89 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 31,300.00 | 12,838,690.60 |
| 10/30/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 994b9fab5; DRM Marketing llc | CLR Admin (9185) | 10,000.00 | 12,848,690.60 |
| 10/30/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# cf23473a0; DRM Marketing llc | CLR Admin (9185) | 3,500.00 | 12,852,190.60 |
| 10/30/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201030 TIME:1014 ET TRN:2020103000484926 RELATED REF:20AU91257MB61P36 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 83,500.00 | 12,935,690.60 |
| 11/02/2020 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 8d3730258; DRM Marketing llc | CLR Admin (9185) | 2,700.00 | 12,938,390.60 |
| 11/03/2020 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:201103 TIME:1641 ET TRN:2020110300718228 SNDR REF:316732820 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -100,000.00 | 12,838,390.60 |
| 11/03/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201103 TIME:1011 ET TRN:2020110300485332 RELATED REF:20B3910241D81O61 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | 12,927,890.60 |
| 11/04/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201104 TIME:1442 ET TRN:2020110400552406 RELATED REF:20B4D40518A91462 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,000.00 | 12,962,890.60 |
| 11/05/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201105 TIME:1552 ET TRN:2020110500603114 RELATED REF:20B5E5054R061H58 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 20,500.00 | 12,983,390.60 |
| 11/05/2020 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201105 TIME:1357 ET TRN:2020110500533813 RELATED REF:20B5C5615DQ71L73 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 49,000.00 | 13,032,390.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 11/06/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201106 TIME:1621 ET TRN:2020110600610323 RELATED REF:317127818 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 25,000.00 | 13,057,390.60 |
| | 11/06/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201106 TIME:1415 ET TRN:2020110600529485 RELATED REF:20B6D14508Z61Q86 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 78,000.00 | 13,135,390.60 |
| | 11/09/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# ef3e57231; DRM Marketing llc | CLR Admin (9185) | 1,800.00 | 13,137,190.60 |
| | 11/10/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201110 TIME:1336 ET TRN:2020111000519260 RELATED REF:20BAC3500B992E67 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 13,306,690.60 |
| | 11/12/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201112 TIME:1341 ET TRN:2020111200915376 RELATED REF:20BCC4047KD90S31 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,000.00 | 13,341,690.60 |
| | 11/13/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201113 TIME:1208 ET TRN:2020111300534794 RELATED REF:20BDB06555P61081 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 114,000.00 | 13,455,690.60 |
| | 11/13/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# cab25a425; DRM Marketing llc | CLR Admin (9185) | 7,300.00 | 13,462,990.60 |
| | 11/16/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 043e4ad99; DRM Marketing llc | CLR Admin (9185) | 1,600.00 | 13,464,590.60 |
| | 11/16/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 255d9d93c; DRM Marketing llc | CLR Admin (9185) | 18,800.00 | 13,483,390.60 |
| | 11/17/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201117 TIME:1523 ET TRN:2020111700577048 RELATED REF:20BHE19118G62Z61 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | 13,572,890.60 |
| | 11/18/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 793aa2681; DRM Marketing llc | CLR Admin (9185) | 19,220.00 | 13,592,110.60 |
| | 11/19/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201119 TIME:1126 ET TRN:2020111900455609 RELATED REF:20BJA25395D81S55 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 30,000.00 | 13,622,110.60 |
| | 11/19/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201119 TIME:1022 ET TRN:2020111900415150 RELATED REF:20BJ91947E792287 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 31,000.00 | 13,653,110.60 |
| | 11/20/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201120 TIME:1026 ET TRN:2020112000430158 RELATED REF:20BK925043481F73 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 54,000.00 | 13,707,110.60 |
| | 11/20/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 22399c226; DRM Marketing llc | CLR Admin (9185) | 4,900.00 | 13,712,010.60 |
| | 11/23/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 7f3c9fa3b; DRM Marketing llc | CLR Admin (9185) | 990.00 | 13,713,000.60 |
| | 11/24/2020 | Deposit | | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:201124 TIME:1031 ET TRN:2020112400382145 SNDR REF:318786200 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -100,000.00 | 13,613,000.60 |
| | 11/24/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201124 TIME:1224 ET TRN:2020112400451766 RELATED REF:20BOB2328LUF0B80 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 13,782,500.60 |
| | 11/24/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# de8efd4a3; DRM Marketing llc | CLR Admin (9185) | 9,200.00 | 13,791,700.60 |
| | 11/25/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201125 TIME:1436 ET TRN:2020112500575420 RELATED REF:20BPD34525SH0749 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 54,300.00 | 13,846,000.60 |
| | 11/30/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201130 TIME:1220 ET TRN:2020113000662921 RELATED REF:20BUB19203QH1836 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 107,000.00 | 13,953,000.60 |
| | 12/01/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 1c84bc141; DRM Marketing llc | CLR Admin (9185) | 1,350.00 | 13,954,350.60 |
| | 12/01/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201201 TIME:1354 ET TRN:2020120100584155 RELATED REF:20C1C5328GIF0793 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | 14,043,850.60 |
| | 12/01/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 3af77c2e0; DRM Marketing llc | CLR Admin (9185) | 2,300.00 | 14,046,150.60 |
| | 12/03/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201203 TIME:1359 ET TRN:2020120300556901 RELATED REF:20C3C5857POG0569 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 9,200.00 | 14,055,350.60 |
| | 12/03/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201203 TIME:1142 ET TRN:2020120300491698 RELATED REF:20C3A4122D3F0H81 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 27,800.00 | 14,083,150.60 |
| | 12/07/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201207 TIME:1356 ET TRN:2020120700444705 RELATED REF:20C7C5512KAH1082 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 60,000.00 | 14,143,150.60 |
| | 12/07/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201207 TIME:1003 ET TRN:2020120700349545 RELATED REF:20C790223PQG0K12 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 36,000.00 | 14,179,150.60 |
| | 12/08/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201208 TIME:1142 ET TRN:2020120800306169 RELATED REF:20C8A4118GWH1894 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 14,348,650.60 |
| | 12/09/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201209 TIME:1118 ET TRN:2020120900289537 RELATED REF:20C9A1539BUF2V90 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 19,600.00 | 14,368,250.60 |
| | 12/09/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 3d6eb51d3; DRM Marketing llc | CLR Admin (9185) | 3,200.00 | 14,371,450.60 |
| | 12/10/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201210 TIME:1134 ET TRN:2020121000319061 RELATED REF:20CAA3333DNH1T06 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 36,200.00 | 14,407,650.60 |
| | 12/10/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201210 TIME:1018 ET TRN:2020121000286110 RELATED REF:20CA916377PF1E06 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 24,300.00 | 14,431,950.60 |
| | 12/10/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 621353488; DRM Marketing llc | CLR Admin (9185) | 12,600.00 | 14,444,550.60 |
| | 12/11/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201211 TIME:1539 ET TRN:2020121100426116 RELATED REF:20CBE3728AAH0P43 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 36,000.00 | 14,480,550.60 |
| | 12/14/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201214 TIME:1415 ET TRN:2020121400457510 RELATED REF:20CED135353N1Z13 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 50,000.00 | 14,530,550.60 |
| | 12/14/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 02ba5e087; DRM Marketing llc | CLR Admin (9185) | 3,400.00 | 14,533,950.60 |
| | 12/15/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201215 TIME:1045 ET TRN:2020121500336998 RELATED REF:20CF944152OM0Y07 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 90,500.00 | 14,624,450.60 |
| | 12/15/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 5927db661; DRM Marketing llc | CLR Admin (9185) | 5,100.00 | 14,629,550.60 |
| | 12/16/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 81afec656; DRM Marketing llc | CLR Admin (9185) | 5,500.00 | 14,635,050.60 |
| | 12/17/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 0c89c2462; DRM Marketing llc | CLR Admin (9185) | 4,950.00 | 14,640,000.60 |
| | 12/17/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 9c31a189e; DRM Marketing llc | CLR Admin (9185) | 4,300.00 | 14,644,300.60 |
| | 12/17/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201217 TIME:1114 ET TRN:2020121700328826 RELATED REF:20CHA13153JE1P88 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 26,300.00 | 14,670,600.60 |
| | 12/17/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 1df4c3301; DRM Marketing llc | CLR Admin (9185) | 9,700.00 | 14,680,300.60 |
| | 12/17/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# fea04109e; DRM Marketing llc | CLR Admin (9185) | 3,600.00 | 14,683,900.60 |
| | 12/18/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201218 TIME:1054 ET TRN:2020121800320941 RELATED REF:20CI95308H4D1942 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 210,600.00 | 14,894,500.60 |
| | 12/21/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 4cd7e0e9f; DRM Marketing llc | CLR Admin (9185) | 2,000.00 | 14,896,500.60 |
| | 12/21/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201221 TIME:1100 ET TRN:2020122100392965 RELATED REF:20CL959087P81855 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 500,000.00 | 15,396,500.60 |
| | 12/22/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201222 TIME:1016 ET TRN:2020122200343470 RELATED REF:20CM91551FZ80G31 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 179,000.00 | 15,575,500.60 |
| | 12/22/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201222 TIME:1044 ET TRN:2020122200356625 RELATED REF:20CM94310QI81528 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 300,800.00 | 15,876,300.60 |
| | 12/23/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201223 TIME:1137 ET TRN:2020122300368871 RELATED REF:20CNA36083NE1K50 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 29,600.00 | 15,905,900.60 |
| | 12/23/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 2125eb602; DRM Marketing llc | CLR Admin (9185) | 10,200.00 | 15,916,100.60 |
| | 12/23/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201223 TIME:1107 ET TRN:2020122300351936 RELATED REF:20CN90709HWE1Y68 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 300,000.00 | 16,216,100.60 |
| | 12/28/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201228 TIME:0521 ET TRN:2020122800168382 RELATED REF:20CRK4307K892081 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 108,500.00 | 16,324,600.60 |
| | 12/28/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# 9e61ee15b; DRM Marketing llc | CLR Admin (9185) | 5,500.00 | 16,330,100.60 |
| | 12/29/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# ec189a992; DRM Marketing llc | CLR Admin (9185) | 3,500.00 | 16,333,600.60 |
| | 12/30/2020 | Expense | | No | DRM Marketing LLC | Online Banking Transfer Conf# aef09166f; DRM Marketing llc | CLR Admin (9185) | 16,000.00 | 16,349,600.60 |
| | 12/30/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201230 TIME:1007 ET TRN:2020123000307628 RELATED REF:20CU906089NE0874 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 23,000.00 | 16,372,600.60 |
| | 12/31/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201231 TIME:1144 ET TRN:2020123100433690 RELATED REF:20CVA4327D8E1E47 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 971,009.00 | 17,343,609.60 |
| | 12/31/2020 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:201231 TIME:1129 ET TRN:2020123100422354 RELATED REF:20CVA28276SD0555 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 62,000.00 | 17,405,609.60 |
| **Total for COGS - Marketing** | | | | | | | | $ 17,405,609.60 | |
| **Refunds/Reimbursements** | | | | | | | | | |
| | 01/02/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 774.02 | 774.02 |
| | 01/03/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 827.50 | 1,601.52 |
| | 01/06/2020 | Check | 1824 | No | | Check 1824 : | CLR Admin (9185) | 702.56 | 2,304.08 |
| | 01/06/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 3,265.57 | 5,569.65 |
| | 01/07/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 26,268.50 | 31,838.15 |
| | 01/08/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 6,911.20 | 38,749.35 |
| | 01/08/2020 | Check | 2226 | No | Alfredo Cordoba | REIMB | CLR Admin (9185) | 60.00 | 38,809.35 |
| | 01/09/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,269.51 | 41,078.86 |
| | 01/10/2020 | Check | 2228 | No | | Check 2228 : | CLR Admin (9185) | 348.11 | 41,426.97 |
| | 01/14/2020 | Check | 2229 | No | | Check 2229 : | CLR Admin (9185) | 3,007.14 | 44,434.11 |
| | 01/24/2020 | Check | 2230 | No | | fee refund | CLR Admin (9185) | 4,168.76 | 48,602.87 |
| | 02/03/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 10,637.15 | 59,240.02 |
| | 02/04/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 977.70 | 60,217.72 |
| | 02/05/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 5,510.25 | 65,727.97 |
| | 02/06/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,441.18 | 70,169.15 |
| | 02/07/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 6,138.12 | 76,307.27 |
| | 02/10/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,672.84 | 77,980.11 |
| | 02/11/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 12,513.25 | 90,493.36 |
| | 02/11/2020 | Check | 2233 | No | Mihaela Bojidar | Check Image 2233 | CLR Admin (9185) | 2,999.49 | 93,492.85 |
| | 02/12/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 25,213.79 | 118,706.64 |
| | 02/13/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 21,302.86 | 140,009.50 |
| | 02/14/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 16,059.76 | 156,069.26 |
| | 02/18/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 16,872.64 | 172,941.90 |
| | 02/19/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 5,105.29 | 178,047.19 |
| | 02/19/2020 | Expense | | No | | GENERAL TRUST DES:CHECKPYMT CHECK #:2442 INDN:202002180065000006 CO ID:8760620321 ARC | CLR Admin (9185) | 40.00 | 178,087.19 |
| | 02/20/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,944.94 | 181,032.13 |
| | 02/21/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,764.31 | 183,796.44 |
| | 02/24/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 8,875.46 | 192,671.90 |
| | 02/24/2020 | Check | 2413 | No | Yemane Gebremicael | Fee Refund | CLR Admin (9185) | 3,763.11 | 196,435.01 |
| | 02/25/2020 | Check | 2416 | No | | Check Image 2416 | CLR Admin (9185) | 598.82 | 197,033.83 |
| | 02/25/2020 | Check | 2417 | No | AUSTIN FRIMPONG | FEE REFUND | CLR Admin (9185) | 676.60 | 197,710.43 |
| | 02/25/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,005.97 | 201,716.40 |
| | 02/26/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 6,959.30 | 208,675.70 |
| | 02/27/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 338.00 | 209,013.70 |
| | 02/28/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,447.12 | 210,460.82 |
| | 03/03/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 24,846.56 | 235,307.38 |
| | 03/04/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 16,756.94 | 252,064.32 |
| | 03/06/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 8,550.25 | 260,614.57 |
| | 03/09/2020 | Check | 2421 | No | Danielle Siga | Check 2421 | CLR Admin (9185) | 5,884.50 | 266,499.07 |
| | 03/10/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 222.48 | 266,721.55 |
| | 03/11/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 3,266.71 | 269,988.26 |
| | 03/12/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 13,136.22 | 283,124.48 |
| | 03/13/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 6,791.24 | 289,915.72 |
| | 03/17/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 12,820.72 | 302,736.44 |
| | 03/18/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,124.08 | 306,860.52 |
| | 03/23/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 465.61 | 307,326.13 |
| | 03/24/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,211.49 | 311,537.62 |
| | 03/25/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 169.95 | 311,707.57 |
| | 03/26/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,209.47 | 312,917.04 |
| | 03/27/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 525.43 | 313,442.47 |
| | 03/30/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,312.31 | 314,754.78 |
| | 03/31/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 12,898.48 | 327,653.26 |
| | 04/01/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,424.46 | 330,077.72 |
| | 04/02/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 3,573.64 | 333,651.36 |
| | 04/03/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 574.65 | 334,226.01 |
| | 04/06/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 6,364.99 | 340,591.00 |
| | 04/07/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,080.06 | 344,671.06 |
| | 04/08/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,814.17 | 347,485.23 |
| | 04/09/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 2,038.48 | 349,523.71 |
| | 04/10/2020 | Expense | | No | | MICHAEL GALLION CLIENT ID 7663 | CLR Admin (9185) | 1,358.96 | 350,882.67 |
| | 04/10/2020 | Check | 2814 | No | HAZEL STEPHENS | Check 2814 | CLR Admin (9185) | 4,482.19 | 355,364.86 |
| | 04/10/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 3,992.87 | 359,357.73 |
| | 04/14/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 858.97 | 360,216.70 |
| | 04/15/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 1,388.27 | 361,604.97 |
| | 04/16/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 3,849.47 | 365,454.44 |
| | 04/17/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,262.18 | 369,716.62 |
| | 04/21/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 7,939.26 | 377,655.88 |
| | 04/22/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 654.54 | 378,310.42 |
| | 04/24/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 941.48 | 379,251.90 |
| | 04/27/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 4,331.67 | 383,583.57 |
| | 04/28/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 7,953.79 | 391,537.36 |
| | 04/29/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:956214795A CCD | CLR Admin (9175) | 859.81 | 392,397.17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 5,316.44 | 397,713.61 |
| 05/04/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 1,753.74 | 399,467.35 |
| 05/05/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,174.68 | 402,642.03 |
| 05/06/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,696.62 | 406,338.65 |
| 05/07/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 4,254.25 | 410,592.90 |
| 05/08/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 965.48 | 411,558.38 |
| 05/11/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 7,299.34 | 418,857.72 |
| 05/13/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 4,775.26 | 423,632.98 |
| 05/14/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 362.71 | 423,995.69 |
| 05/15/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 3,854.97 | 427,850.66 |
| 05/19/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 12,167.52 | 440,018.18 |
| 05/20/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 2,098.31 | 442,116.49 |
| 05/21/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 379.83 | 442,496.32 |
| 05/26/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 16,264.98 | 458,761.30 |
| 05/27/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 1,171.67 | 459,932.97 |
| 05/28/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 516.39 | 460,449.36 |
| 05/29/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 7,132.34 | 467,581.70 |
| 06/01/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 1,321.62 | 468,903.32 |
| 06/02/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:956214795A CCD | CLR Admin (9175) | 6,965.29 | 475,868.61 |
| 06/03/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 10,944.89 | 486,813.50 |
| 06/04/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 352.66 | 487,166.16 |
| 06/05/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 3,635.15 | 490,801.31 |
| 06/08/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 4,814.76 | 495,616.07 |
| 06/09/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 1,167.19 | 496,783.26 |
| 06/10/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 13,909.33 | 510,692.59 |
| 06/11/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 1,900.89 | 512,593.48 |
| 06/12/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 5,786.13 | 518,379.61 |
| 06/15/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 1,849.51 | 520,229.12 |
| 06/16/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 9,664.65 | 529,893.77 |
| 06/17/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX4795A CCD | CLR Admin (9175) | 2,206.83 | 532,100.60 |
| 06/18/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,084.76 | 537,185.36 |
| 06/19/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 532.25 | 537,717.61 |
| 06/22/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,632.84 | 543,350.45 |
| 06/23/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,584.55 | 546,935.00 |
| 06/24/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 321.40 | 547,256.40 |
| 06/25/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,175.75 | 552,432.15 |
| 06/26/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,837.56 | 558,269.71 |
| 06/29/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,243.35 | 563,513.06 |
| 07/01/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,768.40 | 572,281.46 |
| 07/02/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,509.04 | 573,790.50 |
| 07/03/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,853.11 | 580,643.61 |
| 07/06/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 514.92 | 581,158.53 |
| 07/08/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,789.54 | 582,948.07 |
| 07/09/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,681.03 | 588,629.10 |
| 07/10/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,351.64 | 594,980.74 |
| 07/13/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,263.40 | 605,244.14 |
| 07/14/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,906.98 | 609,151.12 |
| 07/16/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,634.92 | 611,786.04 |
| 07/17/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,725.47 | 617,511.51 |
| 07/20/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,114.31 | 619,625.82 |
| 07/21/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,298.92 | 621,924.74 |
| 07/22/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,293.58 | 624,218.32 |
| 07/24/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,216.75 | 625,435.07 |
| 07/28/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,225.53 | 640,660.60 |
| 07/31/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,655.61 | 647,316.21 |
| 08/03/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 418.70 | 647,734.91 |
| 08/04/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,646.28 | 660,381.19 |
| 08/05/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,512.05 | 663,893.24 |
| 08/06/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,376.74 | 669,269.98 |
| 08/07/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,959.72 | 674,229.70 |
| 08/10/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,454.90 | 677,684.60 |
| 08/11/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,336.73 | 680,021.33 |
| 08/12/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,432.81 | 691,454.14 |
| 08/13/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,898.55 | 702,352.69 |
| 08/14/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 769.27 | 703,121.96 |
| 08/17/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,573.91 | 705,695.87 |
| 08/18/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,294.24 | 706,990.11 |
| 08/19/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,190.31 | 709,180.42 |
| 08/21/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,728.89 | 712,909.31 |
| 08/24/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 19,651.11 | 732,560.42 |
| 08/25/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.96 | 732,874.38 |
| 08/26/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,510.16 | 739,384.54 |
| 08/27/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 373.19 | 739,757.73 |
| 08/28/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,153.95 | 746,911.68 |
| 08/31/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,824.57 | 750,736.25 |
| 09/01/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 341.86 | 751,078.11 |
| 09/01/2020 | Check | | No | | HEIDE BLACKMOND | | | CLR Admin (9185) | 479.01 | 751,557.12 |
| 09/02/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,230.65 | 762,787.77 |
| 09/03/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 918.67 | 763,706.44 |
| 09/04/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,322.53 | 767,028.97 |
| 09/08/2020 | Check | 2886 | No | | GEORGE DOTY - FEE REFUND | | | CLR Admin (9185) | 2,431.57 | 769,460.54 |
| 09/08/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,750.93 | 781,211.47 |
| 09/09/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,425.94 | 783,637.41 |
| 09/10/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,518.35 | 788,155.76 |
| 09/11/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,731.82 | 789,887.58 |
| 09/14/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,408.06 | 793,295.64 |
| 09/15/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,192.31 | 798,487.95 |
| 09/16/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,098.40 | 806,586.35 |
| 09/17/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,922.42 | 817,508.77 |
| 09/18/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,869.40 | 819,378.17 |
| 09/21/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,801.96 | 823,180.13 |
| 09/22/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,790.62 | 829,970.75 |
| 09/23/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,994.88 | 832,965.63 |
| 09/24/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 935.40 | 833,901.03 |
| 09/25/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,844.75 | 843,745.78 |
| 09/28/2020 | Check | 2878 | No | | HEIDE BLACKMOND | | | CLR Admin (9185) | 479.01 | 844,224.79 |
| 09/28/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,001.43 | 849,226.22 |
| 09/30/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,832.85 | 853,059.07 |
| 10/01/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,077.35 | 855,136.42 |
| 10/05/2020 | Expense | | No | Helbing Law Group | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,445.86 | 865,582.28 |
| 10/06/2020 | Check | 2890 | No | | WILL ESPINOZA - FEE REFUND | | | CLR Admin (9185) | 4,275.53 | 869,857.81 |
| 10/07/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,765.78 | 881,623.59 |
| 10/08/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,839.79 | 884,463.38 |
| 10/09/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,092.56 | 890,555.94 |
| 10/13/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,179.20 | 904,735.14 |
| 10/14/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,561.55 | 911,296.69 |
| 10/15/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 450.68 | 911,747.37 |
| 10/16/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 635.24 | 912,382.61 |
| 10/19/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,254.14 | 916,636.75 |
| 10/20/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 35.00 | 916,671.75 |
| 10/21/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,115.25 | 921,787.00 |
| 10/22/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,359.10 | 925,146.10 |
| 10/23/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,026.66 | 929,172.76 |
| 10/26/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,783.72 | 933,956.48 |
| 10/27/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,494.67 | 939,451.15 |
| 10/28/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,388.99 | 942,840.14 |
| 10/29/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 731.34 | 943,571.48 |
| 10/30/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 518.22 | 944,089.70 |
| 11/02/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,378.04 | 946,467.74 |
| 11/03/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 710.53 | 947,178.27 |
| 11/04/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,667.73 | 951,846.00 |
| 11/05/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 302.38 | 952,148.38 |
| 11/06/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,393.23 | 958,541.61 |
| 11/09/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,606.50 | 962,148.11 |
| 11/10/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 88.03 | 962,236.14 |
| 11/12/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,375.40 | 969,611.54 |
| 11/13/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,102.92 | 973,714.46 |
| 11/16/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,724.82 | 976,439.28 |
| 11/17/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,143.19 | 981,582.47 |
| 11/18/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 485.14 | 982,067.61 |
| 11/19/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,977.63 | 985,045.24 |
| 11/23/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,235.75 | 992,280.99 |
| 11/24/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,154.59 | 994,435.58 |
| 11/25/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,910.89 | 996,346.47 |
| 11/27/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 967.36 | 997,313.83 |
| 11/30/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,078.58 | 998,392.41 |
| 12/01/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,255.23 | 999,647.64 |
| 12/02/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,119.26 | 1,001,766.90 |
| 12/03/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 754.77 | 1,002,521.67 |
| 12/04/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 848.11 | 1,003,369.78 |
| 12/07/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,223.46 | 1,008,593.24 |
| 12/08/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,314.28 | 1,009,907.52 |
| 12/09/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,786.19 | 1,017,693.71 |
| 12/10/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,035.17 | 1,020,728.88 |
| 12/11/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 832.90 | 1,021,561.78 |
| 12/14/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,024.38 | 1,027,586.16 |
| 12/15/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,900.89 | 1,029,487.05 |
| 12/16/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,409.45 | 1,033,896.50 |
| 12/17/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,032.85 | 1,037,929.35 |
| 12/18/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 426.32 | 1,038,355.67 |
| 12/21/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,074.97 | 1,040,430.64 |
| 12/22/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,207.17 | 1,041,637.81 |
| 12/24/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,106.72 | 1,044,744.53 |
| 12/28/2020 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 319.39 | 1,045,063.92 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/29/2020 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,204.67 | 1,057,268.59 |
| | 12/30/2020 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,930.05 | 1,059,198.64 |
| | 12/31/2020 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 326.21 | 1,059,524.85 |
| **Total for Refunds/Reimbursements** | | | | | | | | **$ 1,059,524.85** | |
| **Advertising & Marketing** | | | | | | | | | |
| | 01/02/2020 | Expense | No | | CHECKCARD 0102 Google LLC XXXXXXXXXXXX5105 | Mountain ViewCA 15270210002000743064044 CKCD 4816 | CLR Admin (9185) | 608.50 | 608.50 |
| | 01/02/2020 | Expense | No | | CHECKCARD 0101 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860001200850915376 CKCD 5969 | CLR Admin (9185) | 397.28 | 1,005.78 |
| | 01/08/2020 | Expense | No | | CHECKCARD 0107 MOZ INC XXXXXXXXXXXX5105 | 8558947355 WA 55429500007637338524976 CKCD 5817 | CLR Admin (9185) | 179.00 | 1,184.78 |
| | 01/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770009026832865064 CKCD | CLR Admin (9185) | 45.00 | 1,229.78 |
| | 01/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770009026832361155 CKCD | CLR Admin (9185) | 45.00 | 1,274.78 |
| | 01/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770009026830939853 CKCD | CLR Admin (9185) | 45.00 | 1,319.78 |
| | 01/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0110 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770010026838618514 CKCD | CLR Admin (9185) | 45.00 | 1,364.78 |
| | 01/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0110 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770010026835416516 CKCD | CLR Admin (9185) | 45.00 | 1,409.78 |
| | 01/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770009026830976772 CKCD | CLR Admin (9185) | 45.00 | 1,454.78 |
| | 01/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0111 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770011026841087417 CKCD | CLR Admin (9185) | 45.00 | 1,499.78 |
| | 01/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0111 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770011026842430459 CKCD | CLR Admin (9185) | 45.00 | 1,544.78 |
| | 01/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0110 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770010026836658678 CKCD | CLR Admin (9185) | 45.00 | 1,589.78 |
| | 01/13/2020 | Expense | No | | CHECKCARD 0110 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860010200097603198 CKCD 5969 | CLR Admin (9185) | 500.04 | 2,089.82 |
| | 01/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770014026766852321 CKCD | CLR Admin (9185) | 45.00 | 2,134.82 |
| | 01/14/2020 | Expense | No | | CHECKCARD 0113 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX5105 | 855-2295506 MA 75418230013086442773821 | CLR Admin (9185) | 95.00 | 2,229.82 |
| | 01/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770014026769574013 CKCD | CLR Admin (9185) | 45.00 | 2,274.82 |
| | 01/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770014026768377657 CKCD | CLR Admin (9185) | 45.00 | 2,319.82 |
| | 01/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770015026771866059 CKCD | CLR Admin (9185) | 45.00 | 2,364.82 |
| | 01/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770016026778021111 CKCD | CLR Admin (9185) | 45.00 | 2,409.82 |
| | 01/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770016026777021450 CKCD | CLR Admin (9185) | 45.00 | 2,454.82 |
| | 01/17/2020 | Expense | No | | CHECKCARD 0117 Google LLC* XXXXXXXXXXXX5105 | Mountain ViewCA 15270210017000209534046 CKCD 7311 | CLR Admin (9185) | 500.00 | 2,954.82 |
| | 01/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770016026779770872 CKCD | CLR Admin (9185) | 45.00 | 2,999.82 |
| | 01/17/2020 | Expense | No | | CHECKCARD 0116 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860016200528203299 CKCD 5969 | CLR Admin (9185) | 500.42 | 3,500.24 |
| | 01/22/2020 | Expense | No | | CHECKCARD 0122 Google LLC* XXXXXXXXXXXX5105 | Mountain ViewCA 15270210021000058994048 CKCD 7311 | CLR Admin (9185) | 500.00 | 4,000.24 |
| | 01/22/2020 | Expense | No | | CHECKCARD 0121 INDEED XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860021200717816490 CKCD 5969 | CLR Admin (9185) | 500.90 | 4,501.14 |
| | 01/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718903832 CKCD | CLR Admin (9185) | 20.00 | 4,521.14 |
| | 01/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718886813 CKCD | CLR Admin (9185) | 35.00 | 4,556.14 |
| | 01/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718837436 CKCD | CLR Admin (9185) | 35.00 | 4,591.14 |
| | 01/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718847245 CKCD | CLR Admin (9185) | 45.00 | 4,636.14 |
| | 01/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718470279 CKCD | CLR Admin (9185) | 45.00 | 4,681.14 |
| | 01/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718847567 CKCD | CLR Admin (9185) | 35.00 | 4,716.14 |
| | 01/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718868373 CKCD | CLR Admin (9185) | 35.00 | 4,751.14 |
| | 01/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718821554 CKCD | CLR Admin (9185) | 25.00 | 4,776.14 |
| | 01/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770024026718812256 CKCD | CLR Admin (9185) | 45.00 | 4,821.14 |
| | 01/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735663258 CKCD | CLR Admin (9185) | 20.00 | 4,841.14 |
| | 01/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735643045 CKCD | CLR Admin (9185) | 25.00 | 4,866.14 |
| | 01/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735659520 CKCD | CLR Admin (9185) | 35.00 | 4,901.14 |
| | 01/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735651907 CKCD | CLR Admin (9185) | 35.00 | 4,936.14 |
| | 01/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735641734 CKCD | CLR Admin (9185) | 35.00 | 4,971.14 |
| | 01/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735640637 CKCD | CLR Admin (9185) | 45.00 | 5,016.14 |
| | 01/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735645479 CKCD | CLR Admin (9185) | 45.00 | 5,061.14 |
| | 01/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735636262 CKCD | CLR Admin (9185) | 45.00 | 5,106.14 |
| | 01/28/2020 | Expense | No | | CHECKCARD 0127 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860027200146665116 RECURRING CKCD | CLR Admin (9185) | 504.85 | 5,610.99 |
| | 01/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770028026735662284 CKCD | CLR Admin (9185) | 35.00 | 5,645.99 |
| | 02/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0131 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770031026760427277 CKCD | CLR Admin (9185) | 45.00 | 5,690.99 |
| | 02/03/2020 | Expense | No | | CHECKCARD 0203 Google LLC* XXXXXXXXXXXX5105 | Mountain ViewCA 15270210034001651084059 CKCD 7311 | CLR Admin (9185) | 500.00 | 6,190.99 |
| | 02/03/2020 | Expense | No | | CHECKCARD 0202 GOOGLE *GSUITE_he CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432860033200542595737 | CLR Admin (9185) | 620.88 | 6,811.87 |
| | 02/03/2020 | Expense | No | | CHECKCARD 0201 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860032200415067716 RECURRING CKCD | CLR Admin (9185) | 495.04 | 7,306.91 |
| | 02/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0201 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770032026766738114 CKCD | CLR Admin (9185) | 45.00 | 7,351.91 |
| | 02/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0207 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770038026705694646 CKCD | CLR Admin (9185) | 45.00 | 7,396.91 |
| | 02/10/2020 | Expense | No | | CHECKCARD 0209 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860040200365735791 RECURRING CKCD | CLR Admin (9185) | 500.55 | 7,897.46 |
| | 02/10/2020 | Expense | No | | CHECKCARD 0207 MOZ INC CKCD 5817 XXXXXXXXXXXX5105 | 8558947355 WA 55429500038637052760569 RECURRING | CLR Admin (9185) | 179.00 | 8,076.46 |
| | 02/12/2020 | Expense | No | | CHECKCARD 0211 Google LLC* XXXXXXXXXXXX5105 | Mountain ViewCA 15270210042000112374042 CKCD 7311 | CLR Admin (9185) | 500.00 | 8,576.46 |
| | 02/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770044026730616236 CKCD | CLR Admin (9185) | 45.00 | 8,621.46 |
| | 02/14/2020 | Expense | No | | CHECKCARD 0213 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX5105 | 855-2295506 MA 75418230044088340787153 RECURRING | CLR Admin (9185) | 95.00 | 8,716.46 |
| | 02/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770044026729099865 CKCD | CLR Admin (9185) | 45.00 | 8,761.46 |
| | 02/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770044026729117261 CKCD | CLR Admin (9185) | 45.00 | 8,806.46 |
| | 02/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770049026750585126 CKCD | CLR Admin (9185) | 25.00 | 8,831.46 |
| | 02/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770049026750428764 CKCD | CLR Admin (9185) | 45.00 | 8,876.46 |
| | 02/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770049026750574377 CKCD | CLR Admin (9185) | 45.00 | 8,921.46 |
| | 02/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770049026750576968 CKCD | CLR Admin (9185) | 35.00 | 8,956.46 |
| | 02/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770049026750592544 CKCD | CLR Admin (9185) | 25.00 | 8,981.46 |
| | 02/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770050026754340524 CKCD | CLR Admin (9185) | 45.00 | 9,026.46 |
| | 02/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770050026754339146 CKCD | CLR Admin (9185) | 35.00 | 9,061.46 |
| | 02/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770050026754336837 CKCD | CLR Admin (9185) | 25.00 | 9,086.46 |
| | 02/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770050026754334774 CKCD | CLR Admin (9185) | 25.00 | 9,111.46 |
| | 02/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770050026754363427 CKCD | CLR Admin (9185) | 45.00 | 9,156.46 |
| | 02/20/2020 | Expense | No | | CHECKCARD 0219 FIVERR * XXXXXXXXXXXX5105 | 9543682267 NY 55429500050894820222017 CKCD 7299 | CLR Admin (9185) | 17.00 | 9,173.46 |
| | 02/20/2020 | Expense | No | | CHECKCARD 0220 FOREVER STUDIOS 7829 XXXXXXXXXXXX5105 | 561-235-7808 FL 55432860051200825776704 CKCD | CLR Admin (9185) | 190.00 | 9,363.46 |
| | 02/20/2020 | Expense | No | | CHECKCARD 0219 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860050200800797445 RECURRING CKCD | CLR Admin (9185) | 500.53 | 9,863.99 |
| | 02/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0221 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770052026762879347 CKCD | CLR Admin (9185) | 45.00 | 9,908.99 |
| | 02/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0221 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770052026762884123 CKCD | CLR Admin (9185) | 35.00 | 9,943.99 |
| | 02/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0221 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770052026762883232 CKCD | CLR Admin (9185) | 45.00 | 9,988.99 |
| | 02/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0221 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770052026762888207 CKCD | CLR Admin (9185) | 25.00 | 10,013.99 |
| | 02/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0221 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770052026762886235 CKCD | CLR Admin (9185) | 25.00 | 10,038.99 |
| | 02/24/2020 | Expense | No | | CHECKCARD 0222 GOOGLE*ADS4123175 7311 XXXXXXXXXXXX5105 | INTERNET CA 85505900054070457320141 CKCD | CLR Admin (9185) | 500.00 | 10,538.99 |
| | 02/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0225 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770056026777639203 CKCD | CLR Admin (9185) | 45.00 | 10,583.99 |
| | 02/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0225 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770056026777656082 CKCD | CLR Admin (9185) | 45.00 | 10,628.99 |
| | 02/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770058026791104851 CKCD | CLR Admin (9185) | 45.00 | 10,673.99 |
| | 02/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770058026791101931 CKCD | CLR Admin (9185) | 45.00 | 10,718.99 |
| | 02/27/2020 | Expense | No | | CHECKCARD 0227 FOREVER STUDIOS 7829 XXXXXXXXXXXX5105 | 561-235-7808 FL 55432860058200561902012 CKCD | CLR Admin (9185) | 95.00 | 10,813.99 |
| | 03/02/2020 | Expense | No | | CHECKCARD 0301 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860061200640278306 RECURRING CKCD | CLR Admin (9185) | 91.10 | 10,905.09 |
| | 03/02/2020 | Expense | No | | CHECKCARD 0228 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860059200070144634 RECURRING CKCD | CLR Admin (9185) | 501.40 | 11,406.49 |
| | 03/02/2020 | Expense | No | | CHECKCARD 0301 GOOGLE *GSUITE_he CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432860061200564029800 | CLR Admin (9185) | 647.98 | 12,054.47 |
| | 03/03/2020 | Expense | No | | CHECKCARD 0302 GOOGLE*ADS4123175 7311 XXXXXXXXXXXX5105 | INTERNET CA 35505900063030335542617 CKCD | CLR Admin (9185) | 500.00 | 12,554.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770064026723891429 CKCD | CLR Admin (9185) | 25.00 | 12,579.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286091184 CKCD | CLR Admin (9185) | 25.00 | 12,604.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770064026724574131 CKCD | CLR Admin (9185) | 45.00 | 12,649.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770064026724724314 CKCD | CLR Admin (9185) | 45.00 | 12,694.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770064026724737241 CKCD | CLR Admin (9185) | 45.00 | 12,739.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286030026 CKCD | CLR Admin (9185) | 25.00 | 12,764.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286060502 CKCD | CLR Admin (9185) | 25.00 | 12,789.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286061559 CKCD | CLR Admin (9185) | 25.00 | 12,814.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286070584 CKCD | CLR Admin (9185) | 35.00 | 12,849.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286079585 CKCD | CLR Admin (9185) | 45.00 | 12,894.47 |
| | 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286086978 CKCD | CLR Admin (9185) | 35.00 | 12,929.47 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286125602 | CKCD | CLR Admin (9185) | 45.00 | 12,974.47 |
| 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286122641 | CKCD | CLR Admin (9185) | 45.00 | 13,019.47 |
| 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286107196 | CKCD | CLR Admin (9185) | 45.00 | 13,064.47 |
| 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860064200286093677 | CKCD | CLR Admin (9185) | 35.00 | 13,099.47 |
| 03/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770064026723900543 | CKCD | CLR Admin (9185) | 15.00 | 13,114.47 |
| 03/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860065200545717966 | CKCD | CLR Admin (9185) | 45.00 | 13,159.47 |
| 03/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770065026729480648 | CKCD | CLR Admin (9185) | 45.00 | 13,204.47 |
| 03/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770065026730637004 | CKCD | CLR Admin (9185) | 45.00 | 13,249.47 |
| 03/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770064026723911367 | CKCD | CLR Admin (9185) | 25.00 | 13,274.47 |
| 03/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770064026724726186 | CKCD | CLR Admin (9185) | 45.00 | 13,319.47 |
| 03/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860065200545596584 | CKCD | CLR Admin (9185) | 45.00 | 13,364.47 |
| 03/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860065200545626449 | CKCD | CLR Admin (9185) | 45.00 | 13,409.47 |
| 03/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860065200545659168 | CKCD | CLR Admin (9185) | 45.00 | 13,454.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806472326 | CKCD | CLR Admin (9185) | 15.00 | 13,469.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806437485 | CKCD | CLR Admin (9185) | 25.00 | 13,494.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806484768 | CKCD | CLR Admin (9185) | 35.00 | 13,529.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806492514 | CKCD | CLR Admin (9185) | 45.00 | 13,574.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806523532 | CKCD | CLR Admin (9185) | 35.00 | 13,609.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770066026734894816 | CKCD | CLR Admin (9185) | 25.00 | 13,634.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770066026734901611 | CKCD | CLR Admin (9185) | 25.00 | 13,659.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806361818 | CKCD | CLR Admin (9185) | 45.00 | 13,704.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806363137 | CKCD | CLR Admin (9185) | 25.00 | 13,729.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806378770 | CKCD | CLR Admin (9185) | 45.00 | 13,774.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806380677 | CKCD | CLR Admin (9185) | 45.00 | 13,819.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806389959 | CKCD | CLR Admin (9185) | 45.00 | 13,864.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806425100 | CKCD | CLR Admin (9185) | 45.00 | 13,909.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806435232 | CKCD | CLR Admin (9185) | 45.00 | 13,954.47 |
| 03/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860066200806483273 | CKCD | CLR Admin (9185) | 25.00 | 13,979.47 |
| 03/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770066026734886796 | CKCD | CLR Admin (9185) | 25.00 | 14,004.47 |
| 03/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770066026734920454 | CKCD | CLR Admin (9185) | 35.00 | 14,039.47 |
| 03/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770066026734927053 | CKCD | CLR Admin (9185) | 45.00 | 14,084.47 |
| 03/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0307 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860067200074695078 | CKCD | CLR Admin (9185) | 45.00 | 14,129.47 |
| 03/09/2020 | Expense | No | | CHECKCARD 0307 MOZ INC<br>CKCD 5817 XXXXXXXXXXXX5105 | 8558947355 WA 55429500067637771168429 RECURRING | | CLR Admin (9185) | 179.00 | 14,308.47 |
| 03/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0307 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860067200074826087 | CKCD | CLR Admin (9185) | 45.00 | 14,353.47 |
| 03/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0307 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860067200074858916 | CKCD | CLR Admin (9185) | 45.00 | 14,398.47 |
| 03/09/2020 | Expense | No | | CHECKCARD 0307 FOREVER STUDIOS<br>7829 XXXXXXXXXXXX5105 | 561-235-7808 FL 55432860067200988702705 | CKCD | CLR Admin (9185) | 95.00 | 14,493.47 |
| 03/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0307 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860067200074772117 | CKCD | CLR Admin (9185) | 45.00 | 14,538.47 |
| 03/12/2020 | Expense | No | | CHECKCARD 0311 INDEED<br>5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860071200172399205 RECURRING | CKCD | CLR Admin (9185) | 500.44 | 15,038.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758804313 | CKCD | CLR Admin (9185) | 25.00 | 15,063.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758812852 | CKCD | CLR Admin (9185) | 45.00 | 15,108.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758818016 | CKCD | CLR Admin (9185) | 25.00 | 15,133.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758819204 | CKCD | CLR Admin (9185) | 25.00 | 15,158.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758821440 | CKCD | CLR Admin (9185) | 35.00 | 15,193.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026761376911 | CKCD | CLR Admin (9185) | 45.00 | 15,238.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758785157 | CKCD | CLR Admin (9185) | 45.00 | 15,283.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758788151 | CKCD | CLR Admin (9185) | 45.00 | 15,328.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758797137 | CKCD | CLR Admin (9185) | 25.00 | 15,353.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758797335 | CKCD | CLR Admin (9185) | 25.00 | 15,378.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758797574 | CKCD | CLR Admin (9185) | 15.00 | 15,393.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758797673 | CKCD | CLR Admin (9185) | 25.00 | 15,418.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758799950 | CKCD | CLR Admin (9185) | 35.00 | 15,453.91 |
| 03/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758807761 | CKCD | CLR Admin (9185) | 35.00 | 15,488.91 |
| 03/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770073026764808653 | CKCD | CLR Admin (9185) | 45.00 | 15,533.91 |
| 03/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770073026764820435 | CKCD | CLR Admin (9185) | 45.00 | 15,578.91 |
| 03/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770073026766052227 | CKCD | CLR Admin (9185) | 45.00 | 15,623.91 |
| 03/13/2020 | Expense | No | | CHECKCARD 0313 GOOGLE *ADS412317<br>CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432860073200475124837 | | CLR Admin (9185) | 500.00 | 16,123.91 |
| 03/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758790686 | CKCD | CLR Admin (9185) | 45.00 | 16,168.91 |
| 03/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758806797 | CKCD | CLR Admin (9185) | 35.00 | 16,203.91 |
| 03/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770072026758788771 | CKCD | CLR Admin (9185) | 45.00 | 16,248.91 |
| 03/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770073026764819577 | CKCD | CLR Admin (9185) | 45.00 | 16,293.91 |
| 03/16/2020 | Expense | No | | WIRE TYPE:WIRE OUT DATE:200316 TIME:1557 ET<br>BNF:TRUST PILOT ID:3302225410 BNF BK:SILICON VALLE | TRN:2020031600665217 SERVICE REF:014924<br>Y BANK ID:121140399 PMT DET:292189312 | | CLR Admin (9185) | 1,320.00 | 17,613.91 |
| 03/16/2020 | Expense | No | | CHECKCARD 0313 EIG*CONSTANTCONTA<br>CKCD 5968 XXXXXXXXXXXX5105 | 855-2295506 MA 75418230073090186134049 RECURRING | | CLR Admin (9185) | 95.00 | 17,708.91 |
| 03/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0314 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770074026771880629 | CKCD | CLR Admin (9185) | 45.00 | 17,753.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460795100 | CKCD | CLR Admin (9185) | 25.00 | 17,778.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460803516 | CKCD | CLR Admin (9185) | 15.00 | 17,793.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460803730 | CKCD | CLR Admin (9185) | 45.00 | 17,838.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460820692 | CKCD | CLR Admin (9185) | 25.00 | 17,863.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460839296 | CKCD | CLR Admin (9185) | 25.00 | 17,888.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460847943 | CKCD | CLR Admin (9185) | 25.00 | 17,913.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770077026856483056 | CKCD | CLR Admin (9185) | 45.00 | 17,958.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460866729 | CKCD | CLR Admin (9185) | 35.00 | 17,993.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460866760 | CKCD | CLR Admin (9185) | 35.00 | 18,028.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460873089 | CKCD | CLR Admin (9185) | 35.00 | 18,063.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460874871 | CKCD | CLR Admin (9185) | 25.00 | 18,088.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460883542 | CKCD | CLR Admin (9185) | 45.00 | 18,133.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460883765 | CKCD | CLR Admin (9185) | 25.00 | 18,158.91 |
| 03/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860077200460856597 | CKCD | CLR Admin (9185) | 35.00 | 18,193.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692742234 | CKCD | CLR Admin (9185) | 15.00 | 18,208.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG<br>7311 XXXXXXXXXXXX5105 | 4153995200 CA 55480770077026856484492 | CKCD | CLR Admin (9185) | 45.00 | 18,253.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692710777 | CKCD | CLR Admin (9185) | 45.00 | 18,298.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692710595 | CKCD | CLR Admin (9185) | 45.00 | 18,343.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692709647 | CKCD | CLR Admin (9185) | 45.00 | 18,388.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692694419 | CKCD | CLR Admin (9185) | 35.00 | 18,423.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692678941 | CKCD | CLR Admin (9185) | 25.00 | 18,448.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692665385 | CKCD | CLR Admin (9185) | 25.00 | 18,473.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692648829 | CKCD | CLR Admin (9185) | 25.00 | 18,498.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692648464 | CKCD | CLR Admin (9185) | 25.00 | 18,523.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692633003 | CKCD | CLR Admin (9185) | 35.00 | 18,558.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692620976 | CKCD | CLR Admin (9185) | 45.00 | 18,603.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692616974 | CKCD | CLR Admin (9185) | 45.00 | 18,648.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692587985 | CKCD | CLR Admin (9185) | 25.00 | 18,673.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692587324 | CKCD | CLR Admin (9185) | 25.00 | 18,698.91 |
| 03/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860078200692725072 | CKCD | CLR Admin (9185) | 25.00 | 18,723.91 |
| 03/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0319 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860079200919087727 | CKCD | CLR Admin (9185) | 45.00 | 18,768.91 |
| 03/20/2020 | Expense | No | | CHECKCARD 0319 INDEED<br>5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860079200047239919 RECURRING | CKCD | CLR Admin (9185) | 500.43 | 19,269.34 |
| 03/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0320 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860080200140800028 | CKCD | CLR Admin (9185) | 45.00 | 19,314.34 |
| 03/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0320 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860080200140813740 | CKCD | CLR Admin (9185) | 45.00 | 19,359.34 |
| 03/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0320 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860080200140858877 | CKCD | CLR Admin (9185) | 45.00 | 19,404.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374642897 | CKCD | CLR Admin (9185) | 25.00 | 19,429.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG<br>5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374638135 | CKCD | CLR Admin (9185) | 35.00 | 19,464.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374620521 | CKCD | CLR Admin (9185) | 25.00 | 19,489.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374606645 | CKCD | CLR Admin (9185) | 45.00 | 19,534.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374604616 | CKCD | CLR Admin (9185) | 25.00 | 19,559.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374647888 | CKCD | CLR Admin (9185) | 25.00 | 19,584.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374568118 | CKCD | CLR Admin (9185) | 25.00 | 19,609.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374546601 | CKCD | CLR Admin (9185) | 15.00 | 19,624.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374520507 | CKCD | CLR Admin (9185) | 35.00 | 19,659.34 |
| 03/23/2020 | Expense | No | | CHECKCARD 0322 Google LLC* ADS41 CKCD 7311 XXXXXXXXXXXX5105 | Mountain ViewCA 15270210082000389504058 RECURRING | | CLR Admin (9185) | 500.00 | 20,159.34 |
| 03/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0321 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860081200374601232 | CKCD | CLR Admin (9185) | 25.00 | 20,184.34 |
| 03/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0327 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860087200606684026 | CKCD | CLR Admin (9185) | 35.00 | 20,219.34 |
| 03/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0327 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860087200606609544 | CKCD | CLR Admin (9185) | 45.00 | 20,264.34 |
| 03/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0327 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860087200606646496 | CKCD | CLR Admin (9185) | 45.00 | 20,309.34 |
| 03/30/2020 | Expense | No | | CHECKCARD 0329 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860089200129921481 RECURRING | CKCD | CLR Admin (9185) | 500.49 | 20,809.83 |
| 04/02/2020 | Expense | No | | CHECKCARD 0401 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860092200776540738 RECURRING | CKCD | CLR Admin (9185) | 137.32 | 20,947.15 |
| 04/02/2020 | Expense | No | | CHECKCARD 0402 GOOGLE*GSUITE HEL CKCD 7372 XXXXXXXXXXXX5105 | INTERNET CA 15505900094060029476421 RECURRING | | CLR Admin (9185) | 663.85 | 21,611.00 |
| 04/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0403 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860094200101191940 | CKCD | CLR Admin (9185) | 25.00 | 21,636.00 |
| 04/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0403 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860094200101131532 | CKCD | CLR Admin (9185) | 25.00 | 21,661.00 |
| 04/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0403 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860094200101099572 | CKCD | CLR Admin (9185) | 25.00 | 21,686.00 |
| 04/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0403 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860094200101207142 | CKCD | CLR Admin (9185) | 25.00 | 21,711.00 |
| 04/06/2020 | Expense | No | | CHECKCARD 0404 Google LLC* ADS41 CKCD 7311 XXXXXXXXXXXX5105 | Mountain ViewCA 15270210095000112604022 RECURRING | | CLR Admin (9185) | 500.00 | 22,211.00 |
| 04/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0407 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860098200934137041 | CKCD | CLR Admin (9185) | 25.00 | 22,236.00 |
| 04/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0407 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860098200934152222 | CKCD | CLR Admin (9185) | 25.00 | 22,261.00 |
| 04/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0407 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860098200934185800 | CKCD | CLR Admin (9185) | 25.00 | 22,286.00 |
| 04/07/2020 | Expense | No | | CHECKCARD 0407 MOZ INC CKCD 5817 XXXXXXXXXXXX5105 | 8558947355 WA 55429500098637508243506 RECURRING | | CLR Admin (9185) | 179.00 | 22,465.00 |
| 04/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0407 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860098200934208875 | CKCD | CLR Admin (9185) | 25.00 | 22,490.00 |
| 04/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0411 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860102200851919219 | CKCD | CLR Admin (9185) | 25.00 | 22,515.00 |
| 04/13/2020 | Expense | No | | CHECKCARD 0410 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860101200757692028 RECURRING | CKCD | CLR Admin (9185) | 501.10 | 23,016.10 |
| 04/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0411 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860102200851980708 | CKCD | CLR Admin (9185) | 25.00 | 23,041.10 |
| 04/13/2020 | Expense | No | | CHECKCARD 0413 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432860104200305087421 | | CLR Admin (9185) | 500.00 | 23,541.10 |
| 04/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0411 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860102200851869638 | CKCD | CLR Admin (9185) | 15.00 | 23,556.10 |
| 04/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0411 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860102200851882755 | CKCD | CLR Admin (9185) | 25.00 | 23,581.10 |
| 04/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0411 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860102200851945834 | CKCD | CLR Admin (9185) | 25.00 | 23,606.10 |
| 04/14/2020 | Expense | No | | CHECKCARD 0413 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX5105 | 855-2295506 MA 75418230104092005123321 RECURRING | | CLR Admin (9185) | 95.00 | 23,701.10 |
| 04/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0414 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860105200430479682 | CKCD | CLR Admin (9185) | 15.00 | 23,716.10 |
| 04/16/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:1813986608 CCD | | CLR Admin (9185) | 3,242.14 | 26,958.24 |
| 04/21/2020 | Expense | No | | CHECKCARD 0420 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860111200912965143 RECURRING | CKCD | CLR Admin (9185) | 500.57 | 27,458.81 |
| 04/23/2020 | Expense | No | | CHECKCARD 0423 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432860114200569647538 | | CLR Admin (9185) | 500.00 | 27,958.81 |
| 04/23/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:1813986608 CCD | | CLR Admin (9185) | 1,301.44 | 29,260.25 |
| 04/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0428 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860119200546601009 | CKCD | CLR Admin (9185) | 45.00 | 29,305.25 |
| 04/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0428 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860119200546573158 | CKCD | CLR Admin (9185) | 45.00 | 29,350.25 |
| 04/30/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:1813986608 CCD | | CLR Admin (9185) | 1,396.79 | 30,747.04 |
| 04/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860121200016176926 | CKCD | CLR Admin (9185) | 45.00 | 30,792.04 |
| 05/01/2020 | Expense | No | | CHECKCARD 0501 GOOGLE *GSUITE_he CKCD 7372 XXXXXXXXXXXX5105 | cc@google.comCA 55432860122200380108041 | | CLR Admin (9185) | 660.00 | 31,452.04 |
| 05/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0501 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860122200229150279 | CKCD | CLR Admin (9185) | 45.00 | 31,497.04 |
| 05/04/2020 | Expense | No | | CHECKCARD 0501 INDEED 5969 XXXXXXXXXXXX5105 | 203-564-2400 CT 55432860122200483054464 RECURRING | CKCD | CLR Admin (9185) | 149.70 | 31,646.74 |
| 05/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860124200830809469 | CKCD | CLR Admin (9185) | 45.00 | 31,691.74 |
| 05/04/2020 | Expense | No | | CHECKCARD 0503 Google LLC* ADS41 CKCD 7311 XXXXXXXXXXXX5105 | Mountain ViewCA 15270210124000211004053 RECURRING | | CLR Admin (9185) | 500.00 | 32,191.74 |
| 05/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860123200583887465 | CKCD | CLR Admin (9185) | 45.00 | 32,236.74 |
| 05/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0502 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860123200583842734 | CKCD | CLR Admin (9185) | 45.00 | 32,281.74 |
| 05/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0506 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860127200555405623 | CKCD | CLR Admin (9185) | 45.00 | 32,326.74 |
| 05/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0506 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860127200555479446 | CKCD | CLR Admin (9185) | 45.00 | 32,371.74 |
| 05/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860128200794868192 | CKCD | CLR Admin (9185) | 45.00 | 32,416.74 |
| 05/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860129200043389916 | CKCD | CLR Admin (9185) | 45.00 | 32,461.74 |
| 05/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860129200043327825 | CKCD | CLR Admin (9185) | 45.00 | 32,506.74 |
| 05/11/2020 | Expense | No | | CHECKCARD 0508 MOZ INC CKCD 5817 XXXXXXXXXXXX5105 | 8558947355 WA 55429500129637963218277 RECURRING | | CLR Admin (9185) | 179.00 | 32,685.74 |
| 05/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0512 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860133200969618904 | CKCD | CLR Admin (9185) | 45.00 | 32,730.74 |
| 05/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0512 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860133200969687404 | CKCD | CLR Admin (9185) | 45.00 | 32,775.74 |
| 05/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860134200207926324 | CKCD | CLR Admin (9185) | 45.00 | 32,820.74 |
| 05/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860134200207943196 | CKCD | CLR Admin (9185) | 45.00 | 32,865.74 |
| 05/13/2020 | Expense | No | | CHECKCARD 0513 Google LLC* ADS41 CKCD 7311 XXXXXXXXXXXX5105 | Mountain ViewCA 15270210134002864224036 RECURRING | | CLR Admin (9185) | 500.00 | 33,365.74 |
| 05/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860134200207931993 | CKCD | CLR Admin (9185) | 45.00 | 33,410.74 |
| 05/14/2020 | Expense | No | | CHECKCARD 0513 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX5105 | 855-2295506 MA 75418230134093960995798 RECURRING | | CLR Admin (9185) | 95.00 | 33,505.74 |
| 05/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0514 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860135200454330559 | CKCD | CLR Admin (9185) | 45.00 | 33,550.74 |
| 05/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0514 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860135200454435713 | CKCD | CLR Admin (9185) | 45.00 | 33,595.74 |
| 05/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0514 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860135200454373526 | CKCD | CLR Admin (9185) | 45.00 | 33,640.74 |
| 05/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860136200705210419 | CKCD | CLR Admin (9185) | 45.00 | 33,685.74 |
| 05/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860136200705193797 | CKCD | CLR Admin (9185) | 45.00 | 33,730.74 |
| 05/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0515 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860136200705234294 | CKCD | CLR Admin (9185) | 45.00 | 33,775.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970616463 | CKCD | CLR Admin (9185) | 25.00 | 33,800.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970600657 | CKCD | CLR Admin (9185) | 25.00 | 33,825.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970593936 | CKCD | CLR Admin (9185) | 25.00 | 33,850.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970585569 | CKCD | CLR Admin (9185) | 45.00 | 33,895.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970648854 | CKCD | CLR Admin (9185) | 25.00 | 33,920.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970493442 | CKCD | CLR Admin (9185) | 15.00 | 33,935.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970634896 | CKCD | CLR Admin (9185) | 25.00 | 33,960.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970643533 | CKCD | CLR Admin (9185) | 45.00 | 34,005.74 |
| 05/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0516 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860137200970532744 | CKCD | CLR Admin (9185) | 45.00 | 34,050.74 |
| 05/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0521 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860142200144660812 | CKCD | CLR Admin (9185) | 45.00 | 34,095.74 |
| 05/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0521 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860142200144641705 | CKCD | CLR Admin (9185) | 45.00 | 34,140.74 |
| 05/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0522 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860143200390340308 | CKCD | CLR Admin (9185) | 45.00 | 34,185.74 |
| 05/22/2020 | Expense | No | | CHECKCARD 0522 GOOGLE *ADS412317 CKCD 7311 XXXXXXXXXXXX5105 | cc@google.comCA 55432860143200494617825 | | CLR Admin (9185) | 500.00 | 34,685.74 |
| 05/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0522 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860143200390348400 | CKCD | CLR Admin (9185) | 45.00 | 34,730.74 |
| 05/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0522 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860143200390334574 | CKCD | CLR Admin (9185) | 45.00 | 34,775.74 |
| 05/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860144200625914801 | CKCD | CLR Admin (9185) | 25.00 | 34,800.74 |
| 05/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860144200625977766 | CKCD | CLR Admin (9185) | 45.00 | 34,845.74 |
| 05/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860144200625882818 | CKCD | CLR Admin (9185) | 45.00 | 34,890.74 |
| 05/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860144200625875747 | CKCD | CLR Admin (9185) | 15.00 | 34,905.74 |
| 05/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860144200625863198 | CKCD | CLR Admin (9185) | 25.00 | 34,930.74 |
| 05/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860144200625848587 | CKCD | CLR Admin (9185) | 25.00 | 34,955.74 |
| 05/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0523 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX5105 | 415-399-5200 CA 55432860144200625895513 | CKCD | CLR Admin (9185) | 45.00 | 35,000.74 |
| 06/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0530 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860151200303061099 | CKCD | CLR Admin (9185) | 45.00 | 35,045.74 |
| 06/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0603 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860155200265309151 | CKCD | CLR Admin (9185) | 45.00 | 35,090.74 |
| 06/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0603 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860155200265319234 | CKCD | CLR Admin (9185) | 45.00 | 35,135.74 |
| 06/03/2020 | Expense | No | | CHECKCARD 0603 GOOGLE GSUITE_he 7372 XXXXXXXXXXXX0448 | Mountain ViewCA 15270210155002889014036 | CKCD | CLR Admin (9185) | 667.35 | 35,803.09 |
| 06/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0603 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860155200265351971 | CKCD | CLR Admin (9185) | 45.00 | 35,848.09 |
| 06/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0603 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860155200265332518 | CKCD | CLR Admin (9185) | 45.00 | 35,893.09 |
| 06/04/2020 | Deposit | No | | GOOGLE DES:TEST ID:US00280VNF | INDN:CLR Admin Services CO ID:F770493581 PPD | | CLR Admin (9185) | -0.22 | 35,892.87 |
| 06/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0604 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860156200526992240 | CKCD | CLR Admin (9185) | 45.00 | 35,937.87 |
| 06/04/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 757.46 | 36,695.33 |
| 06/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0604 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860156200527080862 | CKCD | CLR Admin (9185) | 45.00 | 36,740.33 |
| 06/04/2020 | Expense | No | | CHECKCARD 0604 Google LLC* ADS41 7311 XXXXXXXXXXXX0448 | Mountain ViewCA 15270210156002492674027 | CKCD | CLR Admin (9185) | 508.98 | 37,249.31 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0604 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860156200527057944 | CKCD | CLR Admin (9185) | 45.00 | 37,294.31 |
| 06/05/2020 | Deposit | No | | GOOGLE DES:TEST ID:US00281Q21 | INDN:CLR Admin Services LLC CO ID:F770493581 PPD | | CLR Admin (9185) | -0.64 | 37,293.67 |
| 06/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860157200783743301 | CKCD | CLR Admin (9185) | 25.00 | 37,318.67 |
| 06/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860157200783720291 | CKCD | CLR Admin (9185) | 45.00 | 37,363.67 |
| 06/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860157200783846880 | CKCD | CLR Admin (9185) | 45.00 | 37,408.67 |
| 06/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860157200783795525 | CKCD | CLR Admin (9185) | 25.00 | 37,433.67 |
| 06/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860157200783873348 | CKCD | CLR Admin (9185) | 25.00 | 37,458.67 |
| 06/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860157200783873439 | CKCD | CLR Admin (9185) | 45.00 | 37,503.67 |
| 06/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0605 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860157200783769108 | CKCD | CLR Admin (9185) | 15.00 | 37,518.67 |
| 06/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0606 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860158200047783142 | CKCD | CLR Admin (9185) | 25.00 | 37,543.67 |
| 06/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0606 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860158200047802504 | CKCD | CLR Admin (9185) | 25.00 | 37,568.67 |
| 06/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0606 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860158200047817494 | CKCD | CLR Admin (9185) | 45.00 | 37,613.67 |
| 06/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0606 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860158200047886473 | CKCD | CLR Admin (9185) | 15.00 | 37,628.67 |
| 06/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0606 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860158200047851840 | CKCD | CLR Admin (9185) | 45.00 | 37,673.67 |
| 06/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0606 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860158200047852368 | CKCD | CLR Admin (9185) | 25.00 | 37,698.67 |
| 06/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0606 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860158200047857128 | CKCD | CLR Admin (9185) | 45.00 | 37,743.67 |
| 06/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0606 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860158200047836312 | CKCD | CLR Admin (9185) | 45.00 | 37,788.67 |
| 06/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0609 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860161200732502489 | CKCD | CLR Admin (9185) | 45.00 | 37,833.67 |
| 06/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0609 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860161200732570700 | CKCD | CLR Admin (9185) | 25.00 | 37,858.67 |
| 06/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0609 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860161200732593603 | CKCD | CLR Admin (9185) | 15.00 | 37,873.67 |
| 06/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0609 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860161200732696216 | CKCD | CLR Admin (9185) | 45.00 | 37,918.67 |
| 06/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0609 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860161200732641170 | CKCD | CLR Admin (9185) | 25.00 | 37,943.67 |
| 06/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0609 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860161200732686571 | CKCD | CLR Admin (9185) | 45.00 | 37,988.67 |
| 06/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0609 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860161200732618566 | CKCD | CLR Admin (9185) | 45.00 | 38,033.67 |
| 06/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0609 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860161200732617881 | CKCD | CLR Admin (9185) | 25.00 | 38,058.67 |
| 06/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0610 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860162200978760220 | CKCD | CLR Admin (9185) | 25.00 | 38,083.67 |
| 06/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0610 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860162200978780715 | CKCD | CLR Admin (9185) | 15.00 | 38,098.67 |
| 06/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0610 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860162200978820594 | CKCD | CLR Admin (9185) | 25.00 | 38,123.67 |
| 06/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0610 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860162200978904307 | CKCD | CLR Admin (9185) | 45.00 | 38,168.67 |
| 06/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0610 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860162200978863081 | CKCD | CLR Admin (9185) | 45.00 | 38,213.67 |
| 06/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0610 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860162200978884111 | CKCD | CLR Admin (9185) | 45.00 | 38,258.67 |
| 06/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0610 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860162200978842127 | CKCD | CLR Admin (9185) | 25.00 | 38,283.67 |
| 06/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860163200234012548 | CKCD | CLR Admin (9185) | 45.00 | 38,328.67 |
| 06/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860163200234033239 | CKCD | CLR Admin (9185) | 45.00 | 38,373.67 |
| 06/11/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 2,339.23 | 40,712.90 |
| 06/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860163200234099081 | CKCD | CLR Admin (9185) | 45.00 | 40,757.90 |
| 06/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0611 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860163200234093050 | CKCD | CLR Admin (9185) | 45.00 | 40,802.90 |
| 06/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0612 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860164200486201434 | CKCD | CLR Admin (9185) | 45.00 | 40,847.90 |
| 06/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0612 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860164200486239657 | CKCD | CLR Admin (9185) | 45.00 | 40,892.90 |
| 06/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0612 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860164200486341586 | CKCD | CLR Admin (9185) | 45.00 | 40,937.90 |
| 06/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0612 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860164200486341578 | CKCD | CLR Admin (9185) | 45.00 | 40,982.90 |
| 06/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0612 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860164200486260349 | CKCD | CLR Admin (9185) | 45.00 | 41,027.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860165200742945021 | CKCD | CLR Admin (9185) | 45.00 | 41,072.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860165200742956473 | CKCD | CLR Admin (9185) | 45.00 | 41,117.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860165200742965979 | CKCD | CLR Admin (9185) | 45.00 | 41,162.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860165200742969195 | CKCD | CLR Admin (9185) | 45.00 | 41,207.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0614 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860166200972375146 | CKCD | CLR Admin (9185) | 45.00 | 41,252.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860165200743035251 | CKCD | CLR Admin (9185) | 45.00 | 41,297.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0614 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860166200972346949 | CKCD | CLR Admin (9185) | 45.00 | 41,342.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860165200743016434 | CKCD | CLR Admin (9185) | 45.00 | 41,387.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0614 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860166200972361617 | CKCD | CLR Admin (9185) | 45.00 | 41,432.90 |
| 06/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0613 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860165200743027175 | CKCD | CLR Admin (9185) | 45.00 | 41,477.90 |
| 06/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0616 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860168200446960406 | CKCD | CLR Admin (9185) | 45.00 | 41,522.90 |
| 06/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0616 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860168200447005524 | CKCD | CLR Admin (9185) | 45.00 | 41,567.90 |
| 06/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0616 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860168200447004634 | CKCD | CLR Admin (9185) | 45.00 | 41,612.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200701115265 | CKCD | CLR Admin (9185) | 45.00 | 41,657.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200701140735 | CKCD | CLR Admin (9185) | 45.00 | 41,702.90 |
| 06/17/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0028GCVH | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 42,202.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200700895420 | CKCD | CLR Admin (9185) | 45.00 | 42,247.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200700896303 | CKCD | CLR Admin (9185) | 25.00 | 42,272.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200701073084 | CKCD | CLR Admin (9185) | 25.00 | 42,297.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200700940192 | CKCD | CLR Admin (9185) | 45.00 | 42,342.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200701033682 | CKCD | CLR Admin (9185) | 45.00 | 42,387.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200701046361 | CKCD | CLR Admin (9185) | 15.00 | 42,402.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200701065536 | CKCD | CLR Admin (9185) | 45.00 | 42,447.90 |
| 06/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860169200700935796 | CKCD | CLR Admin (9185) | 25.00 | 42,472.90 |
| 06/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860170200957747933 | CKCD | CLR Admin (9185) | 45.00 | 42,517.90 |
| 06/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860170200957768012 | CKCD | CLR Admin (9185) | 45.00 | 42,562.90 |
| 06/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860170200957783847 | CKCD | CLR Admin (9185) | 45.00 | 42,607.90 |
| 06/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860170200957795346 | CKCD | CLR Admin (9185) | 45.00 | 42,652.90 |
| 06/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860170200957855900 | CKCD | CLR Admin (9185) | 45.00 | 42,697.90 |
| 06/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860170200957812166 | CKCD | CLR Admin (9185) | 45.00 | 42,742.90 |
| 06/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860170200957883134 | CKCD | CLR Admin (9185) | 45.00 | 42,787.90 |
| 06/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860170200957890295 | CKCD | CLR Admin (9185) | 45.00 | 42,832.90 |
| 06/18/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 3,144.44 | 45,977.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205684812 | CKCD | CLR Admin (9185) | 45.00 | 46,022.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205669003 | CKCD | CLR Admin (9185) | 45.00 | 46,067.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205666421 | CKCD | CLR Admin (9185) | 25.00 | 46,092.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205656844 | CKCD | CLR Admin (9185) | 45.00 | 46,137.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205635806 | CKCD | CLR Admin (9185) | 45.00 | 46,182.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205706854 | CKCD | CLR Admin (9185) | 25.00 | 46,207.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205685942 | CKCD | CLR Admin (9185) | 15.00 | 46,222.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205724592 | CKCD | CLR Admin (9185) | 25.00 | 46,247.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205620246 | CKCD | CLR Admin (9185) | 45.00 | 46,292.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205588609 | CKCD | CLR Admin (9185) | 45.00 | 46,337.34 |
| 06/19/2020 | Expense | No | | CHECKCARD 0618 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX0448 | 855-2295506 MA 75418230170096326627521 RECURRING | | CLR Admin (9185) | 95.00 | 46,432.34 |
| 06/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0619 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860171200205725995 | CKCD | CLR Admin (9185) | 45.00 | 46,477.34 |
| 06/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860172200471272432 | CKCD | CLR Admin (9185) | 45.00 | 46,522.34 |
| 06/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860172200471339454 | CKCD | CLR Admin (9185) | 45.00 | 46,567.34 |
| 06/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860172200471317468 | CKCD | CLR Admin (9185) | 45.00 | 46,612.34 |
| 06/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860172200471224599 | CKCD | CLR Admin (9185) | 45.00 | 46,657.34 |
| 06/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0620 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860172200471183225 | CKCD | CLR Admin (9185) | 45.00 | 46,702.34 |
| 06/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0623 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860175200156534152 | CKCD | CLR Admin (9185) | 45.00 | 46,747.34 |
| 06/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0623 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860175200156581690 | CKCD | CLR Admin (9185) | 45.00 | 46,792.34 |
| 06/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0623 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860175200156558607 | CKCD | CLR Admin (9185) | 45.00 | 46,837.34 |
| 06/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0623 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860175200156605937 | CKCD | CLR Admin (9185) | 45.00 | 46,882.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403086112 | CKCD | CLR Admin (9185) | 25.00 | 46,907.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403033221 | CKCD | CLR Admin (9185) | 45.00 | 46,952.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403108163 | CKCD | CLR Admin (9185) | 45.00 | 46,997.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403117453 | CKCD | CLR Admin (9185) | 45.00 | 47,042.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403056396 | CKCD | CLR Admin (9185) | 15.00 | 47,057.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403082863 | CKCD | CLR Admin (9185) | 25.00 | 47,082.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403084935 | CKCD | CLR Admin (9185) | 45.00 | 47,127.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403042115 | CKCD | CLR Admin (9185) | 25.00 | 47,152.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403034757 | CKCD | CLR Admin (9185) | 45.00 | 47,197.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200402990819 | CKCD | CLR Admin (9185) | 45.00 | 47,242.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403108106 | CKCD | CLR Admin (9185) | 45.00 | 47,287.34 |
| 06/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0624 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860176200403033262 | CKCD | CLR Admin (9185) | 45.00 | 47,332.34 |
| 06/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860177200649072669 | CKCD | CLR Admin (9185) | 45.00 | 47,377.34 |
| 06/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860177200648936096 | CKCD | CLR Admin (9185) | 45.00 | 47,422.34 |
| 06/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860177200648936195 | CKCD | CLR Admin (9185) | 45.00 | 47,467.34 |
| 06/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860177200649045517 | CKCD | CLR Admin (9185) | 45.00 | 47,512.34 |
| 06/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860177200649086560 | CKCD | CLR Admin (9185) | 45.00 | 47,557.34 |
| 06/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860177200649055870 | CKCD | CLR Admin (9185) | 45.00 | 47,602.34 |
| 06/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860177200649087451 | CKCD | CLR Admin (9185) | 45.00 | 47,647.34 |
| 06/25/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 2,208.57 | 49,855.91 |
| 06/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0626 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860178200906842704 | CKCD | CLR Admin (9185) | 45.00 | 49,900.91 |
| 06/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0626 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860178200906864583 | CKCD | CLR Admin (9185) | 45.00 | 49,945.91 |
| 06/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0626 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860178200906821377 | CKCD | CLR Admin (9185) | 45.00 | 49,990.91 |
| 06/29/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0028VKLV | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 50,490.91 |
| 06/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0627 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860179200158208298 | CKCD | CLR Admin (9185) | 45.00 | 50,535.91 |
| 06/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0627 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860179200158311928 | CKCD | CLR Admin (9185) | 45.00 | 50,580.91 |
| 06/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0627 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860179200158300194 | CKCD | CLR Admin (9185) | 45.00 | 50,625.91 |
| 06/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0627 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860179200158272658 | CKCD | CLR Admin (9185) | 45.00 | 50,670.91 |
| 06/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0627 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860179200158258830 | CKCD | CLR Admin (9185) | 45.00 | 50,715.91 |
| 06/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0627 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860179200158237198 | CKCD | CLR Admin (9185) | 45.00 | 50,760.91 |
| 06/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0627 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860179200158229054 | CKCD | CLR Admin (9185) | 45.00 | 50,805.91 |
| 06/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0630 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860182200860367718 | CKCD | CLR Admin (9185) | 45.00 | 50,850.91 |
| 06/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0630 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860182200860388680 | CKCD | CLR Admin (9185) | 45.00 | 50,895.91 |
| 06/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0630 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860182200860409460 | CKCD | CLR Admin (9185) | 45.00 | 50,940.91 |
| 06/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0630 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860182200860265243 | CKCD | CLR Admin (9185) | 45.00 | 50,985.91 |
| 06/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0630 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860182200860288088 | CKCD | CLR Admin (9185) | 45.00 | 51,030.91 |
| 06/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0630 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860182200860322697 | CKCD | CLR Admin (9185) | 45.00 | 51,075.91 |
| 06/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0630 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860182200860323455 | CKCD | CLR Admin (9185) | 45.00 | 51,120.91 |
| 06/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0630 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860182200860448575 | CKCD | CLR Admin (9185) | 45.00 | 51,165.91 |
| 07/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0701 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860183200132301577 | CKCD | CLR Admin (9185) | 45.00 | 51,210.91 |
| 07/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0701 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860183200132176326 | CKCD | CLR Admin (9185) | 45.00 | 51,255.91 |
| 07/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0701 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860183200132279492 | CKCD | CLR Admin (9185) | 45.00 | 51,300.91 |
| 07/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0701 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860183200132323027 | CKCD | CLR Admin (9185) | 45.00 | 51,345.91 |
| 07/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0702 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860184200424783093 | CKCD | CLR Admin (9185) | 45.00 | 51,390.91 |
| 07/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0702 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860184200424800632 | CKCD | CLR Admin (9185) | 45.00 | 51,435.91 |
| 07/02/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 1,140.69 | 52,576.60 |
| 07/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0702 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860184200424689266 | CKCD | CLR Admin (9185) | 45.00 | 52,621.60 |
| 07/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0702 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860184200424733288 | CKCD | CLR Admin (9185) | 45.00 | 52,666.60 |
| 07/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0702 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860184200424774357 | CKCD | CLR Admin (9185) | 45.00 | 52,711.60 |
| 07/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860185200709648507 | CKCD | CLR Admin (9185) | 45.00 | 52,756.60 |
| 07/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860185200709687950 | CKCD | CLR Admin (9185) | 45.00 | 52,801.60 |
| 07/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860185200709683496 | CKCD | CLR Admin (9185) | 45.00 | 52,846.60 |
| 07/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860185200709661211 | CKCD | CLR Admin (9185) | 45.00 | 52,891.60 |
| 07/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860185200709680278 | CKCD | CLR Admin (9185) | 45.00 | 52,936.60 |
| 07/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860185200709655338 | CKCD | CLR Admin (9185) | 45.00 | 52,981.60 |
| 07/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860185200709622601 | CKCD | CLR Admin (9185) | 45.00 | 53,026.60 |
| 07/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860185200709614293 | CKCD | CLR Admin (9185) | 45.00 | 53,071.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969567354 | CKCD | CLR Admin (9185) | 45.00 | 53,116.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969522276 | CKCD | CLR Admin (9185) | 45.00 | 53,161.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969532960 | CKCD | CLR Admin (9185) | 45.00 | 53,206.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969509570 | CKCD | CLR Admin (9185) | 45.00 | 53,251.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969481846 | CKCD | CLR Admin (9185) | 25.00 | 53,276.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969494120 | CKCD | CLR Admin (9185) | 25.00 | 53,301.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969481473 | CKCD | CLR Admin (9185) | 45.00 | 53,346.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969469304 | CKCD | CLR Admin (9185) | 15.00 | 53,361.60 |
| 07/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0704 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860186200969454595 | CKCD | CLR Admin (9185) | 25.00 | 53,386.60 |
| 07/06/2020 | Expense | No | | GOOGLE DES:APPS_COMME ID:US00294ITR | INDN:CLR Admin Services CO ID:F770493581 WEB | | CLR Admin (9185) | 665.60 | 54,052.20 |
| 07/07/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US00297VRJ | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 54,552.20 |
| 07/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0707 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860189200661732477 | CKCD | CLR Admin (9185) | 45.00 | 54,597.20 |
| 07/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0707 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860189200661733434 | CKCD | CLR Admin (9185) | 45.00 | 54,642.20 |
| 07/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0707 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860189200661747756 | CKCD | CLR Admin (9185) | 45.00 | 54,687.20 |
| 07/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0707 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860189200661862092 | CKCD | CLR Admin (9185) | 45.00 | 54,732.20 |
| 07/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0707 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860189200661795623 | CKCD | CLR Admin (9185) | 45.00 | 54,777.20 |
| 07/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0707 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860189200661779890 | CKCD | CLR Admin (9185) | 45.00 | 54,822.20 |
| 07/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0707 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860189200661781375 | CKCD | CLR Admin (9185) | 25.00 | 54,847.20 |
| 07/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0707 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860189200661767242 | CKCD | CLR Admin (9185) | 35.00 | 54,882.20 |
| 07/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0708 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860190200914509315 | CKCD | CLR Admin (9185) | 25.00 | 54,907.20 |
| 07/09/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 1,666.21 | 56,573.41 |
| 07/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860191200168577991 | CKCD | CLR Admin (9185) | 25.00 | 56,598.41 |
| 07/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860191200168577801 | CKCD | CLR Admin (9185) | 45.00 | 56,643.41 |
| 07/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860191200168545758 | CKCD | CLR Admin (9185) | 45.00 | 56,688.41 |
| 07/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860191200168434532 | CKCD | CLR Admin (9185) | 45.00 | 56,733.41 |
| 07/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860191200168482705 | CKCD | CLR Admin (9185) | 45.00 | 56,778.41 |
| 07/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860191200168468340 | CKCD | CLR Admin (9185) | 25.00 | 56,803.41 |
| 07/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860191200168450181 | CKCD | CLR Admin (9185) | 35.00 | 56,838.41 |
| 07/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860191200168512527 | CKCD | CLR Admin (9185) | 45.00 | 56,883.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424653833 | CKCD | CLR Admin (9185) | 25.00 | 56,908.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424667890 | CKCD | CLR Admin (9185) | 45.00 | 56,953.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424667932 | CKCD | CLR Admin (9185) | 45.00 | 56,998.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424697699 | CKCD | CLR Admin (9185) | 45.00 | 57,043.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424712092 | CKCD | CLR Admin (9185) | 45.00 | 57,088.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424728809 | CKCD | CLR Admin (9185) | 35.00 | 57,123.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424743410 | CKCD | CLR Admin (9185) | 45.00 | 57,168.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424743568 | CKCD | CLR Admin (9185) | 25.00 | 57,193.41 |
| 07/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0710 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860192200424639659 | CKCD | CLR Admin (9185) | 45.00 | 57,238.41 |
| 07/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0711 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860193200689950451 | CKCD | CLR Admin (9185) | 45.00 | 57,283.41 |
| 07/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0711 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860193200689964304 | CKCD | CLR Admin (9185) | 15.00 | 57,298.41 |
| 07/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0711 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860193200689995118 | CKCD | CLR Admin (9185) | 25.00 | 57,323.41 |
| 07/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0711 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860193200690055076 | CKCD | CLR Admin (9185) | 25.00 | 57,348.41 |
| 07/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0711 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860193200690069481 | CKCD | CLR Admin (9185) | 25.00 | 57,373.41 |
| 07/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0714 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860196200390794351 | CKCD | CLR Admin (9185) | 45.00 | 57,418.41 |
| 07/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0714 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860196200390900859 | CKCD | CLR Admin (9185) | 45.00 | 57,463.41 |
| 07/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0714 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860196200390900818 | CKCD | CLR Admin (9185) | 35.00 | 57,498.41 |
| 07/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0714 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860196200390846144 | CKCD | CLR Admin (9185) | 45.00 | 57,543.41 |
| 07/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0714 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860196200390845229 | CKCD | CLR Admin (9185) | 25.00 | 57,568.41 |
| 07/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0714 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860196200390826641 | CKCD | CLR Admin (9185) | 45.00 | 57,613.41 |
| 07/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0714 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860196200390810850 | CKCD | CLR Admin (9185) | 25.00 | 57,638.41 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0714 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860196200390774957 | CKCD | CLR Admin (9185) | 45.00 | 57,683.41 |
| 07/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0715 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860197200650933839 | CKCD | CLR Admin (9185) | 45.00 | 57,728.41 |
| 07/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0715 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860197200650908526 | CKCD | CLR Admin (9185) | 25.00 | 57,753.41 |
| 07/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0715 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860197200650957200 | CKCD | CLR Admin (9185) | 35.00 | 57,788.41 |
| 07/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0715 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860197200650967910 | CKCD | CLR Admin (9185) | 45.00 | 57,833.41 |
| 07/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0715 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860197200650989419 | CKCD | CLR Admin (9185) | 25.00 | 57,858.41 |
| 07/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0715 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860197200651007674 | CKCD | CLR Admin (9185) | 45.00 | 57,903.41 |
| 07/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0715 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860197200651064360 | CKCD | CLR Admin (9185) | 45.00 | 57,948.41 |
| 07/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0715 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860197200651042689 | CKCD | CLR Admin (9185) | 45.00 | 57,993.41 |
| 07/16/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 2,905.92 | 60,899.33 |
| 07/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0716 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860198200916247890 | CKCD | CLR Admin (9185) | 35.00 | 60,934.33 |
| 07/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0716 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860198200916279216 | CKCD | CLR Admin (9185) | 45.00 | 60,979.33 |
| 07/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0716 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860198200916247882 | CKCD | CLR Admin (9185) | 25.00 | 61,004.33 |
| 07/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0716 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860198200916227298 | CKCD | CLR Admin (9185) | 25.00 | 61,029.33 |
| 07/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0716 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860198200916222398 | CKCD | CLR Admin (9185) | 45.00 | 61,074.33 |
| 07/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0716 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860198200916220566 | CKCD | CLR Admin (9185) | 45.00 | 61,119.33 |
| 07/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0716 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860198200916179150 | CKCD | CLR Admin (9185) | 45.00 | 61,164.33 |
| 07/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0716 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860198200916163550 | CKCD | CLR Admin (9185) | 45.00 | 61,209.33 |
| 07/20/2020 | Expense | No | | CHECKCARD 0718 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX0448 | 855-2295506 MA 75418230200098475462167 RECURRING | | CLR Admin (9185) | 95.00 | 61,304.33 |
| 07/20/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0029PSQN | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 61,804.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0717 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860199200189837814 | CKCD | CLR Admin (9185) | 45.00 | 61,849.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0717 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860199200189855220 | CKCD | CLR Admin (9185) | 25.00 | 61,874.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0717 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860199200189908698 | CKCD | CLR Admin (9185) | 35.00 | 61,909.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0717 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860199200189922137 | CKCD | CLR Admin (9185) | 25.00 | 61,934.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0717 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860199200189938778 | CKCD | CLR Admin (9185) | 45.00 | 61,979.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0717 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860199200189941806 | CKCD | CLR Admin (9185) | 45.00 | 62,024.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0717 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860199200189978865 | CKCD | CLR Admin (9185) | 45.00 | 62,069.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0717 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860199200189980556 | CKCD | CLR Admin (9185) | 45.00 | 62,114.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0718 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860200200429788717 | CKCD | CLR Admin (9185) | 45.00 | 62,159.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0718 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860200200429805735 | CKCD | CLR Admin (9185) | 25.00 | 62,184.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0718 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860200200429825238 | CKCD | CLR Admin (9185) | 35.00 | 62,219.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0718 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860200200429860110 | CKCD | CLR Admin (9185) | 45.00 | 62,264.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0718 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860200200429912770 | CKCD | CLR Admin (9185) | 45.00 | 62,309.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0718 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860200200429930871 | CKCD | CLR Admin (9185) | 25.00 | 62,334.33 |
| 07/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0718 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860200200429952370 | CKCD | CLR Admin (9185) | 45.00 | 62,379.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130559032 | CKCD | CLR Admin (9185) | 45.00 | 62,424.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130579808 | CKCD | CLR Admin (9185) | 35.00 | 62,459.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130599749 | CKCD | CLR Admin (9185) | 25.00 | 62,484.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130619877 | CKCD | CLR Admin (9185) | 25.00 | 62,509.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130620958 | CKCD | CLR Admin (9185) | 45.00 | 62,554.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130538887 | CKCD | CLR Admin (9185) | 25.00 | 62,579.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130658586 | CKCD | CLR Admin (9185) | 25.00 | 62,604.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130681307 | CKCD | CLR Admin (9185) | 25.00 | 62,629.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130681794 | CKCD | CLR Admin (9185) | 45.00 | 62,674.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130516560 | CKCD | CLR Admin (9185) | 45.00 | 62,719.33 |
| 07/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0721 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860203200130642192 | CKCD | CLR Admin (9185) | 15.00 | 62,734.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380609767 | CKCD | CLR Admin (9185) | 35.00 | 62,769.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380627827 | CKCD | CLR Admin (9185) | 45.00 | 62,814.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380644319 | CKCD | CLR Admin (9185) | 45.00 | 62,859.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380663103 | CKCD | CLR Admin (9185) | 25.00 | 62,884.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380680016 | CKCD | CLR Admin (9185) | 45.00 | 62,929.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380773662 | CKCD | CLR Admin (9185) | 25.00 | 62,954.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380756113 | CKCD | CLR Admin (9185) | 45.00 | 62,999.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380738186 | CKCD | CLR Admin (9185) | 45.00 | 63,044.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380689850 | CKCD | CLR Admin (9185) | 25.00 | 63,069.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380691138 | CKCD | CLR Admin (9185) | 35.00 | 63,104.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380729169 | CKCD | CLR Admin (9185) | 45.00 | 63,149.33 |
| 07/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0722 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860204200380711035 | CKCD | CLR Admin (9185) | 45.00 | 63,194.33 |
| 07/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0723 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860205200630665899 | CKCD | CLR Admin (9185) | 45.00 | 63,239.33 |
| 07/23/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 3,184.09 | 66,423.42 |
| 07/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0723 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860205200630626750 | CKCD | CLR Admin (9185) | 45.00 | 66,468.42 |
| 07/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0723 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860205200630619458 | CKCD | CLR Admin (9185) | 45.00 | 66,513.42 |
| 07/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0723 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860205200630563045 | CKCD | CLR Admin (9185) | 45.00 | 66,558.42 |
| 07/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0723 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860205200630647426 | CKCD | CLR Admin (9185) | 45.00 | 66,603.42 |
| 07/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0723 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860205200630657441 | CKCD | CLR Admin (9185) | 45.00 | 66,648.42 |
| 07/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0724 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860206200884187979 | CKCD | CLR Admin (9185) | 45.00 | 66,693.42 |
| 07/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0724 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860206200884165918 | CKCD | CLR Admin (9185) | 45.00 | 66,738.42 |
| 07/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0724 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860206200884128429 | CKCD | CLR Admin (9185) | 45.00 | 66,783.42 |
| 07/27/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002A2OID | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 67,283.42 |
| 07/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0726 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860208200377381681 | CKCD | CLR Admin (9185) | 45.00 | 67,328.42 |
| 07/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0726 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860208200377368464 | CKCD | CLR Admin (9185) | 45.00 | 67,373.42 |
| 07/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0726 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860208200377367391 | CKCD | CLR Admin (9185) | 45.00 | 67,418.42 |
| 07/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860207200149490951 | CKCD | CLR Admin (9185) | 45.00 | 67,463.42 |
| 07/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860207200149450401 | CKCD | CLR Admin (9185) | 45.00 | 67,508.42 |
| 07/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860207200149398857 | CKCD | CLR Admin (9185) | 45.00 | 67,553.42 |
| 07/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860207200149398832 | CKCD | CLR Admin (9185) | 45.00 | 67,598.42 |
| 07/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0725 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860207200149381952 | CKCD | CLR Admin (9185) | 45.00 | 67,643.42 |
| 07/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0728 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860210200850261554 | CKCD | CLR Admin (9185) | 45.00 | 67,688.42 |
| 07/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0728 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860210200850262958 | CKCD | CLR Admin (9185) | 45.00 | 67,733.42 |
| 07/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0728 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860210200850268104 | CKCD | CLR Admin (9185) | 45.00 | 67,778.42 |
| 07/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0728 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860210200850287336 | CKCD | CLR Admin (9185) | 45.00 | 67,823.42 |
| 07/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0728 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860210200850290587 | CKCD | CLR Admin (9185) | 45.00 | 67,868.42 |
| 07/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0729 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860211200102911013 | CKCD | CLR Admin (9185) | 45.00 | 67,913.42 |
| 07/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0729 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860211200102775681 | CKCD | CLR Admin (9185) | 45.00 | 67,958.42 |
| 07/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0729 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860211200102911039 | CKCD | CLR Admin (9185) | 45.00 | 68,003.42 |
| 07/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0730 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860212200341269347 | CKCD | CLR Admin (9185) | 45.00 | 68,048.42 |
| 07/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0730 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860212200341269362 | CKCD | CLR Admin (9185) | 45.00 | 68,093.42 |
| 07/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0730 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860212200341306107 | CKCD | CLR Admin (9185) | 45.00 | 68,138.42 |
| 07/30/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 1,296.83 | 69,435.25 |
| 07/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0730 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860212200341350139 | CKCD | CLR Admin (9185) | 45.00 | 69,480.25 |
| 07/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0730 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860212200341329869 | CKCD | CLR Admin (9185) | 45.00 | 69,525.25 |
| 07/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0731 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860213200608128730 | CKCD | CLR Admin (9185) | 45.00 | 69,570.25 |
| 07/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0731 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860213200608200711 | CKCD | CLR Admin (9185) | 45.00 | 69,615.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0731 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860213200608074140 | CKCD | CLR Admin (9185) | 45.00 | 69,660.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0731 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860213200608095293 | CKCD | CLR Admin (9185) | 45.00 | 69,705.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0731 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860213200608148886 | CKCD | CLR Admin (9185) | 45.00 | 69,750.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0731 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860213200608167688 | CKCD | CLR Admin (9185) | 45.00 | 69,795.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0801 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860214200841612507 | CKCD | CLR Admin (9185) | 45.00 | 69,840.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0802 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860215200092650601 | CKCD | CLR Admin (9185) | 45.00 | 69,885.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0801 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860214200841634477 | CKCD | CLR Admin (9185) | 45.00 | 69,930.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0802 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860215200092590765 | CKCD | CLR Admin (9185) | 45.00 | 69,975.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0802 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860215200092650346 | CKCD | CLR Admin (9185) | 45.00 | 70,020.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0802 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860215200092650569 | CKCD | CLR Admin (9185) | 45.00 | 70,065.25 |
| 08/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0801 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860214200841613646 | CKCD | CLR Admin (9185) | 45.00 | 70,110.25 |
| 08/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0804 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860217200600418069 | CKCD | CLR Admin (9185) | 45.00 | 70,155.25 |
| 08/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0804 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860217200600456572 | CKCD | CLR Admin (9185) | 45.00 | 70,200.25 |
| 08/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0804 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860217200600437622 | CKCD | CLR Admin (9185) | 45.00 | 70,245.25 |
| 08/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860218200863310044 | CKCD | CLR Admin (9185) | 45.00 | 70,290.25 |
| 08/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860218200863310440 | CKCD | CLR Admin (9185) | 45.00 | 70,335.25 |
| 08/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860218200863329192 | CKCD | CLR Admin (9185) | 45.00 | 70,380.25 |
| 08/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860218200863414861 | CKCD | CLR Admin (9185) | 45.00 | 70,425.25 |
| 08/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860218200863379858 | CKCD | CLR Admin (9185) | 45.00 | 70,470.25 |
| 08/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860218200863383090 | CKCD | CLR Admin (9185) | 45.00 | 70,515.25 |
| 08/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860218200863392182 | CKCD | CLR Admin (9185) | 45.00 | 70,560.25 |
| 08/05/2020 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860218200863340892 | CKCD | CLR Admin (9185) | 45.00 | 70,605.25 |
| 08/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860219200126523952 | CKCD | CLR Admin (9185) | 45.00 | 70,650.25 |
| 08/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860219200126376435 | CKCD | CLR Admin (9185) | 45.00 | 70,695.25 |
| 08/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860219200126378282 | CKCD | CLR Admin (9185) | 45.00 | 70,740.25 |
| 08/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860219200126522905 | CKCD | CLR Admin (9185) | 45.00 | 70,785.25 |
| 08/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860219200126467606 | CKCD | CLR Admin (9185) | 45.00 | 70,830.25 |
| 08/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860219200126467937 | CKCD | CLR Admin (9185) | 45.00 | 70,875.25 |
| 08/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860219200126521980 | CKCD | CLR Admin (9185) | 45.00 | 70,920.25 |
| 08/06/2020 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860219200126430836 | CKCD | CLR Admin (9185) | 45.00 | 70,965.25 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382064581 | CKCD | CLR Admin (9185) | 45.00 | 71,010.25 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382064888 | CKCD | CLR Admin (9185) | 45.00 | 71,055.25 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382065315 | CKCD | CLR Admin (9185) | 45.00 | 71,100.25 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382065703 | CKCD | CLR Admin (9185) | 45.00 | 71,145.25 |
| 08/07/2020 | Expense | No | | GOOGLE DES:APPS_COMME ID:US002AKF6K | INDN:CLR Admin Services CO ID:F770493581 WEB | | CLR Admin (9185) | 661.54 | 71,806.79 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382205622 | CKCD | CLR Admin (9185) | 45.00 | 71,851.79 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382206075 | CKCD | CLR Admin (9185) | 45.00 | 71,896.79 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382206786 | CKCD | CLR Admin (9185) | 45.00 | 71,941.79 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382207024 | CKCD | CLR Admin (9185) | 45.00 | 71,986.79 |
| 08/07/2020 | Expense | No | Craigslist.org | CHECKCARD 0807 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860220200382164332 | CKCD | CLR Admin (9185) | 45.00 | 72,031.79 |
| 08/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0808 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860221200643659038 | CKCD | CLR Admin (9185) | 45.00 | 72,076.79 |
| 08/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0808 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860221200643660150 | CKCD | CLR Admin (9185) | 45.00 | 72,121.79 |
| 08/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0808 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860221200643660986 | CKCD | CLR Admin (9185) | 45.00 | 72,166.79 |
| 08/10/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002ALYQT | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 72,666.79 |
| 08/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0808 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860221200643699141 | CKCD | CLR Admin (9185) | 45.00 | 72,711.79 |
| 08/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0808 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860221200643749961 | CKCD | CLR Admin (9185) | 45.00 | 72,756.79 |
| 08/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0808 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860221200643790353 | CKCD | CLR Admin (9185) | 45.00 | 72,801.79 |
| 08/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0808 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860221200643698531 | CKCD | CLR Admin (9185) | 45.00 | 72,846.79 |
| 08/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860224200345538990 | CKCD | CLR Admin (9185) | 45.00 | 72,891.79 |
| 08/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860224200345540251 | CKCD | CLR Admin (9185) | 45.00 | 72,936.79 |
| 08/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860224200345571975 | CKCD | CLR Admin (9185) | 45.00 | 72,981.79 |
| 08/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860224200345692920 | CKCD | CLR Admin (9185) | 45.00 | 73,026.79 |
| 08/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860224200345660752 | CKCD | CLR Admin (9185) | 45.00 | 73,071.79 |
| 08/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860224200345660794 | CKCD | CLR Admin (9185) | 45.00 | 73,116.79 |
| 08/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860224200345692029 | CKCD | CLR Admin (9185) | 45.00 | 73,161.79 |
| 08/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860224200345572064 | CKCD | CLR Admin (9185) | 45.00 | 73,206.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595405055 | CKCD | CLR Admin (9185) | 45.00 | 73,251.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595407788 | CKCD | CLR Admin (9185) | 25.00 | 73,276.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595408232 | CKCD | CLR Admin (9185) | 45.00 | 73,321.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595408836 | CKCD | CLR Admin (9185) | 45.00 | 73,366.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595411350 | CKCD | CLR Admin (9185) | 25.00 | 73,391.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595409263 | CKCD | CLR Admin (9185) | 25.00 | 73,416.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595409347 | CKCD | CLR Admin (9185) | 25.00 | 73,441.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595409867 | CKCD | CLR Admin (9185) | 45.00 | 73,486.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595410881 | CKCD | CLR Admin (9185) | 45.00 | 73,531.79 |
| 08/12/2020 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860225200595408893 | CKCD | CLR Admin (9185) | 25.00 | 73,556.79 |
| 08/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0813 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860226200842176995 | CKCD | CLR Admin (9185) | 45.00 | 73,601.79 |
| 08/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0813 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860226200842193586 | CKCD | CLR Admin (9185) | 25.00 | 73,626.79 |
| 08/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0813 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860226200842268529 | CKCD | CLR Admin (9185) | 45.00 | 73,671.79 |
| 08/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0813 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860226200842268404 | CKCD | CLR Admin (9185) | 45.00 | 73,716.79 |
| 08/13/2020 | Expense | No | Craigslist.org | CHECKCARD 0813 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860226200842267315 | CKCD | CLR Admin (9185) | 45.00 | 73,761.79 |
| 08/14/2020 | Expense | No | | CHECKCARD 0813 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX0448 | 855-2295506 MA 75418230226100286233355 RECURRING | | CLR Admin (9185) | 95.00 | 73,856.79 |
| 08/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0814 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860227200093270397 | CKCD | CLR Admin (9185) | 45.00 | 73,901.79 |
| 08/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0814 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860227200093269449 | CKCD | CLR Admin (9185) | 45.00 | 73,946.79 |
| 08/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0814 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860227200093269191 | CKCD | CLR Admin (9185) | 45.00 | 73,991.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354418783 | CKCD | CLR Admin (9185) | 45.00 | 74,036.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354469331 | CKCD | CLR Admin (9185) | 25.00 | 74,061.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354469539 | CKCD | CLR Admin (9185) | 25.00 | 74,086.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354470636 | CKCD | CLR Admin (9185) | 45.00 | 74,131.79 |
| 08/17/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002AZASF | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 74,631.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354323397 | CKCD | CLR Admin (9185) | 45.00 | 74,676.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354323629 | CKCD | CLR Admin (9185) | 45.00 | 74,721.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354378755 | CKCD | CLR Admin (9185) | 25.00 | 74,746.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354379696 | CKCD | CLR Admin (9185) | 45.00 | 74,791.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354379704 | CKCD | CLR Admin (9185) | 25.00 | 74,816.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354379779 | CKCD | CLR Admin (9185) | 45.00 | 74,861.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354380405 | CKCD | CLR Admin (9185) | 25.00 | 74,886.79 |
| 08/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0815 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860228200354417728 | CKCD | CLR Admin (9185) | 25.00 | 74,911.79 |
| 08/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860231200062145442 | CKCD | CLR Admin (9185) | 45.00 | 74,956.79 |
| 08/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860231200062147257 | CKCD | CLR Admin (9185) | 45.00 | 75,001.79 |
| 08/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860231200062242918 | CKCD | CLR Admin (9185) | 45.00 | 75,046.79 |
| 08/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860231200062273038 | CKCD | CLR Admin (9185) | 45.00 | 75,091.79 |
| 08/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860231200062272824 | CKCD | CLR Admin (9185) | 45.00 | 75,136.79 |
| 08/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860231200062272915 | CKCD | CLR Admin (9185) | 45.00 | 75,181.79 |
| 08/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860231200062243163 | CKCD | CLR Admin (9185) | 45.00 | 75,226.79 |
| 08/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860232200309791643 | CKCD | CLR Admin (9185) | 45.00 | 75,271.79 |
| 08/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860232200309792765 | CKCD | CLR Admin (9185) | 45.00 | 75,316.79 |
| 08/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860232200309793656 | CKCD | CLR Admin (9185) | 45.00 | 75,361.79 |
| 08/19/2020 | Expense | No | | CHECKCARD 0818 SYNTER RESOURCE G CKCD 7399 XXXXXXXXXXXX0448 | 8437462204 SC 55547500231200953800299 | | CLR Admin (9185) | 757.01 | 76,118.80 |
| 08/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860232200309842263 | CKCD | CLR Admin (9185) | 45.00 | 76,163.80 |
| 08/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860232200309842354 | CKCD | CLR Admin (9185) | 45.00 | 76,208.80 |
| 08/19/2020 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860232200309840416 | CKCD | CLR Admin (9185) | 45.00 | 76,253.80 |
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860233200560304739 | CKCD | CLR Admin (9185) | 45.00 | 76,298.80 |
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860233200560310058 | CKCD | CLR Admin (9185) | 15.00 | 76,313.80 |
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860233200560331526 | CKCD | CLR Admin (9185) | 25.00 | 76,338.80 |
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860233200560347126 | CKCD | CLR Admin (9185) | 25.00 | 76,363.80 |
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860233200560289948 | CKCD | CLR Admin (9185) | 25.00 | 76,388.80 |
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860233200560276572 | CKCD | CLR Admin (9185) | 45.00 | 76,433.80 |
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860233200560278842 | CKCD | CLR Admin (9185) | 25.00 | 76,458.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 415-399-5200 CA 55432860233200560288759 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 76,483.80 |
| 08/20/2020 | Expense | No | Craigslist.org | CHECKCARD 0820 CRAIGSLIST.ORG 415-399-5200 CA 55432860233200560386884 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 76,528.80 |
| 08/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0821 CRAIGSLIST.ORG 415-399-5200 CA 55432860234200809576385 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 76,573.80 |
| 08/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0821 CRAIGSLIST.ORG 415-399-5200 CA 55432860234200809607792 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 76,618.80 |
| 08/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0821 CRAIGSLIST.ORG 415-399-5200 CA 55432860234200809686986 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 76,663.80 |
| 08/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0821 CRAIGSLIST.ORG 415-399-5200 CA 55432860234200809615829 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 76,708.80 |
| 08/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0821 CRAIGSLIST.ORG 415-399-5200 CA 55432860234200809610150 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 76,753.80 |
| 08/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0822 CRAIGSLIST.ORG 415-399-5200 CA 55432860235200119941567 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 76,798.80 |
| 08/24/2020 | Expense | No | | CHECKCARD 0821 FIVERR * 9543682267 NY 55429500234894510096332 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 183.75 | 76,982.55 |
| 08/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0822 CRAIGSLIST.ORG 415-399-5200 CA 55432860235200119975508 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,027.55 |
| 08/24/2020 | Expense | No | Craigslist.org | CHECKCARD 0822 CRAIGSLIST.ORG 415-399-5200 CA 55432860235200119944744 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,072.55 |
| 08/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0825 CRAIGSLIST.ORG 415-399-5200 CA 55432860238200726455651 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,117.55 |
| 08/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0825 CRAIGSLIST.ORG 415-399-5200 CA 55432860238200726456279 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,162.55 |
| 08/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0825 CRAIGSLIST.ORG 415-399-5200 CA 55432860238200726710253 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,207.55 |
| 08/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0825 CRAIGSLIST.ORG 415-399-5200 CA 55432860238200726671794 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,252.55 |
| 08/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0825 CRAIGSLIST.ORG 415-399-5200 CA 55432860238200726694937 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,297.55 |
| 08/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0825 CRAIGSLIST.ORG 415-399-5200 CA 55432860238200726627754 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,342.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660150762 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 77,367.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660151901 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 77,392.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660192913 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 77,417.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660252535 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,462.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660260108 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,507.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660433895 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,552.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660327659 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 77,577.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660348226 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,622.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660381250 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 77,637.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660389592 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 77,662.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660411461 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,707.55 |
| 08/26/2020 | Expense | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432860239200660260330 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,752.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590032228 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,797.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590165440 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,842.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590166109 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,887.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590168659 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,932.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590517442 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 77,977.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590299702 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,022.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590306184 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,067.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590363383 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,112.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590453002 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,157.55 |
| 08/27/2020 | Expense | No | Craigslist.org | CHECKCARD 0827 CRAIGSLIST.ORG 415-399-5200 CA 55432860240200590271768 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,202.55 |
| 08/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 415-399-5200 CA 55432860241200300697186 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,247.55 |
| 08/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 415-399-5200 CA 55432860241200300697194 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,292.55 |
| 08/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 415-399-5200 CA 55432860241200300704198 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,337.55 |
| 08/28/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002BYIZ2 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 78,837.55 |
| 08/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 415-399-5200 CA 55432860241200300826678 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,882.55 |
| 08/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 415-399-5200 CA 55432860241200300836263 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,927.55 |
| 08/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 415-399-5200 CA 55432860241200300851122 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 78,972.55 |
| 08/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0828 CRAIGSLIST.ORG 415-399-5200 CA 55432860241200300730458 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,017.55 |
| 08/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0829 CRAIGSLIST.ORG 415-399-5200 CA 55432860242200554192107 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,062.55 |
| 08/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0829 CRAIGSLIST.ORG 415-399-5200 CA 55432860242200554232622 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,107.55 |
| 08/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0829 CRAIGSLIST.ORG 415-399-5200 CA 55432860242200554247018 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,152.55 |
| 08/31/2020 | Expense | No | | CHECKCARD 0828 ZIPRECRUITER, INC 8557475493 CA 55429500241745649591869 CKCD 7361 XXXXXXXXXXXX0448 | CLR Admin (9185) | 504.00 | 79,656.55 |
| 08/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0829 CRAIGSLIST.ORG 415-399-5200 CA 55432860242200554271158 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,701.55 |
| 08/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0829 CRAIGSLIST.ORG 415-399-5200 CA 55432860242200554292972 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,746.55 |
| 08/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0829 CRAIGSLIST.ORG 415-399-5200 CA 55432860242200554302862 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,791.55 |
| 08/31/2020 | Expense | No | Craigslist.org | CHECKCARD 0829 CRAIGSLIST.ORG 415-399-5200 CA 55432860242200554255904 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,836.55 |
| 09/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432860245200247967797 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,881.55 |
| 09/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432860245200248121618 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,926.55 |
| 09/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432860245200248081424 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 79,971.55 |
| 09/01/2020 | Expense | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432860245200248033573 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,016.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531103538 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 80,041.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531144177 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 80,066.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531148913 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,111.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531155504 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 80,136.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531225240 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,181.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531197209 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 80,206.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531212412 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,251.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531219029 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 80,266.55 |
| 09/02/2020 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432860246200531172368 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,311.55 |
| 09/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0903 CRAIGSLIST.ORG 415-399-5200 CA 55432860247200809027632 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,356.55 |
| 09/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0903 CRAIGSLIST.ORG 415-399-5200 CA 55432860247200809109356 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,401.55 |
| 09/03/2020 | Expense | No | Craigslist.org | CHECKCARD 0903 CRAIGSLIST.ORG 415-399-5200 CA 55432860247200809065673 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,446.55 |
| 09/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0904 CRAIGSLIST.ORG 415-399-5200 CA 55432860248200073801471 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 80,491.55 |
| 09/04/2020 | Expense | No | | CHECKCARD 0903 ZIPRECRUITER, INC 8557475493 CA 55429500247717038997563 CKCD 7361 XXXXXXXXXXXX0448 | CLR Admin (9185) | 504.00 | 80,995.55 |
| 09/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0904 CRAIGSLIST.ORG 415-399-5200 CA 55432860248200073960269 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 81,040.55 |
| 09/04/2020 | Expense | No | Craigslist.org | CHECKCARD 0904 CRAIGSLIST.ORG 415-399-5200 CA 55432860248200073923705 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 81,085.55 |
| 09/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0905 CRAIGSLIST.ORG 415-399-5200 CA 55432860249200341662910 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 81,130.55 |
| 09/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0905 CRAIGSLIST.ORG 415-399-5200 CA 55432860249200341646814 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 81,175.55 |
| 09/08/2020 | Expense | No | | GOOGLE DES:APPS_COMME ID:US002D2X07 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 667.73 | 81,843.28 |
| 09/08/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002D4ZDM INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 82,343.28 |
| 09/08/2020 | Expense | No | Craigslist.org | CHECKCARD 0905 CRAIGSLIST.ORG 415-399-5200 CA 55432860249200341625560 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 82,388.28 |
| 09/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432860253200293179775 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 82,433.28 |
| 09/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432860253200293204904 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 82,478.28 |
| 09/09/2020 | Expense | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432860253200293262118 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 82,523.28 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542130933 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 82,538.28 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542249279 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 82,563.28 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542247901 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 82,588.28 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542208895 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 82,613.28 |
| 09/10/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,056.72 | 84,670.00 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542249261 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 84,715.00 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542201783 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 84,760.00 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542163074 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 84,805.00 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542132046 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 84,850.00 |
| 09/10/2020 | Expense | No | Craigslist.org | CHECKCARD 0910 CRAIGSLIST.ORG 415-399-5200 CA 55432860254200542136401 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 84,875.00 |
| 09/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0911 CRAIGSLIST.ORG 415-399-5200 CA 55432860255200787446498 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 84,920.00 |
| 09/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0911 CRAIGSLIST.ORG 415-399-5200 CA 55432860255200787402897 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 84,965.00 |
| 09/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0911 CRAIGSLIST.ORG 415-399-5200 CA 55432860255200787419925 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 85,010.00 |
| 09/11/2020 | Expense | No | Craigslist.org | CHECKCARD 0911 CRAIGSLIST.ORG 415-399-5200 CA 55432860255200787433900 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 85,055.00 |
| 09/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0912 CRAIGSLIST.ORG 415-399-5200 CA 55432860256200056683341 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 85,100.00 |
| 09/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0912 CRAIGSLIST.ORG 415-399-5200 CA 55432860256200056533090 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 85,145.00 |
| 09/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0912 CRAIGSLIST.ORG 415-399-5200 CA 55432860256200056694660 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 85,190.00 |
| 09/14/2020 | Expense | No | | CHECKCARD 0913 EIG*CONSTANTCONTA 855-2295506 MA 75418230257102525717646 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.00 | 85,285.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2020 | Expense | No | Craigslist.org | CHECKCARD 0912 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860256200056519594 | CKCD | CLR Admin (9185) | 45.00 | 85,330.00 |
| 09/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0915 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860259200755154872 | CKCD | CLR Admin (9185) | 45.00 | 85,375.00 |
| 09/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0915 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860259200755133298 | CKCD | CLR Admin (9185) | 45.00 | 85,420.00 |
| 09/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0915 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860259200755050435 | CKCD | CLR Admin (9185) | 45.00 | 85,465.00 |
| 09/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0915 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860259200755120311 | CKCD | CLR Admin (9185) | 45.00 | 85,510.00 |
| 09/15/2020 | Expense | No | Craigslist.org | CHECKCARD 0915 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860259200755122267 | CKCD | CLR Admin (9185) | 45.00 | 85,555.00 |
| 09/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0916 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860260200008601544 | CKCD | CLR Admin (9185) | 45.00 | 85,600.00 |
| 09/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0916 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860260200008589517 | CKCD | CLR Admin (9185) | 45.00 | 85,645.00 |
| 09/16/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002F3PNR | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 86,145.00 |
| 09/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0916 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860260200008563892 | CKCD | CLR Admin (9185) | 45.00 | 86,190.00 |
| 09/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0916 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860260200008563702 | CKCD | CLR Admin (9185) | 45.00 | 86,235.00 |
| 09/16/2020 | Expense | No | Craigslist.org | CHECKCARD 0916 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860260200008577595 | CKCD | CLR Admin (9185) | 45.00 | 86,280.00 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268223814 | CKCD | CLR Admin (9185) | 15.00 | 86,295.00 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268278727 | CKCD | CLR Admin (9185) | 25.00 | 86,320.00 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268265641 | CKCD | CLR Admin (9185) | 25.00 | 86,345.00 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268210928 | CKCD | CLR Admin (9185) | 25.00 | 86,370.00 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268196804 | CKCD | CLR Admin (9185) | 25.00 | 86,395.00 |
| 09/17/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 2,475.20 | 88,870.20 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268321816 | CKCD | CLR Admin (9185) | 45.00 | 88,915.20 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268319752 | CKCD | CLR Admin (9185) | 45.00 | 88,960.20 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268210514 | CKCD | CLR Admin (9185) | 45.00 | 89,005.20 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268197976 | CKCD | CLR Admin (9185) | 45.00 | 89,050.20 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268166930 | CKCD | CLR Admin (9185) | 45.00 | 89,095.20 |
| 09/17/2020 | Expense | No | Craigslist.org | CHECKCARD 0917 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860261200268347126 | CKCD | CLR Admin (9185) | 45.00 | 89,140.20 |
| 09/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0918 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860262200517894869 | CKCD | CLR Admin (9185) | 45.00 | 89,185.20 |
| 09/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0918 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860262200517855845 | CKCD | CLR Admin (9185) | 45.00 | 89,230.20 |
| 09/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0918 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860262200517844344 | CKCD | CLR Admin (9185) | 45.00 | 89,275.20 |
| 09/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0918 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860262200517753347 | CKCD | CLR Admin (9185) | 45.00 | 89,320.20 |
| 09/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0918 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860262200517767800 | CKCD | CLR Admin (9185) | 45.00 | 89,365.20 |
| 09/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0918 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860262200517763395 | CKCD | CLR Admin (9185) | 45.00 | 89,410.20 |
| 09/18/2020 | Expense | No | Craigslist.org | CHECKCARD 0918 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860262200517819114 | CKCD | CLR Admin (9185) | 45.00 | 89,455.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771864318 | CKCD | CLR Admin (9185) | 45.00 | 89,500.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771835318 | CKCD | CLR Admin (9185) | 45.00 | 89,545.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771807465 | CKCD | CLR Admin (9185) | 45.00 | 89,590.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771779037 | CKCD | CLR Admin (9185) | 45.00 | 89,635.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771759377 | CKCD | CLR Admin (9185) | 45.00 | 89,680.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771744601 | CKCD | CLR Admin (9185) | 45.00 | 89,725.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771731921 | CKCD | CLR Admin (9185) | 45.00 | 89,770.20 |
| 09/21/2020 | Expense | No | | CHECKCARD 0918 ZIPRECRUITER, INC 7361 XXXXXXXXXXXX0448 | 8557475493 CA 55429500262719982492484 | CKCD | CLR Admin (9185) | 504.00 | 90,274.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771914691 | CKCD | CLR Admin (9185) | 45.00 | 90,319.20 |
| 09/21/2020 | Expense | No | Craigslist.org | CHECKCARD 0919 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860263200771885404 | CKCD | CLR Admin (9185) | 45.00 | 90,364.20 |
| 09/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0922 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860266200483284810 | CKCD | CLR Admin (9185) | 45.00 | 90,409.20 |
| 09/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0922 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860266200483276899 | CKCD | CLR Admin (9185) | 45.00 | 90,454.20 |
| 09/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0922 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860266200483265546 | CKCD | CLR Admin (9185) | 45.00 | 90,499.20 |
| 09/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0922 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860266200483246348 | CKCD | CLR Admin (9185) | 45.00 | 90,544.20 |
| 09/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0922 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860266200483224501 | CKCD | CLR Admin (9185) | 45.00 | 90,589.20 |
| 09/22/2020 | Expense | No | Craigslist.org | CHECKCARD 0922 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860266200483294728 | CKCD | CLR Admin (9185) | 45.00 | 90,634.20 |
| 09/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0923 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860267200734027736 | CKCD | CLR Admin (9185) | 45.00 | 90,679.20 |
| 09/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0923 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860267200734089173 | CKCD | CLR Admin (9185) | 45.00 | 90,724.20 |
| 09/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0923 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860267200734027728 | CKCD | CLR Admin (9185) | 45.00 | 90,769.20 |
| 09/23/2020 | Expense | No | | CHECKCARD 0922 FIVERR * XXXXXXXXXXXX0448 | 9543682267 NY 55429500266894076615641 | CKCD 7299 | CLR Admin (9185) | 141.75 | 90,910.95 |
| 09/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0923 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860267200733942570 | CKCD | CLR Admin (9185) | 45.00 | 90,955.95 |
| 09/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0923 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860267200733949146 | CKCD | CLR Admin (9185) | 45.00 | 91,000.95 |
| 09/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0923 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860267200733949344 | CKCD | CLR Admin (9185) | 45.00 | 91,045.95 |
| 09/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0923 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860267200733983178 | CKCD | CLR Admin (9185) | 45.00 | 91,090.95 |
| 09/23/2020 | Expense | No | Craigslist.org | CHECKCARD 0923 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860267200733958865 | CKCD | CLR Admin (9185) | 45.00 | 91,135.95 |
| 09/24/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 3,775.59 | 94,911.54 |
| 09/25/2020 | Expense | No | | CHECKCARD 0924 ZIPRECRUITER, INC 7361 XXXXXXXXXXXX0448 | 8557475493 CA 55429500268745363663694 | CKCD | CLR Admin (9185) | 504.00 | 95,415.54 |
| 09/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0925 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860269200233281154 | CKCD | CLR Admin (9185) | 45.00 | 95,460.54 |
| 09/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0925 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860269200233293639 | CKCD | CLR Admin (9185) | 45.00 | 95,505.54 |
| 09/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0925 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860269200233298786 | CKCD | CLR Admin (9185) | 45.00 | 95,550.54 |
| 09/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0925 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860269200233308577 | CKCD | CLR Admin (9185) | 45.00 | 95,595.54 |
| 09/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0925 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860269200233323105 | CKCD | CLR Admin (9185) | 45.00 | 95,640.54 |
| 09/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0925 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860269200233317685 | CKCD | CLR Admin (9185) | 45.00 | 95,685.54 |
| 09/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0925 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860269200233341248 | CKCD | CLR Admin (9185) | 45.00 | 95,730.54 |
| 09/25/2020 | Expense | No | Craigslist.org | CHECKCARD 0925 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860269200233343004 | CKCD | CLR Admin (9185) | 45.00 | 95,775.54 |
| 09/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860270200494999327 | CKCD | CLR Admin (9185) | 45.00 | 95,820.54 |
| 09/28/2020 | Expense | No | | CHECKCARD 0925 FIVERR * XXXXXXXXXXXX0448 | 9543682267 NY 55429500269894232060028 | CKCD 7299 | CLR Admin (9185) | 29.00 | 95,849.54 |
| 09/28/2020 | Expense | No | Craigslist.org | CHECKCARD 0926 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860270200495178178 | CKCD | CLR Admin (9185) | 45.00 | 95,894.54 |
| 09/28/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002HBDKF | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 96,394.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205495851 | CKCD | CLR Admin (9185) | 25.00 | 96,419.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205478253 | CKCD | CLR Admin (9185) | 25.00 | 96,444.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205440675 | CKCD | CLR Admin (9185) | 45.00 | 96,489.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205460301 | CKCD | CLR Admin (9185) | 45.00 | 96,534.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205463792 | CKCD | CLR Admin (9185) | 45.00 | 96,579.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205498459 | CKCD | CLR Admin (9185) | 45.00 | 96,624.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205502698 | CKCD | CLR Admin (9185) | 45.00 | 96,669.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205509099 | CKCD | CLR Admin (9185) | 45.00 | 96,714.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205511939 | CKCD | CLR Admin (9185) | 25.00 | 96,739.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205385268 | CKCD | CLR Admin (9185) | 15.00 | 96,754.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205459931 | CKCD | CLR Admin (9185) | 25.00 | 96,779.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205421840 | CKCD | CLR Admin (9185) | 45.00 | 96,824.54 |
| 09/29/2020 | Expense | No | Craigslist.org | CHECKCARD 0929 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860273200205396315 | CKCD | CLR Admin (9185) | 45.00 | 96,869.54 |
| 09/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860274200459442202 | CKCD | CLR Admin (9185) | 45.00 | 96,914.54 |
| 09/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860274200459391755 | CKCD | CLR Admin (9185) | 45.00 | 96,959.54 |
| 09/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860274200459279711 | CKCD | CLR Admin (9185) | 45.00 | 97,004.54 |
| 09/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860274200459307603 | CKCD | CLR Admin (9185) | 45.00 | 97,049.54 |
| 09/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860274200459313213 | CKCD | CLR Admin (9185) | 45.00 | 97,094.54 |
| 09/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860274200459319491 | CKCD | CLR Admin (9185) | 45.00 | 97,139.54 |
| 09/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860274200459370197 | CKCD | CLR Admin (9185) | 45.00 | 97,184.54 |
| 09/30/2020 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860274200459354985 | CKCD | CLR Admin (9185) | 45.00 | 97,229.54 |
| 10/01/2020 | Expense | No | Craigslist.org | CHECKCARD 1001 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860275200733523578 | CKCD | CLR Admin (9185) | 45.00 | 97,274.54 |
| 10/01/2020 | Expense | No | Craigslist.org | CHECKCARD 1001 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860275200733509775 | CKCD | CLR Admin (9185) | 45.00 | 97,319.54 |
| 10/01/2020 | Expense | No | Craigslist.org | CHECKCARD 1001 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860275200733499480 | CKCD | CLR Admin (9185) | 45.00 | 97,364.54 |
| 10/01/2020 | Expense | No | Craigslist.org | CHECKCARD 1001 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860275200733472719 | CKCD | CLR Admin (9185) | 45.00 | 97,409.54 |
| 10/01/2020 | Expense | No | | CHECKCARD 0930 FIVERR * XXXXXXXXXXXX0448 | 9543682267 NY 55429500274894478960157 | CKCD 7299 | CLR Admin (9185) | 68.25 | 97,477.79 |
| 10/01/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 1,214.55 | 98,692.34 |
| 10/01/2020 | Expense | No | Craigslist.org | CHECKCARD 1001 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860275200733536703 | CKCD | CLR Admin (9185) | 45.00 | 98,737.34 |
| 10/02/2020 | Expense | No | BETTER BUSINESS BUREAU | CHECKCARD 1001 BETTER BUSINESS B CKCD 8398 XXXXXXXXXXXX0448 | WASHINGTON DC 25247800275000087094497 | | CLR Admin (9185) | 499.80 | 99,237.14 |
| 10/05/2020 | Expense | No | | CHECKCARD 1003 ZIPRECRUITER, INC 7361 XXXXXXXXXXXX0448 | 8557475493 CA 55429500277717962067378 | CKCD | CLR Admin (9185) | 216.00 | 99,453.14 |
| 10/05/2020 | Expense | No | Craigslist.org | CHECKCARD 1003 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860277200311900824 | CKCD | CLR Admin (9185) | 45.00 | 99,498.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/06/2020 | Expense | No | | CHECKCARD 1006 CRAIGSLIST.ORG 415-399-5200 CA 55432860280200070338591 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 99,543.14 |
| 10/06/2020 | Expense | No | | CHECKCARD 1006 CRAIGSLIST.ORG 415-399-5200 CA 55432860280200070338617 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 99,588.14 |
| 10/06/2020 | Expense | No | | CHECKCARD 1006 CRAIGSLIST.ORG 415-399-5200 CA 55432860280200070356403 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 99,633.14 |
| 10/06/2020 | Expense | No | | CHECKCARD 1005 FIVERR * 9543682267 NY 55429500279894741441824 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 47.25 | 99,680.39 |
| 10/06/2020 | Expense | No | | GOOGLE DES:APPS_COMME ID:US002IO3A8 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 648.40 | 100,328.79 |
| 10/06/2020 | Expense | No | | CHECKCARD 1006 CRAIGSLIST.ORG 415-399-5200 CA 55432860280200070320623 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 100,373.79 |
| 10/07/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002IN3F0 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 100,873.79 |
| 10/07/2020 | Expense | No | | CHECKCARD 1007 CRAIGSLIST.ORG 415-399-5200 CA 55432860281200328964486 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 100,918.79 |
| 10/07/2020 | Expense | No | | CHECKCARD 1007 CRAIGSLIST.ORG 415-399-5200 CA 55432860281200328992743 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 100,963.79 |
| 10/07/2020 | Expense | No | | CHECKCARD 1007 CRAIGSLIST.ORG 415-399-5200 CA 55432860281200329075456 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 101,008.79 |
| 10/08/2020 | Expense | No | | CHECKCARD 1008 CRAIGSLIST.ORG 415-399-5200 CA 55432860282200578496923 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 101,053.79 |
| 10/08/2020 | Expense | No | | CHECKCARD 1008 CRAIGSLIST.ORG 415-399-5200 CA 55432860282200578403812 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 101,098.79 |
| 10/08/2020 | Expense | No | | CHECKCARD 1007 FIVERR * 9543682267 NY 55429500281894839630433 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 141.75 | 101,240.54 |
| 10/08/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 347.45 | 101,587.99 |
| 10/09/2020 | Expense | No | | CHECKCARD 1009 CRAIGSLIST.ORG 415-399-5200 CA 55432860283200829749889 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 101,632.99 |
| 10/09/2020 | Expense | No | | CHECKCARD 1009 CRAIGSLIST.ORG 415-399-5200 CA 55432860283200829746893 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 101,677.99 |
| 10/09/2020 | Expense | No | | CHECKCARD 1009 CRAIGSLIST.ORG 415-399-5200 CA 55432860283200829756850 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 101,722.99 |
| 10/09/2020 | Expense | No | | CHECKCARD 1009 ZIPRECRUITER, INC 8557475493 CA 55429500283713345872438 CKCD 7361 XXXXXXXXXXXX0448 | CLR Admin (9185) | 504.00 | 102,226.99 |
| 10/09/2020 | Expense | No | | CHECKCARD 1008 FIVERR * 9543682267 NY 55429500282894893530551 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 102,255.99 |
| 10/09/2020 | Expense | No | | CHECKCARD 1009 CRAIGSLIST.ORG 415-399-5200 CA 55432860283200829761538 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 102,300.99 |
| 10/13/2020 | Expense | No | | CHECKCARD 1010 CRAIGSLIST.ORG 415-399-5200 CA 55432860284200095082097 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 102,345.99 |
| 10/13/2020 | Expense | No | | CHECKCARD 1010 CRAIGSLIST.ORG 415-399-5200 CA 55432860284200095106458 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 102,390.99 |
| 10/13/2020 | Expense | No | | CHECKCARD 1010 CRAIGSLIST.ORG 415-399-5200 CA 55432860284200095078541 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 102,435.99 |
| 10/14/2020 | Expense | No | | CHECKCARD 1013 EIG*CONSTANTCONTA 855-2295506 MA 75418230287104786805668 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.00 | 102,530.99 |
| 10/15/2020 | Expense | No | | CHECKCARD 1015 CRAIGSLIST.ORG 415-399-5200 CA 55432860289200365442083 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 102,555.99 |
| 10/15/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 3,827.16 | 106,383.15 |
| 10/15/2020 | Expense | No | | CHECKCARD 1015 CRAIGSLIST.ORG 415-399-5200 CA 55432860289200365380101 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 106,408.15 |
| 10/15/2020 | Expense | No | | CHECKCARD 1015 CRAIGSLIST.ORG 415-399-5200 CA 55432860289200365367678 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 106,453.15 |
| 10/15/2020 | Expense | No | | CHECKCARD 1015 CRAIGSLIST.ORG 415-399-5200 CA 55432860289200365307963 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 106,478.15 |
| 10/15/2020 | Expense | No | | CHECKCARD 1015 CRAIGSLIST.ORG 415-399-5200 CA 55432860289200365306403 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 106,523.15 |
| 10/15/2020 | Expense | No | | CHECKCARD 1015 CRAIGSLIST.ORG 415-399-5200 CA 55432860289200365288742 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 106,538.15 |
| 10/15/2020 | Expense | No | | CHECKCARD 1015 CRAIGSLIST.ORG 415-399-5200 CA 55432860289200365262887 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 106,583.15 |
| 10/15/2020 | Expense | No | | CHECKCARD 1015 CRAIGSLIST.ORG 415-399-5200 CA 55432860289200365260964 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 106,628.15 |
| 10/19/2020 | Expense | No | | CHECKCARD 1016 FIVERR * 9543682267 NY 55429500290894300622637 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 42.00 | 106,670.15 |
| 10/19/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002J571S INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 107,170.15 |
| 10/20/2020 | Expense | No | | CHECKCARD 1020 CRAIGSLIST.ORG 415-399-5200 CA 55432860294200679820696 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,215.15 |
| 10/20/2020 | Expense | No | | CHECKCARD 1020 CRAIGSLIST.ORG 415-399-5200 CA 55432860294200680007226 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,260.15 |
| 10/20/2020 | Expense | No | | CHECKCARD 1020 CRAIGSLIST.ORG 415-399-5200 CA 55432860294200679921676 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,305.15 |
| 10/20/2020 | Expense | No | | CHECKCARD 1020 CRAIGSLIST.ORG 415-399-5200 CA 55432860294200679826370 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,350.15 |
| 10/21/2020 | Expense | No | | CHECKCARD 1021 CRAIGSLIST.ORG 415-399-5200 CA 55432860295200939848338 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,395.15 |
| 10/21/2020 | Expense | No | | CHECKCARD 1021 CRAIGSLIST.ORG 415-399-5200 CA 55432860295200939834080 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,440.15 |
| 10/21/2020 | Expense | No | | CHECKCARD 1021 CRAIGSLIST.ORG 415-399-5200 CA 55432860295200939799333 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,485.15 |
| 10/21/2020 | Expense | No | | CHECKCARD 1021 CRAIGSLIST.ORG 415-399-5200 CA 55432860295200939826722 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,530.15 |
| 10/22/2020 | Expense | No | | CHECKCARD 1022 CRAIGSLIST.ORG 415-399-5200 CA 55432860296200196929929 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,575.15 |
| 10/22/2020 | Expense | No | | CHECKCARD 1022 CRAIGSLIST.ORG 415-399-5200 CA 55432860296200196876229 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,620.15 |
| 10/22/2020 | Expense | No | | CHECKCARD 1022 CRAIGSLIST.ORG 415-399-5200 CA 55432860296200196850927 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,665.15 |
| 10/22/2020 | Expense | No | | CHECKCARD 1022 CRAIGSLIST.ORG 415-399-5200 CA 55432860296200196779928 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 107,710.15 |
| 10/22/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 3,928.47 | 111,638.62 |
| 10/23/2020 | Expense | No | | CHECKCARD 1023 CRAIGSLIST.ORG 415-399-5200 CA 55432860297200452608117 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 111,683.62 |
| 10/23/2020 | Expense | No | | CHECKCARD 1023 CRAIGSLIST.ORG 415-399-5200 CA 55432860297200452574251 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 111,728.62 |
| 10/23/2020 | Expense | No | | CHECKCARD 1023 CRAIGSLIST.ORG 415-399-5200 CA 55432860297200452615187 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 111,773.62 |
| 10/23/2020 | Expense | No | | CHECKCARD 1023 CRAIGSLIST.ORG 415-399-5200 CA 55432860297200452650788 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 111,818.62 |
| 10/27/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002JSE2H INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 112,318.62 |
| 10/29/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 1,516.49 | 113,835.11 |
| 10/29/2020 | Expense | No | | CHECKCARD 1029 CRAIGSLIST.ORG 415-399-5200 CA 55432860303200963826960 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 113,880.11 |
| 10/29/2020 | Expense | No | | CHECKCARD 1029 CRAIGSLIST.ORG 415-399-5200 CA 55432860303200963814461 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 113,925.11 |
| 10/30/2020 | Expense | No | | CHECKCARD 1030 ZIPRECRUITER, INC 8557475493 CA 55429500304745718524431 CKCD 7361 XXXXXXXXXXXX0448 | CLR Admin (9185) | 504.00 | 114,429.11 |
| 11/02/2020 | Expense | No | | CHECKCARD 1031 CRAIGSLIST.ORG 415-399-5200 CA 55432860305200485967670 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 114,474.11 |
| 11/02/2020 | Expense | No | | CHECKCARD 1031 CRAIGSLIST.ORG 415-399-5200 CA 55432860305200485962614 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 114,519.11 |
| 11/04/2020 | Expense | No | Craigslist.org | CHECKCARD 1104 CRAIGSLIST.ORG 415-399-5200 CA 55432860309200521826878 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 114,564.11 |
| 11/04/2020 | Expense | No | Craigslist.org | CHECKCARD 1104 CRAIGSLIST.ORG 415-399-5200 CA 55432860309200521822414 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 114,609.11 |
| 11/04/2020 | Expense | No | Craigslist.org | CHECKCARD 1104 CRAIGSLIST.ORG 415-399-5200 CA 55432860309200521896277 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 114,654.11 |
| 11/05/2020 | Expense | No | Craigslist.org | CHECKCARD 1105 CRAIGSLIST.ORG 415-399-5200 CA 55432860310200797650652 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 114,699.11 |
| 11/05/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 982.57 | 115,681.68 |
| 11/05/2020 | Expense | No | Craigslist.org | CHECKCARD 1105 CRAIGSLIST.ORG 415-399-5200 CA 55432860310200797598018 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 115,726.68 |
| 11/05/2020 | Expense | No | Craigslist.org | CHECKCARD 1105 CRAIGSLIST.ORG 415-399-5200 CA 55432860310200797594991 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 115,771.68 |
| 11/05/2020 | Expense | No | Craigslist.org | CHECKCARD 1105 CRAIGSLIST.ORG 415-399-5200 CA 55432860310200797560943 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 115,816.68 |
| 11/06/2020 | Expense | No | | GOOGLE DES:APPS_COMME ID:US002KC1N7 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 661.92 | 116,478.60 |
| 11/06/2020 | Expense | No | Craigslist.org | CHECKCARD 1106 CRAIGSLIST.ORG 415-399-5200 CA 55432860311200068692291 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 116,523.60 |
| 11/06/2020 | Expense | No | Craigslist.org | CHECKCARD 1106 CRAIGSLIST.ORG 415-399-5200 CA 55432860311200068526960 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 116,568.60 |
| 11/09/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002KDXMV INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 117,068.60 |
| 11/12/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,223.56 | 119,292.16 |
| 11/16/2020 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 415-399-5200 CA 55432860319200140766230 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 119,337.16 |
| 11/16/2020 | Expense | No | Craigslist.org | CHECKCARD 1114 CRAIGSLIST.ORG 415-399-5200 CA 55432860319200140789711 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 119,382.16 |
| 11/16/2020 | Expense | No | | CHECKCARD 1113 EIG*CONSTANTCONTA 855-2295506 MA 75418230318107032310030 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.00 | 119,477.16 |
| 11/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432860322200895898514 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 119,522.16 |
| 11/17/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002KVTPO INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 120,022.16 |
| 11/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432860322200895898498 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 120,067.16 |
| 11/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432860323200133353024 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 120,112.16 |
| 11/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432860323200133411285 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 120,157.16 |
| 11/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432860323200133453063 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 120,202.16 |
| 11/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432860323200133482831 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 120,247.16 |
| 11/19/2020 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432860324200389714944 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 120,292.16 |
| 11/19/2020 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432860324200389734660 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 120,337.16 |
| 11/19/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 3,964.39 | 124,301.55 |
| 11/20/2020 | Expense | No | | CHECKCARD 1120 ZIPRECRUITER, INC 8557475493 CA 55429500325745146740836 CKCD 7361 XXXXXXXXXXXX0448 | CLR Admin (9185) | 504.00 | 124,805.55 |
| 11/20/2020 | Expense | No | Craigslist.org | CHECKCARD 1120 CRAIGSLIST.ORG 415-399-5200 CA 55432860325200681753060 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 124,850.55 |
| 11/20/2020 | Expense | No | Craigslist.org | CHECKCARD 1120 CRAIGSLIST.ORG 415-399-5200 CA 55432860325200681738129 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 124,895.55 |
| 11/20/2020 | Expense | No | Craigslist.org | CHECKCARD 1120 CRAIGSLIST.ORG 415-399-5200 CA 55432860325200681731868 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 124,940.55 |
| 11/20/2020 | Expense | No | Craigslist.org | CHECKCARD 1120 CRAIGSLIST.ORG 415-399-5200 CA 55432860325200681717529 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 124,985.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998386298 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 125,030.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998388757 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 125,055.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998453791 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 125,100.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998367587 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 125,125.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998365854 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 125,150.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998354247 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 125,195.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998344255 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 125,220.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998334512 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 125,265.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998322905 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 125,280.55 |
| 11/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1121 CRAIGSLIST.ORG 415-399-5200 CA 55432860326200998320529 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 125,325.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 415-399-5200 CA 55432860329200804594447 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 125,350.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 415-399-5200 CA 55432860329200804807831 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 125,395.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 415-399-5200 CA 55432860329200804585304 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 125,410.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 415-399-5200 CA 55432860329200804570280 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 125,435.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860329200804560406 | CKCD | CLR Admin (9185) | 25.00 | 125,460.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860329200804592821 | CKCD | CLR Admin (9185) | 25.00 | 125,485.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860329200804847605 | CKCD | CLR Admin (9185) | 45.00 | 125,530.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860329200804763125 | CKCD | CLR Admin (9185) | 45.00 | 125,575.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860329200804734282 | CKCD | CLR Admin (9185) | 45.00 | 125,620.55 |
| 11/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1124 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860329200804685864 | CKCD | CLR Admin (9185) | 45.00 | 125,665.55 |
| 11/25/2020 | Expense | No | Craigslist.org | CHECKCARD 1125 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860330200090595337 | CKCD | CLR Admin (9185) | 25.00 | 125,690.55 |
| 11/25/2020 | Expense | No | Craigslist.org | CHECKCARD 1125 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860330200090799954 | CKCD | CLR Admin (9185) | 45.00 | 125,735.55 |
| 11/25/2020 | Expense | No | Craigslist.org | CHECKCARD 1125 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860330200090801339 | CKCD | CLR Admin (9185) | 45.00 | 125,780.55 |
| 11/27/2020 | Expense | No | Craigslist.org | CHECKCARD 1126 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860331200379493963 | CKCD | CLR Admin (9185) | 25.00 | 125,805.55 |
| 11/27/2020 | Expense | No | Craigslist.org | CHECKCARD 1126 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860331200379479798 | CKCD | CLR Admin (9185) | 45.00 | 125,850.55 |
| 11/27/2020 | Expense | No | Craigslist.org | CHECKCARD 1126 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860331200379548238 | CKCD | CLR Admin (9185) | 25.00 | 125,875.55 |
| 11/27/2020 | Expense | No | Craigslist.org | CHECKCARD 1126 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860331200379510246 | CKCD | CLR Admin (9185) | 45.00 | 125,920.55 |
| 11/27/2020 | Expense | No | Craigslist.org | CHECKCARD 1126 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860331200379510238 | CKCD | CLR Admin (9185) | 25.00 | 125,945.55 |
| 11/27/2020 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 1,775.84 | 127,721.39 |
| 11/27/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002LT37G | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 128,221.39 |
| 12/02/2020 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860337200149561697 | CKCD | CLR Admin (9185) | 45.00 | 128,266.39 |
| 12/02/2020 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860337200149536020 | CKCD | CLR Admin (9185) | 45.00 | 128,311.39 |
| 12/03/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 1,385.43 | 129,696.82 |
| 12/03/2020 | Expense | No | Craigslist.org | CHECKCARD 1203 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860338200468908668 | CKCD | CLR Admin (9185) | 45.00 | 129,741.82 |
| 12/03/2020 | Expense | No | Craigslist.org | CHECKCARD 1203 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860338200468895329 | CKCD | CLR Admin (9185) | 45.00 | 129,786.82 |
| 12/04/2020 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860339200796763552 | CKCD | CLR Admin (9185) | 45.00 | 129,831.82 |
| 12/04/2020 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860339200796763008 | CKCD | CLR Admin (9185) | 45.00 | 129,876.82 |
| 12/04/2020 | Expense | No | Craigslist.org | CHECKCARD 1204 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860339200796742846 | CKCD | CLR Admin (9185) | 45.00 | 129,921.82 |
| 12/07/2020 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860341200393850873 | CKCD | CLR Admin (9185) | 45.00 | 129,966.82 |
| 12/07/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002MZR3K | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 130,466.82 |
| 12/07/2020 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860341200393860732 | CKCD | CLR Admin (9185) | 45.00 | 130,511.82 |
| 12/07/2020 | Expense | No | | GOOGLE DES:APPS_COMME ID:US002MXYC1 | INDN:CLR Admin Services CO ID:F770493581 WEB | | CLR Admin (9185) | 691.60 | 131,203.42 |
| 12/07/2020 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860341200393842292 | CKCD | CLR Admin (9185) | 45.00 | 131,248.42 |
| 12/07/2020 | Expense | No | Craigslist.org | CHECKCARD 1205 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860340200109453807 | CKCD | CLR Admin (9185) | 45.00 | 131,293.42 |
| 12/07/2020 | Expense | No | Craigslist.org | CHECKCARD 1205 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860340200109433569 | CKCD | CLR Admin (9185) | 45.00 | 131,338.42 |
| 12/07/2020 | Expense | No | Craigslist.org | CHECKCARD 1205 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860340200109416705 | CKCD | CLR Admin (9185) | 45.00 | 131,383.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970123452 | CKCD | CLR Admin (9185) | 25.00 | 131,408.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970256013 | CKCD | CLR Admin (9185) | 45.00 | 131,453.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970104874 | CKCD | CLR Admin (9185) | 45.00 | 131,498.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970256120 | CKCD | CLR Admin (9185) | 15.00 | 131,513.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970268661 | CKCD | CLR Admin (9185) | 45.00 | 131,558.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970251899 | CKCD | CLR Admin (9185) | 45.00 | 131,603.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970204591 | CKCD | CLR Admin (9185) | 25.00 | 131,628.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970156270 | CKCD | CLR Admin (9185) | 25.00 | 131,653.42 |
| 12/08/2020 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860343200970156114 | CKCD | CLR Admin (9185) | 25.00 | 131,678.42 |
| 12/09/2020 | Expense | No | Craigslist.org | CHECKCARD 1209 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860344200263460495 | CKCD | CLR Admin (9185) | 45.00 | 131,723.42 |
| 12/10/2020 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860345200573705190 | CKCD | CLR Admin (9185) | 45.00 | 131,768.42 |
| 12/10/2020 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860345200573683371 | CKCD | CLR Admin (9185) | 45.00 | 131,813.42 |
| 12/10/2020 | Expense | No | | CHECKCARD 1209 DRI*48HOURPRINT 5111 XXXXXXXXXXXX0448 | 800-844-0599 CA 55432860344200445331481 | CKCD | CLR Admin (9185) | 431.46 | 132,244.88 |
| 12/10/2020 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860345200573725917 | CKCD | CLR Admin (9185) | 45.00 | 132,289.88 |
| 12/10/2020 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860345200573723599 | CKCD | CLR Admin (9185) | 45.00 | 132,334.88 |
| 12/10/2020 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860345200573713269 | CKCD | CLR Admin (9185) | 45.00 | 132,379.88 |
| 12/10/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 3,871.06 | 136,250.94 |
| 12/11/2020 | Expense | No | Craigslist.org | CHECKCARD 1211 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860346200881773897 | CKCD | CLR Admin (9185) | 45.00 | 136,295.94 |
| 12/11/2020 | Expense | No | Craigslist.org | CHECKCARD 1211 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860346200881767170 | CKCD | CLR Admin (9185) | 45.00 | 136,340.94 |
| 12/11/2020 | Expense | No | Craigslist.org | CHECKCARD 1211 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860346200881888315 | CKCD | CLR Admin (9185) | 45.00 | 136,385.94 |
| 12/11/2020 | Expense | No | Craigslist.org | CHECKCARD 1211 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860346200881816456 | CKCD | CLR Admin (9185) | 45.00 | 136,430.94 |
| 12/11/2020 | Expense | No | Craigslist.org | CHECKCARD 1211 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860346200881917346 | CKCD | CLR Admin (9185) | 45.00 | 136,475.94 |
| 12/14/2020 | Expense | No | | CHECKCARD 1211 ZIPRECRUITER, INC 7361 XXXXXXXXXXXX0448 | 8557475493 CA 55429500346717628995290 | CKCD | CLR Admin (9185) | 504.00 | 136,979.94 |
| 12/14/2020 | Expense | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860347200194026404 | CKCD | CLR Admin (9185) | 45.00 | 137,024.94 |
| 12/14/2020 | Expense | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860347200194004856 | CKCD | CLR Admin (9185) | 45.00 | 137,069.94 |
| 12/14/2020 | Expense | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860347200193995781 | CKCD | CLR Admin (9185) | 45.00 | 137,114.94 |
| 12/14/2020 | Expense | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860347200193970644 | CKCD | CLR Admin (9185) | 45.00 | 137,159.94 |
| 12/14/2020 | Expense | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860347200193921373 | CKCD | CLR Admin (9185) | 45.00 | 137,204.94 |
| 12/14/2020 | Expense | No | Craigslist.org | CHECKCARD 1212 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860347200193929707 | CKCD | CLR Admin (9185) | 45.00 | 137,249.94 |
| 12/14/2020 | Expense | No | | CHECKCARD 1213 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX0448 | 855-2295506 MA 75418230348109375219855 RECURRING | | CLR Admin (9185) | 95.00 | 137,344.94 |
| 12/15/2020 | Expense | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860350200055408141 | CKCD | CLR Admin (9185) | 45.00 | 137,389.94 |
| 12/15/2020 | Expense | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860350200055433529 | CKCD | CLR Admin (9185) | 45.00 | 137,434.94 |
| 12/15/2020 | Expense | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860350200055486923 | CKCD | CLR Admin (9185) | 45.00 | 137,479.94 |
| 12/16/2020 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860351200370591612 | CKCD | CLR Admin (9185) | 45.00 | 137,524.94 |
| 12/16/2020 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860351200370612806 | CKCD | CLR Admin (9185) | 45.00 | 137,569.94 |
| 12/16/2020 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860351200370633877 | CKCD | CLR Admin (9185) | 45.00 | 137,614.94 |
| 12/16/2020 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860351200370685794 | CKCD | CLR Admin (9185) | 45.00 | 137,659.94 |
| 12/16/2020 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860351200370709073 | CKCD | CLR Admin (9185) | 45.00 | 137,704.94 |
| 12/16/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002O8JUK | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 138,204.94 |
| 12/16/2020 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860351200370463895 | CKCD | CLR Admin (9185) | 45.00 | 138,249.94 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677210683 | CKCD | CLR Admin (9185) | 45.00 | 138,294.94 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677167453 | CKCD | CLR Admin (9185) | 25.00 | 138,319.94 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677166661 | CKCD | CLR Admin (9185) | 25.00 | 138,344.94 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677051467 | CKCD | CLR Admin (9185) | 25.00 | 138,369.94 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677050188 | CKCD | CLR Admin (9185) | 15.00 | 138,384.94 |
| 12/17/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 2,557.49 | 140,942.43 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677245101 | CKCD | CLR Admin (9185) | 45.00 | 140,987.43 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677279258 | CKCD | CLR Admin (9185) | 45.00 | 141,032.43 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677279498 | CKCD | CLR Admin (9185) | 45.00 | 141,077.43 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677313610 | CKCD | CLR Admin (9185) | 45.00 | 141,122.43 |
| 12/17/2020 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860352200677211491 | CKCD | CLR Admin (9185) | 25.00 | 141,147.43 |
| 12/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860353200996033708 | CKCD | CLR Admin (9185) | 45.00 | 141,192.43 |
| 12/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860353200996012462 | CKCD | CLR Admin (9185) | 45.00 | 141,237.43 |
| 12/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860353200995940697 | CKCD | CLR Admin (9185) | 45.00 | 141,282.43 |
| 12/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860353200995919204 | CKCD | CLR Admin (9185) | 45.00 | 141,327.43 |
| 12/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860353200995901087 | CKCD | CLR Admin (9185) | 45.00 | 141,372.43 |
| 12/18/2020 | Expense | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860353200996060362 | CKCD | CLR Admin (9185) | 45.00 | 141,417.43 |
| 12/21/2020 | Expense | No | Craigslist.org | CHECKCARD 1219 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860354200306898641 | CKCD | CLR Admin (9185) | 45.00 | 141,462.43 |
| 12/21/2020 | Expense | No | Craigslist.org | CHECKCARD 1219 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860354200306886737 | CKCD | CLR Admin (9185) | 45.00 | 141,507.43 |
| 12/21/2020 | Expense | No | Craigslist.org | CHECKCARD 1219 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860354200306873057 | CKCD | CLR Admin (9185) | 45.00 | 141,552.43 |
| 12/21/2020 | Expense | No | Craigslist.org | CHECKCARD 1219 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860354200306865533 | CKCD | CLR Admin (9185) | 45.00 | 141,597.43 |
| 12/21/2020 | Expense | No | Craigslist.org | CHECKCARD 1219 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860354200306854172 | CKCD | CLR Admin (9185) | 45.00 | 141,642.43 |
| 12/21/2020 | Expense | No | Craigslist.org | CHECKCARD 1219 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860354200306834125 | CKCD | CLR Admin (9185) | 45.00 | 141,687.43 |
| 12/22/2020 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860357200163844164 | CKCD | CLR Admin (9185) | 45.00 | 141,732.43 |
| 12/22/2020 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860357200163846730 | CKCD | CLR Admin (9185) | 45.00 | 141,777.43 |
| 12/22/2020 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860357200163844156 | CKCD | CLR Admin (9185) | 45.00 | 141,822.43 |
| 12/23/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 4,019.41 | 145,841.84 |
| 12/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1223 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860358200463360332 | CKCD | CLR Admin (9185) | 45.00 | 145,886.84 |
| 12/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1223 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860358200463245301 | CKCD | CLR Admin (9185) | 45.00 | 145,931.84 |
| 12/23/2020 | Expense | No | Craigslist.org | CHECKCARD 1223 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860358200463195027 | CKCD | CLR Admin (9185) | 45.00 | 145,976.84 |
| 12/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1224 CRAIGSLIST.ORG 5969 XXXXXXXXXXXX0448 | 415-399-5200 CA 55432860359200749252385 | CKCD | CLR Admin (9185) | 45.00 | 146,021.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/24/2020 | Expense | No | Craigslist.org | CHECKCARD 1224 CRAIGSLIST.ORG 415-399-5200 CA 55432860359200749312304 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 146,066.84 |
| | 12/28/2020 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002OW4KD INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 146,566.84 |
| | 12/30/2020 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 983.83 | 147,550.67 |
| **Total for Advertising & Marketing** | | | | | | | **$ 147,550.67** | |
| **Alarm** | | | | | | | | |
| | 01/06/2020 | Expense | No | | CHECKCARD 0103 PROSHRED SECURITY OAKLAND PARK FL 85179390005700283187343 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 50.00 |
| | 01/21/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 35.57 | 85.57 |
| | 01/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 63.48 | 149.05 |
| | 02/03/2020 | Expense | No | | CHECKCARD 0131 PROSHRED SECURITY OAKLAND PARK FL 85179390033700283184486 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 199.05 |
| | 02/19/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 35.57 | 234.62 |
| | 02/24/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 63.48 | 298.10 |
| | 02/26/2020 | Expense | No | | CHECKCARD 0224 PROSHRED SECURITY OAKLAND PARK FL 85179390056700283186095 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.00 | 348.10 |
| | 03/19/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 35.57 | 383.67 |
| | 03/23/2020 | Expense | No | | CHECKCARD 0320 PROSHRED SECURITY OAKLAND PARK FL 85179390082700283184734 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 100.00 | 483.67 |
| | 03/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 63.48 | 547.15 |
| | 04/20/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 35.57 | 582.72 |
| | 04/20/2020 | Expense | No | | CHECKCARD 0417 PROSHRED SECURITY OAKLAND PARK FL 85179390110700283180134 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 657.72 |
| | 04/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 63.48 | 721.20 |
| | 05/18/2020 | Expense | No | | CHECKCARD 0515 PROSHRED SECURITY OAKLAND PARK FL 85179390138700283186287 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 75.00 | 796.20 |
| | 05/19/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 35.57 | 831.77 |
| | 05/26/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 66.97 | 898.74 |
| | 06/19/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 35.57 | 934.31 |
| | 06/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 1,001.28 |
| | 06/25/2020 | Expense | No | | CHECKCARD 0623 PROSHRED SECURITY OAKLAND PARK FL 85179390176700283188906 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 1,051.28 |
| | 07/20/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 1,088.80 |
| | 07/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 1,155.77 |
| | 07/30/2020 | Expense | No | | CHECKCARD 0728 PROSHRED SECURITY OAKLAND PARK FL 85179390211700283182757 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 1,205.77 |
| | 08/10/2020 | Expense | No | | CHECKCARD 0807 PROSHRED SECURITY OAKLAND PARK FL 85179390222700283181814 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 1,255.77 |
| | 08/19/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 1,293.29 |
| | 08/20/2020 | Expense | No | | CHECKCARD 0819 SQ *BOCA SECURITY Boca Raton FL 55432860232200439876181 CKCD 8999 XXXXXXXXXXXX0448 | CLR Admin (9185) | 347.75 | 1,641.04 |
| | 08/24/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 1,708.01 |
| | 09/08/2020 | Expense | No | | CHECKCARD 0904 PROSHRED SECURITY OAKLAND PARK FL 85179390250700283187303 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 1,758.01 |
| | 09/21/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 1,795.53 |
| | 09/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 1,862.50 |
| | 10/07/2020 | Expense | No | | CHECKCARD 1005 PROSHRED SECURITY OAKLAND PARK FL 85179390280700283182852 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 1,912.50 |
| | 10/13/2020 | Expense | No | | CHECKCARD 1012 SQ *BOCA SECURITY Boca Raton FL 55432860286200651578148 CKCD 8999 XXXXXXXXXXXX0448 | CLR Admin (9185) | 262.15 | 2,174.65 |
| | 10/19/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 2,212.17 |
| | 10/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 2,279.14 |
| | 10/29/2020 | Expense | No | | CHECKCARD 1029 SQ *BOCA SECURITY Boca Raton FL 55432860303200072243537 CKCD 8999 XXXXXXXXXXXX0448 | CLR Admin (9185) | 69.55 | 2,348.69 |
| | 11/02/2020 | Expense | No | | CHECKCARD 1030 PROSHRED SECURITY OAKLAND PARK FL 85179390305700283180287 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 2,398.69 |
| | 11/19/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 2,436.21 |
| | 11/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 2,503.18 |
| | 12/07/2020 | Expense | No | | CHECKCARD 1204 PROSHRED SECURITY OAKLAND PARK FL 85179390341700283185167 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 2,553.18 |
| | 12/21/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 2,590.70 |
| | 12/23/2020 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 2,657.67 |
| **Total for Alarm** | | | | | | | **$ 2,657.67** | |
| **Bank Charges & Fees** | | | | | | | | |
| | 01/03/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 30.00 |
| | 01/03/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 60.00 |
| | 01/03/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 90.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285356084 | CLR Admin (9185) | 5.00 | 95.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285362274 | CLR Admin (9185) | 5.00 | 100.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285356440 | CLR Admin (9185) | 5.00 | 105.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285356530 | CLR Admin (9185) | 5.00 | 110.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285356680 | CLR Admin (9185) | 5.00 | 115.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285356776 | CLR Admin (9185) | 5.00 | 120.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285356942 | CLR Admin (9185) | 5.00 | 125.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285357048 | CLR Admin (9185) | 5.00 | 130.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285357484 | CLR Admin (9185) | 5.00 | 135.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285357604 | CLR Admin (9185) | 5.00 | 140.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285357724 | CLR Admin (9185) | 5.00 | 145.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285358130 | CLR Admin (9185) | 5.00 | 150.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285358250 | CLR Admin (9185) | 5.00 | 155.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285358370 | CLR Admin (9185) | 5.00 | 160.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285358482 | CLR Admin (9185) | 5.00 | 165.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285359824 | CLR Admin (9185) | 5.00 | 170.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285359948 | CLR Admin (9185) | 5.00 | 175.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285360064 | CLR Admin (9185) | 5.00 | 180.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285360580 | CLR Admin (9185) | 5.00 | 185.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285360690 | CLR Admin (9185) | 5.00 | 190.00 |
| | 01/06/2020 | Expense | No | | External transfer fee - Next Day - 01/03/2020 Confirmation: 285356324 | CLR Admin (9185) | 5.00 | 195.00 |
| | 01/08/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 225.00 |
| | 01/08/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 255.00 |
| | 01/08/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 285.00 |
| | 01/14/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 315.00 |
| | 01/14/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 345.00 |
| | 01/14/2020 | Expense | No | | CHECKCARD 0113 EMBED SOCIAL PATRICH 15276320014000237180014 RECURRING CKCD 5045 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 345.87 |
| | 01/14/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/13/2020 Confirmation: 286126966 | CLR Admin (9185) | 5.00 | 350.87 |
| | 01/14/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/13/2020 Confirmation: 286126840 | CLR Admin (9185) | 5.00 | 355.87 |
| | 01/15/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 385.87 |
| | 01/16/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 415.87 |
| | 01/17/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 445.87 |
| | 01/17/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 475.87 |
| | 01/21/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 505.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286620518 | CLR Admin (9185) | 5.00 | 510.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286617690 | CLR Admin (9185) | 5.00 | 515.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286617976 | CLR Admin (9185) | 5.00 | 520.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286619102 | CLR Admin (9185) | 5.00 | 525.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286619752 | CLR Admin (9185) | 5.00 | 530.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286620028 | CLR Admin (9185) | 5.00 | 535.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286620178 | CLR Admin (9185) | 5.00 | 540.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286620332 | CLR Admin (9185) | 5.00 | 545.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286620428 | CLR Admin (9185) | 5.00 | 550.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286626968 | CLR Admin (9185) | 5.00 | 555.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286625452 | CLR Admin (9185) | 5.00 | 560.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286625226 | CLR Admin (9185) | 5.00 | 565.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286624866 | CLR Admin (9185) | 5.00 | 570.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286624618 | CLR Admin (9185) | 5.00 | 575.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286624496 | CLR Admin (9185) | 5.00 | 580.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286624414 | CLR Admin (9185) | 5.00 | 585.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286624302 | CLR Admin (9185) | 5.00 | 590.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286624034 | CLR Admin (9185) | 5.00 | 595.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286623934 | CLR Admin (9185) | 5.00 | 600.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286623830 | CLR Admin (9185) | 5.00 | 605.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286623420 | CLR Admin (9185) | 5.00 | 610.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286623326 | CLR Admin (9185) | 5.00 | 615.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286623144 | CLR Admin (9185) | 5.00 | 620.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286623042 | CLR Admin (9185) | 5.00 | 625.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286622932 | CLR Admin (9185) | 5.00 | 630.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286622754 | CLR Admin (9185) | 5.00 | 635.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286622512 | CLR Admin (9185) | 5.00 | 640.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286621072 | CLR Admin (9185) | 5.00 | 645.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286620990 | CLR Admin (9185) | 5.00 | 650.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286620866 | CLR Admin (9185) | 5.00 | 655.87 |
| | 01/21/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/17/2020 Confirmation: 286620666 | CLR Admin (9185) | 5.00 | 660.87 |
| | 01/21/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 690.87 |
| | 01/22/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/21/2020 Confirmation: 286704820 | CLR Admin (9185) | 5.00 | 695.87 |
| | 01/22/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/21/2020 Confirmation: 286704806 | CLR Admin (9185) | 5.00 | 700.87 |
| | 01/23/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 730.87 |
| | 01/23/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 760.87 |
| | 01/24/2020 | Expense | No | | CHECKCARD 0123 FAX.PLUS PLAN-LES-OUAT 85383900023000003804483 RECURRING CKCD 5734 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.18 | 761.05 |
| | 01/27/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 791.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287180168 | CLR Admin (9185) | 5.00 | 796.05 |
| | 01/27/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | CLR Admin (9185) | 30.00 | 826.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287169434 | CLR Admin (9185) | 5.00 | 831.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287169628 | CLR Admin (9185) | 5.00 | 836.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287169728 | CLR Admin (9185) | 5.00 | 841.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287170124 | CLR Admin (9185) | 5.00 | 846.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287171010 | CLR Admin (9185) | 5.00 | 851.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287171582 | CLR Admin (9185) | 5.00 | 856.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287171910 | CLR Admin (9185) | 5.00 | 861.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287172218 | CLR Admin (9185) | 5.00 | 866.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287172332 | CLR Admin (9185) | 5.00 | 871.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287172526 | CLR Admin (9185) | 5.00 | 876.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287172664 | CLR Admin (9185) | 5.00 | 881.05 |
| | 01/27/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/24/2020 Confirmation: 287181636 | CLR Admin (9185) | 5.00 | 886.05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/27/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 916.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287318890 | CLR Admin (9185) | 5.00 | 921.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287325912 | CLR Admin (9185) | 5.00 | 926.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287325538 | CLR Admin (9185) | 5.00 | 931.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287325446 | CLR Admin (9185) | 5.00 | 936.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287325320 | CLR Admin (9185) | 5.00 | 941.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287319002 | CLR Admin (9185) | 5.00 | 946.05 |
| 01/28/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 976.05 |
| 01/28/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,006.05 |
| 01/28/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,036.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287327234 | CLR Admin (9185) | 5.00 | 1,041.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287327138 | CLR Admin (9185) | 5.00 | 1,046.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287326966 | CLR Admin (9185) | 5.00 | 1,051.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287326866 | CLR Admin (9185) | 5.00 | 1,056.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287326540 | CLR Admin (9185) | 5.00 | 1,061.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287326398 | CLR Admin (9185) | 5.00 | 1,066.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287326270 | CLR Admin (9185) | 5.00 | 1,071.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287326080 | CLR Admin (9185) | 5.00 | 1,076.05 |
| 01/28/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/27/2020 | Confirmation: 287325716 | CLR Admin (9185) | 5.00 | 1,081.05 |
| 01/29/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,111.05 |
| 01/29/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,141.05 |
| 01/31/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,171.05 |
| 01/31/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,201.05 |
| 01/31/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,231.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287855712 | CLR Admin (9185) | 5.00 | 1,236.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287855094 | CLR Admin (9185) | 5.00 | 1,241.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287865380 | CLR Admin (9185) | 5.00 | 1,246.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287854432 | CLR Admin (9185) | 5.00 | 1,251.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287849838 | CLR Admin (9185) | 5.00 | 1,256.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287849618 | CLR Admin (9185) | 5.00 | 1,261.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287847626 | CLR Admin (9185) | 5.00 | 1,266.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287848496 | CLR Admin (9185) | 5.00 | 1,271.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287848610 | CLR Admin (9185) | 5.00 | 1,276.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287848730 | CLR Admin (9185) | 5.00 | 1,281.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287849280 | CLR Admin (9185) | 5.00 | 1,286.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287865264 | CLR Admin (9185) | 5.00 | 1,291.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287865172 | CLR Admin (9185) | 5.00 | 1,296.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287865070 | CLR Admin (9185) | 5.00 | 1,301.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287864934 | CLR Admin (9185) | 5.00 | 1,306.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287864808 | CLR Admin (9185) | 5.00 | 1,311.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287861864 | CLR Admin (9185) | 5.00 | 1,316.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287861756 | CLR Admin (9185) | 5.00 | 1,321.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287861642 | CLR Admin (9185) | 5.00 | 1,326.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287861470 | CLR Admin (9185) | 5.00 | 1,331.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287860834 | CLR Admin (9185) | 5.00 | 1,336.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287855990 | CLR Admin (9185) | 5.00 | 1,341.05 |
| 02/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 01/31/2020 | Confirmation: 287865474 | CLR Admin (9185) | 5.00 | 1,346.05 |
| 02/04/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/03/2020 | Confirmation: 288092336 | CLR Admin (9185) | 5.00 | 1,351.05 |
| 02/04/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/03/2020 | Confirmation: 288092214 | CLR Admin (9185) | 5.00 | 1,356.05 |
| 02/05/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,386.05 |
| 02/05/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,416.05 |
| 02/07/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,446.05 |
| 02/07/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,476.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288603418 | CLR Admin (9185) | 5.00 | 1,481.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288604902 | CLR Admin (9185) | 5.00 | 1,486.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288602918 | CLR Admin (9185) | 5.00 | 1,491.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288602762 | CLR Admin (9185) | 5.00 | 1,496.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288602674 | CLR Admin (9185) | 5.00 | 1,501.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288602578 | CLR Admin (9185) | 5.00 | 1,506.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288602306 | CLR Admin (9185) | 5.00 | 1,511.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288602470 | CLR Admin (9185) | 5.00 | 1,516.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288602374 | CLR Admin (9185) | 5.00 | 1,521.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288602168 | CLR Admin (9185) | 5.00 | 1,526.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288600864 | CLR Admin (9185) | 5.00 | 1,531.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288603296 | CLR Admin (9185) | 5.00 | 1,536.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288600770 | CLR Admin (9185) | 5.00 | 1,541.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288600576 | CLR Admin (9185) | 5.00 | 1,546.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288600436 | CLR Admin (9185) | 5.00 | 1,551.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288600148 | CLR Admin (9185) | 5.00 | 1,556.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288599994 | CLR Admin (9185) | 5.00 | 1,561.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288599818 | CLR Admin (9185) | 5.00 | 1,566.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288598578 | CLR Admin (9185) | 5.00 | 1,571.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288598744 | CLR Admin (9185) | 5.00 | 1,576.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288598878 | CLR Admin (9185) | 5.00 | 1,581.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288598968 | CLR Admin (9185) | 5.00 | 1,586.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288599070 | CLR Admin (9185) | 5.00 | 1,591.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288599174 | CLR Admin (9185) | 5.00 | 1,596.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288599248 | CLR Admin (9185) | 5.00 | 1,601.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288599360 | CLR Admin (9185) | 5.00 | 1,606.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288599534 | CLR Admin (9185) | 5.00 | 1,611.05 |
| 02/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/07/2020 | Confirmation: 288599702 | CLR Admin (9185) | 5.00 | 1,616.05 |
| 02/11/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,646.05 |
| 02/11/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/10/2020 | Confirmation: 288736312 | CLR Admin (9185) | 5.00 | 1,651.05 |
| 02/11/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/10/2020 | Confirmation: 288736220 | CLR Admin (9185) | 5.00 | 1,656.05 |
| 02/13/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,686.05 |
| 02/14/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,716.05 |
| 02/14/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,746.05 |
| 02/14/2020 | Expense | No | | CHECKCARD 0213 EMBED SOCIAL CKCD 5045 XXXXXXXXXXXX5105 | PATRICH 15425950045000234500021 RECURRING INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 1,746.92 |
| 02/18/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,776.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289269308 | CLR Admin (9185) | 5.00 | 1,781.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289269744 | CLR Admin (9185) | 5.00 | 1,786.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289270324 | CLR Admin (9185) | 5.00 | 1,791.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289273184 | CLR Admin (9185) | 5.00 | 1,796.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289273138 | CLR Admin (9185) | 5.00 | 1,801.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289273034 | CLR Admin (9185) | 5.00 | 1,806.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289273088 | CLR Admin (9185) | 5.00 | 1,811.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272974 | CLR Admin (9185) | 5.00 | 1,816.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272926 | CLR Admin (9185) | 5.00 | 1,821.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272882 | CLR Admin (9185) | 5.00 | 1,826.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272820 | CLR Admin (9185) | 5.00 | 1,831.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272756 | CLR Admin (9185) | 5.00 | 1,836.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272714 | CLR Admin (9185) | 5.00 | 1,841.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272648 | CLR Admin (9185) | 5.00 | 1,846.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272448 | CLR Admin (9185) | 5.00 | 1,851.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272380 | CLR Admin (9185) | 5.00 | 1,856.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272290 | CLR Admin (9185) | 5.00 | 1,861.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272130 | CLR Admin (9185) | 5.00 | 1,866.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289272006 | CLR Admin (9185) | 5.00 | 1,871.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289271862 | CLR Admin (9185) | 5.00 | 1,876.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289271936 | CLR Admin (9185) | 5.00 | 1,881.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289271502 | CLR Admin (9185) | 5.00 | 1,886.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289271086 | CLR Admin (9185) | 5.00 | 1,891.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289270836 | CLR Admin (9185) | 5.00 | 1,896.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289270728 | CLR Admin (9185) | 5.00 | 1,901.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289270624 | CLR Admin (9185) | 5.00 | 1,906.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289270526 | CLR Admin (9185) | 5.00 | 1,911.92 |
| 02/18/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/14/2020 | Confirmation: 289270432 | CLR Admin (9185) | 5.00 | 1,916.92 |
| 02/18/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,946.92 |
| 02/18/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 1,976.92 |
| 02/18/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,006.92 |
| 02/19/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/18/2020 | Confirmation: 289342490 | CLR Admin (9185) | 5.00 | 2,011.92 |
| 02/19/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/18/2020 | Confirmation: 289343088 | CLR Admin (9185) | 5.00 | 2,016.92 |
| 02/19/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,046.92 |
| 02/20/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,076.92 |
| 02/20/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,106.92 |
| 02/21/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,136.92 |
| 02/21/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,166.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289811686 | CLR Admin (9185) | 5.00 | 2,171.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289811756 | CLR Admin (9185) | 5.00 | 2,176.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289812028 | CLR Admin (9185) | 5.00 | 2,181.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289812192 | CLR Admin (9185) | 5.00 | 2,186.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289812304 | CLR Admin (9185) | 5.00 | 2,191.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289813046 | CLR Admin (9185) | 5.00 | 2,196.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289813218 | CLR Admin (9185) | 5.00 | 2,201.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289814578 | CLR Admin (9185) | 5.00 | 2,206.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289815150 | CLR Admin (9185) | 5.00 | 2,211.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289815672 | CLR Admin (9185) | 5.00 | 2,216.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289818832 | CLR Admin (9185) | 5.00 | 2,221.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289818866 | CLR Admin (9185) | 5.00 | 2,226.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289818916 | CLR Admin (9185) | 5.00 | 2,231.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289819008 | CLR Admin (9185) | 5.00 | 2,236.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289819064 | CLR Admin (9185) | 5.00 | 2,241.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289819146 | CLR Admin (9185) | 5.00 | 2,246.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289819994 | CLR Admin (9185) | 5.00 | 2,251.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820112 | CLR Admin (9185) | 5.00 | 2,256.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820172 | CLR Admin (9185) | 5.00 | 2,261.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820258 | CLR Admin (9185) | 5.00 | 2,266.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820308 | CLR Admin (9185) | 5.00 | 2,271.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820430 | CLR Admin (9185) | 5.00 | 2,276.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820478 | CLR Admin (9185) | 5.00 | 2,281.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820524 | CLR Admin (9185) | 5.00 | 2,286.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820594 | CLR Admin (9185) | 5.00 | 2,291.92 |
| 02/24/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/21/2020 | Confirmation: 289820660 | CLR Admin (9185) | 5.00 | 2,296.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/24/2020 | Expense | No | | CHECKCARD 0223 FAX.PLUS CKCD 5734 XXXXXXXXXXXX5105 | PLAN-LES-OUAT 85383900054000003315821 RECURRING INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.18 | 2,297.10 |
| 02/24/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,327.10 |
| 02/25/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,357.10 |
| 02/25/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,387.10 |
| 02/25/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,417.10 |
| 02/25/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/24/2020 | Confirmation: 289937786 | CLR Admin (9185) | 5.00 | 2,422.10 |
| 02/25/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/24/2020 | Confirmation: 289937898 | CLR Admin (9185) | 5.00 | 2,427.10 |
| 02/27/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,457.10 |
| 02/28/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,487.10 |
| 02/28/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,517.10 |
| 02/28/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,547.10 |
| 02/28/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,577.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290580572 | CLR Admin (9185) | 5.00 | 2,582.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290580488 | CLR Admin (9185) | 5.00 | 2,587.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290581508 | CLR Admin (9185) | 5.00 | 2,592.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290582910 | CLR Admin (9185) | 5.00 | 2,597.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290583286 | CLR Admin (9185) | 5.00 | 2,602.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290583380 | CLR Admin (9185) | 5.00 | 2,607.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290583530 | CLR Admin (9185) | 5.00 | 2,612.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290583598 | CLR Admin (9185) | 5.00 | 2,617.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290583756 | CLR Admin (9185) | 5.00 | 2,622.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290583844 | CLR Admin (9185) | 5.00 | 2,627.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290583938 | CLR Admin (9185) | 5.00 | 2,632.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290584016 | CLR Admin (9185) | 5.00 | 2,637.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290584306 | CLR Admin (9185) | 5.00 | 2,642.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290577538 | CLR Admin (9185) | 5.00 | 2,647.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290577928 | CLR Admin (9185) | 5.00 | 2,652.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290578042 | CLR Admin (9185) | 5.00 | 2,657.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290578202 | CLR Admin (9185) | 5.00 | 2,662.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290578332 | CLR Admin (9185) | 5.00 | 2,667.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290578606 | CLR Admin (9185) | 5.00 | 2,672.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290578862 | CLR Admin (9185) | 5.00 | 2,677.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290578962 | CLR Admin (9185) | 5.00 | 2,682.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290579106 | CLR Admin (9185) | 5.00 | 2,687.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290579276 | CLR Admin (9185) | 5.00 | 2,692.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290579370 | CLR Admin (9185) | 5.00 | 2,697.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290579748 | CLR Admin (9185) | 5.00 | 2,702.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290580408 | CLR Admin (9185) | 5.00 | 2,707.10 |
| 03/02/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 02/28/2020 | Confirmation: 290580822 | CLR Admin (9185) | 5.00 | 2,712.10 |
| 03/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/02/2020 | Confirmation: 290863160 | CLR Admin (9185) | 5.00 | 2,717.10 |
| 03/03/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/02/2020 | Confirmation: 290863400 | CLR Admin (9185) | 5.00 | 2,722.10 |
| 03/04/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,752.10 |
| 03/04/2020 | Expense | No | Wire Transfer Fee | Wire Transfer Fee | | CLR Admin (9185) | 30.00 | 2,782.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291387576 | CLR Admin (9185) | 5.00 | 2,787.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291369236 | CLR Admin (9185) | 5.00 | 2,792.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291386952 | CLR Admin (9185) | 5.00 | 2,797.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291386192 | CLR Admin (9185) | 5.00 | 2,802.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291385612 | CLR Admin (9185) | 5.00 | 2,807.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291384852 | CLR Admin (9185) | 5.00 | 2,812.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291384566 | CLR Admin (9185) | 5.00 | 2,817.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291384330 | CLR Admin (9185) | 5.00 | 2,822.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291383704 | CLR Admin (9185) | 5.00 | 2,827.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291382348 | CLR Admin (9185) | 5.00 | 2,832.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291381760 | CLR Admin (9185) | 5.00 | 2,837.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291380134 | CLR Admin (9185) | 5.00 | 2,842.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291379714 | CLR Admin (9185) | 5.00 | 2,847.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291379024 | CLR Admin (9185) | 5.00 | 2,852.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291378798 | CLR Admin (9185) | 5.00 | 2,857.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291378224 | CLR Admin (9185) | 5.00 | 2,862.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291377800 | CLR Admin (9185) | 5.00 | 2,867.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291376076 | CLR Admin (9185) | 5.00 | 2,872.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291373534 | CLR Admin (9185) | 5.00 | 2,877.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291373176 | CLR Admin (9185) | 5.00 | 2,882.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291370450 | CLR Admin (9185) | 5.00 | 2,887.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291370146 | CLR Admin (9185) | 5.00 | 2,892.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291369758 | CLR Admin (9185) | 5.00 | 2,897.10 |
| 03/09/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/06/2020 | Confirmation: 291387238 | CLR Admin (9185) | 5.00 | 2,902.10 |
| 03/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/09/2020 | Confirmation: 291531642 | CLR Admin (9185) | 5.00 | 2,907.10 |
| 03/10/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/09/2020 | Confirmation: 291534726 | CLR Admin (9185) | 5.00 | 2,912.10 |
| 03/16/2020 | Expense | No | | CHECKCARD 0313 EMBED SOCIAL CKCD 5045 XXXXXXXXXXXX5105 | PATRICH 15425950074000218750117 RECURRING INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 2,912.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292031988 | CLR Admin (9185) | 5.00 | 2,917.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292032154 | CLR Admin (9185) | 5.00 | 2,922.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292032706 | CLR Admin (9185) | 5.00 | 2,927.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292033850 | CLR Admin (9185) | 5.00 | 2,932.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292028316 | CLR Admin (9185) | 5.00 | 2,937.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292034108 | CLR Admin (9185) | 5.00 | 2,942.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292031862 | CLR Admin (9185) | 5.00 | 2,947.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292031704 | CLR Admin (9185) | 5.00 | 2,952.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292031612 | CLR Admin (9185) | 5.00 | 2,957.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292031498 | CLR Admin (9185) | 5.00 | 2,962.97 |
| 03/16/2020 | Expense | No | External Transfer Fee | External transfer fee - Next Day - 03/13/2020 | Confirmation: 292033998 | CLR Admin (9185) | 5.00 | 2,967.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292183162 | CLR Admin (9185) | 5.00 | 2,972.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292176636 | CLR Admin (9185) | 5.00 | 2,977.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292138308 | CLR Admin (9185) | 5.00 | 2,982.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175114 | CLR Admin (9185) | 5.00 | 2,987.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175230 | CLR Admin (9185) | 5.00 | 2,992.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175384 | CLR Admin (9185) | 5.00 | 2,997.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175490 | CLR Admin (9185) | 5.00 | 3,002.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175614 | CLR Admin (9185) | 5.00 | 3,007.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175728 | CLR Admin (9185) | 5.00 | 3,012.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175844 | CLR Admin (9185) | 5.00 | 3,017.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175954 | CLR Admin (9185) | 5.00 | 3,022.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292176068 | CLR Admin (9185) | 5.00 | 3,027.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292176400 | CLR Admin (9185) | 5.00 | 3,032.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292176520 | CLR Admin (9185) | 5.00 | 3,037.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292184228 | CLR Admin (9185) | 5.00 | 3,042.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292170906 | CLR Admin (9185) | 5.00 | 3,047.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292171008 | CLR Admin (9185) | 5.00 | 3,052.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292171108 | CLR Admin (9185) | 5.00 | 3,057.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292171258 | CLR Admin (9185) | 5.00 | 3,062.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292172306 | CLR Admin (9185) | 5.00 | 3,067.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292172662 | CLR Admin (9185) | 5.00 | 3,072.97 |
| 03/17/2020 | Expense | No | | External transfer fee - Next Day - 03/16/2020 | Confirmation: 292175032 | CLR Admin (9185) | 5.00 | 3,077.97 |
| 03/18/2020 | Expense | No | | External transfer fee - Next Day - 03/17/2020 | Confirmation: 292329554 | CLR Admin (9175) | 5.00 | 3,082.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292654612 | CLR Admin (9185) | 5.00 | 3,087.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292671500 | CLR Admin (9185) | 5.00 | 3,092.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292671856 | CLR Admin (9185) | 5.00 | 3,097.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292671994 | CLR Admin (9185) | 5.00 | 3,102.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292672170 | CLR Admin (9185) | 5.00 | 3,107.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292672266 | CLR Admin (9185) | 5.00 | 3,112.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292672304 | CLR Admin (9185) | 5.00 | 3,117.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292672368 | CLR Admin (9185) | 5.00 | 3,122.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292654070 | CLR Admin (9185) | 5.00 | 3,127.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292653950 | CLR Admin (9185) | 5.00 | 3,132.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673166 | CLR Admin (9185) | 5.00 | 3,137.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673230 | CLR Admin (9185) | 5.00 | 3,142.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673302 | CLR Admin (9185) | 5.00 | 3,147.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673362 | CLR Admin (9185) | 5.00 | 3,152.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673418 | CLR Admin (9185) | 5.00 | 3,157.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673542 | CLR Admin (9185) | 5.00 | 3,162.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673592 | CLR Admin (9185) | 5.00 | 3,167.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673654 | CLR Admin (9185) | 5.00 | 3,172.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673700 | CLR Admin (9185) | 5.00 | 3,177.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673790 | CLR Admin (9185) | 5.00 | 3,182.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292674020 | CLR Admin (9185) | 5.00 | 3,187.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292670598 | CLR Admin (9185) | 5.00 | 3,192.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292671088 | CLR Admin (9185) | 5.00 | 3,197.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673862 | CLR Admin (9185) | 5.00 | 3,202.97 |
| 03/23/2020 | Expense | No | | External transfer fee - Next Day - 03/20/2020 | Confirmation: 292673952 | CLR Admin (9185) | 5.00 | 3,207.97 |
| 03/24/2020 | Expense | No | | External transfer fee - Next Day - 03/23/2020 | Confirmation: 292814014 | CLR Admin (9185) | 5.00 | 3,212.97 |
| 03/24/2020 | Expense | No | | External transfer fee - Next Day - 03/23/2020 | Confirmation: 292715858 | CLR Admin (9185) | 5.00 | 3,217.97 |
| 03/24/2020 | Expense | No | | External transfer fee - Next Day - 03/23/2020 | Confirmation: 292814130 | CLR Admin (9185) | 5.00 | 3,222.97 |
| 03/27/2020 | Expense | No | | External transfer fee - Next Day - 03/26/2020 | Confirmation: 293139816 | CLR Admin (9185) | 5.00 | 3,227.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293350094 | CLR Admin (9185) | 5.00 | 3,232.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293355112 | CLR Admin (9185) | 5.00 | 3,237.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293354754 | CLR Admin (9185) | 5.00 | 3,242.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293354368 | CLR Admin (9185) | 5.00 | 3,247.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293353944 | CLR Admin (9185) | 5.00 | 3,252.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293353776 | CLR Admin (9185) | 5.00 | 3,257.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293353254 | CLR Admin (9185) | 5.00 | 3,262.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293352200 | CLR Admin (9185) | 5.00 | 3,267.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293352034 | CLR Admin (9185) | 5.00 | 3,272.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293351380 | CLR Admin (9185) | 5.00 | 3,277.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293350636 | CLR Admin (9185) | 5.00 | 3,282.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293349368 | CLR Admin (9185) | 5.00 | 3,287.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293348942 | CLR Admin (9185) | 5.00 | 3,292.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293348744 | CLR Admin (9185) | 5.00 | 3,297.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293346176 | CLR Admin (9185) | 5.00 | 3,302.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293357556 | CLR Admin (9185) | 5.00 | 3,307.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293345598 | CLR Admin (9185) | 5.00 | 3,312.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293345040 | CLR Admin (9185) | 5.00 | 3,317.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293340662 | CLR Admin (9185) | 5.00 | 3,322.97 |
| 03/30/2020 | Expense | No | | External transfer fee - Next Day - 03/27/2020 | Confirmation: 293340462 | CLR Admin (9185) | 5.00 | 3,327.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/31/2020 | Expense | | No | External transfer fee - Next Day - 03/30/2020 Confirmation: 293491674 | CLR Admin (9185) | 5.00 | 3,332.97 |
| | 03/31/2020 | Expense | | No | External transfer fee - Next Day - 03/30/2020 Confirmation: 293491782 | CLR Admin (9185) | 5.00 | 3,337.97 |
| | 04/03/2020 | Expense | | No | CHECKCARD 0401 UNIVERSALCREDIT61 610-284-1000 PA 85347030093001002636997 CKCD 7321 XXXXXXXXXXXX5105 | CLR Admin (9185) | 3.20 | 3,341.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294211706 | CLR Admin (9185) | 5.00 | 3,346.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294209854 | CLR Admin (9185) | 5.00 | 3,351.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294210806 | CLR Admin (9185) | 5.00 | 3,356.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294215150 | CLR Admin (9185) | 5.00 | 3,361.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294211846 | CLR Admin (9185) | 5.00 | 3,366.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294213638 | CLR Admin (9185) | 5.00 | 3,371.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294213734 | CLR Admin (9185) | 5.00 | 3,376.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294214192 | CLR Admin (9185) | 5.00 | 3,381.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294214938 | CLR Admin (9185) | 5.00 | 3,386.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294211582 | CLR Admin (9185) | 5.00 | 3,391.17 |
| | 04/06/2020 | Expense | | No | External transfer fee - Next Day - 04/03/2020 Confirmation: 294211392 | CLR Admin (9185) | 5.00 | 3,396.17 |
| | 04/07/2020 | Expense | | No | External transfer fee - Next Day - 04/06/2020 Confirmation: 294388002 | CLR Admin (9185) | 5.00 | 3,401.17 |
| | 04/07/2020 | Expense | | No | External transfer fee - Next Day - 04/06/2020 Confirmation: 294385726 | CLR Admin (9185) | 5.00 | 3,406.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294501626 | CLR Admin (9185) | 5.00 | 3,411.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294501720 | CLR Admin (9185) | 5.00 | 3,416.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294501394 | CLR Admin (9185) | 5.00 | 3,421.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294501198 | CLR Admin (9185) | 5.00 | 3,426.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294500996 | CLR Admin (9185) | 5.00 | 3,431.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294500816 | CLR Admin (9185) | 5.00 | 3,436.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294501830 | CLR Admin (9185) | 5.00 | 3,441.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294501958 | CLR Admin (9185) | 5.00 | 3,446.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294505184 | CLR Admin (9185) | 5.00 | 3,451.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294503704 | CLR Admin (9185) | 5.00 | 3,456.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294502492 | CLR Admin (9185) | 5.00 | 3,461.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294502362 | CLR Admin (9185) | 5.00 | 3,466.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294502234 | CLR Admin (9185) | 5.00 | 3,471.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294505448 | CLR Admin (9185) | 5.00 | 3,476.17 |
| | 04/08/2020 | Expense | | No | External transfer fee - Next Day - 04/07/2020 Confirmation: 294501494 | CLR Admin (9185) | 5.00 | 3,481.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294829464 | CLR Admin (9185) | 5.00 | 3,486.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294829296 | CLR Admin (9185) | 5.00 | 3,491.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294829238 | CLR Admin (9185) | 5.00 | 3,496.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294829000 | CLR Admin (9185) | 5.00 | 3,501.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294827698 | CLR Admin (9185) | 5.00 | 3,506.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294827826 | CLR Admin (9185) | 5.00 | 3,511.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294827966 | CLR Admin (9185) | 5.00 | 3,516.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294827262 | CLR Admin (9185) | 5.00 | 3,521.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294827178 | CLR Admin (9185) | 5.00 | 3,526.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294826976 | CLR Admin (9185) | 5.00 | 3,531.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294826892 | CLR Admin (9185) | 5.00 | 3,536.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294826780 | CLR Admin (9185) | 5.00 | 3,541.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294826572 | CLR Admin (9185) | 5.00 | 3,546.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294825936 | CLR Admin (9185) | 5.00 | 3,551.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294825800 | CLR Admin (9185) | 5.00 | 3,556.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294825670 | CLR Admin (9185) | 5.00 | 3,561.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294825494 | CLR Admin (9185) | 5.00 | 3,566.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294824410 | CLR Admin (9185) | 5.00 | 3,571.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294824542 | CLR Admin (9185) | 5.00 | 3,576.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294825136 | CLR Admin (9185) | 5.00 | 3,581.17 |
| | 04/13/2020 | Expense | | No | External transfer fee - Next Day - 04/10/2020 Confirmation: 294825270 | CLR Admin (9185) | 5.00 | 3,586.17 |
| | 04/14/2020 | Expense | | No | External transfer fee - Next Day - 04/13/2020 Confirmation: 294968902 | CLR Admin (9185) | 5.00 | 3,591.17 |
| | 04/14/2020 | Expense | | No | External transfer fee - Next Day - 04/13/2020 Confirmation: 294969006 | CLR Admin (9185) | 5.00 | 3,596.17 |
| | 04/14/2020 | Expense | | No | CHECKCARD 0413 EMBED SOCIAL PATRICH 15425950105000166900097 RECURRING CKCD 5045 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 3,597.04 |
| | 04/15/2020 | Expense | | No | External transfer fee - Next Day - 04/14/2020 Confirmation: 295117112 | CLR Admin (9185) | 5.00 | 3,602.04 |
| | 04/15/2020 | Expense | | No | External transfer fee - Next Day - 04/14/2020 Confirmation: 295090360 | CLR Admin (9175) | 5.00 | 3,607.04 |
| | 04/15/2020 | Expense | | No | 03/20 ACCT ANALYSIS FEE | CLR Admin (9185) | 1,987.87 | 5,594.91 |
| | 04/15/2020 | Expense | | No | 03/20 ACCT ANALYSIS FEE | CLR Admin (6587) | 35.07 | 5,629.98 |
| | 04/15/2020 | Expense | | No | 03/20 ACCT ANALYSIS FEE | CLR Admin (9175) | 348.65 | 5,978.63 |
| | 04/16/2020 | Expense | | No | External transfer fee - Next Day - 04/15/2020 Confirmation: 295277494 | CLR Admin (9185) | 5.00 | 5,983.63 |
| | 04/21/2020 | Expense | | No | External transfer fee - Next Day - 04/20/2020 Confirmation: 295662008 | CLR Admin (9185) | 5.00 | 5,988.63 |
| | 04/21/2020 | Expense | | No | External transfer fee - Next Day - 04/20/2020 Confirmation: 295662110 | CLR Admin (9185) | 5.00 | 5,993.63 |
| | 05/04/2020 | Expense | | No | EMPIRE ST BK DES:A2A.TRANFR ID:ACCOUNT VERIFIC INDN:CLR ADMIN SERVICES LLC CO ID:A58027826( WEB | CLR Admin (9185) | 0.19 | 5,993.82 |
| | 05/04/2020 | Deposit | | No | EMPIRE ST BK DES:A2A.TRANFR ID:ACCOUNT VERIFIC INDN:CLR ADMIN SERVICES LLC CO ID:A58027826( WEB | CLR Admin (9185) | -0.24 | 5,993.58 |
| | 05/04/2020 | Expense | | No | CHECKCARD 0501 UNIVERSALCREDIT61 610-284-1000 PA 85347030124001002708914 CKCD 7321 XXXXXXXXXXXX5105 | CLR Admin (9185) | 3.20 | 5,996.78 |
| | 05/05/2020 | Expense | | No | External transfer fee - Next Day - 05/04/2020 Confirmation: 297204848 | CLR Admin (9185) | 5.00 | 6,001.78 |
| | 05/05/2020 | Expense | | No | External transfer fee - Next Day - 05/04/2020 Confirmation: 297204988 | CLR Admin (9185) | 5.00 | 6,006.78 |
| | 05/12/2020 | Expense | | No | External transfer fee - Next Day - 05/11/2020 Confirmation: 297896846 | CLR Admin (9185) | 5.00 | 6,011.78 |
| | 05/12/2020 | Expense | | No | External transfer fee - Next Day - 05/11/2020 Confirmation: 297897064 | CLR Admin (9185) | 5.00 | 6,016.78 |
| | 05/14/2020 | Expense | | No | CHECKCARD 0513 EMBED SOCIAL PATRICH 15276320135000210380106 RECURRING CKCD 5045 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 6,017.65 |
| | 05/15/2020 | Expense | | No | 04/20 ACCT ANALYSIS FEE | CLR Admin (9185) | 1,846.16 | 7,863.81 |
| | 05/15/2020 | Expense | | No | External transfer fee - Next Day - 05/14/2020 Confirmation: 298224042 | CLR Admin (9175) | 5.00 | 7,868.81 |
| | 05/15/2020 | Expense | | No | 04/20 ACCT ANALYSIS FEE | CLR Admin (9175) | 318.39 | 8,187.20 |
| | 05/15/2020 | Expense | | No | 04/20 ACCT ANALYSIS FEE | CLR Admin (7175) | 5.59 | 8,192.79 |
| | 05/15/2020 | Expense | | No | 04/20 ACCT ANALYSIS FEE | CLR Admin (6587) | 307.81 | 8,500.60 |
| | 05/18/2020 | Deposit | | No | Pref Rewards for Business Refund | CLR Admin (9185) | -90.00 | 8,410.60 |
| | 05/19/2020 | Expense | | No | External transfer fee - Next Day - 05/18/2020 Confirmation: 298570296 | CLR Admin (9185) | 5.00 | 8,415.60 |
| | 05/19/2020 | Expense | | No | External transfer fee - Next Day - 05/18/2020 Confirmation: 298570124 | CLR Admin (9185) | 5.00 | 8,420.60 |
| | 05/19/2020 | Expense | | No | External transfer fee - Next Day - 05/18/2020 Confirmation: 298554940 | CLR Admin (9185) | 5.00 | 8,425.60 |
| | 05/19/2020 | Expense | | No | External transfer fee - Next Day - 05/18/2020 Confirmation: 298569962 | CLR Admin (9185) | 5.00 | 8,430.60 |
| | 05/28/2020 | Deposit | | No | Misc. Credit Adjustment on 05/28/20 Card # XXXXXXXXXXXX5105 Claim # 200524503751 | CLR Admin (9185) | -5.99 | 8,424.61 |
| | 06/02/2020 | Expense | | No | External transfer fee - Next Day - 06/01/2020 Confirmation: 300016286 | CLR Admin (9185) | 5.00 | 8,429.61 |
| | 06/03/2020 | Expense | | No | External transfer fee - Next Day - 06/02/2020 Confirmation: 300244618 | CLR Admin (9185) | 5.00 | 8,434.61 |
| | 06/09/2020 | Expense | | No | External transfer fee - Next Day - 06/08/2020 Confirmation: 300777056 | CLR Admin (9185) | 5.00 | 8,439.61 |
| | 06/09/2020 | Expense | | No | External transfer fee - Next Day - 06/08/2020 Confirmation: 300776962 | CLR Admin (9185) | 5.00 | 8,444.61 |
| | 06/15/2020 | Expense | | No | 05/20 ACCT ANALYSIS FEE | CLR Admin (9185) | 1,428.37 | 9,872.98 |
| | 06/15/2020 | Expense | | No | 05/20 ACCT ANALYSIS FEE | CLR Admin (6587) | 51.78 | 9,924.76 |
| | 06/15/2020 | Expense | | No | 05/20 ACCT ANALYSIS FEE | CLR Admin (7175) | 98.73 | 10,023.49 |
| | 06/15/2020 | Expense | | No | 05/20 ACCT ANALYSIS FEE | CLR Admin (9175) | 160.39 | 10,183.88 |
| | 06/16/2020 | Expense | | No | External transfer fee - Next Day - 06/15/2020 Confirmation: 301417564 | CLR Admin (9185) | 5.00 | 10,188.88 |
| | 06/16/2020 | Expense | | No | External transfer fee - Next Day - 06/15/2020 Confirmation: 301442222 | CLR Admin (9175) | 5.00 | 10,193.88 |
| | 06/16/2020 | Expense | | No | External transfer fee - Next Day - 06/15/2020 Confirmation: 301444302 | CLR Admin (6587) | 5.00 | 10,198.88 |
| | 06/16/2020 | Expense | | No | External transfer fee - Next Day - 06/15/2020 Confirmation: 301444424 | CLR Admin (6587) | 5.00 | 10,203.88 |
| | 07/21/2020 | Expense | | No | External transfer fee - Next Day - 07/20/2020 Confirmation: 305101308 | CLR Admin (9185) | 5.00 | 10,208.88 |
| | 07/31/2020 | Journal Entry | #8758 | No | BANK FEE | -Split- | 10.00 | 10,218.88 |
| | 07/31/2020 | Journal Entry | #8758 | No | WIRE FEE | -Split- | 10.00 | 10,228.88 |
| | 07/31/2020 | Journal Entry | #8758 | No | RETURN FEE | -Split- | 30.00 | 10,258.88 |
| | 07/31/2020 | Journal Entry | #8758 | No | WIRE FEE | -Split- | 10.00 | 10,268.88 |
| | 07/31/2020 | Journal Entry | #8758 | No | WIRE FEE | -Split- | 10.00 | 10,278.88 |
| | 07/31/2020 | Journal Entry | #8758 | No | WIRE FEE | -Split- | 10.00 | 10,288.88 |
| | 08/12/2020 | Expense | | No | External transfer fee - Next Day - 08/11/2020 Confirmation: 307605424 | CLR Admin (9185) | 5.00 | 10,293.88 |
| | 08/25/2020 | Expense | | No | External transfer fee - Next Day - 08/24/2020 Confirmation: 308833452 | CLR Admin (9185) | 5.00 | 10,298.88 |
| | 08/25/2020 | Expense | | No | External transfer fee - Next Day - 08/24/2020 Confirmation: 308829494 | CLR Admin (9185) | 5.00 | 10,303.88 |
| | 08/31/2020 | Journal Entry | #8758 | No | CLR ADMIN | -Split- | 40.00 | 10,343.88 |
| | 09/02/2020 | Expense | | No | External transfer fee - Next Day - 09/01/2020 Confirmation: 309722604 | CLR Admin (9185) | 5.00 | 10,348.88 |
| | 09/08/2020 | Expense | | No | External transfer fee - Next Day - 09/04/2020 Confirmation: 310220116 | CLR Admin (9185) | 5.00 | 10,353.88 |
| | 09/14/2020 | Expense | | No | CHECKCARD 0913 EMBED SOCIAL PATRICH 15276320258001612060123 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 10,354.75 |
| | 09/17/2020 | Expense | | No | External transfer fee - Next Day - 09/16/2020 Confirmation: 311440418 | CLR Admin (9185) | 5.00 | 10,359.75 |
| | 09/30/2020 | Journal Entry | #8758 | No | WIRE FEE | -Split- | 40.00 | 10,399.75 |
| | 10/15/2020 | Expense | | No | External transfer fee - Next Day - 10/14/2020 Confirmation: 314432418 | CLR Admin (9185) | 5.00 | 10,404.75 |
| | 10/16/2020 | Expense | | No | External transfer fee - 3 Day - 10/15/2020 Confirmation: 314532358 | CLR Admin (9185) | 1.00 | 10,405.75 |
| | 10/31/2020 | Journal Entry | #8758 | No | BANK CHARGES | -Split- | 50.00 | 10,455.75 |
| | 11/16/2020 | Expense | | No | External transfer fee - Next Day - 11/13/2020 Confirmation: 317811692 | CLR Admin (9185) | 5.00 | 10,460.75 |
| | 11/16/2020 | Expense | | No | External transfer fee - 3 Day - 11/13/2020 Confirmation: 317727986 | CLR Admin (9185) | 1.00 | 10,461.75 |
| | 11/23/2020 | Expense | | No | External transfer fee - Next Day - 11/20/2020 Confirmation: 318492386 | CLR Admin (9185) | 5.00 | 10,466.75 |
| | 11/30/2020 | Journal Entry | #8758 | No | BANK FEE | -Split- | 40.00 | 10,506.75 |
| | 12/02/2020 | Expense | | No | External transfer fee - Next Day - 12/01/2020 Confirmation: 319500152 | CLR Admin (9185) | 5.00 | 10,511.75 |
| | 12/02/2020 | Expense | | No | External transfer fee - 3 Day - 12/01/2020 Confirmation: 319610762 | CLR Admin (9185) | 1.00 | 10,512.75 |
| | 12/16/2020 | Expense | | No | External transfer fee - 3 Day - 12/15/2020 Confirmation: 321164430 | CLR Admin (9185) | 1.00 | 10,513.75 |
| | 12/18/2020 | Expense | | No | External transfer fee - Next Day - 12/17/2020 Confirmation: 321536082 | CLR Admin (9185) | 5.00 | 10,518.75 |
| | 12/31/2020 | Journal Entry | #8758 | No | WIRE FEE | -Split- | 30.00 | 10,548.75 |
| | 12/31/2020 | Journal Entry | #8758 | No | WIRE FEE | -Split- | 30.00 | 10,578.75 |
| **Total for Bank Charges & Fees** | | | | | | | **$ 10,578.75** | |
| **NSF Fees** | | | | | | | | |
| | 01/02/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 331.15 | 331.15 |
| | 01/02/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 15,982.16 | 16,313.31 |
| | 01/03/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 483.30 | 16,796.61 |
| | 01/03/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 22,060.19 | 38,856.80 |
| | 01/06/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,500.47 | 49,357.27 |
| | 01/06/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 49,581.02 |
| | 01/07/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 14,070.95 | 63,651.97 |
| | 01/07/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 358.00 | 64,009.97 |
| | 01/09/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 716.00 | 64,725.97 |
| | 01/09/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 28,979.43 | 93,705.40 |
| | 01/10/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,505.40 | 99,210.80 |
| | 01/10/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 80.55 | 99,291.35 |
| | 01/14/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 17,762.74 | 117,054.09 |
| | 01/14/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 250.60 | 117,304.69 |
| | 01/15/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 117,447.89 |
| | 01/15/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,464.49 | 122,912.38 |
| | 01/16/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 259.55 | 123,171.93 |
| | 01/16/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 11,325.19 | 134,497.12 |
| | 01/17/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 161.10 | 134,658.22 |
| | 01/17/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,678.97 | 142,337.19 |
| | 01/21/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 16,840.69 | 159,177.88 |
| | 01/21/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 358.00 | 159,535.88 |
| | 01/22/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,215.19 | 165,751.07 |
| | 01/22/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 165,894.27 |
| | 01/23/2020 | Expense | | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,361.23 | 176,255.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/23/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 250.60 | 176,506.10 |
| 01/24/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 393.80 | 176,899.90 |
| 01/24/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 17,594.38 | 194,494.28 |
| 01/27/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 125.30 | 194,619.58 |
| 01/27/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,573.89 | 203,193.47 |
| 01/28/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,661.91 | 213,855.38 |
| 01/28/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 214,079.13 |
| 01/29/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 259.55 | 214,338.68 |
| 01/29/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 11,645.85 | 225,984.53 |
| 01/30/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 15,429.45 | 241,413.98 |
| 01/30/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 340.10 | 241,754.08 |
| 01/31/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,996.26 | 246,750.34 |
| 01/31/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 116.35 | 246,866.69 |
| 02/03/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 247,000.94 |
| 02/03/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,312.60 | 253,313.54 |
| 02/04/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 277.45 | 253,590.99 |
| 02/04/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 12,456.21 | 266,047.20 |
| 02/05/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,049.34 | 275,096.54 |
| 02/05/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 275,320.29 |
| 02/06/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,383.05 | 285,703.34 |
| 02/06/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 285,927.09 |
| 02/07/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 116.35 | 286,043.44 |
| 02/07/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,840.64 | 290,884.08 |
| 02/10/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 291,054.13 |
| 02/10/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,882.88 | 298,937.01 |
| 02/11/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 299,044.41 |
| 02/11/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,396.50 | 303,440.91 |
| 02/12/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 179.00 | 303,619.91 |
| 02/12/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,961.36 | 311,581.27 |
| 02/13/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 268.50 | 311,849.77 |
| 02/13/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,834.19 | 321,683.96 |
| 02/14/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 1,382.31 | 323,066.27 |
| 02/14/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 44.75 | 323,111.02 |
| 02/18/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 323,209.47 |
| 02/19/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 323,397.42 |
| 02/19/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,793.83 | 330,191.25 |
| 02/20/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 250.60 | 330,441.85 |
| 02/20/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,660.73 | 340,102.58 |
| 02/21/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 30,416.94 | 370,519.52 |
| 02/21/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 662.30 | 371,181.82 |
| 02/24/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,233.16 | 375,414.98 |
| 02/24/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 375,513.43 |
| 02/25/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 214.80 | 375,728.23 |
| 02/25/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,190.65 | 384,918.88 |
| 02/26/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 205.85 | 385,124.73 |
| 02/26/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,421.27 | 395,546.00 |
| 02/27/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 349.05 | 395,895.05 |
| 02/27/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 16,491.58 | 412,386.63 |
| 02/28/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 412,556.68 |
| 02/28/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,365.08 | 419,921.76 |
| 03/02/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 3,166.60 | 423,088.36 |
| 03/02/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 53.70 | 423,142.06 |
| 03/03/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,028.98 | 429,171.04 |
| 03/03/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 125.30 | 429,296.34 |
| 03/04/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 15,835.15 | 445,131.49 |
| 03/04/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 358.00 | 445,489.49 |
| 03/05/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 599.65 | 446,089.14 |
| 03/05/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 22,100.08 | 468,189.22 |
| 03/06/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 468,296.62 |
| 03/06/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,327.13 | 472,623.75 |
| 03/09/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,669.61 | 478,293.36 |
| 03/09/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 478,391.81 |
| 03/10/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,885.63 | 485,277.44 |
| 03/10/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 485,447.49 |
| 03/11/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 98.45 | 485,545.94 |
| 03/11/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,329.52 | 489,875.46 |
| 03/12/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,808.33 | 497,683.79 |
| 03/12/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 179.00 | 497,862.79 |
| 03/13/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 71.60 | 497,934.39 |
| 03/13/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,108.35 | 502,042.74 |
| 03/16/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 3,115.18 | 505,157.92 |
| 03/16/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 71.60 | 505,229.52 |
| 03/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 161.10 | 505,390.62 |
| 03/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,034.85 | 511,425.47 |
| 03/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 511,613.42 |
| 03/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,545.21 | 520,158.63 |
| 03/19/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 474.35 | 520,632.98 |
| 03/19/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 23,024.28 | 543,657.26 |
| 03/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,468.60 | 549,125.86 |
| 03/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 116.35 | 549,242.21 |
| 03/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 549,430.16 |
| 03/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,448.54 | 556,878.70 |
| 03/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,913.01 | 561,791.71 |
| 03/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 116.35 | 561,908.06 |
| 03/25/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 304.30 | 562,212.36 |
| 03/25/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 14,256.70 | 576,469.06 |
| 03/26/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 15,473.72 | 591,942.78 |
| 03/26/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 313.25 | 592,256.03 |
| 03/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,371.24 | 598,627.27 |
| 03/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 598,761.52 |
| 03/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,786.47 | 606,547.99 |
| 03/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 161.10 | 606,709.09 |
| 03/31/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,962.82 | 612,671.91 |
| 03/31/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 134.25 | 612,806.16 |
| 04/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 286.40 | 613,092.56 |
| 04/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 11,510.69 | 624,603.25 |
| 04/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 20,421.06 | 645,024.31 |
| 04/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 492.25 | 645,516.56 |
| 04/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,747.41 | 653,263.97 |
| 04/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 653,407.17 |
| 04/06/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,637.14 | 662,044.31 |
| 04/06/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 232.70 | 662,277.01 |
| 04/07/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,890.65 | 667,167.66 |
| 04/07/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 667,310.86 |
| 04/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 11,256.23 | 678,567.09 |
| 04/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 295.35 | 678,862.44 |
| 04/09/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 384.85 | 679,247.29 |
| 04/09/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 15,524.57 | 694,771.86 |
| 04/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 995.46 | 695,767.32 |
| 04/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 53.70 | 695,821.02 |
| 04/13/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 125.30 | 695,946.32 |
| 04/13/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,529.52 | 700,475.84 |
| 04/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 196.90 | 700,672.74 |
| 04/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,315.57 | 707,988.31 |
| 04/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 708,176.26 |
| 04/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,296.85 | 716,473.11 |
| 04/16/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 196.90 | 716,670.01 |
| 04/16/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,964.67 | 725,634.68 |
| 04/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 725,742.08 |
| 04/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,115.98 | 729,858.06 |
| 04/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 730,081.81 |
| 04/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 11,026.72 | 741,108.53 |
| 04/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,938.58 | 747,047.11 |
| 04/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 161.10 | 747,208.21 |
| 04/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 11,457.73 | 758,665.94 |
| 04/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 268.50 | 758,934.44 |
| 04/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 232.70 | 759,167.14 |
| 04/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,418.48 | 768,585.62 |
| 04/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 116.35 | 768,701.97 |
| 04/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,895.45 | 773,597.42 |
| 04/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 179.00 | 773,776.42 |
| 04/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,436.76 | 782,213.18 |
| 04/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 116.35 | 782,329.53 |
| 04/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,730.16 | 787,059.69 |
| 04/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 250.60 | 787,310.29 |
| 04/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,537.89 | 797,848.18 |
| 04/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 11,512.53 | 809,360.71 |
| 04/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 223.75 | 809,584.46 |
| 05/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 3,149.13 | 812,733.59 |
| 05/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 89.50 | 812,823.09 |
| 05/04/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 812,966.29 |
| 05/04/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,483.87 | 818,450.16 |
| 05/05/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 16,247.34 | 834,697.50 |
| 05/05/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 375.90 | 835,073.40 |
| 05/06/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 277.45 | 835,350.85 |
| 05/06/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 10,246.37 | 845,597.22 |
| 05/07/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,117.98 | 854,715.20 |
| 05/07/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 268.50 | 854,983.70 |
| 05/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,166.54 | 862,150.24 |
| 05/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 862,293.44 |
| 05/11/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 3,987.10 | 866,280.54 |
| 05/11/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 107.40 | 866,387.94 |
| 05/12/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 866,531.14 |
| 05/12/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 4,612.73 | 871,143.87 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/13/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,218.62 | 878,362.49 |
| 05/13/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 214.80 | 878,577.29 |
| 05/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 179.00 | 878,756.29 |
| 05/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 7,897.74 | 886,654.03 |
| 05/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 3,121.65 | 889,775.68 |
| 05/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 80.55 | 889,856.23 |
| 05/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 2,671.14 | 892,527.37 |
| 05/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 62.65 | 892,590.02 |
| 05/19/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 232.70 | 892,822.72 |
| 05/19/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 9,225.27 | 902,047.99 |
| 05/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 14,418.37 | 916,466.36 |
| 05/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 366.95 | 916,833.31 |
| 05/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,367.01 | 925,200.32 |
| 05/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 187.95 | 925,388.27 |
| 05/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 89.50 | 925,477.77 |
| 05/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 3,249.43 | 928,727.20 |
| 05/26/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 143.20 | 928,870.40 |
| 05/26/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 5,713.81 | 934,584.21 |
| 05/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 8,138.31 | 942,722.52 |
| 05/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 214.80 | 942,937.32 |
| 05/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 277.45 | 943,214.77 |
| 05/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 12,292.56 | 955,507.33 |
| 05/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 13,858.06 | 969,365.39 |
| 05/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 331.15 | 969,696.54 |
| 06/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,925.38 | 976,621.92 |
| 06/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 116.35 | 976,738.27 |
| 06/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:956214795A CCD | CLR Admin (9175) | 170.05 | 976,908.32 |
| 06/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:956214795A CCD | CLR Admin (9175) | 6,054.03 | 982,962.35 |
| 06/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 349.05 | 983,311.40 |
| 06/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 12,190.48 | 995,501.88 |
| 06/04/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 23,391.42 | 1,018,893.30 |
| 06/04/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 528.05 | 1,019,421.35 |
| 06/05/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 7,304.13 | 1,026,725.48 |
| 06/05/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 196.90 | 1,026,922.38 |
| 06/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 8,487.00 | 1,035,409.38 |
| 06/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 214.80 | 1,035,624.18 |
| 06/09/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 8,830.09 | 1,044,454.27 |
| 06/09/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 223.75 | 1,044,678.02 |
| 06/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 313.25 | 1,044,991.27 |
| 06/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 11,389.10 | 1,056,380.37 |
| 06/11/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 10,176.03 | 1,066,556.40 |
| 06/11/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 250.60 | 1,066,807.00 |
| 06/12/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 205.85 | 1,067,012.85 |
| 06/12/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 7,570.45 | 1,074,583.30 |
| 06/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 11,194.09 | 1,085,777.39 |
| 06/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 179.00 | 1,085,956.39 |
| 06/16/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 7,087.93 | 1,093,044.32 |
| 06/16/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 187.95 | 1,093,232.27 |
| 06/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX4795A CCD | CLR Admin (9175) | 340.10 | 1,093,572.37 |
| 06/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX4795A CCD | CLR Admin (9175) | 13,296.38 | 1,106,868.75 |
| 06/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 24,780.37 | 1,131,649.12 |
| 06/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 510.15 | 1,132,159.27 |
| 06/19/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,491.72 | 1,134,650.99 |
| 06/19/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 62.65 | 1,134,713.64 |
| 06/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,662.83 | 1,140,376.47 |
| 06/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 1,140,519.67 |
| 06/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 187.95 | 1,140,707.62 |
| 06/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,859.58 | 1,147,567.20 |
| 06/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 349.05 | 1,147,916.25 |
| 06/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,444.19 | 1,161,360.44 |
| 06/25/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,371.79 | 1,175,732.23 |
| 06/25/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 349.05 | 1,176,081.28 |
| 06/26/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 80.55 | 1,176,161.83 |
| 06/26/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,967.61 | 1,179,129.44 |
| 06/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 187.95 | 1,179,317.39 |
| 06/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,730.37 | 1,187,047.76 |
| 06/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,831.74 | 1,197,879.50 |
| 06/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.40 | 1,198,165.90 |
| 07/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,888.76 | 1,208,054.66 |
| 07/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 1,208,323.16 |
| 07/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,547.59 | 1,221,870.75 |
| 07/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 358.00 | 1,222,228.75 |
| 07/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,808.18 | 1,237,036.93 |
| 07/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 358.00 | 1,237,394.93 |
| 07/06/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 241.65 | 1,237,636.58 |
| 07/06/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,004.35 | 1,247,640.93 |
| 07/07/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 420.65 | 1,248,061.58 |
| 07/07/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,445.34 | 1,263,506.92 |
| 07/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 24,574.58 | 1,288,081.50 |
| 07/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 510.15 | 1,288,591.65 |
| 07/09/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,387.49 | 1,289,979.14 |
| 07/09/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 53.70 | 1,290,032.84 |
| 07/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 116.35 | 1,290,149.19 |
| 07/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,699.35 | 1,294,848.54 |
| 07/13/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,295,009.64 |
| 07/13/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,050.68 | 1,300,060.32 |
| 07/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,037.60 | 1,302,097.92 |
| 07/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,302,259.02 |
| 07/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,177.96 | 1,311,436.98 |
| 07/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 241.65 | 1,311,678.63 |
| 07/16/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 196.90 | 1,311,875.53 |
| 07/16/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,461.36 | 1,319,336.89 |
| 07/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,845.21 | 1,328,182.10 |
| 07/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 223.75 | 1,328,405.85 |
| 07/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,902.71 | 1,345,308.56 |
| 07/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 349.05 | 1,345,657.61 |
| 07/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,658.26 | 1,352,315.87 |
| 07/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 214.80 | 1,352,530.67 |
| 07/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.40 | 1,352,817.07 |
| 07/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,086.81 | 1,362,903.88 |
| 07/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 447.50 | 1,363,351.38 |
| 07/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 17,657.42 | 1,381,008.80 |
| 07/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,381,169.90 |
| 07/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,365.24 | 1,394,535.14 |
| 07/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,273.56 | 1,401,808.70 |
| 07/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 170.05 | 1,401,978.75 |
| 07/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,190.29 | 1,408,169.04 |
| 07/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 170.05 | 1,408,339.09 |
| 07/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.40 | 1,408,625.49 |
| 07/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,218.73 | 1,418,844.22 |
| 07/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,452.45 | 1,432,296.67 |
| 07/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 1,432,609.92 |
| 07/31/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 1,432,699.42 |
| 07/31/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,178.93 | 1,436,878.35 |
| 08/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,804.40 | 1,445,682.75 |
| 08/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 241.65 | 1,445,924.40 |
| 08/04/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 322.20 | 1,446,246.60 |
| 08/04/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,212.07 | 1,460,458.67 |
| 08/05/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 17,688.34 | 1,478,147.01 |
| 08/05/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 483.30 | 1,478,630.31 |
| 08/06/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 22,135.44 | 1,500,765.75 |
| 08/06/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 537.00 | 1,501,302.75 |
| 08/07/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,803.28 | 1,507,106.03 |
| 08/07/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,507,267.13 |
| 08/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 1,507,401.38 |
| 08/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,759.05 | 1,513,160.43 |
| 08/11/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 214.80 | 1,513,375.23 |
| 08/11/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,855.28 | 1,521,230.51 |
| 08/12/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 259.55 | 1,521,490.06 |
| 08/12/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,280.29 | 1,529,770.35 |
| 08/13/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,883.87 | 1,543,654.22 |
| 08/13/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 340.10 | 1,543,994.32 |
| 08/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,574.17 | 1,548,568.49 |
| 08/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 116.35 | 1,548,684.84 |
| 08/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,799.09 | 1,553,483.93 |
| 08/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 125.30 | 1,553,609.23 |
| 08/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 250.60 | 1,553,859.83 |
| 08/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,650.06 | 1,562,509.89 |
| 08/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 402.75 | 1,562,912.64 |
| 08/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 528.05 | 1,563,440.69 |
| 08/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 24,054.57 | 1,587,495.26 |
| 08/20/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,423.45 | 1,601,918.71 |
| 08/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,602,079.81 |
| 08/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,713.21 | 1,607,793.02 |
| 08/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,453.13 | 1,616,246.15 |
| 08/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 214.80 | 1,616,460.95 |
| 08/25/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,089.77 | 1,626,550.72 |
| 08/25/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 277.45 | 1,626,828.17 |
| 08/26/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 214.80 | 1,627,042.97 |
| 08/26/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,855.00 | 1,635,897.97 |
| 08/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 1,636,211.22 |
| 08/27/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,297.93 | 1,648,509.15 |
| 08/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 196.90 | 1,648,706.05 |
| 08/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,948.52 | 1,655,654.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,918.32 | 1,663,572.89 |
| 08/31/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 196.90 | 1,663,769.79 |
| 09/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,632.64 | 1,673,402.43 |
| 09/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 1,673,670.93 |
| 09/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 322.20 | 1,673,993.13 |
| 09/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,240.77 | 1,684,233.90 |
| 09/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 1,684,502.40 |
| 09/03/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,648.85 | 1,690,151.25 |
| 09/04/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,254.83 | 1,699,406.08 |
| 09/04/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 223.75 | 1,699,629.83 |
| 09/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,442.54 | 1,716,072.37 |
| 09/08/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 277.45 | 1,716,349.82 |
| 09/09/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,231.78 | 1,725,581.60 |
| 09/09/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.40 | 1,725,868.00 |
| 09/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,262.29 | 1,737,130.29 |
| 09/10/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 340.10 | 1,737,470.39 |
| 09/11/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 411.70 | 1,737,882.09 |
| 09/11/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,452.54 | 1,754,334.63 |
| 09/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,796.55 | 1,760,131.18 |
| 09/14/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,760,292.28 |
| 09/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,048.34 | 1,768,340.62 |
| 09/15/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 241.65 | 1,768,582.27 |
| 09/16/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,621.19 | 1,784,203.46 |
| 09/16/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 331.15 | 1,784,534.61 |
| 09/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,920.49 | 1,801,455.10 |
| 09/17/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 393.80 | 1,801,848.90 |
| 09/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,985.10 | 1,817,834.00 |
| 09/18/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 375.90 | 1,818,209.90 |
| 09/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,962.87 | 1,824,172.77 |
| 09/21/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,824,333.87 |
| 09/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 187.95 | 1,824,521.82 |
| 09/22/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,752.94 | 1,831,274.76 |
| 09/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 277.45 | 1,831,552.21 |
| 09/23/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,201.91 | 1,840,754.12 |
| 09/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 349.05 | 1,841,103.17 |
| 09/24/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,956.35 | 1,856,059.52 |
| 09/25/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,785.21 | 1,869,844.73 |
| 09/25/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 98.45 | 1,869,943.18 |
| 09/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 179.00 | 1,870,122.18 |
| 09/28/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,640.38 | 1,876,762.56 |
| 09/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,284.85 | 1,887,047.41 |
| 09/29/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 1,887,315.91 |
| 09/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,182.02 | 1,897,497.93 |
| 09/30/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.40 | 1,897,784.33 |
| 10/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 384.85 | 1,898,169.18 |
| 10/01/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,453.10 | 1,912,622.28 |
| 10/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 250.60 | 1,912,872.88 |
| 10/02/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,280.54 | 1,921,153.42 |
| 10/05/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 340.10 | 1,921,493.52 |
| 10/05/2020 | Expense | No | Helbing Law Group | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 22,768.03 | 1,944,261.55 |
| 10/06/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,533.75 | 1,951,795.30 |
| 10/06/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 196.90 | 1,951,992.20 |
| 10/07/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 322.20 | 1,952,314.40 |
| 10/07/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,536.48 | 1,961,850.88 |
| 10/08/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 393.80 | 1,962,244.68 |
| 10/08/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,516.97 | 1,977,761.65 |
| 10/09/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 116.35 | 1,977,878.00 |
| 10/09/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,230.87 | 1,981,108.87 |
| 10/13/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 98.45 | 1,981,207.32 |
| 10/13/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,968.31 | 1,984,175.63 |
| 10/14/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,473.42 | 1,991,649.05 |
| 10/14/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 214.80 | 1,991,863.85 |
| 10/15/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 1,992,132.35 |
| 10/15/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,349.69 | 2,001,482.04 |
| 10/16/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 465.40 | 2,001,947.44 |
| 10/16/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 18,170.39 | 2,020,117.83 |
| 10/19/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,743.86 | 2,031,861.69 |
| 10/19/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 322.20 | 2,032,183.89 |
| 10/20/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 438.55 | 2,032,622.44 |
| 10/20/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 18,247.36 | 2,050,869.80 |
| 10/21/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 366.95 | 2,051,236.75 |
| 10/21/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,009.52 | 2,063,246.27 |
| 10/22/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,996.25 | 2,078,242.52 |
| 10/22/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 393.80 | 2,078,636.32 |
| 10/23/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,643.34 | 2,090,279.66 |
| 10/23/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 2,090,548.16 |
| 10/26/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 125.30 | 2,090,673.46 |
| 10/26/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,664.66 | 2,095,338.12 |
| 10/27/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 2,095,499.22 |
| 10/27/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,922.60 | 2,102,421.82 |
| 10/28/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,264.24 | 2,114,686.06 |
| 10/28/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 331.15 | 2,115,017.21 |
| 10/29/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,311.95 | 2,130,329.16 |
| 10/29/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 366.95 | 2,130,696.11 |
| 10/30/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 2,130,857.21 |
| 10/30/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,409.94 | 2,136,267.15 |
| 11/02/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,678.20 | 2,140,945.35 |
| 11/02/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 116.35 | 2,141,061.70 |
| 11/03/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 304.30 | 2,141,366.00 |
| 11/03/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,915.93 | 2,156,281.93 |
| 11/04/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 411.70 | 2,156,693.63 |
| 11/04/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,490.09 | 2,173,183.72 |
| 11/05/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 438.55 | 2,173,622.27 |
| 11/05/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,769.75 | 2,189,392.02 |
| 11/06/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,609.38 | 2,197,001.40 |
| 11/06/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 232.70 | 2,197,234.10 |
| 11/09/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 152.15 | 2,197,386.25 |
| 11/09/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,816.03 | 2,205,202.28 |
| 11/10/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,909.09 | 2,220,111.37 |
| 11/10/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.40 | 2,220,397.77 |
| 11/12/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,760.08 | 2,231,157.85 |
| 11/12/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 250.60 | 2,231,408.45 |
| 11/13/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 2,231,721.70 |
| 11/13/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,902.71 | 2,243,624.41 |
| 11/16/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,182.84 | 2,250,807.25 |
| 11/16/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 179.00 | 2,250,986.25 |
| 11/17/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 2,251,147.35 |
| 11/17/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,496.87 | 2,257,644.22 |
| 11/18/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 17,639.62 | 2,275,283.84 |
| 11/18/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 429.60 | 2,275,713.44 |
| 11/19/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 24,887.95 | 2,300,601.39 |
| 11/19/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 617.55 | 2,301,218.94 |
| 11/20/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 170.05 | 2,301,388.99 |
| 11/20/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,915.54 | 2,308,304.53 |
| 11/23/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,815.14 | 2,314,119.67 |
| 11/23/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 2,314,253.92 |
| 11/24/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,169.74 | 2,322,423.66 |
| 11/24/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 196.90 | 2,322,620.56 |
| 11/25/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 393.80 | 2,323,014.36 |
| 11/25/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 17,023.79 | 2,340,038.15 |
| 11/27/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 331.15 | 2,340,369.30 |
| 11/27/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,387.23 | 2,354,756.53 |
| 11/30/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,453.30 | 2,359,209.83 |
| 11/30/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 116.35 | 2,359,326.18 |
| 12/01/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,966.35 | 2,368,292.53 |
| 12/01/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 2,368,498.38 |
| 12/02/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 20,092.32 | 2,388,590.70 |
| 12/02/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 537.00 | 2,389,127.70 |
| 12/03/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 25,255.29 | 2,414,382.99 |
| 12/03/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 608.60 | 2,414,991.59 |
| 12/04/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 2,415,152.69 |
| 12/04/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,394.60 | 2,422,547.29 |
| 12/07/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,528.40 | 2,429,075.69 |
| 12/07/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 152.15 | 2,429,227.84 |
| 12/08/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,088.13 | 2,440,315.97 |
| 12/08/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 2,440,629.22 |
| 12/09/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,657.92 | 2,449,287.14 |
| 12/09/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 2,449,555.64 |
| 12/10/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,852.82 | 2,461,408.46 |
| 12/10/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 2,461,676.96 |
| 12/11/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,289.19 | 2,468,966.15 |
| 12/11/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 152.15 | 2,469,118.30 |
| 12/14/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 2,469,252.55 |
| 12/14/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,229.52 | 2,474,482.07 |
| 12/15/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,476.53 | 2,482,958.60 |
| 12/15/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 2,483,164.45 |
| 12/16/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,501.35 | 2,489,665.80 |
| 12/16/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 196.90 | 2,489,862.70 |
| 12/17/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 17,828.20 | 2,507,690.90 |
| 12/17/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 2,508,004.15 |
| 12/18/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,296.69 | 2,522,300.84 |
| 12/18/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 366.95 | 2,522,667.79 |
| 12/21/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 2,522,828.89 |
| 12/21/2020 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,460.17 | 2,530,289.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/22/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,490.93 | 2,536,779.99 |
| | 12/22/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 170.05 | 2,536,950.04 |
| | 12/23/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 340.10 | 2,537,290.14 |
| | 12/23/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,852.31 | 2,550,142.45 |
| | 12/24/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 241.65 | 2,550,384.10 |
| | 12/24/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,342.48 | 2,559,726.58 |
| | 12/28/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,779.15 | 2,564,505.73 |
| | 12/28/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 2,564,648.93 |
| | 12/29/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 116.35 | 2,564,765.28 |
| | 12/29/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,434.83 | 2,569,200.11 |
| | 12/30/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 259.55 | 2,569,459.66 |
| | 12/30/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,699.79 | 2,580,159.45 |
| | 12/31/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 29,246.57 | 2,609,406.02 |
| | 12/31/2020 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 698.10 | 2,610,104.12 |
| **Total for NSF Fees** | | | | | | | | **$ 2,610,104.12** | |
| **Total for Bank Charges & Fees with sub-accounts** | | | | | | | | **$ 2,620,682.87** | |
| **Computer & Internet** | | | | | | | | | |
| | 01/06/2020 | Expense | | No | Sendgrid | CHECKCARD 0103 SENDGRID 1-877-96 877-9698647 CO 7541823000308592156032 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 101.95 | 101.95 |
| | 02/05/2020 | Expense | | No | Sendgrid | CHECKCARD 0204 SENDGRID 1-877-96 877-9698647 CO 75418230035087829968871 RECURRING CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 101.95 | 203.90 |
| | 03/04/2020 | Expense | | No | Sendgrid | CHECKCARD 0303 SENDGRID 1-877-96 877-9698647 CO 75418230063089619339326 RECURRING CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 101.95 | 305.85 |
| | 04/06/2020 | Expense | | No | | CHECKCARD 0403 SENDGRID 1-877-96 877-9698647 CO 75418230094091475294366 RECURRING CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 101.95 | 407.80 |
| | 05/06/2020 | Expense | | No | | CHECKCARD 0505 SENDGRID 1-877-96 877-9698647 CO 75418230126093493167618 RECURRING CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 101.95 | 509.75 |
| | 06/05/2020 | Expense | | No | | CHECKCARD 0604 SENDGRID 1-877-96 877-9698647 CO 75418230156095426939537 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 611.70 |
| | 07/07/2020 | Expense | | No | | CHECKCARD 0706 SENDGRID 1-877-96 877-9698647 CO 75418230188097650126650 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 713.65 |
| | 07/23/2020 | Expense | | No | | CHECKCARD 0722 TWILIO INC 8778894546 CA 55429500204637066560573 CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.05 | 723.70 |
| | 10/06/2020 | Expense | | No | Sendgrid | CHECKCARD 1005 SENDGRID 1-877-96 877-9698647 CO 75418230279104233441786 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 825.65 |
| | 11/04/2020 | Expense | | No | | CHECKCARD 1103 SENDGRID 1-877-96 877-9698647 CO 75418230308106377279018 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 927.60 |
| **Total for Computer & Internet** | | | | | | | | **$ 927.60** | |
| **Consulting Payments** | | | | | | | | | |
| | 01/02/2020 | Check | 2117 | No | Phillips + Cohen | Check 2117 : | CLR Admin (9185) | 55.00 | 55.00 |
| | 01/02/2020 | Check | 2161 | No | Portfolio Recovery Associates | Check 2161 : | CLR Admin (9185) | 16.00 | 71.00 |
| | 01/02/2020 | Check | 2156 | No | Portfolio Recovery Associates | Check 2156 : | CLR Admin (9185) | 20.00 | 91.00 |
| | 01/03/2020 | Expense | | No | Phillips + Cohen | Check : | CLR Admin (9185) | 61.00 | 152.00 |
| | 01/03/2020 | Check | 1821 | No | John Roth and Associates | Check 1821 : | CLR Admin (9185) | 115.00 | 267.00 |
| | 01/03/2020 | Check | 2223 | No | | Check 2223 : | CLR Admin (9185) | 180.00 | 447.00 |
| | 01/03/2020 | Check | 2188 | No | Second Round LP | Check 2188 : | CLR Admin (9185) | 41.39 | 488.39 |
| | 01/03/2020 | Check | 2186 | No | First Source | Check 2186 : | CLR Admin (9185) | 64.39 | 552.78 |
| | 01/06/2020 | Expense | | No | Phillips + Cohen | Check : | CLR Admin (9185) | 86.00 | 638.78 |
| | 01/06/2020 | Check | 2222 | No | Veronica Lopez | ADVANCE | CLR Admin (9185) | 600.00 | 1,238.78 |
| | 01/06/2020 | Check | 2169 | No | Jefferson Capital System LLC | Check 2169 : | CLR Admin (9185) | 51.26 | 1,290.04 |
| | 01/06/2020 | Check | 2170 | No | Jefferson Capital System LLC | Check 2170 : | CLR Admin (9185) | 65.00 | 1,355.04 |
| | 01/06/2020 | Check | 2171 | No | Jefferson Capital System LLC | Check 2171 : | CLR Admin (9185) | 34.07 | 1,389.11 |
| | 01/06/2020 | Check | 2172 | No | Jefferson Capital System LLC | Check 2172 : | CLR Admin (9185) | 45.95 | 1,435.06 |
| | 01/06/2020 | Check | 2184 | No | MRS BPO | Check 2184 : | CLR Admin (9185) | 59.00 | 1,494.06 |
| | 01/06/2020 | Check | 2185 | No | MRS BPO | Check 2185 : | CLR Admin (9185) | 89.50 | 1,583.56 |
| | 01/06/2020 | Check | 2192 | No | Net Credit | Check 2192 : | CLR Admin (9185) | 50.00 | 1,633.56 |
| | 01/06/2020 | Check | 2193 | No | Net Credit | Check 2193 : | CLR Admin (9185) | 50.00 | 1,683.56 |
| | 01/06/2020 | Check | 2194 | No | Net Credit | Check 2194 : | CLR Admin (9185) | 50.00 | 1,733.56 |
| | 01/06/2020 | Check | 2196 | No | Net Credit | Check 2196 : | CLR Admin (9185) | 50.00 | 1,783.56 |
| | 01/06/2020 | Check | 2197 | No | Net Credit | Check 2197 : | CLR Admin (9185) | 53.26 | 1,836.82 |
| | 01/06/2020 | Check | 2198 | No | Net Credit | Check 2198 : | CLR Admin (9185) | 50.00 | 1,886.82 |
| | 01/06/2020 | Check | 2199 | No | Net Credit | Check 2199 : | CLR Admin (9185) | 58.24 | 1,945.06 |
| | 01/06/2020 | Check | 2200 | No | Net Credit | Check 2200 : | CLR Admin (9185) | 50.00 | 1,995.06 |
| | 01/06/2020 | Check | 2201 | No | Net Credit | Check 2201 : | CLR Admin (9185) | 50.00 | 2,045.06 |
| | 01/06/2020 | Check | 1827 | No | Patterson Kode Mediation LLC | Check 1827 : | CLR Admin (9185) | 200.00 | 2,245.06 |
| | 01/07/2020 | Expense | | No | | GENERAL TRUST DES:CHECKPYMT CHECK #:2189 INDN:202001060045000013 CO ID:8760620321 ARC | CLR Admin (9185) | 41.06 | 2,286.12 |
| | 01/07/2020 | Check | 2187 | No | First Source | Check 2187 : | CLR Admin (9185) | 92.00 | 2,378.12 |
| | 01/07/2020 | Check | 2225 | No | NELLY AMAY | Check 2225 : | CLR Admin (9185) | 180.00 | 2,558.12 |
| | 01/07/2020 | Check | 2191 | No | Citibank | Check 2191 : | CLR Admin (9185) | 173.23 | 2,731.35 |
| | 01/08/2020 | Check | 2190 | No | MRS BPO | Check 2190 : | CLR Admin (9185) | 55.00 | 2,786.35 |
| | 01/10/2020 | Expense | | No | Eric Overstreet | Eric Overstreet Bill Payment | CLR Admin (9185) | 210.00 | 2,996.35 |
| | 01/13/2020 | Check | 2224 | No | ZANDRA MARTINEZ | Check 2224 : | CLR Admin (9185) | 180.00 | 3,176.35 |
| | 01/14/2020 | Check | 2205 | No | Cash net usa | Check 2205 : | CLR Admin (9185) | 87.50 | 3,263.85 |
| | 01/14/2020 | Check | 2206 | No | Cash net usa | Check 2206 : | CLR Admin (9185) | 60.00 | 3,323.85 |
| | 01/14/2020 | Check | 2207 | No | Cash net usa | Check 2207 : | CLR Admin (9185) | 60.00 | 3,383.85 |
| | 01/14/2020 | Check | 2250 | No | Nationwide Credit Inc | Check 2250 : | CLR Admin (9185) | 104.46 | 3,488.31 |
| | 01/14/2020 | Check | 2211 | No | Client Services Inc. | Check 2211 : | CLR Admin (9185) | 57.00 | 3,545.31 |
| | 01/14/2020 | Check | 2212 | No | Client Services Inc. | Check 2212 : | CLR Admin (9185) | 55.00 | 3,600.31 |
| | 01/14/2020 | Check | 2210 | No | Nationwide Credit Inc | Check 2210 : | CLR Admin (9185) | 209.82 | 3,810.13 |
| | 01/15/2020 | Expense | | No | Phillips + Cohen | Check : | CLR Admin (9185) | 56.16 | 3,866.29 |
| | 01/15/2020 | Check | 2248 | No | Portfolio Recovery Associates | Check 2248 : | CLR Admin (9185) | 14.60 | 3,880.89 |
| | 01/15/2020 | Check | 2209 | No | MRS BPO | Check 2209 : | CLR Admin (9185) | 89.50 | 3,970.39 |
| | 01/15/2020 | Check | 2235 | No | Portfolio Recovery Associates | Check 2235 : | CLR Admin (9185) | 11.92 | 3,982.31 |
| | 01/15/2020 | Check | 2236 | No | Portfolio Recovery Associates | Check 2236 : | CLR Admin (9185) | 15.18 | 3,997.49 |
| | 01/15/2020 | Check | 2237 | No | Portfolio Recovery Associates | Check 2237 : | CLR Admin (9185) | 13.20 | 4,010.69 |
| | 01/15/2020 | Check | 2238 | No | Portfolio Recovery Associates | Check 2238 : | CLR Admin (9185) | 19.80 | 4,030.49 |
| | 01/15/2020 | Check | 2239 | No | Portfolio Recovery Associates | Check 2239 : | CLR Admin (9185) | 11.94 | 4,042.43 |
| | 01/15/2020 | Check | 2240 | No | Portfolio Recovery Associates | Check 2240 : | CLR Admin (9185) | 11.18 | 4,053.61 |
| | 01/15/2020 | Check | 2241 | No | Portfolio Recovery Associates | Check 2241 : | CLR Admin (9185) | 19.68 | 4,073.29 |
| | 01/15/2020 | Check | 2242 | No | Portfolio Recovery Associates | Check 2242 : | CLR Admin (9185) | 13.11 | 4,086.40 |
| | 01/15/2020 | Check | 2243 | No | Portfolio Recovery Associates | Check 2243 : | CLR Admin (9185) | 11.90 | 4,098.30 |
| | 01/15/2020 | Check | 2244 | No | Portfolio Recovery Associates | Check 2244 : | CLR Admin (9185) | 12.33 | 4,110.63 |
| | 01/15/2020 | Check | 2245 | No | Portfolio Recovery Associates | Check 2245 : | CLR Admin (9185) | 14.16 | 4,124.79 |
| | 01/15/2020 | Check | 2246 | No | Portfolio Recovery Associates | Check 2246 : | CLR Admin (9185) | 10.43 | 4,135.22 |
| | 01/15/2020 | Check | 2247 | No | Portfolio Recovery Associates | Check 2247 : | CLR Admin (9185) | 12.26 | 4,147.48 |
| | 01/15/2020 | Check | 2203 | No | MRS BPO | Check 2203 : | CLR Admin (9185) | 50.00 | 4,197.48 |
| | 01/16/2020 | Check | 2215 | No | Citibank | Check 2215 : | CLR Admin (9185) | 58.57 | 4,256.05 |
| | 01/16/2020 | Check | 2261 | No | Jefferson Capital System LLC | Check 2261 : | CLR Admin (9185) | 50.00 | 4,306.05 |
| | 01/16/2020 | Check | 2255 | No | Comenity Bank | Check 2255 : | CLR Admin (9185) | 53.07 | 4,359.12 |
| | 01/16/2020 | Check | 2254 | No | Credit Control | Check 2254 : | CLR Admin (9185) | 25.00 | 4,384.12 |
| | 01/17/2020 | Check | 2213 | No | ARS National Services | Check 2213 : | CLR Admin (9185) | 100.00 | 4,484.12 |
| | 01/17/2020 | Check | 2214 | No | Portfolio Recovery Associates | Check 2214 : | CLR Admin (9185) | 18.12 | 4,502.24 |
| | 01/17/2020 | Check | 2216 | No | Portfolio Recovery Associates | Check 2216 : | CLR Admin (9185) | 10.80 | 4,513.04 |
| | 01/17/2020 | Check | 2257 | No | Portfolio Recovery Associates | Check 2257 : | CLR Admin (9185) | 17.70 | 4,530.74 |
| | 01/17/2020 | Check | 2258 | No | Portfolio Recovery Associates | Check 2258 : | CLR Admin (9185) | 14.18 | 4,544.92 |
| | 01/17/2020 | Check | 2262 | No | Portfolio Recovery Associates | Check 2262 : | CLR Admin (9185) | 12.03 | 4,556.95 |
| | 01/17/2020 | Check | 2291 | No | D&A Services LLC | Check 2291 : | CLR Admin (9185) | 37.62 | 4,594.57 |
| | 01/17/2020 | Check | 2280 | No | Portfolio Recovery Associates | Check 2280 : | CLR Admin (9185) | 45.94 | 4,640.51 |
| | 01/17/2020 | Check | 2281 | No | Portfolio Recovery Associates | Check 2281 : | CLR Admin (9185) | 60.58 | 4,701.09 |
| | 01/17/2020 | Check | 2282 | No | Portfolio Recovery Associates | Check 2282 : | CLR Admin (9185) | 40.84 | 4,741.93 |
| | 01/17/2020 | Check | 2285 | No | Portfolio Recovery Associates | Check 2285 : | CLR Admin (9185) | 45.96 | 4,787.89 |
| | 01/17/2020 | Check | 2289 | No | D&A Services LLC | Check 2289 : | CLR Admin (9185) | 35.67 | 4,823.56 |
| | 01/17/2020 | Check | 2290 | No | D&A Services LLC | Check 2290 : | CLR Admin (9185) | 30.00 | 4,853.56 |
| | 01/17/2020 | Check | 2279 | No | Portfolio Recovery Associates | Check 2279 : | CLR Admin (9185) | 56.31 | 4,909.87 |
| | 01/21/2020 | Check | 2275 | No | Portfolio Recovery Associates | Check 2275 | CLR Admin (9185) | 11.66 | 4,921.53 |
| | 01/21/2020 | Check | 2274 | No | Portfolio Recovery Associates | Check 2274 | CLR Admin (9185) | 10.60 | 4,932.13 |
| | 01/21/2020 | Check | 2277 | No | Portfolio Recovery Associates | Check 2277 | CLR Admin (9185) | 18.87 | 4,951.00 |
| | 01/21/2020 | Check | 2278 | No | Portfolio Recovery Associates | Check 2278 | CLR Admin (9185) | 17.81 | 4,968.81 |
| | 01/21/2020 | Check | 2283 | No | Portfolio Recovery Associates | Check 2283 | CLR Admin (9185) | 14.50 | 4,983.31 |
| | 01/21/2020 | Check | 2284 | No | Portfolio Recovery Associates | Check 2284 | CLR Admin (9185) | 16.50 | 4,999.81 |
| | 01/21/2020 | Check | 2286 | No | Portfolio Recovery Associates | Check 2286 | CLR Admin (9185) | 10.14 | 5,009.95 |
| | 01/21/2020 | Check | 2298 | No | D&A Services LLC | Check 2298 | CLR Admin (9185) | 42.88 | 5,052.83 |
| | 01/21/2020 | Check | 2300 | No | Synchrony Bank | Check 2300 | CLR Admin (9185) | 66.19 | 5,119.02 |
| | 01/21/2020 | Check | 2202 | No | Synchrony Bank | Check 2202 | CLR Admin (9185) | 50.00 | 5,169.02 |
| | 01/21/2020 | Check | 2268 | No | Portfolio Recovery Associates | Check 2268 | CLR Admin (9185) | 16.14 | 5,185.16 |
| | 01/21/2020 | Check | 2269 | No | Portfolio Recovery Associates | Check 2269 | CLR Admin (9185) | 13.52 | 5,198.68 |
| | 01/21/2020 | Check | 2270 | No | Portfolio Recovery Associates | Check 2270 | CLR Admin (9185) | 13.64 | 5,212.32 |
| | 01/21/2020 | Check | 2271 | No | Portfolio Recovery Associates | Check 2271 | CLR Admin (9185) | 11.52 | 5,223.84 |
| | 01/21/2020 | Check | 2272 | No | Portfolio Recovery Associates | Check 2272 | CLR Admin (9185) | 12.40 | 5,236.24 |
| | 01/21/2020 | Check | 2273 | No | Portfolio Recovery Associates | Check 2273 | CLR Admin (9185) | 11.97 | 5,248.21 |
| | 01/21/2020 | Check | 2276 | No | Portfolio Recovery Associates | Check 2276 | CLR Admin (9185) | 12.50 | 5,260.71 |
| | 01/22/2020 | Expense | | No | Phillips + Cohen | Check | CLR Admin (9185) | 195.15 | 5,455.86 |
| | 01/22/2020 | Check | 2251 | No | Client Services Inc. | Check 2251 | CLR Admin (9185) | 53.00 | 5,508.86 |
| | 01/22/2020 | Check | 2252 | No | Client Services Inc. | Check 2252 | CLR Admin (9185) | 60.00 | 5,568.86 |
| | 01/22/2020 | Check | 2312 | No | Credit Control | Check 2312 | CLR Admin (9185) | 51.26 | 5,620.12 |
| | 01/22/2020 | Check | 2266 | No | Client Services Inc. | Check 2266 | CLR Admin (9185) | 51.00 | 5,671.12 |
| | 01/22/2020 | Check | 2267 | No | Client Services Inc. | Check 2267 | CLR Admin (9185) | 35.00 | 5,706.12 |
| | 01/22/2020 | Check | 2311 | No | Credit Control | Check 2311 | CLR Admin (9185) | 43.67 | 5,749.79 |
| | 01/22/2020 | Check | 2264 | No | Credit Control | Check 2264 | CLR Admin (9185) | 35.00 | 5,784.79 |
| | 01/27/2020 | Expense | | No | NBC Management services | Check | CLR Admin (9185) | 50.00 | 5,834.79 |
| | 01/27/2020 | Expense | | No | Phillips + Cohen | Check | CLR Admin (9185) | 50.00 | 5,884.79 |
| | 01/27/2020 | Expense | | No | Phillips + Cohen | Check | CLR Admin (9185) | 52.00 | 5,936.79 |
| | 01/27/2020 | Check | 2307 | No | Phillips + Cohen | Check 2307 | CLR Admin (9185) | 50.00 | 5,986.79 |
| | 01/27/2020 | Check | 2317 | No | Avant LLC | Check 2317 | CLR Admin (9185) | 70.07 | 6,056.86 |
| | 01/27/2020 | Check | 2320 | No | Radius Global Solutions LLC | Check 2320 | CLR Admin (9185) | 50.00 | 6,106.86 |
| | 01/27/2020 | Check | 2321 | No | Radius Global Solutions LLC | Check 2321 | CLR Admin (9185) | 45.00 | 6,151.86 |
| | 01/27/2020 | Check | 2322 | No | Avant LLC | Check 2322 | CLR Admin (9185) | 67.13 | 6,218.99 |
| | 01/27/2020 | Check | 2323 | No | Credit Control | Check 2323 | CLR Admin (9185) | 54.54 | 6,273.53 |
| | 01/27/2020 | Check | 2324 | No | Synchrony Bank | Check 2324 | CLR Admin (9185) | 80.00 | 6,353.53 |
| | 01/27/2020 | Check | 2335 | No | Synchrony Bank | Check 2335 | CLR Admin (9185) | 20.76 | 6,374.29 |
| | 01/27/2020 | Check | 2342 | No | NCB MANAGEMENT SERVICE INC | Check 2342 | CLR Admin (9185) | 41.14 | 6,415.43 |
| | 01/27/2020 | Check | 2231 | No | Marius St Gerard | Check 2231 | CLR Admin (9185) | 705.78 | 7,121.21 |
| | 01/27/2020 | Check | 2301 | No | Phillips + Cohen | Check 2301 | CLR Admin (9185) | 50.00 | 7,171.21 |
| | 01/28/2020 | Check | 2343 | No | Credit Control | Check 2343 | CLR Admin (9185) | 35.92 | 7,207.13 |
| | 01/28/2020 | Check | 2339 | No | Credit Control | Check 2339 | CLR Admin (9185) | 49.04 | 7,256.17 |
| | 01/28/2020 | Check | 2345 | No | Credit Control | Check 2345 | CLR Admin (9185) | 61.97 | 7,318.14 |
| | 01/28/2020 | Check | 2344 | No | Credit Control | Check 2344 | CLR Admin (9185) | 30.67 | 7,348.81 |
| | 01/28/2020 | Check | 2308 | No | First Source | Check 2308 | CLR Admin (9185) | 50.00 | 7,398.81 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/28/2020 | Check | 2313 | No | Jefferson Capital System LLC | Check 2313 | CLR Admin (9185) | 50.00 | 7,448.81 |
| 01/28/2020 | Check | 2314 | No | Jefferson Capital System LLC | Check 2314 | CLR Admin (9185) | 50.00 | 7,498.81 |
| 01/28/2020 | Check | 2315 | No | Comenity Bank | Check 2315 | CLR Admin (9185) | 75.58 | 7,574.39 |
| 01/28/2020 | Check | 2316 | No | Jefferson Capital System LLC | Check 2316 | CLR Admin (9185) | 60.00 | 7,634.39 |
| 01/28/2020 | Check | 2328 | No | Credit Control | Check 2328 | CLR Admin (9185) | 77.47 | 7,711.86 |
| 01/28/2020 | Check | 2329 | No | Credit Control | Check 2329 | CLR Admin (9185) | 20.28 | 7,732.14 |
| 01/28/2020 | Check | 2330 | No | Credit Control | Check 2330 | CLR Admin (9185) | 39.50 | 7,771.64 |
| 01/28/2020 | Check | 2331 | No | Credit Control | Check 2331 | CLR Admin (9185) | 13.30 | 7,784.94 |
| 01/28/2020 | Check | 2332 | No | Credit Control | Check 2332 | CLR Admin (9185) | 28.41 | 7,813.35 |
| 01/28/2020 | Check | 2333 | No | Credit Control | Check 2333 | CLR Admin (9185) | 47.75 | 7,861.10 |
| 01/28/2020 | Check | 2334 | No | Credit Control | Check 2334 | CLR Admin (9185) | 45.03 | 7,906.13 |
| 01/28/2020 | Check | 2338 | No | Credit Control | Check 2338 | CLR Admin (9185) | 63.33 | 7,969.46 |
| 01/28/2020 | Check | 2346 | No | Monarch Recovery Management | Check 2346 | CLR Admin (9185) | 54.41 | 8,023.87 |
| 01/29/2020 | Check | 2319 | No | Wells Fargo Bank | Check 2319 | CLR Admin (9185) | 128.00 | 8,151.87 |
| 01/29/2020 | Check | 2341 | No | Convergent Outsourcing | Check 2341 | CLR Admin (9185) | 86.00 | 8,237.87 |
| 01/30/2020 | Check | 2309 | No | MRS BPO | Check 2309 | CLR Admin (9185) | 75.00 | 8,312.87 |
| 01/30/2020 | Check | 2340 | No | Portfolio Recovery Associates | Check 2340 | CLR Admin (9185) | 16.04 | 8,328.91 |
| 01/30/2020 | Check | 2360 | No | Second Round LP | Check 2360 | CLR Admin (9185) | 33.33 | 8,362.24 |
| 01/30/2020 | Check | 2357 | No | Second Round LP | Check 2357 | CLR Admin (9185) | 42.43 | 8,404.67 |
| 01/30/2020 | Check | 2336 | No | Portfolio Recovery Associates | Check 2336 | CLR Admin (9185) | 11.54 | 8,416.21 |
| 01/31/2020 | Check | 2354 | No | Second Round LP | Check 2354 | CLR Admin (9185) | 50.00 | 8,466.21 |
| 01/31/2020 | Check | 2353 | No | Center Portfolio Central | Check 2353 | CLR Admin (9185) | 50.00 | 8,516.21 |
| 02/03/2020 | Check | 2348 | No | Credit Control LLC | Check 2348 | CLR Admin (9185) | 40.00 | 8,556.21 |
| 02/03/2020 | Check | 2349 | No | Credit Control | Check 2349 | CLR Admin (9185) | 41.82 | 8,598.03 |
| 02/04/2020 | Check | 2355 | No | Jefferson Capital System LLC | Check 2355 | CLR Admin (9185) | 50.00 | 8,648.03 |
| 02/04/2020 | Check | 2356 | No | Net Credit | Check 2356 | CLR Admin (9185) | 50.00 | 8,698.03 |
| 02/04/2020 | Check | 2358 | No | Phillips + Cohen | Check 2358 | CLR Admin (9185) | 50.00 | 8,748.03 |
| 02/04/2020 | Check | 2351 | No | Jefferson Capital System LLC | Check 2351 | CLR Admin (9185) | 55.42 | 8,803.45 |
| 02/04/2020 | Check | 2347 | No | Jefferson Capital System LLC | Check 2347 | CLR Admin (9185) | 50.00 | 8,853.45 |
| 02/04/2020 | Check | 2385 | No | Adam Tason | Check 2385 | CLR Admin (9185) | 150.00 | 9,003.45 |
| 02/04/2020 | Check | 2383 | No | Client Services Inc. | Check 2383 | CLR Admin (9185) | 66.00 | 9,069.45 |
| 02/04/2020 | Check | 2390 | No | AMERICAN EXPRESS | Check 2390 | CLR Admin (9185) | 560.00 | 9,629.45 |
| 02/04/2020 | Check | 2376 | No | Client Services Inc. | Check 2376 | CLR Admin (9185) | 50.00 | 9,679.45 |
| 02/04/2020 | Check | 2359 | No | DEPARTMENT STATES NATIONAL BANK | Check 2359 | CLR Admin (9185) | 77.39 | 9,756.84 |
| 02/05/2020 | Check | 2373 | No | Portfolio Recovery Associates | Check 2373 | CLR Admin (9185) | 18.66 | 9,775.50 |
| 02/05/2020 | Check | 2310 | No | Credit Control | Check 2310 | CLR Admin (9185) | 43.67 | 9,819.17 |
| 02/05/2020 | Check | 2375 | No | Portfolio Recovery Associates | Check 2375 | CLR Admin (9185) | 10.16 | 9,829.33 |
| 02/05/2020 | Check | 2377 | No | Portfolio Recovery Associates | Check 2377 | CLR Admin (9185) | 12.02 | 9,841.35 |
| 02/05/2020 | Check | 2378 | No | Portfolio Recovery Associates | Check 2378 | CLR Admin (9185) | 13.13 | 9,854.48 |
| 02/05/2020 | Check | 2374 | No | Portfolio Recovery Associates | Check 2374 | CLR Admin (9185) | 13.41 | 9,867.89 |
| 02/05/2020 | Check | 2370 | No | Portfolio Recovery Associates | Check 2370 | CLR Admin (9185) | 11.42 | 9,879.31 |
| 02/05/2020 | Check | 2361 | No | Portfolio Recovery Associates | Check 2361 | CLR Admin (9185) | 19.76 | 9,899.07 |
| 02/05/2020 | Check | 2362 | No | Portfolio Recovery Associates | Check 2362 | CLR Admin (9185) | 10.32 | 9,909.39 |
| 02/05/2020 | Check | 2363 | No | Portfolio Recovery Associates | Check 2363 | CLR Admin (9185) | 36.63 | 9,946.02 |
| 02/05/2020 | Check | 2364 | No | Portfolio Recovery Associates | Check 2364 | CLR Admin (9185) | 18.32 | 9,964.34 |
| 02/05/2020 | Check | 2365 | No | Portfolio Recovery Associates | Check 2365 | CLR Admin (9185) | 16.80 | 9,981.14 |
| 02/05/2020 | Check | 2366 | No | Portfolio Recovery Associates | Check 2366 | CLR Admin (9185) | 13.22 | 9,994.36 |
| 02/05/2020 | Check | 2367 | No | Portfolio Recovery Associates | Check 2367 | CLR Admin (9185) | 11.91 | 10,006.27 |
| 02/05/2020 | Check | 2368 | No | Portfolio Recovery Associates | Check 2368 | CLR Admin (9185) | 33.23 | 10,039.50 |
| 02/05/2020 | Check | 2369 | No | Portfolio Recovery Associates | Check 2369 | CLR Admin (9185) | 11.41 | 10,050.91 |
| 02/05/2020 | Check | 2372 | No | Portfolio Recovery Associates | Check 2372 | CLR Admin (9185) | 10.06 | 10,060.97 |
| 02/05/2020 | Check | 2371 | No | Portfolio Recovery Associates | Check 2371 | CLR Admin (9185) | 19.73 | 10,080.70 |
| 02/05/2020 | Expense | | No | Karen Infante Allen | Check | CLR Admin (9185) | 245.00 | 10,325.70 |
| 02/06/2020 | Check | 2434 | No | Portfolio Recovery Associates | Check 2434 | CLR Admin (9185) | 17.76 | 10,343.46 |
| 02/06/2020 | Check | 2433 | No | Portfolio Recovery Associates | Check 2433 | CLR Admin (9185) | 19.32 | 10,362.78 |
| 02/07/2020 | Expense | | No | Eric Overstreet | Eric Overstreet Bill Payment | CLR Admin (9185) | 207.75 | 10,570.53 |
| 02/07/2020 | Check | 2440 | No | Avant LLC | Check 2440 | CLR Admin (9185) | 99.81 | 10,670.34 |
| 02/07/2020 | Check | 2439 | No | Avant LLC | Check 2439 | CLR Admin (9185) | 38.27 | 10,708.61 |
| 02/07/2020 | Check | 2401 | No | Karl Hernandez | Check 2401 | CLR Admin (9185) | 1,500.00 | 12,208.61 |
| 02/07/2020 | Check | 2392 | No | Alexander Maiser | Check 2392 | CLR Admin (9185) | 120.00 | 12,328.61 |
| 02/07/2020 | Check | 2387 | No | Clerk of Courts | Check 2387 | CLR Admin (9185) | 60.00 | 12,388.61 |
| 02/07/2020 | Check | 2382 | No | Portfolio Recovery Associates | Check 2382 | CLR Admin (9185) | 23.39 | 12,412.00 |
| 02/07/2020 | Check | 2381 | No | Portfolio Recovery Associates | Check 2381 | CLR Admin (9185) | 15.36 | 12,427.36 |
| 02/07/2020 | Check | 2380 | No | Portfolio Recovery Associates | Check 2380 | CLR Admin (9185) | 39.52 | 12,466.88 |
| 02/07/2020 | Check | 2379 | No | Portfolio Recovery Associates | Check 2379 | CLR Admin (9185) | 14.58 | 12,481.46 |
| 02/07/2020 | Check | 2441 | No | Avant LLC | Check 2441 | CLR Admin (9185) | 88.07 | 12,569.53 |
| 02/10/2020 | Check | 2406 | No | Jose Pubich | Check 2406 | CLR Admin (9185) | 250.00 | 12,819.53 |
| 02/10/2020 | Check | 2403 | No | David Borovsky | Check 2403 | CLR Admin (9185) | 250.00 | 13,069.53 |
| 02/10/2020 | Check | 2407 | No | Robert Rocco | Check 2407 | CLR Admin (9185) | 250.00 | 13,319.53 |
| 02/10/2020 | Check | 2408 | No | Tahesia Stomer | Check 2408 | CLR Admin (9185) | 250.00 | 13,569.53 |
| 02/11/2020 | Check | 2409 | No | Robert Environemntal Services | Check 2409 | CLR Admin (9185) | 130.54 | 13,700.07 |
| 02/11/2020 | Check | 2435 | No | Convergent Outsourcing | Check 2435 | CLR Admin (9185) | 49.45 | 13,749.52 |
| 02/11/2020 | Check | 2386 | No | MIAMI DADE COUNTY CLERK OFFICE | Check 2386 | CLR Admin (9185) | 120.00 | 13,869.52 |
| 02/11/2020 | Expense | | No | NCB MANAGEMENT SERVICE INC | Check | CLR Admin (9185) | 54.62 | 13,924.14 |
| 02/12/2020 | Check | 2436 | No | Credit Control | Check 2436 | CLR Admin (9185) | 111.11 | 14,035.25 |
| 02/12/2020 | Check | 2437 | No | Net Credit | Check 2437 | CLR Admin (9185) | 50.00 | 14,085.25 |
| 02/12/2020 | Check | 2404 | No | ELLYSIA WILLIAMS | Check 2404 | CLR Admin (9185) | 250.00 | 14,335.25 |
| 02/14/2020 | Check | 2396 | No | Clerk of Courts | Check 2396 | CLR Admin (9185) | 60.00 | 14,395.25 |
| 02/14/2020 | Check | 2397 | No | Patterson Kode Mediation LLC | Check 2397 | CLR Admin (9185) | 200.00 | 14,595.25 |
| 02/18/2020 | Check | 2448 | No | Net Credit | Check 2448 | CLR Admin (9185) | 50.00 | 14,645.25 |
| 02/18/2020 | Check | 2451 | No | ARS National Services | Check 2451 | CLR Admin (9185) | 100.00 | 14,745.25 |
| 02/18/2020 | Check | 2454 | No | Credit Control | Check 2454 | CLR Admin (9185) | 39.48 | 14,784.73 |
| 02/18/2020 | Check | 2455 | No | Credit Control | Check 2455 | CLR Admin (9185) | 20.28 | 14,805.01 |
| 02/18/2020 | Check | 2457 | No | Credit Control | Check 2457 | CLR Admin (9185) | 50.00 | 14,855.01 |
| 02/18/2020 | Check | 2459 | No | Credit Control | Check 2459 | CLR Admin (9185) | 45.03 | 14,900.04 |
| 02/18/2020 | Check | 2462 | No | Synchrony Bank | Check 2462 | CLR Admin (9185) | 50.00 | 14,950.04 |
| 02/18/2020 | Check | 2463 | No | Credit Control | Check 2463 | CLR Admin (9185) | 54.54 | 15,004.58 |
| 02/18/2020 | Check | 2464 | No | Credit Control | Check 2464 | CLR Admin (9185) | 40.00 | 15,044.58 |
| 02/18/2020 | Check | 2465 | No | Credit Control | Check 2465 | CLR Admin (9185) | 61.94 | 15,106.52 |
| 02/18/2020 | Check | 2522 | No | Synchrony Bank | Check 2522 | CLR Admin (9185) | 20.76 | 15,127.28 |
| 02/18/2020 | Check | 2391 | No | Marius St Gerard | Check 2391 | CLR Admin (9185) | 632.85 | 15,760.13 |
| 02/18/2020 | Check | 2395 | No | BETH, STANGE, DANIEL | Check 2395 | CLR Admin (9185) | 300.00 | 16,060.13 |
| 02/18/2020 | Check | 2444 | No | Net Credit | Check 2444 | CLR Admin (9185) | 50.00 | 16,110.13 |
| 02/18/2020 | Check | 2445 | No | Net Credit | Check 2445 | CLR Admin (9185) | 50.00 | 16,160.13 |
| 02/18/2020 | Check | 2446 | No | Net Credit | Check 2446 | CLR Admin (9185) | 50.00 | 16,210.13 |
| 02/18/2020 | Check | 2447 | No | Net Credit | Check 2447 | CLR Admin (9185) | 50.00 | 16,260.13 |
| 02/19/2020 | Check | 2494 | No | Phillips + Cohen | Check 2494 | CLR Admin (9185) | 57.00 | 16,317.13 |
| 02/19/2020 | Check | 2493 | No | Phillips + Cohen | Check 2493 | CLR Admin (9185) | 62.00 | 16,379.13 |
| 02/19/2020 | Check | 2495 | No | Phillips + Cohen | Check 2495 | CLR Admin (9185) | 80.00 | 16,459.13 |
| 02/19/2020 | Check | 2496 | No | Phillips + Cohen | Check 2496 | CLR Admin (9185) | 70.00 | 16,529.13 |
| 02/19/2020 | Check | 2497 | No | Phillips + Cohen | Check 2497 | CLR Admin (9185) | 56.00 | 16,585.13 |
| 02/19/2020 | Check | 2498 | No | D&A Services LLC | Check 2498 | CLR Admin (9185) | 80.54 | 16,665.67 |
| 02/19/2020 | Check | 2499 | No | D&A Services LLC | Check 2499 | CLR Admin (9185) | 77.76 | 16,743.43 |
| 02/19/2020 | Check | 2500 | No | D&A Services LLC | Check 2500 | CLR Admin (9185) | 45.22 | 16,788.65 |
| 02/19/2020 | Check | 2501 | No | D&A Services LLC | Check 2501 | CLR Admin (9185) | 77.60 | 16,866.25 |
| 02/19/2020 | Check | 2502 | No | Credit Control | Check 2502 | CLR Admin (9185) | 35.00 | 16,901.25 |
| 02/19/2020 | Check | 2503 | No | Credit Control | Check 2503 | CLR Admin (9185) | 54.54 | 16,955.79 |
| 02/19/2020 | Check | 2504 | No | Credit Control | Check 2504 | CLR Admin (9185) | 68.18 | 17,023.97 |
| 02/19/2020 | Check | 2505 | No | Credit Control | Check 2505 | CLR Admin (9185) | 22.72 | 17,046.69 |
| 02/19/2020 | Check | 2507 | No | Credit Control | Check 2507 | CLR Admin (9185) | 30.71 | 17,077.40 |
| 02/19/2020 | Check | 2509 | No | Client Services Inc. | Check 2509 | CLR Admin (9185) | 50.00 | 17,127.40 |
| 02/19/2020 | Check | 2510 | No | Client Services Inc. | Check 2510 | CLR Admin (9185) | 52.00 | 17,179.40 |
| 02/19/2020 | Check | 2511 | No | Client Services Inc. | Check 2511 | CLR Admin (9185) | 65.00 | 17,244.40 |
| 02/19/2020 | Check | 2512 | No | Client Services Inc. | Check 2512 | CLR Admin (9185) | 46.00 | 17,290.40 |
| 02/19/2020 | Check | 2513 | No | Client Services Inc. | Check 2513 | CLR Admin (9185) | 48.00 | 17,338.40 |
| 02/19/2020 | Check | 2514 | No | Credit Control | Check 2514 | CLR Admin (9185) | 36.00 | 17,374.40 |
| 02/19/2020 | Expense | | No | Karen Infante Allen | Check | CLR Admin (9185) | 1,599.19 | 18,973.59 |
| 02/19/2020 | Check | 2449 | No | Client Services Inc. | Check 2449 | CLR Admin (9185) | 43.00 | 19,016.59 |
| 02/19/2020 | Check | 2450 | No | Client Services Inc. | Check 2450 | CLR Admin (9185) | 33.00 | 19,049.59 |
| 02/19/2020 | Check | 2516 | No | Phillips + Cohen | Check 2516 | CLR Admin (9185) | 66.00 | 19,115.59 |
| 02/19/2020 | Check | 2520 | No | D&A Services LLC | Check 2520 | CLR Admin (9185) | 30.00 | 19,145.59 |
| 02/19/2020 | Check | 2456 | No | North Star Location Service | Check 2456 | CLR Admin (9185) | 50.00 | 19,195.59 |
| 02/19/2020 | Check | 2473 | No | Phillips + Cohen | Check 2473 | CLR Admin (9185) | 50.00 | 19,245.59 |
| 02/19/2020 | Check | 2474 | No | Phillips + Cohen | Check 2474 | CLR Admin (9185) | 50.00 | 19,295.59 |
| 02/20/2020 | Check | 2525 | No | Portfolio Recovery Associates | Check 2525 | CLR Admin (9185) | 10.21 | 19,305.80 |
| 02/20/2020 | Check | 2452 | No | Portfolio Recovery Associates | Check 2452 | CLR Admin (9185) | 18.51 | 19,324.31 |
| 02/20/2020 | Check | 2472 | No | Jefferson Capital System LLC | Check 2472 | CLR Admin (9185) | 50.00 | 19,374.31 |
| 02/20/2020 | Check | 2471 | No | Net Credit | Check 2471 | CLR Admin (9185) | 80.00 | 19,454.31 |
| 02/20/2020 | Check | 2470 | No | Portfolio Recovery Associates | Check 2470 | CLR Admin (9185) | 10.00 | 19,464.31 |
| 02/20/2020 | Check | 2469 | No | Jefferson Capital System LLC | Check 2469 | CLR Admin (9185) | 50.00 | 19,514.31 |
| 02/20/2020 | Check | 2468 | No | Net Credit | Check 2468 | CLR Admin (9185) | 133.33 | 19,647.64 |
| 02/20/2020 | Check | 2467 | No | Convergent Outsourcing | Check 2467 | CLR Admin (9185) | 100.00 | 19,747.64 |
| 02/20/2020 | Check | 2461 | No | Portfolio Recovery Associates | Check 2461 | CLR Admin (9185) | 10.00 | 19,757.64 |
| 02/20/2020 | Check | 2460 | No | Portfolio Recovery Associates | Check 2460 | CLR Admin (9185) | 10.00 | 19,767.64 |
| 02/20/2020 | Check | 2453 | No | Portfolio Recovery Associates | Check 2453 | CLR Admin (9185) | 12.87 | 19,780.51 |
| 02/20/2020 | Check | 2411 | No | Thomas Gunnels | Check 2411 | CLR Admin (9185) | 1,482.20 | 21,262.71 |
| 02/20/2020 | Check | 2418 | No | ARS National Services | Check 2418 | CLR Admin (9185) | 25.00 | 21,287.71 |
| 02/20/2020 | Check | 2526 | No | Portfolio Recovery Associates | Check 2526 | CLR Admin (9185) | 10.00 | 21,297.71 |
| 02/20/2020 | Check | 2527 | No | Portfolio Recovery Associates | Check 2527 | CLR Admin (9185) | 10.00 | 21,307.71 |
| 02/20/2020 | Check | 2529 | No | Portfolio Recovery Associates | Check 2529 | CLR Admin (9185) | 10.00 | 21,317.71 |
| 02/20/2020 | Check | 2530 | No | Portfolio Recovery Associates | Check 2530 | CLR Admin (9185) | 10.00 | 21,327.71 |
| 02/20/2020 | Check | 2531 | No | Portfolio Recovery Associates | Check 2531 | CLR Admin (9185) | 25.53 | 21,353.24 |
| 02/20/2020 | Check | 2532 | No | Portfolio Recovery Associates | Check 2532 | CLR Admin (9185) | 10.00 | 21,363.24 |
| 02/20/2020 | Check | 2533 | No | Portfolio Recovery Associates | Check 2533 | CLR Admin (9185) | 34.00 | 21,397.24 |
| 02/20/2020 | Check | 2534 | No | Portfolio Recovery Associates | Check 2534 | CLR Admin (9185) | 12.97 | 21,410.21 |
| 02/20/2020 | Check | 2523 | No | Portfolio Recovery Associates | Check 2523 | CLR Admin (9185) | 10.00 | 21,420.21 |
| 02/21/2020 | Check | 2547 | No | D&A Services LLC | Check 2547 | CLR Admin (9185) | 29.38 | 21,449.59 |
| 02/21/2020 | Check | 2548 | No | D&A Services LLC | Check 2548 | CLR Admin (9185) | 43.81 | 21,493.40 |
| 02/21/2020 | Check | 2549 | No | D&A Services LLC | Check 2549 | CLR Admin (9185) | 50.25 | 21,543.65 |
| 02/21/2020 | Check | 2550 | No | Synchrony Bank | Check 2550 | CLR Admin (9185) | 50.00 | 21,593.65 |
| 02/21/2020 | Check | 2551 | No | Second Round LP | Check 2551 | CLR Admin (9185) | 55.00 | 21,648.65 |
| 02/21/2020 | Check | 2552 | No | Monarch Recovery Management | Check 2552 | CLR Admin (9185) | 54.37 | 21,703.02 |
| 02/21/2020 | Check | 2414 | No | Coldiron Consulting LLC | Check 2414 | CLR Admin (9185) | 125.00 | 21,828.02 |
| 02/21/2020 | Check | 2556 | No | Second Round LP | Check 2556 | CLR Admin (9185) | 43.20 | 21,871.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/21/2020 | Check | 2542 | No | First Source | Check 2542 | CLR Admin (9185) | 45.00 | 21,916.22 |
| 02/21/2020 | Check | 2540 | No | First Source | Check 2540 | CLR Admin (9185) | 50.00 | 21,966.22 |
| 02/21/2020 | Check | 2506 | No | Portfolio Recovery Associates | Check 2506 | CLR Admin (9185) | 10.00 | 21,976.22 |
| 02/21/2020 | Check | 2544 | No | Second Round LP | Check 2544 | CLR Admin (9185) | 50.00 | 22,026.22 |
| 02/21/2020 | Check | 2415 | No | Coldiron Consulting LLC | Check 2415 | CLR Admin (9185) | 125.00 | 22,151.22 |
| 02/21/2020 | Check | 2458 | No | Portfolio Recovery Associates | Check 2458 | CLR Admin (9185) | 10.00 | 22,161.22 |
| 02/24/2020 | Check | 2419 | No | LUCAS BROWN | Check Image 2419 | CLR Admin (9185) | 120.00 | 22,281.22 |
| 02/24/2020 | Check | 2559 | No | Citibank | Check 2559 | CLR Admin (9185) | 63.63 | 22,344.85 |
| 02/24/2020 | Check | 2558 | No | D&A Services LLC | Check 2558 | CLR Admin (9185) | 70.46 | 22,415.31 |
| 02/24/2020 | Check | 2557 | No | Radius Global Solutions LLC | Check 2557 | CLR Admin (9185) | 38.75 | 22,454.06 |
| 02/24/2020 | Check | 2554 | No | MRS BPO | Check 2554 | CLR Admin (9185) | 50.00 | 22,504.06 |
| 02/24/2020 | Check | 2546 | No | Jefferson Capital System LLC | Check 2546 | CLR Admin (9185) | 60.00 | 22,564.06 |
| 02/24/2020 | Check | 2528 | No | Radius Global Solutions LLC | Check 2528 | CLR Admin (9185) | 50.00 | 22,614.06 |
| 02/24/2020 | Check | 2524 | No | Avant LLC | Check 2524 | CLR Admin (9185) | 89.52 | 22,703.58 |
| 02/24/2020 | Expense | | No | NBC Management services | Check | CLR Admin (9185) | 1,176.00 | 23,879.58 |
| 02/25/2020 | Check | 2545 | No | Credit Control | Check 2545 | CLR Admin (9185) | 30.00 | 23,909.58 |
| 02/25/2020 | Check | 2538 | No | Jefferson Capital System LLC | Check 2538 | CLR Admin (9185) | 50.00 | 23,959.58 |
| 02/25/2020 | Check | 2539 | No | Credit Control | Check 2539 | CLR Admin (9185) | 77.47 | 24,037.05 |
| 02/25/2020 | Check | 2541 | No | Credit Control | Check 2541 | CLR Admin (9185) | 63.33 | 24,100.38 |
| 02/26/2020 | Check | 2553 | No | Portfolio Recovery Associates | Check 2553 | CLR Admin (9185) | 11.60 | 24,111.98 |
| 02/26/2020 | Check | 2560 | No | ARS National Services | Check 2560 | CLR Admin (9185) | 100.00 | 24,211.98 |
| 02/27/2020 | Check | 2562 | No | Jefferson Capital System LLC | Check 2562 | CLR Admin (9185) | 53.94 | 24,265.92 |
| 02/27/2020 | Check | 2569 | No | Jefferson Capital System LLC | Check 2569 | CLR Admin (9185) | 49.94 | 24,315.86 |
| 02/27/2020 | Check | 2570 | No | Jefferson Capital System LLC | Check 2570 | CLR Admin (9185) | 60.56 | 24,376.42 |
| 02/27/2020 | Check | 2412 | No | Lorraine Beltrame | Check 2412 | CLR Admin (9185) | 985.02 | 25,361.44 |
| 02/28/2020 | Check | 2337 | No | Credit Control | Check 2337 | CLR Admin (9185) | 29.95 | 25,391.39 |
| 02/28/2020 | Check | 2466 | No | Credit Control | Check 2466 | CLR Admin (9185) | 29.95 | 25,421.34 |
| 02/28/2020 | Check | 2398 | No | Katarina Emsley | Check 2398 | CLR Admin (9185) | 750.00 | 26,171.34 |
| 02/28/2020 | Check | 2352 | No | Credit Control | Check 2352 | CLR Admin (9185) | 29.95 | 26,201.29 |
| 03/02/2020 | Check | 2571 | No | Citibank | Check 2571 | CLR Admin (9185) | 100.00 | 26,301.29 |
| 03/02/2020 | Check | 2572 | No | Synchrony Bank | Check 2572 | CLR Admin (9185) | 52.67 | 26,353.96 |
| 03/02/2020 | Check | 2573 | No | Synchrony Bank | Check 2573 | CLR Admin (9185) | 65.24 | 26,419.20 |
| 03/02/2020 | Check | 2574 | No | Credit Control LLC | Check 2574 | CLR Admin (9185) | 42.03 | 26,461.23 |
| 03/02/2020 | Check | 2575 | No | Net Credit | Check 2575 | CLR Admin (9185) | 108.00 | 26,569.23 |
| 03/02/2020 | Check | 2564 | No | Jefferson Capital System LLC | Check 2564 | CLR Admin (9185) | 63.75 | 26,632.98 |
| 03/02/2020 | Check | 2484 | No | Phillips + Cohen | Check 2484 | CLR Admin (9185) | 20,000.00 | 46,632.98 |
| 03/02/2020 | Check | 2519 | No | Client Services Inc. | Check 2519 | CLR Admin (9185) | 50.00 | 46,682.98 |
| 03/02/2020 | Check | 2521 | No | Client Services Inc. | Check 2521 | CLR Admin (9185) | 50.00 | 46,732.98 |
| 03/02/2020 | Check | 2563 | No | Jefferson Capital System LLC | Check 2563 | CLR Admin (9185) | 55.80 | 46,788.78 |
| 03/02/2020 | Check | 2587 | No | D&A Services LLC | Check 2587 | CLR Admin (9185) | 60.00 | 46,848.78 |
| 03/03/2020 | Check | 2543 | No | Client Services Inc. | Check 2543 | CLR Admin (9185) | 50.00 | 46,898.78 |
| 03/03/2020 | Check | 2581 | No | Phillips + Cohen | Check 2581 | CLR Admin (9185) | 57.00 | 46,955.78 |
| 03/03/2020 | Check | 2576 | No | Phillips + Cohen | Check 2576 | CLR Admin (9185) | 70.00 | 47,025.78 |
| 03/04/2020 | Check | 2586 | No | Portfolio Recovery Associates | Check 2586 | CLR Admin (9185) | 50.00 | 47,075.78 |
| 03/04/2020 | Check | 2582 | No | Jefferson Capital System LLC | Check 2582 | CLR Admin (9185) | 108.50 | 47,184.28 |
| 03/05/2020 | Check | 2577 | No | Portfolio Recovery Associates | Check 2577 | CLR Admin (9185) | 15.81 | 47,200.09 |
| 03/05/2020 | Check | 2578 | No | Portfolio Recovery Associates | Check 2578 | CLR Admin (9185) | 23.83 | 47,223.92 |
| 03/05/2020 | Check | 2579 | No | Portfolio Recovery Associates | Check 2579 | CLR Admin (9185) | 12.48 | 47,236.40 |
| 03/05/2020 | Check | 2584 | No | Portfolio Recovery Associates | Check 2584 | CLR Admin (9185) | 16.19 | 47,252.59 |
| 03/05/2020 | Check | 2583 | No | Portfolio Recovery Associates | Check 2583 | CLR Admin (9185) | 10.30 | 47,262.89 |
| 03/05/2020 | Check | 2585 | No | Portfolio Recovery Associates | Check 2585 | CLR Admin (9185) | 15.80 | 47,278.69 |
| 03/05/2020 | Check | 2580 | No | Portfolio Recovery Associates | Check 2580 | CLR Admin (9185) | 19.06 | 47,297.75 |
| 03/06/2020 | Check | 2588 | No | Suttell & Hammer LLC | Check 2588 | CLR Admin (9185) | 192.30 | 47,490.05 |
| 03/06/2020 | Check | 2589 | No | Cash net usa | Check 2589 | CLR Admin (9185) | 50.03 | 47,540.08 |
| 03/09/2020 | Check | 2603 | No | Net Credit | Check 2603 | CLR Admin (9185) | 61.50 | 47,601.58 |
| 03/09/2020 | Check | 2617 | No | Credit Control | Check 2617 | CLR Admin (9185) | 100.00 | 47,701.58 |
| 03/09/2020 | Check | 2618 | No | Synchrony Bank | Check 2618 | CLR Admin (9185) | 50.00 | 47,751.58 |
| 03/09/2020 | Check | 2602 | No | Net Credit | Check 2602 | CLR Admin (9185) | 80.00 | 47,831.58 |
| 03/09/2020 | Check | 2593 | No | Cash net usa | Check 2593 | CLR Admin (9185) | 100.00 | 47,931.58 |
| 03/09/2020 | Check | 2595 | No | Cash net usa | Check 2595 | CLR Admin (9185) | 100.00 | 48,031.58 |
| 03/09/2020 | Check | 2590 | No | Suttell & Hammer LLC | Check 2590 | CLR Admin (9185) | 300.00 | 48,331.58 |
| 03/10/2020 | Check | 2641 | No | Avant LLC | Check 2641 | CLR Admin (9185) | 89.52 | 48,421.10 |
| 03/10/2020 | Check | 2637 | No | ARS National Services | Check 2637 | CLR Admin (9185) | 100.00 | 48,521.10 |
| 03/11/2020 | Check | 2591 | No | Credit Control LLC | Check 2591 | CLR Admin (9185) | 39.48 | 48,560.58 |
| 03/11/2020 | Check | 2619 | No | Credit Control LLC | Check 2619 | CLR Admin (9185) | 20.28 | 48,580.86 |
| 03/11/2020 | Check | 2640 | No | Client Services Inc. | Check 2640 | CLR Admin (9185) | 46.00 | 48,626.86 |
| 03/11/2020 | Check | 2621 | No | Credit Control | Check 2621 | CLR Admin (9185) | 50.00 | 48,676.86 |
| 03/11/2020 | Check | 2620 | No | Credit Control | Check 2620 | CLR Admin (9185) | 45.03 | 48,721.89 |
| 03/13/2020 | Check | 2594 | No | Nationwide Credit Inc | Check 2594 | CLR Admin (9185) | 75.00 | 48,796.89 |
| 03/13/2020 | Check | 2622 | No | Jefferson Capital System LLC | Check 2622 | CLR Admin (9185) | 55.75 | 48,852.64 |
| 03/13/2020 | Check | 2631 | No | Jefferson Capital System LLC | Check 2631 | CLR Admin (9185) | 53.91 | 48,906.55 |
| 03/13/2020 | Check | 2624 | No | Jefferson Capital System LLC | Check 2624 | CLR Admin (9185) | 49.94 | 48,956.49 |
| 03/13/2020 | Check | 2623 | No | Jefferson Capital System LLC | Check 2623 | CLR Admin (9185) | 60.52 | 49,017.01 |
| 03/16/2020 | Check | 2596 | No | Portfolio Recovery Associates | Check 2596 | CLR Admin (9185) | 10.00 | 49,027.01 |
| 03/16/2020 | Check | 2422 | No | Phillips + Cohen | Check Image 2422 | CLR Admin (9185) | 574.29 | 49,601.30 |
| 03/16/2020 | Check | 2598 | No | Portfolio Recovery Associates | Check 2598 | CLR Admin (9185) | 10.20 | 49,611.50 |
| 03/16/2020 | Check | 2599 | No | Portfolio Recovery Associates | Check 2599 | CLR Admin (9185) | 10.00 | 49,621.50 |
| 03/16/2020 | Check | 2600 | No | Portfolio Recovery Associates | Check 2600 | CLR Admin (9185) | 10.00 | 49,631.50 |
| 03/16/2020 | Check | 2612 | No | Synchrony Bank | Check 2612 | CLR Admin (9185) | 52.64 | 49,684.14 |
| 03/16/2020 | Check | 2638 | No | Portfolio Recovery Associates | Check 2638 | CLR Admin (9185) | 10.00 | 49,694.14 |
| 03/16/2020 | Check | 2639 | No | Credit Control LLC | Check 2639 | CLR Admin (9185) | 30.71 | 49,724.85 |
| 03/16/2020 | Check | 2643 | No | ARS National Services | Check 2643 | CLR Admin (9185) | 100.00 | 49,824.85 |
| 03/16/2020 | Check | 2644 | No | Avant LLC | Check 2644 | CLR Admin (9185) | 88.07 | 49,912.92 |
| 03/16/2020 | Check | 2645 | No | D&A Services LLC | Check 2645 | CLR Admin (9185) | 29.42 | 49,942.34 |
| 03/16/2020 | Check | 2661 | No | NCR MANAGEMENT SERVICES | Check 2661 | CLR Admin (9185) | 120.00 | 50,062.34 |
| 03/16/2020 | Check | 2664 | No | Synchrony Bank | Check 2664 | CLR Admin (9185) | 65.24 | 50,127.58 |
| 03/16/2020 | Check | 2665 | No | D&A Services LLC | Check 2665 | CLR Admin (9185) | 77.84 | 50,205.42 |
| 03/16/2020 | Check | 2597 | No | Portfolio Recovery Associates | Check 2597 | CLR Admin (9185) | 10.00 | 50,215.42 |
| 03/17/2020 | Check | 2604 | No | Portfolio Recovery Associates | Check 2604 | CLR Admin (9185) | 44.68 | 50,260.10 |
| 03/17/2020 | Check | 2601 | No | Portfolio Recovery Associates | Check 2601 | CLR Admin (9185) | 10.24 | 50,270.34 |
| 03/17/2020 | Check | 2606 | No | Portfolio Recovery Associates | Check 2606 | CLR Admin (9185) | 10.00 | 50,280.34 |
| 03/17/2020 | Check | 2607 | No | Portfolio Recovery Associates | Check 2607 | CLR Admin (9185) | 20.00 | 50,300.34 |
| 03/17/2020 | Check | 2608 | No | Portfolio Recovery Associates | Check 2608 | CLR Admin (9185) | 13.82 | 50,314.16 |
| 03/17/2020 | Check | 2609 | No | Portfolio Recovery Associates | Check 2609 | CLR Admin (9185) | 10.00 | 50,324.16 |
| 03/17/2020 | Check | 2610 | No | Portfolio Recovery Associates | Check 2610 | CLR Admin (9185) | 10.00 | 50,334.16 |
| 03/17/2020 | Check | 2611 | No | Portfolio Recovery Associates | Check 2611 | CLR Admin (9185) | 53.19 | 50,387.35 |
| 03/17/2020 | Check | 2613 | No | Portfolio Recovery Associates | Check 2613 | CLR Admin (9185) | 15.00 | 50,402.35 |
| 03/17/2020 | Check | 2614 | No | Portfolio Recovery Associates | Check 2614 | CLR Admin (9185) | 23.39 | 50,425.74 |
| 03/17/2020 | Check | 2615 | No | Portfolio Recovery Associates | Check 2615 | CLR Admin (9185) | 15.36 | 50,441.10 |
| 03/17/2020 | Check | 2616 | No | Portfolio Recovery Associates | Check 2616 | CLR Admin (9185) | 36.66 | 50,477.76 |
| 03/17/2020 | Check | 2647 | No | Convergent Outsourcing | Check 2647 | CLR Admin (9185) | 50.00 | 50,527.76 |
| 03/17/2020 | Check | 2646 | No | Convergent Outsourcing | Check 2646 | CLR Admin (9185) | 50.01 | 50,577.77 |
| 03/17/2020 | Check | 2663 | No | Phillips + Cohen | Check 2663 | CLR Admin (9185) | 143.00 | 50,720.77 |
| 03/17/2020 | Check | 2666 | No | D&A Services LLC | Check 2666 | CLR Admin (9185) | 29.36 | 50,750.13 |
| 03/17/2020 | Check | 2667 | No | D&A Services LLC | Check 2667 | CLR Admin (9185) | 46.68 | 50,796.81 |
| 03/17/2020 | Check | 2605 | No | Portfolio Recovery Associates | Check 2605 | CLR Admin (9185) | 20.00 | 50,816.81 |
| 03/18/2020 | Check | 2632 | No | Portfolio Recovery Associates | Check 2632 | CLR Admin (9185) | 17.41 | 50,834.22 |
| 03/18/2020 | Check | 2633 | No | Portfolio Recovery Associates | Check 2633 | CLR Admin (9185) | 16.29 | 50,850.51 |
| 03/18/2020 | Check | 2634 | No | Portfolio Recovery Associates | Check 2634 | CLR Admin (9185) | 10.09 | 50,860.60 |
| 03/18/2020 | Check | 2674 | No | SEQUIUM ASSETS SOLUTIONS | Check 2674 | CLR Admin (9185) | 26.78 | 50,887.38 |
| 03/18/2020 | Check | 2636 | No | Portfolio Recovery Associates | Check 2636 | CLR Admin (9185) | 12.07 | 50,899.45 |
| 03/18/2020 | Check | 2669 | No | SEQUIUM ASSETS SOLUTIONS | Check 2669 | CLR Admin (9185) | 39.12 | 50,938.57 |
| 03/18/2020 | Check | 2635 | No | Portfolio Recovery Associates | Check 2635 | CLR Admin (9185) | 13.21 | 50,951.78 |
| 03/19/2020 | Check | 2677 | No | Second Round LP | Check 2677 | CLR Admin (9185) | 41.52 | 50,993.30 |
| 03/19/2020 | Check | 2662 | No | Jefferson Capital System LLC | Check 2662 | CLR Admin (9185) | 63.78 | 51,057.08 |
| 03/20/2020 | Check | 2676 | No | Client Services Inc. | Check 2676 | CLR Admin (9185) | 48.00 | 51,105.08 |
| 03/20/2020 | Check | 2675 | No | Client Services Inc. | Check 2675 | CLR Admin (9185) | 172.00 | 51,277.08 |
| 03/20/2020 | Check | 2673 | No | Client Services Inc. | Check 2673 | CLR Admin (9185) | 65.00 | 51,342.08 |
| 03/20/2020 | Check | 2671 | No | Client Services Inc. | Check 2671 | CLR Admin (9185) | 50.00 | 51,392.08 |
| 03/20/2020 | Check | 2672 | No | Client Services Inc. | Check 2672 | CLR Admin (9185) | 50.00 | 51,442.08 |
| 03/20/2020 | Check | 2670 | No | Client Services Inc. | Check 2670 | CLR Admin (9185) | 100.00 | 51,542.08 |
| 03/23/2020 | Check | 2561 | No | D&A Services LLC | Check 2561 | CLR Admin (9185) | 34.37 | 51,576.45 |
| 03/23/2020 | Expense | | No | Portfolio Recovery Associates | Check | CLR Admin (9185) | 59.58 | 51,636.03 |
| 03/23/2020 | Check | 2648 | No | Portfolio Recovery Associates | Check 2648 | CLR Admin (9185) | 22.58 | 51,658.61 |
| 03/23/2020 | Check | 2649 | No | Portfolio Recovery Associates | Check 2649 | CLR Admin (9185) | 33.14 | 51,691.75 |
| 03/23/2020 | Check | 2651 | No | Portfolio Recovery Associates | Check 2651 | CLR Admin (9185) | 14.75 | 51,706.50 |
| 03/23/2020 | Check | 2652 | No | Portfolio Recovery Associates | Check 2652 | CLR Admin (9185) | 10.83 | 51,717.33 |
| 03/23/2020 | Check | 2653 | No | Portfolio Recovery Associates | Check 2653 | CLR Admin (9185) | 15.45 | 51,732.78 |
| 03/23/2020 | Check | 2654 | No | Portfolio Recovery Associates | Check 2654 | CLR Admin (9185) | 21.28 | 51,754.06 |
| 03/23/2020 | Check | 2659 | No | Portfolio Recovery Associates | Check 2659 | CLR Admin (9185) | 21.33 | 51,775.39 |
| 03/23/2020 | Check | 2678 | No | D&A Services LLC | Check 2678 | CLR Admin (9185) | 44.76 | 51,820.15 |
| 03/23/2020 | Check | 2679 | No | Credit Control | Check 2679 | CLR Admin (9185) | 80.00 | 51,900.15 |
| 03/23/2020 | Check | 2680 | No | D&A Services LLC | Check 2680 | CLR Admin (9185) | 30.00 | 51,930.15 |
| 03/23/2020 | Check | 2690 | No | Synchrony Bank | Check 2690 | CLR Admin (9185) | 20.76 | 51,950.91 |
| 03/23/2020 | Check | 2692 | No | Second Round LP | Check 2692 | CLR Admin (9185) | 85.00 | 52,035.91 |
| 03/23/2020 | Check | 2693 | No | Second Round LP | Check 2693 | CLR Admin (9185) | 55.00 | 52,090.91 |
| 03/23/2020 | Check | 2702 | No | Net Credit | Check 2702 | CLR Admin (9185) | 50.00 | 52,140.91 |
| 03/23/2020 | Check | 2709 | No | Net Credit | Check 2709 | CLR Admin (9185) | 50.00 | 52,190.91 |
| 03/23/2020 | Check | 2712 | No | Second Round LP | Check 2712 | CLR Admin (9185) | 43.24 | 52,234.15 |
| 03/23/2020 | Expense | | No | Portfolio Recovery Associates | Check | CLR Admin (9185) | 90.00 | 52,324.15 |
| 03/23/2020 | Check | 2642 | No | Portfolio Recovery Associates | Check 2642 | CLR Admin (9185) | 39.56 | 52,363.71 |
| 03/24/2020 | Check | 2694 | No | Phillips + Cohen | Check 2694 | CLR Admin (9185) | 50.00 | 52,413.71 |
| 03/24/2020 | Check | 2707 | No | Portfolio Recovery Associates | Check 2707 | CLR Admin (9185) | 22.37 | 52,436.08 |
| 03/24/2020 | Check | 2719 | No | Avant LLC | Check 2719 | CLR Admin (9185) | 38.27 | 52,474.35 |
| 03/24/2020 | Check | 2710 | No | Phillips + Cohen | Check 2710 | CLR Admin (9185) | 81.25 | 52,555.60 |
| 03/24/2020 | Expense | | No | Portfolio Recovery Associates | Check | CLR Admin (9185) | 50.00 | 52,605.60 |
| 03/25/2020 | Check | 2424 | No | Client Services Inc. | Check 2424 | CLR Admin (9185) | 67.00 | 52,672.60 |
| 03/25/2020 | Check | 2425 | No | Blanca Delia Guapacha | Check 2425 | CLR Admin (9185) | 606.08 | 53,278.68 |
| 03/25/2020 | Check | 2650 | No | Portfolio Recovery Associates | Check 2650 | CLR Admin (9185) | 10.71 | 53,289.39 |
| 03/25/2020 | Check | 2689 | No | Client Services Inc. | Check 2689 | CLR Admin (9185) | 50.00 | 53,339.39 |
| 03/25/2020 | Check | 2703 | No | Phillips + Cohen | Check 2703 | CLR Admin (9185) | 80.00 | 53,419.39 |
| 03/25/2020 | Check | 2708 | No | Credit Control | Check 2708 | CLR Admin (9185) | 42.08 | 53,461.47 |
| 03/25/2020 | Check | 2713 | No | Credit Control | Check 2713 | CLR Admin (9185) | 36.00 | 53,497.47 |
| 03/25/2020 | Check | 2715 | No | COMMENITY | Check 2715 | CLR Admin (9185) | 101.36 | 53,598.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/25/2020 | Check | 2716 | No | COMMENITY | Check 2716 | CLR Admin (9185) | 100.00 | 53,698.83 |
| 03/25/2020 | Check | 2718 | No | Phillips + Cohen | Check 2718 | CLR Admin (9185) | 91.16 | 53,789.99 |
| 03/26/2020 | Check | 2683 | No | Portfolio Recovery Associates | Check 2683 | CLR Admin (9185) | 10.00 | 53,799.99 |
| 03/26/2020 | Check | 2682 | No | Portfolio Recovery Associates | Check 2682 | CLR Admin (9185) | 10.00 | 53,809.99 |
| 03/26/2020 | Check | 2685 | No | Portfolio Recovery Associates | Check 2685 | CLR Admin (9185) | 10.00 | 53,819.99 |
| 03/26/2020 | Check | 2686 | No | Portfolio Recovery Associates | Check 2686 | CLR Admin (9185) | 25.53 | 53,845.52 |
| 03/26/2020 | Check | 2687 | No | Portfolio Recovery Associates | Check 2687 | CLR Admin (9185) | 34.00 | 53,879.52 |
| 03/26/2020 | Check | 2688 | No | Portfolio Recovery Associates | Check 2688 | CLR Admin (9185) | 12.97 | 53,892.49 |
| 03/26/2020 | Check | 2691 | No | Portfolio Recovery Associates | Check 2691 | CLR Admin (9185) | 10.00 | 53,902.49 |
| 03/26/2020 | Check | 2697 | No | Portfolio Recovery Associates | Check 2697 | CLR Admin (9185) | 10.95 | 53,913.44 |
| 03/26/2020 | Check | 2701 | No | Portfolio Recovery Associates | Check 2701 | CLR Admin (9185) | 30.17 | 53,943.61 |
| 03/26/2020 | Check | 2684 | No | Portfolio Recovery Associates | Check 2684 | CLR Admin (9185) | 10.21 | 53,953.82 |
| 03/26/2020 | Check | 2681 | No | Portfolio Recovery Associates | Check 2681 | CLR Admin (9185) | 10.00 | 53,963.82 |
| 03/26/2020 | Check | 2423 | No | Portfolio Recovery Associates | Check 2423 | CLR Admin (9185) | 10.00 | 53,973.82 |
| 03/27/2020 | Check | 2724 | No | Net Credit | Check 2724 | CLR Admin (9185) | 79.99 | 54,053.81 |
| 03/27/2020 | Check | 2704 | No | Portfolio Recovery Associates | Check 2704 | CLR Admin (9185) | 13.06 | 54,066.87 |
| 03/27/2020 | Check | 2730 | No | Second Round LP | Check 2730 | CLR Admin (9185) | 45.75 | 54,112.62 |
| 03/27/2020 | Check | 2711 | No | Portfolio Recovery Associates | Check 2711 | CLR Admin (9185) | 15.83 | 54,128.45 |
| 03/27/2020 | Check | 2714 | No | Portfolio Recovery Associates | Check 2714 | CLR Admin (9185) | 10.00 | 54,138.45 |
| 03/30/2020 | Check | 2723 | No | Jefferson Capital System LLC | Check 2723 | CLR Admin (9185) | 106.72 | 54,245.17 |
| 03/30/2020 | Check | 2725 | No | Second Round LP | Check 2725 | CLR Admin (9185) | 46.75 | 54,291.92 |
| 03/30/2020 | Check | 2726 | No | D&A Services LLC | Check 2726 | CLR Admin (9185) | 38.30 | 54,330.22 |
| 03/30/2020 | Check | 2728 | No | Jefferson Capital System LLC | Check 2728 | CLR Admin (9185) | 47.83 | 54,378.05 |
| 03/30/2020 | Check | 2729 | No | Jefferson Capital System LLC | Check 2729 | CLR Admin (9185) | 50.23 | 54,428.28 |
| 03/30/2020 | Check | 2720 | No | Portfolio Recovery Associates | Check 2720 | CLR Admin (9185) | 18.86 | 54,447.14 |
| 03/30/2020 | Check | 2733 | No | D&A Services LLC | Check 2733 | CLR Admin (9185) | 84.29 | 54,531.43 |
| 03/30/2020 | Check | 2721 | No | Portfolio Recovery Associates | Check 2721 | CLR Admin (9185) | 19.48 | 54,550.91 |
| 03/30/2020 | Check | 2722 | No | Second Round LP | Check 2722 | CLR Admin (9185) | 32.31 | 54,583.22 |
| 03/31/2020 | Check | 2735 | No | Second Round LP | Check 2735 | CLR Admin (9185) | 25.50 | 54,608.72 |
| 03/31/2020 | Check | 2727 | No | Jefferson Capital System LLC | Check 2727 | CLR Admin (9185) | 69.21 | 54,677.93 |
| 04/01/2020 | Check | 2731 | No | Cash net usa | Check 2731 | CLR Admin (9185) | 97.94 | 54,775.87 |
| 04/02/2020 | Check | 2426 | No | Karen Patterson | Check 2426 | CLR Admin (9185) | 100.00 | 54,875.87 |
| 04/02/2020 | Check | 2427 | No | Karen Patterson | Check 2427 | CLR Admin (9185) | 100.00 | 54,975.87 |
| 04/03/2020 | Check | 2806 | No | COLDIEN CONSULTING LLC | Check 2806 | CLR Admin (9185) | 125.00 | 55,100.87 |
| 04/03/2020 | Check | 2429 | No | Coldiron Consulting LLC | Check 2429 | CLR Admin (9185) | 125.00 | 55,225.87 |
| 04/03/2020 | Check | 2732 | No | Client Services Inc. | Check 2732 | CLR Admin (9185) | 90.50 | 55,316.37 |
| 04/03/2020 | Check | 2807 | No | John P Quinnes | Check 2807 | CLR Admin (9185) | 225.00 | 55,541.37 |
| 04/07/2020 | Check | 2811 | No | JUAN CUELLOZ | Check 2811 | CLR Admin (9185) | 417.97 | 55,959.34 |
| 04/09/2020 | Expense | | No | Portfolio Recovery Associates | Check | CLR Admin (9185) | 125.00 | 56,084.34 |
| 04/09/2020 | Check | 2734 | No | Portfolio Recovery Associates | Check 2734 | CLR Admin (9185) | 16.60 | 56,100.94 |
| 04/09/2020 | Check | 2739 | No | Portfolio Recovery Associates | Check 2739 | CLR Admin (9185) | 16.92 | 56,117.86 |
| 04/10/2020 | Check | 20007 | No | D&A Services LLC | Check 20007 | CLR Admin (9185) | 84.29 | 56,202.15 |
| 04/10/2020 | Check | 20012 | No | Net Credit | Check 20012 | CLR Admin (9185) | 50.00 | 56,252.15 |
| 04/10/2020 | Check | 20013 | No | Net Credit | Check 20013 | CLR Admin (9185) | 50.00 | 56,302.15 |
| 04/10/2020 | Check | 20014 | No | Net Credit | Check 20014 | CLR Admin (9185) | 50.00 | 56,352.15 |
| 04/13/2020 | Check | 20029 | No | Second Round LP | Check 20029 | CLR Admin (9185) | 50.00 | 56,402.15 |
| 04/13/2020 | Check | 20030 | No | Second Round LP | Check 20030 | CLR Admin (9185) | 60.00 | 56,462.15 |
| 04/13/2020 | Check | 20028 | No | Second Round LP | Check 20028 | CLR Admin (9185) | 37.72 | 56,499.87 |
| 04/13/2020 | Check | 20010 | No | Jefferson Capital System LLC | Check 20010 | CLR Admin (9185) | 67.00 | 56,566.87 |
| 04/14/2020 | Check | 2738 | No | GC Services Limited Partnership | Check 2738 | CLR Admin (9185) | 45.61 | 56,612.48 |
| 04/14/2020 | Check | 20025 | No | Portfolio Recovery Associates | Check 20025 | CLR Admin (9185) | 36.66 | 56,649.14 |
| 04/14/2020 | Check | 20024 | No | Portfolio Recovery Associates | Check 20024 | CLR Admin (9185) | 23.75 | 56,672.89 |
| 04/14/2020 | Check | 20023 | No | Portfolio Recovery Associates | Check 20023 | CLR Admin (9185) | 17.95 | 56,690.84 |
| 04/14/2020 | Check | 20022 | No | Portfolio Recovery Associates | Check 20022 | CLR Admin (9185) | 28.18 | 56,719.02 |
| 04/14/2020 | Check | 20021 | No | Portfolio Recovery Associates | Check 20021 | CLR Admin (9185) | 15.00 | 56,734.02 |
| 04/14/2020 | Check | 20020 | No | Portfolio Recovery Associates | Check 20020 | CLR Admin (9185) | 53.19 | 56,787.21 |
| 04/14/2020 | Check | 20019 | No | Portfolio Recovery Associates | Check 20019 | CLR Admin (9185) | 10.00 | 56,797.21 |
| 04/14/2020 | Check | 20018 | No | Portfolio Recovery Associates | Check 20018 | CLR Admin (9185) | 10.00 | 56,807.21 |
| 04/14/2020 | Check | 20017 | No | Portfolio Recovery Associates | Check 20017 | CLR Admin (9185) | 20.00 | 56,827.21 |
| 04/14/2020 | Check | 20016 | No | Portfolio Recovery Associates | Check 20016 | CLR Admin (9185) | 13.82 | 56,841.03 |
| 04/14/2020 | Check | 20001 | No | ARS National Services | Check 20001 | CLR Admin (9185) | 100.00 | 56,941.03 |
| 04/15/2020 | Check | 20008 | No | Financial Recovery | Check 20008 | CLR Admin (9185) | 59.58 | 57,000.61 |
| 04/16/2020 | Check | 20015 | No | Portfolio Recovery Associates | Check 20015 | CLR Admin (9185) | 10.00 | 57,010.61 |
| 04/17/2020 | Check | 20040 | No | Portfolio Recovery Associates | Check 20040 | CLR Admin (9185) | 90.00 | 57,100.61 |
| 04/17/2020 | Expense | | No | | Jonathan Krems | CLR Admin (9185) | 112.50 | 57,213.11 |
| 04/17/2020 | Expense | | No | | Jennifer Block | CLR Admin (9185) | 225.00 | 57,438.11 |
| 04/20/2020 | Check | 2822 | No | COLDIEN CONSULTING LLC | Check 2822 | CLR Admin (9185) | 125.00 | 57,563.11 |
| 04/20/2020 | Check | 20052 | No | Avant LLC | Check 20052 | CLR Admin (9185) | 88.07 | 57,651.18 |
| 04/20/2020 | Check | 20049 | No | Beguim asset | Check 20049 | CLR Admin (9185) | 39.12 | 57,690.30 |
| 04/20/2020 | Check | 20048 | No | Beguim asset | Check 20048 | CLR Admin (9185) | 26.78 | 57,717.08 |
| 04/20/2020 | Check | 20039 | No | Jefferson Capital System LLC | Check 20039 | CLR Admin (9185) | 63.75 | 57,780.83 |
| 04/20/2020 | Check | 20050 | No | Credit Control | Check 20050 | CLR Admin (9185) | 42.08 | 57,822.91 |
| 04/21/2020 | Check | 20041 | No | Portfolio Recovery Associates | Check 20041 | CLR Admin (9185) | 12.43 | 57,835.34 |
| 04/21/2020 | Check | 20031 | No | Convergent Outsourcing | Check 20031 | CLR Admin (9185) | 50.01 | 57,885.35 |
| 04/21/2020 | Check | 20032 | No | Portfolio Recovery Associates | Check 20032 | CLR Admin (9185) | 10.79 | 57,896.14 |
| 04/21/2020 | Check | 20033 | No | Portfolio Recovery Associates | Check 20033 | CLR Admin (9185) | 21.33 | 57,917.47 |
| 04/21/2020 | Check | 20034 | No | Portfolio Recovery Associates | Check 20034 | CLR Admin (9185) | 15.45 | 57,932.92 |
| 04/21/2020 | Check | 20035 | No | Portfolio Recovery Associates | Check 20035 | CLR Admin (9185) | 21.28 | 57,954.20 |
| 04/21/2020 | Check | 20036 | No | Portfolio Recovery Associates | Check 20036 | CLR Admin (9185) | 14.75 | 57,968.95 |
| 04/21/2020 | Check | 20037 | No | Portfolio Recovery Associates | Check 20037 | CLR Admin (9185) | 30.33 | 57,999.28 |
| 04/21/2020 | Check | 20038 | No | Portfolio Recovery Associates | Check 20038 | CLR Admin (9185) | 10.00 | 58,009.28 |
| 04/21/2020 | Check | 20042 | No | Phillips + Cohen | Check 20042 | CLR Admin (9185) | 91.16 | 58,100.44 |
| 04/21/2020 | Check | 20046 | No | COMMENITY | Check 20046 | CLR Admin (9185) | 53.08 | 58,153.52 |
| 04/21/2020 | Check | 20051 | No | Client Services Inc. | Check 20051 | CLR Admin (9185) | 65.00 | 58,218.52 |
| 04/22/2020 | Check | 20044 | No | Jefferson Capital System LLC | Check 20044 | CLR Admin (9185) | 50.00 | 58,268.52 |
| 04/23/2020 | Check | 20074 | No | Second Round LP | Check 20074 | CLR Admin (9185) | 41.34 | 58,309.86 |
| 04/23/2020 | Check | 20073 | No | Cash net usa | Check 20073 | CLR Admin (9185) | 53.74 | 58,363.60 |
| 04/23/2020 | Check | 20065 | No | Second Round LP | Check 20065 | CLR Admin (9185) | 100.00 | 58,463.60 |
| 04/23/2020 | Check | 20064 | No | Synchrony Bank | Check 20064 | CLR Admin (9185) | 115.91 | 58,579.51 |
| 04/23/2020 | Check | 20061 | No | Synchrony Bank | Check 20061 | CLR Admin (9185) | 124.67 | 58,704.18 |
| 04/23/2020 | Check | 20068 | No | Second Round LP | Check 20068 | CLR Admin (9185) | 31.80 | 58,735.98 |
| 04/23/2020 | Check | 20060 | No | D&A Services LLC | Check 20060 | CLR Admin (9185) | 80.54 | 58,816.52 |
| 04/23/2020 | Check | 20058 | No | Second Round LP | Check 20058 | CLR Admin (9185) | 59.68 | 58,876.20 |
| 04/23/2020 | Check | 20056 | No | Credit Control | Check 20056 | CLR Admin (9185) | 25.00 | 58,901.20 |
| 04/23/2020 | Check | 20055 | No | Credit Control | Check 20055 | CLR Admin (9185) | 25.00 | 58,926.20 |
| 04/23/2020 | Check | 20054 | No | Credit Control | Check 20054 | CLR Admin (9185) | 80.00 | 59,006.20 |
| 04/23/2020 | Check | 20069 | No | D&A Services LLC | Check 20069 | CLR Admin (9185) | 29.42 | 59,035.62 |
| 04/23/2020 | Check | 20072 | No | Net Credit | Check 20072 | CLR Admin (9185) | 50.00 | 59,085.62 |
| 04/23/2020 | Check | 20075 | No | Second Round LP | Check 20075 | CLR Admin (9185) | 34.02 | 59,119.64 |
| 04/23/2020 | Check | 20076 | No | Credit Control | Check 20076 | CLR Admin (9185) | 43.46 | 59,163.10 |
| 04/23/2020 | Check | 20079 | No | Second Round LP | Check 20079 | CLR Admin (9185) | 63.07 | 59,226.17 |
| 04/23/2020 | Check | 20084 | No | Financial Recovery | Check 20084 | CLR Admin (9185) | 10.00 | 59,236.17 |
| 04/23/2020 | Check | 20082 | No | Net Credit | Check 20082 | CLR Admin (9185) | 50.00 | 59,286.17 |
| 04/24/2020 | Expense | | No | | Eric Overstreet Bill Payment | CLR Admin (9185) | 100.00 | 59,386.17 |
| 04/24/2020 | Check | 20043 | No | Portfolio Recovery Associates | Check 20043 | CLR Admin (9185) | 15.36 | 59,401.53 |
| 04/24/2020 | Check | 20045 | No | Portfolio Recovery Associates | Check 20045 | CLR Admin (9185) | 23.39 | 59,424.92 |
| 04/24/2020 | Check | 20047 | No | Portfolio Recovery Associates | Check 20047 | CLR Admin (9185) | 25.84 | 59,450.76 |
| 04/27/2020 | Check | 20085 | No | Client Services Inc. | Check 20085 | CLR Admin (9185) | 5.00 | 59,455.76 |
| 04/27/2020 | Check | 20062 | No | Client Services Inc. | Check 20062 | CLR Admin (9185) | 100.00 | 59,555.76 |
| 04/27/2020 | Check | 20081 | No | Jefferson Capital System LLC | Check 20081 | CLR Admin (9185) | 106.72 | 59,662.48 |
| 04/27/2020 | Check | 20083 | No | Portfolio Recovery Associates | Check 20083 | CLR Admin (9185) | 17.35 | 59,679.83 |
| 04/27/2020 | Check | 20059 | No | Portfolio Recovery Associates | Check 20059 | CLR Admin (9185) | 12.05 | 59,691.88 |
| 04/27/2020 | Check | 20057 | No | Client Services Inc. | Check 20057 | CLR Admin (9185) | 100.00 | 59,791.88 |
| 04/27/2020 | Check | 20053 | No | Portfolio Recovery Associates | Check 20053 | CLR Admin (9185) | 10.69 | 59,802.57 |
| 04/27/2020 | Check | 20080 | No | Jefferson Capital System LLC | Check 20080 | CLR Admin (9185) | 40.24 | 59,842.81 |
| 04/27/2020 | Check | 20078 | No | Jefferson Capital System LLC | Check 20078 | CLR Admin (9185) | 49.94 | 59,892.75 |
| 04/27/2020 | Check | 20077 | No | Jefferson Capital System LLC | Check 20077 | CLR Admin (9185) | 60.52 | 59,953.27 |
| 04/27/2020 | Check | 20067 | No | Portfolio Recovery Associates | Check 20067 | CLR Admin (9185) | 10.00 | 59,963.27 |
| 04/27/2020 | Check | 20066 | No | Portfolio Recovery Associates | Check 20066 | CLR Admin (9185) | 10.00 | 59,973.27 |
| 04/28/2020 | Check | 20070 | No | Phillips + Cohen | Check 20070 | CLR Admin (9185) | 127.00 | 60,100.27 |
| 04/28/2020 | Check | 20063 | No | Phillips + Cohen | Check 20063 | CLR Admin (9185) | 50.00 | 60,150.27 |
| 04/29/2020 | Check | 2695 | No | Phillips + Cohen | Check 2695 | CLR Admin (9185) | 125.00 | 60,275.27 |
| 04/30/2020 | Expense | | No | | AMEX | CLR Admin (9185) | 2,200.00 | 62,475.27 |
| 05/01/2020 | Check | 20126 | No | Second Round LP | Check 20126 | CLR Admin (9185) | 37.43 | 62,512.70 |
| 05/01/2020 | Check | 20129 | No | Credit Control LLC | Check 20129 | CLR Admin (9185) | 62.51 | 62,575.21 |
| 05/01/2020 | Check | 20123 | No | Second Round LP | Check 20123 | CLR Admin (9185) | 25.00 | 62,600.21 |
| 05/04/2020 | Check | 20127 | No | Client Services Inc. | Check 20127 | CLR Admin (9185) | 75.20 | 62,675.41 |
| 05/04/2020 | Check | 20125 | No | Client Services Inc. | Check 20125 | CLR Admin (9185) | 60.25 | 62,735.66 |
| 05/04/2020 | Check | 20132 | No | D&A Services LLC | Check 20132 | CLR Admin (9185) | 100.00 | 62,835.66 |
| 05/04/2020 | Expense | | No | | Eric Overstreet Bill Payment | CLR Admin (9185) | 159.25 | 62,994.91 |
| 05/04/2020 | Check | 20137 | No | D&A Services LLC | Check 20137 | CLR Admin (9185) | 25.00 | 63,019.91 |
| 05/04/2020 | Check | 20128 | No | Client Services Inc. | Check 20128 | CLR Admin (9185) | 80.00 | 63,099.91 |
| 05/04/2020 | Check | 20130 | No | Client Services Inc. | Check 20130 | CLR Admin (9185) | 65.63 | 63,165.54 |
| 05/04/2020 | Check | 20131 | No | Credit Control LLC | Check 20131 | CLR Admin (9185) | 22.97 | 63,188.51 |
| 05/04/2020 | Check | 20124 | No | Phillips + Cohen | Check 20124 | CLR Admin (9185) | 25.00 | 63,213.51 |
| 05/05/2020 | Check | 20136 | No | Credit Control LLC | Check 20136 | CLR Admin (9185) | 52.95 | 63,266.46 |
| 05/05/2020 | Check | 20133 | No | Second Round LP | Check 20133 | CLR Admin (9185) | 45.94 | 63,312.40 |
| 05/05/2020 | Check | 20135 | No | Second Round LP | Check 20135 | CLR Admin (9185) | 50.00 | 63,362.40 |
| 05/13/2020 | Check | 2821 | No | Karen Patterson | Check 2821 | CLR Admin (9185) | 100.00 | 63,462.40 |
| 05/26/2020 | Check | 20162 | No | ERC | Check 20162 | CLR Admin (9185) | 50.90 | 63,513.30 |
| 05/26/2020 | Check | 20163 | No | ERC | Check 20163 | CLR Admin (9185) | 50.00 | 63,563.30 |
| 05/26/2020 | Check | 20153 | No | Credit Control LLC | Check 20153 | CLR Admin (9185) | 50.00 | 63,613.30 |
| 05/26/2020 | Check | 20154 | No | D&A Services LLC | Check 20154 | CLR Admin (9185) | 50.00 | 63,663.30 |
| 05/26/2020 | Check | 2839 | No | Coldiron Consulting LLC | Check 2839 | CLR Admin (9185) | 125.00 | 63,788.30 |
| 05/26/2020 | Check | 2823 | No | | John Pennington | CLR Admin (9185) | 315.06 | 64,103.36 |
| 05/26/2020 | Check | 20155 | No | D&A Services LLC | Check 20155 | CLR Admin (9185) | 40.00 | 64,143.36 |
| 05/26/2020 | Check | 20156 | No | D&A Services LLC | Check 20156 | CLR Admin (9185) | 75.00 | 64,218.36 |
| 05/26/2020 | Check | 20157 | No | D&A Services LLC | Check 20157 | CLR Admin (9185) | 50.00 | 64,268.36 |
| 05/26/2020 | Check | 20158 | No | DYNAMIC RECOVERY SOLUTIONS | Check 20158 | CLR Admin (9185) | 59.58 | 64,327.94 |
| 05/26/2020 | Check | 20159 | No | D&A Services LLC | Check 20159 | CLR Admin (9185) | 5.00 | 64,332.94 |
| 05/26/2020 | Check | 20160 | No | ERC | Check 20160 | CLR Admin (9185) | 52.44 | 64,385.38 |
| 05/26/2020 | Check | 20161 | No | ERC | Check 20161 | CLR Admin (9185) | 87.78 | 64,473.16 |
| 05/26/2020 | Check | 10004 | No | ERC | Check 10004 | CLR Admin (9185) | 50.29 | 64,523.45 |
| 05/26/2020 | Check | 20146 | No | Citibank | Check 20146 | CLR Admin (9185) | 10.00 | 64,533.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/26/2020 | Check | 20151 | No | Credit Control LLC | Check 20151 | CLR Admin (9185) | 50.00 | 64,583.45 |
| 05/26/2020 | Check | 20152 | No | Credit Control LLC | Check 20152 | CLR Admin (9185) | 80.00 | 64,663.45 |
| 05/27/2020 | Check | 2840 | No | Karen Patterson | Check 2840 | CLR Admin (9185) | 100.00 | 64,763.45 |
| 05/27/2020 | Check | 20173 | No | Net Credit | Check 20173 | CLR Admin (9185) | 50.00 | 64,813.45 |
| 05/27/2020 | Check | 20172 | No | MRS BPO | Check 20172 | CLR Admin (9185) | 50.00 | 64,863.45 |
| 05/27/2020 | Check | 20171 | No | MAYER & WJUS PA | Check 20171 | CLR Admin (9185) | 50.00 | 64,913.45 |
| 05/27/2020 | Check | 20170 | No | Jefferson Capital System LLC | Check 20170 | CLR Admin (9185) | 71.52 | 64,984.97 |
| 05/27/2020 | Check | 20169 | No | Jefferson Capital System LLC | Check 20169 | CLR Admin (9185) | 50.00 | 65,034.97 |
| 05/27/2020 | Check | 20168 | No | Jefferson Capital System LLC | Check 20168 | CLR Admin (9185) | 50.00 | 65,084.97 |
| 05/27/2020 | Check | 20167 | No | Jefferson Capital System LLC | Check 20167 | CLR Admin (9185) | 106.72 | 65,191.69 |
| 05/27/2020 | Check | 20166 | No | Jefferson Capital System LLC | Check 20166 | CLR Admin (9185) | 86.08 | 65,277.77 |
| 05/27/2020 | Check | 20150 | No | Client Services Inc. | Check 20150 | CLR Admin (9185) | 65.67 | 65,343.44 |
| 05/27/2020 | Check | 20149 | No | Client Services Inc. | Check 20149 | CLR Admin (9185) | 80.00 | 65,423.44 |
| 05/27/2020 | Check | 20148 | No | Client Services Inc. | Check 20148 | CLR Admin (9185) | 100.00 | 65,523.44 |
| 05/27/2020 | Check | 20147 | No | Client Services Inc. | Check 20147 | CLR Admin (9185) | 75.20 | 65,598.64 |
| 05/27/2020 | Check | 20145 | No | Citibank | Check 20145 | CLR Admin (9185) | 50.00 | 65,648.64 |
| 05/27/2020 | Check | 20144 | No | Cash net usa | Check 20144 | CLR Admin (9185) | 113.45 | 65,762.09 |
| 05/27/2020 | Check | 20143 | No | Cash net usa | Check 20143 | CLR Admin (9185) | 97.88 | 65,859.97 |
| 05/27/2020 | Check | 20142 | No | Cash net usa | Check 20142 | CLR Admin (9185) | 80.00 | 65,939.97 |
| 05/27/2020 | Check | 20141 | No | Cash net usa | Check 20141 | CLR Admin (9185) | 50.00 | 65,989.97 |
| 05/27/2020 | Check | 20140 | No | Cash net usa | Check 20140 | CLR Admin (9185) | 50.00 | 66,039.97 |
| 05/27/2020 | Check | 20165 | No | Jefferson Capital System LLC | Check 20165 | CLR Admin (9185) | 50.00 | 66,089.97 |
| 05/27/2020 | Expense | | No | | GENEVIEVE KARASINSKI | CLR Admin (9185) | 514.36 | 66,604.33 |
| 05/27/2020 | Check | 20164 | No | Jefferson Capital System LLC | Check 20164 | CLR Admin (9185) | 63.78 | 66,668.11 |
| 05/27/2020 | Check | 20139 | No | ARS National Services | Check 20139 | CLR Admin (9185) | 10.00 | 66,678.11 |
| 05/28/2020 | Check | 20138 | No | Convergent Outsourcing | Check 20138 | CLR Admin (9185) | 111.71 | 66,789.82 |
| 05/29/2020 | Check | 20181 | No | Phillips + Cohen | Check 20181 | CLR Admin (9185) | 150.60 | 66,940.42 |
| 06/01/2020 | Check | 20174 | No | Portfolio Recovery Associates | Check 20174 | CLR Admin (9185) | 25.00 | 66,965.42 |
| 06/01/2020 | Check | 20231 | No | Synchrony Bank | Check 20231 | CLR Admin (9185) | 12.80 | 66,978.22 |
| 06/01/2020 | Check | 20176 | No | Net Credit | Check 20176 | CLR Admin (9185) | 50.00 | 67,028.22 |
| 06/01/2020 | Check | 20177 | No | Net Credit | Check 20177 | CLR Admin (9185) | 50.00 | 67,078.22 |
| 06/01/2020 | Check | 20178 | No | Net Credit | Check 20178 | CLR Admin (9185) | 50.00 | 67,128.22 |
| 06/01/2020 | Check | 20179 | No | Net Credit | Check 20179 | CLR Admin (9185) | 50.00 | 67,178.22 |
| 06/01/2020 | Check | 20180 | No | Net Credit | Check 20180 | CLR Admin (9185) | 50.00 | 67,228.22 |
| 06/01/2020 | Check | 20184 | No | Portfolio Recovery Associates | Check 20184 | CLR Admin (9185) | 10.00 | 67,238.22 |
| 06/01/2020 | Check | 20185 | No | Portfolio Recovery Associates | Check 20185 | CLR Admin (9185) | 10.00 | 67,248.22 |
| 06/01/2020 | Check | 20186 | No | Portfolio Recovery Associates | Check 20186 | CLR Admin (9185) | 14.00 | 67,262.22 |
| 06/01/2020 | Check | 20187 | No | Portfolio Recovery Associates | Check 20187 | CLR Admin (9185) | 17.95 | 67,280.17 |
| 06/01/2020 | Check | 20188 | No | Portfolio Recovery Associates | Check 20188 | CLR Admin (9185) | 10.00 | 67,290.17 |
| 06/01/2020 | Check | 20189 | No | Portfolio Recovery Associates | Check 20189 | CLR Admin (9185) | 15.00 | 67,305.17 |
| 06/01/2020 | Check | 20190 | No | Portfolio Recovery Associates | Check 20190 | CLR Admin (9185) | 20.00 | 67,325.17 |
| 06/01/2020 | Check | 20191 | No | Portfolio Recovery Associates | Check 20191 | CLR Admin (9185) | 10.79 | 67,335.96 |
| 06/01/2020 | Check | 20192 | No | Portfolio Recovery Associates | Check 20192 | CLR Admin (9185) | 21.33 | 67,357.29 |
| 06/01/2020 | Check | 20193 | No | Portfolio Recovery Associates | Check 20193 | CLR Admin (9185) | 15.45 | 67,372.74 |
| 06/01/2020 | Check | 20194 | No | Portfolio Recovery Associates | Check 20194 | CLR Admin (9185) | 21.28 | 67,394.02 |
| 06/01/2020 | Check | 20195 | No | Portfolio Recovery Associates | Check 20195 | CLR Admin (9185) | 14.75 | 67,408.77 |
| 06/01/2020 | Check | 20196 | No | Portfolio Recovery Associates | Check 20196 | CLR Admin (9185) | 10.00 | 67,418.77 |
| 06/01/2020 | Check | 20197 | No | Portfolio Recovery Associates | Check 20197 | CLR Admin (9185) | 15.83 | 67,434.60 |
| 06/01/2020 | Check | 20198 | No | Portfolio Recovery Associates | Check 20198 | CLR Admin (9185) | 13.08 | 67,447.68 |
| 06/01/2020 | Check | 20199 | No | Portfolio Recovery Associates | Check 20199 | CLR Admin (9185) | 15.36 | 67,463.04 |
| 06/01/2020 | Check | 20200 | No | Portfolio Recovery Associates | Check 20200 | CLR Admin (9185) | 36.66 | 67,499.70 |
| 06/01/2020 | Check | 20201 | No | Portfolio Recovery Associates | Check 20201 | CLR Admin (9185) | 23.39 | 67,523.09 |
| 06/01/2020 | Check | 20202 | No | Second Round LP | Check 20202 | CLR Admin (9185) | 20.00 | 67,543.09 |
| 06/01/2020 | Check | 20203 | No | Second Round LP | Check 20203 | CLR Admin (9185) | 40.00 | 67,583.09 |
| 06/01/2020 | Check | 20204 | No | Second Round LP | Check 20204 | CLR Admin (9185) | 29.68 | 67,612.77 |
| 06/01/2020 | Check | 20205 | No | Second Round LP | Check 20205 | CLR Admin (9185) | 36.22 | 67,648.99 |
| 06/01/2020 | Check | 20206 | No | Second Round LP | Check 20206 | CLR Admin (9185) | 50.00 | 67,698.99 |
| 06/01/2020 | Check | 20216 | No | D&A Services LLC | Check 20216 | CLR Admin (9185) | 50.00 | 67,748.99 |
| 06/01/2020 | Check | 20217 | No | D&A Services LLC | Check 20217 | CLR Admin (9185) | 50.00 | 67,798.99 |
| 06/01/2020 | Check | 20229 | No | Second Round LP | Check 20229 | CLR Admin (9185) | 50.00 | 67,848.99 |
| 06/01/2020 | Check | 20230 | No | Second Round LP | Check 20230 | CLR Admin (9185) | 50.00 | 67,898.99 |
| 06/01/2020 | Check | 20175 | No | Net Credit | Check 20175 | CLR Admin (9185) | 50.00 | 67,948.99 |
| 06/02/2020 | Check | 20209 | No | Client Services Inc. | Check 20209 | CLR Admin (9185) | 50.10 | 67,999.09 |
| 06/02/2020 | Check | 20210 | No | Client Services Inc. | Check 20210 | CLR Admin (9185) | 50.00 | 68,049.09 |
| 06/02/2020 | Check | 20211 | No | Credit Control | Check 20211 | CLR Admin (9185) | 41.13 | 68,090.22 |
| 06/02/2020 | Check | 20212 | No | Credit Control LLC | Check 20212 | CLR Admin (9185) | 51.19 | 68,141.41 |
| 06/02/2020 | Check | 20213 | No | Credit Control | Check 20213 | CLR Admin (9185) | 50.00 | 68,191.41 |
| 06/02/2020 | Check | 20208 | No | Client Services Inc. | Check 20208 | CLR Admin (9185) | 60.25 | 68,251.66 |
| 06/02/2020 | Check | 20215 | No | Credit Control | Check 20215 | CLR Admin (9185) | 50.00 | 68,301.66 |
| 06/02/2020 | Check | 20219 | No | Monarch Recovery Management | Check 20219 | CLR Admin (9185) | 50.00 | 68,351.66 |
| 06/02/2020 | Check | 20220 | No | Net Credit | Check 20220 | CLR Admin (9185) | 50.00 | 68,401.66 |
| 06/02/2020 | Check | 20221 | No | Net Credit | Check 20221 | CLR Admin (9185) | 50.00 | 68,451.66 |
| 06/02/2020 | Check | 20214 | No | Credit Control | Check 20214 | CLR Admin (9185) | 50.00 | 68,501.66 |
| 06/03/2020 | Check | 20207 | No | Wells Fargo Bank | Check 20207 | CLR Admin (9185) | 10.00 | 68,511.66 |
| 06/03/2020 | Check | 20222 | No | Phillips + Cohen | Check 20222 | CLR Admin (9185) | 50.00 | 68,561.66 |
| 06/03/2020 | Check | 20223 | No | Phillips + Cohen | Check 20223 | CLR Admin (9185) | 77.50 | 68,639.16 |
| 06/03/2020 | Check | 20228 | No | Radius Global Solutions LLC | Check 20228 | CLR Admin (9185) | 50.00 | 68,689.16 |
| 06/03/2020 | Check | 20225 | No | Phillips + Cohen | Check 20225 | CLR Admin (9185) | 50.00 | 68,739.16 |
| 06/03/2020 | Check | 20226 | No | Phillips + Cohen | Check 20226 | CLR Admin (9185) | 74.60 | 68,813.76 |
| 06/03/2020 | Check | 20227 | No | Phillips + Cohen | Check 20227 | CLR Admin (9185) | 50.00 | 68,863.76 |
| 06/03/2020 | Check | 20224 | No | Phillips + Cohen | Check 20224 | CLR Admin (9185) | 50.00 | 68,913.76 |
| 06/04/2020 | Check | 20218 | No | Jefferson Capital System LLC | Check 20218 | CLR Admin (9185) | 40.24 | 68,954.00 |
| 06/04/2020 | Check | 20250 | No | Portfolio Recovery Associates | Check 20250 | CLR Admin (9185) | 13.46 | 68,967.46 |
| 06/04/2020 | Check | 20233 | No | Portfolio Recovery Associates | Check 20233 | CLR Admin (9185) | 16.00 | 68,983.46 |
| 06/04/2020 | Check | 20234 | No | Portfolio Recovery Associates | Check 20234 | CLR Admin (9185) | 10.71 | 68,994.17 |
| 06/04/2020 | Check | 20235 | No | Portfolio Recovery Associates | Check 20235 | CLR Admin (9185) | 10.90 | 69,005.07 |
| 06/04/2020 | Check | 20236 | No | Portfolio Recovery Associates | Check 20236 | CLR Admin (9185) | 12.00 | 69,017.07 |
| 06/04/2020 | Check | 20237 | No | Portfolio Recovery Associates | Check 20237 | CLR Admin (9185) | 18.00 | 69,035.07 |
| 06/04/2020 | Check | 20238 | No | Portfolio Recovery Associates | Check 20238 | CLR Admin (9185) | 15.75 | 69,050.82 |
| 06/04/2020 | Check | 20239 | No | Portfolio Recovery Associates | Check 20239 | CLR Admin (9185) | 19.45 | 69,070.27 |
| 06/04/2020 | Check | 20240 | No | Portfolio Recovery Associates | Check 20240 | CLR Admin (9185) | 19.38 | 69,089.65 |
| 06/04/2020 | Check | 20241 | No | Portfolio Recovery Associates | Check 20241 | CLR Admin (9185) | 12.09 | 69,101.74 |
| 06/04/2020 | Check | 20242 | No | Portfolio Recovery Associates | Check 20242 | CLR Admin (9185) | 13.72 | 69,115.46 |
| 06/04/2020 | Check | 20243 | No | Portfolio Recovery Associates | Check 20243 | CLR Admin (9185) | 10.25 | 69,125.71 |
| 06/04/2020 | Check | 20244 | No | Portfolio Recovery Associates | Check 20244 | CLR Admin (9185) | 12.77 | 69,138.48 |
| 06/04/2020 | Check | 20245 | No | Portfolio Recovery Associates | Check 20245 | CLR Admin (9185) | 14.32 | 69,152.80 |
| 06/04/2020 | Check | 20246 | No | Portfolio Recovery Associates | Check 20246 | CLR Admin (9185) | 16.60 | 69,169.40 |
| 06/04/2020 | Check | 20247 | No | Portfolio Recovery Associates | Check 20247 | CLR Admin (9185) | 22.21 | 69,191.61 |
| 06/04/2020 | Check | 20248 | No | Portfolio Recovery Associates | Check 20248 | CLR Admin (9185) | 11.81 | 69,203.42 |
| 06/04/2020 | Check | 20249 | No | Portfolio Recovery Associates | Check 20249 | CLR Admin (9185) | 14.40 | 69,217.82 |
| 06/04/2020 | Check | 20232 | No | Portfolio Recovery Associates | Check 20232 | CLR Admin (9185) | 18.27 | 69,236.09 |
| 06/08/2020 | Check | 20183 | No | Portfolio Recovery Associates | Check 20183 | CLR Admin (9185) | 10.00 | 69,246.09 |
| 06/08/2020 | Check | 20182 | No | Portfolio Recovery Associates | Check 20182 | CLR Admin (9185) | 32.00 | 69,278.09 |
| 06/22/2020 | Check | 20266 | No | D&A Services LLC | Check 20266 | CLR Admin (9185) | 50.00 | 69,328.09 |
| 06/22/2020 | Check | 20283 | No | Net Credit | Check 20283 | CLR Admin (9185) | 50.00 | 69,378.09 |
| 06/22/2020 | Check | 20261 | No | Synchrony Bank | Check 20261 | CLR Admin (9185) | 44.00 | 69,422.09 |
| 06/22/2020 | Check | 20264 | No | D&A Services LLC | Check 20264 | CLR Admin (9185) | 25.00 | 69,447.09 |
| 06/22/2020 | Check | 20265 | No | D&A Services LLC | Check 20265 | CLR Admin (9185) | 50.00 | 69,497.09 |
| 06/22/2020 | Check | 20267 | No | D&A Services LLC | Check 20267 | CLR Admin (9185) | 50.00 | 69,547.09 |
| 06/22/2020 | Check | 20268 | No | D&A Services LLC | Check 20268 | CLR Admin (9185) | 38.37 | 69,585.46 |
| 06/22/2020 | Check | 20269 | No | D&A Services LLC | Check 20269 | CLR Admin (9185) | 43.76 | 69,629.22 |
| 06/22/2020 | Check | 20270 | No | D&A Services LLC | Check 20270 | CLR Admin (9185) | 75.00 | 69,704.22 |
| 06/22/2020 | Check | 20271 | No | D&A Services LLC | Check 20271 | CLR Admin (9185) | 25.00 | 69,729.22 |
| 06/22/2020 | Check | 20280 | No | Net Credit | Check 20280 | CLR Admin (9185) | 40.30 | 69,769.52 |
| 06/22/2020 | Check | 20281 | No | Net Credit | Check 20281 | CLR Admin (9185) | 52.58 | 69,822.10 |
| 06/22/2020 | Check | 20282 | No | Net Credit | Check 20282 | CLR Admin (9185) | 50.00 | 69,872.10 |
| 06/23/2020 | Check | 20256 | No | Client Services Inc. | Check 20256 | CLR Admin (9185) | 60.00 | 69,932.10 |
| 06/23/2020 | Check | 20257 | No | Client Services Inc. | Check 20257 | CLR Admin (9185) | 50.00 | 69,982.10 |
| 06/23/2020 | Check | 20258 | No | Client Services Inc. | Check 20258 | CLR Admin (9185) | 65.67 | 70,047.77 |
| 06/23/2020 | Check | 20272 | No | ERC | Check 20272 | CLR Admin (9185) | 52.44 | 70,100.21 |
| 06/23/2020 | Check | 20273 | No | ERC | Check 20273 | CLR Admin (9185) | 87.78 | 70,187.99 |
| 06/23/2020 | Check | 2860 | No | Clerk of Courts | Check 2860 | CLR Admin (9185) | 151.50 | 70,339.49 |
| 06/23/2020 | Check | 20275 | No | ERC | Check 20275 | CLR Admin (9185) | 56.83 | 70,396.32 |
| 06/23/2020 | Check | 20276 | No | Jefferson Capital System LLC | Check 20276 | CLR Admin (9185) | 86.08 | 70,482.40 |
| 06/23/2020 | Check | 20277 | No | Jefferson Capital System LLC | Check 20277 | CLR Admin (9185) | 71.52 | 70,553.92 |
| 06/23/2020 | Check | 20284 | No | Phillips + Cohen | Check 20284 | CLR Admin (9185) | 50.00 | 70,603.92 |
| 06/23/2020 | Check | 2858 | No | SHAHZADA IQBAL | Check 2858 | CLR Admin (9185) | 1,404.11 | 72,008.03 |
| 06/23/2020 | Check | 20274 | No | ERC | Check 20274 | CLR Admin (9185) | 95.25 | 72,103.28 |
| 06/24/2020 | Check | 20259 | No | Convergent Outsourcing | Check 20259 | CLR Admin (9185) | 50.00 | 72,153.28 |
| 06/24/2020 | Check | 20278 | No | Jefferson Capital System LLC | Check 20278 | CLR Admin (9185) | 106.72 | 72,260.00 |
| 06/24/2020 | Check | 20260 | No | Convergent Outsourcing | Check 20260 | CLR Admin (9185) | 111.71 | 72,371.71 |
| 06/25/2020 | Check | 20286 | No | Portfolio Recovery Associates | Check 20286 | CLR Admin (9185) | 12.59 | 72,384.30 |
| 06/25/2020 | Check | 20285 | No | Portfolio Recovery Associates | Check 20285 | CLR Admin (9185) | 10.00 | 72,394.30 |
| 06/26/2020 | Check | 20299 | No | Second Round LP | Check 20299 | CLR Admin (9185) | 40.00 | 72,434.30 |
| 06/26/2020 | Check | 2864 | No | MARY SAGEL | Check 2864 | CLR Admin (9185) | 1,691.41 | 74,125.71 |
| 06/26/2020 | Check | 20301 | No | Second Round LP | Check 20301 | CLR Admin (9185) | 50.00 | 74,175.71 |
| 06/26/2020 | Check | 20315 | No | Credit Control | Check 20315 | CLR Admin (9185) | 25.00 | 74,200.71 |
| 06/26/2020 | Check | 20316 | No | D&A Services LLC | Check 20316 | CLR Admin (9185) | 50.00 | 74,250.71 |
| 06/26/2020 | Check | 20317 | No | D&A Services LLC | Check 20317 | CLR Admin (9185) | 50.00 | 74,300.71 |
| 06/26/2020 | Check | 20318 | No | D&A Services LLC | Check 20318 | CLR Admin (9185) | 50.83 | 74,351.54 |
| 06/26/2020 | Check | 20322 | No | MRS BPO | Check 20322 | CLR Admin (9185) | 50.00 | 74,401.54 |
| 06/26/2020 | Check | 20324 | No | Net Credit | Check 20324 | CLR Admin (9185) | 100.00 | 74,501.54 |
| 06/26/2020 | Check | 20338 | No | Radius Global Solutions LLC | Check 20338 | CLR Admin (9185) | 50.00 | 74,551.54 |
| 06/26/2020 | Check | 20339 | No | Second Round LP | Check 20339 | CLR Admin (9185) | 25.00 | 74,576.54 |
| 06/26/2020 | Check | 20340 | No | Second Round LP | Check 20340 | CLR Admin (9185) | 20.00 | 74,596.54 |
| 06/26/2020 | Check | 20341 | No | Second Round LP | Check 20341 | CLR Admin (9185) | 25.80 | 74,622.34 |
| 06/26/2020 | Check | 20342 | No | Second Round LP | Check 20342 | CLR Admin (9185) | 24.26 | 74,646.60 |
| 06/26/2020 | Check | 20343 | No | Second Round LP | Check 20343 | CLR Admin (9185) | 26.03 | 74,672.63 |
| 06/26/2020 | Check | 20344 | No | Second Round LP | Check 20344 | CLR Admin (9185) | 35.00 | 74,707.63 |
| 06/26/2020 | Check | 20345 | No | Second Round LP | Check 20345 | CLR Admin (9185) | 35.78 | 74,743.41 |
| 06/26/2020 | Check | 20346 | No | Second Round LP | Check 20346 | CLR Admin (9185) | 20.42 | 74,763.83 |
| 06/26/2020 | Check | 20347 | No | Second Round LP | Check 20347 | CLR Admin (9185) | 30.78 | 74,794.61 |
| 06/26/2020 | Check | 20300 | No | Second Round LP | Check 20300 | CLR Admin (9185) | 50.00 | 74,844.61 |
| 06/29/2020 | Check | 20309 | No | Credit Control | Check 20309 | CLR Admin (9185) | 43.97 | 74,888.58 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/29/2020 | Check | 20308 | No | Credit Control | Check 20308 | CLR Admin (9185) | 35.30 | 74,923.88 |
| 06/29/2020 | Check | 20311 | No | Credit Control | Check 20311 | CLR Admin (9185) | 43.76 | 74,967.64 |
| 06/29/2020 | Check | 20312 | No | Credit Control | Check 20312 | CLR Admin (9185) | 51.19 | 75,018.83 |
| 06/29/2020 | Check | 20313 | No | Credit Control | Check 20313 | CLR Admin (9185) | 38.43 | 75,057.26 |
| 06/29/2020 | Check | 20314 | No | Credit Control | Check 20314 | CLR Admin (9185) | 50.00 | 75,107.26 |
| 06/29/2020 | Check | 20319 | No | Jefferson Capital System LLC | Check 20319 | CLR Admin (9185) | 100.00 | 75,207.26 |
| 06/29/2020 | Check | 20320 | No | Jefferson Capital System LLC | Check 20320 | CLR Admin (9185) | 50.00 | 75,257.26 |
| 06/29/2020 | Check | 20326 | No | Phillips + Cohen | Check 20326 | CLR Admin (9185) | 50.00 | 75,307.26 |
| 06/29/2020 | Check | 20327 | No | Phillips + Cohen | Check 20327 | CLR Admin (9185) | 50.00 | 75,357.26 |
| 06/29/2020 | Check | 20328 | No | Portfolio Recovery Associates | Check 20328 | CLR Admin (9185) | 20.00 | 75,377.26 |
| 06/29/2020 | Check | 20329 | No | Portfolio Recovery Associates | Check 20329 | CLR Admin (9185) | 32.50 | 75,409.76 |
| 06/29/2020 | Check | 20330 | No | Portfolio Recovery Associates | Check 20330 | CLR Admin (9185) | 10.00 | 75,419.76 |
| 06/29/2020 | Check | 20331 | No | Portfolio Recovery Associates | Check 20331 | CLR Admin (9185) | 14.50 | 75,434.26 |
| 06/29/2020 | Check | 20332 | No | Portfolio Recovery Associates | Check 20332 | CLR Admin (9185) | 10.00 | 75,444.26 |
| 06/29/2020 | Check | 20333 | No | Portfolio Recovery Associates | Check 20333 | CLR Admin (9185) | 10.00 | 75,454.26 |
| 06/29/2020 | Check | 20334 | No | Portfolio Recovery Associates | Check 20334 | CLR Admin (9185) | 20.00 | 75,474.26 |
| 06/29/2020 | Check | 20335 | No | Portfolio Recovery Associates | Check 20335 | CLR Admin (9185) | 15.00 | 75,489.26 |
| 06/29/2020 | Check | 20336 | No | Portfolio Recovery Associates | Check 20336 | CLR Admin (9185) | 10.00 | 75,499.26 |
| 06/29/2020 | Check | 20337 | No | Portfolio Recovery Associates | Check 20337 | CLR Admin (9185) | 20.00 | 75,519.26 |
| 06/29/2020 | Check | 20360 | No | D&A Services LLC | Check 20360 | CLR Admin (9185) | 50.00 | 75,569.26 |
| 06/29/2020 | Expense | | No | John R Stooksberry | Check | CLR Admin (9185) | 500.00 | 76,069.26 |
| 06/29/2020 | Check | 20279 | No | National Enterprise Systems | Check 20279 | CLR Admin (9185) | 53.47 | 76,122.73 |
| 06/29/2020 | Check | 20287 | No | Portfolio Recovery Associates | Check 20287 | CLR Admin (9185) | 18.75 | 76,141.48 |
| 06/29/2020 | Check | 20288 | No | Portfolio Recovery Associates | Check 20288 | CLR Admin (9185) | 22.00 | 76,163.48 |
| 06/29/2020 | Check | 20289 | No | Portfolio Recovery Associates | Check 20289 | CLR Admin (9185) | 38.33 | 76,201.81 |
| 06/29/2020 | Check | 20290 | No | Portfolio Recovery Associates | Check 20290 | CLR Admin (9185) | 10.00 | 76,211.81 |
| 06/29/2020 | Check | 20291 | No | Portfolio Recovery Associates | Check 20291 | CLR Admin (9185) | 21.00 | 76,232.81 |
| 06/29/2020 | Check | 20292 | No | Portfolio Recovery Associates | Check 20292 | CLR Admin (9185) | 13.99 | 76,246.80 |
| 06/29/2020 | Check | 20293 | No | Portfolio Recovery Associates | Check 20293 | CLR Admin (9185) | 10.00 | 76,256.80 |
| 06/29/2020 | Check | 20294 | No | Portfolio Recovery Associates | Check 20294 | CLR Admin (9185) | 10.00 | 76,266.80 |
| 06/29/2020 | Check | 20295 | No | Portfolio Recovery Associates | Check 20295 | CLR Admin (9185) | 40.00 | 76,306.80 |
| 06/29/2020 | Check | 20296 | No | Portfolio Recovery Associates | Check 20296 | CLR Admin (9185) | 18.00 | 76,324.80 |
| 06/29/2020 | Check | 20297 | No | Portfolio Recovery Associates | Check 20297 | CLR Admin (9185) | 30.33 | 76,355.13 |
| 06/29/2020 | Check | 20298 | No | Portfolio Recovery Associates | Check 20298 | CLR Admin (9185) | 19.51 | 76,374.64 |
| 06/29/2020 | Check | 20302 | No | Portfolio Recovery Associates | Check 20302 | CLR Admin (9185) | 18.75 | 76,393.39 |
| 06/29/2020 | Check | 20303 | No | Client Services Inc. | Check 20303 | CLR Admin (9185) | 60.25 | 76,453.64 |
| 06/29/2020 | Check | 20304 | No | Client Services Inc. | Check 20304 | CLR Admin (9185) | 52.00 | 76,505.64 |
| 06/29/2020 | Check | 20305 | No | Client Services Inc. | Check 20305 | CLR Admin (9185) | 84.00 | 76,589.64 |
| 06/29/2020 | Check | 20306 | No | Client Services Inc. | Check 20306 | CLR Admin (9185) | 22.00 | 76,611.64 |
| 06/29/2020 | Check | 20307 | No | Credit Control | Check 20307 | CLR Admin (9185) | 24.94 | 76,636.58 |
| 06/29/2020 | Check | 20310 | No | Credit Control | Check 20310 | CLR Admin (9185) | 65.97 | 76,702.55 |
| 06/30/2020 | Check | 20365 | No | Second Round LP | Check 20365 | CLR Admin (9185) | 25.16 | 76,727.71 |
| 06/30/2020 | Check | 20364 | No | Second Round LP | Check 20364 | CLR Admin (9185) | 26.59 | 76,754.30 |
| 06/30/2020 | Check | 20325 | No | Phillips + Cohen | Check 20325 | CLR Admin (9185) | 50.00 | 76,804.30 |
| 06/30/2020 | Check | 20349 | No | Toyota | Check 20349 | CLR Admin (9185) | 295.00 | 77,099.30 |
| 06/30/2020 | Check | 20351 | No | Credit Control | Check 20351 | CLR Admin (9185) | 50.00 | 77,149.30 |
| 06/30/2020 | Check | 20352 | No | Credit Control | Check 20352 | CLR Admin (9185) | 28.58 | 77,177.88 |
| 06/30/2020 | Check | 20353 | No | Credit Control | Check 20353 | CLR Admin (9185) | 20.69 | 77,198.57 |
| 06/30/2020 | Check | 20354 | No | Credit Control LLC | Check 20354 | CLR Admin (9185) | 34.04 | 77,232.61 |
| 06/30/2020 | Check | 20355 | No | Credit Control | Check 20355 | CLR Admin (9185) | 40.83 | 77,273.44 |
| 06/30/2020 | Check | 20356 | No | Credit Control | Check 20356 | CLR Admin (9185) | 23.32 | 77,296.76 |
| 06/30/2020 | Check | 20357 | No | Credit Control | Check 20357 | CLR Admin (9185) | 49.50 | 77,346.26 |
| 06/30/2020 | Check | 20358 | No | Credit Control | Check 20358 | CLR Admin (9185) | 21.28 | 77,367.54 |
| 06/30/2020 | Check | 20359 | No | Credit Control | Check 20359 | CLR Admin (9185) | 25.00 | 77,392.54 |
| 06/30/2020 | Check | 20361 | No | MACBOL & JOHANNES FC | Check 20361 | CLR Admin (9185) | 148.92 | 77,541.46 |
| 06/30/2020 | Check | 20362 | No | Second Round LP | Check 20362 | CLR Admin (9185) | 59.73 | 77,601.19 |
| 06/30/2020 | Check | 20363 | No | Second Round LP | Check 20363 | CLR Admin (9185) | 34.03 | 77,635.22 |
| 06/30/2020 | Check | 20321 | No | Monarch Recovery Management | Check 20321 | CLR Admin (9185) | 85.61 | 77,720.83 |
| 07/01/2020 | Check | 2868 | No | | DAVID C GRAHAM | CLR Admin (9185) | 300.00 | 78,020.83 |
| 07/01/2020 | Check | 20350 | No | Client Services Inc. | Check 20350 | CLR Admin (9185) | 50.10 | 78,070.93 |
| 07/03/2020 | Check | 20370 | No | Jefferson Capital System LLC | Check 20370 | CLR Admin (9185) | 54.45 | 78,125.38 |
| 07/06/2020 | Check | 20371 | No | D&A Services LLC | Check 20371 | CLR Admin (9185) | 50.00 | 78,175.38 |
| 07/06/2020 | Check | 20372 | No | D&A Services LLC | Check 20372 | CLR Admin (9185) | 50.00 | 78,225.38 |
| 07/07/2020 | Check | 20369 | No | Phillips + Cohen | Check 20369 | CLR Admin (9185) | 50.00 | 78,275.38 |
| 07/07/2020 | Check | 20367 | No | Phillips + Cohen | Check 20367 | CLR Admin (9185) | 52.00 | 78,327.38 |
| 07/07/2020 | Check | 20368 | No | Phillips + Cohen | Check 20368 | CLR Admin (9185) | 54.00 | 78,381.38 |
| 07/07/2020 | Check | 20366 | No | Phillips + Cohen | Check 20366 | CLR Admin (9185) | 62.00 | 78,443.38 |
| 07/07/2020 | Check | 20373 | No | Client Services Inc. | Check 20373 | CLR Admin (9185) | 50.00 | 78,493.38 |
| 07/07/2020 | Check | 20374 | No | Phillips + Cohen | Check 20374 | CLR Admin (9185) | 54.00 | 78,547.38 |
| 07/20/2020 | Check | 2869 | No | | synchrony bank | CLR Admin (9185) | 530.00 | 79,077.38 |
| 07/23/2020 | Check | 20262 | No | Credit Control | Check 20262 | CLR Admin (9185) | 50.00 | 79,127.38 |
| 07/23/2020 | Check | 20263 | No | Credit Control | Check 20263 | CLR Admin (9185) | 50.00 | 79,177.38 |
| 07/24/2020 | Check | 20379 | No | Credit Control | Check 20379 | CLR Admin (9185) | 38.43 | 79,215.81 |
| 07/24/2020 | Check | 20386 | No | D&A Services LLC | Check 20386 | CLR Admin (9185) | 50.00 | 79,265.81 |
| 07/24/2020 | Check | 20378 | No | Credit Control | Check 20378 | CLR Admin (9185) | 20.00 | 79,285.81 |
| 07/24/2020 | Check | 20387 | No | Jefferson Capital System LLC | Check 20387 | CLR Admin (9185) | 86.08 | 79,371.89 |
| 07/24/2020 | Check | 20375 | No | Credit Control | Check 20375 | CLR Admin (9185) | 51.19 | 79,423.08 |
| 07/24/2020 | Check | 20376 | No | Credit Control | Check 20376 | CLR Admin (9185) | 80.00 | 79,503.08 |
| 07/27/2020 | Check | 20390 | No | Net Credit | Check 20390 | CLR Admin (9185) | 65.50 | 79,568.58 |
| 07/27/2020 | Check | 20392 | No | D&A Services LLC | Check 20392 | CLR Admin (9185) | 50.00 | 79,618.58 |
| 07/27/2020 | Check | 20389 | No | Net Credit | Check 20389 | CLR Admin (9185) | 53.28 | 79,671.86 |
| 07/27/2020 | Check | 20401 | No | Jefferson Capital System LLC | Check 20401 | CLR Admin (9185) | 51.62 | 79,723.48 |
| 07/27/2020 | Check | 20400 | No | Portfolio Recovery Associates | Check 20400 | CLR Admin (9185) | 106.72 | 79,830.20 |
| 07/27/2020 | Check | 20402 | No | Jefferson Capital System LLC | Check 20402 | CLR Admin (9185) | 50.76 | 79,880.96 |
| 07/27/2020 | Check | 20408 | No | Jefferson Capital System LLC | Check 20408 | CLR Admin (9185) | 52.69 | 79,933.65 |
| 07/27/2020 | Check | 20410 | No | Jefferson Capital System LLC | Check 20410 | CLR Admin (9185) | 50.00 | 79,983.65 |
| 07/27/2020 | Check | 20407 | No | Jefferson Capital System LLC | Check 20407 | CLR Admin (9185) | 50.00 | 80,033.65 |
| 07/27/2020 | Check | 20383 | No | Second Round LP | Check 20383 | CLR Admin (9185) | 25.00 | 80,058.65 |
| 07/27/2020 | Check | 20385 | No | Cash net usa | Check 20385 | CLR Admin (9185) | 140.00 | 80,198.65 |
| 07/27/2020 | Check | 20388 | No | Cash net usa | Check 20388 | CLR Admin (9185) | 51.42 | 80,250.07 |
| 07/28/2020 | Check | 20377 | No | Phillips + Cohen | Check 20377 | CLR Admin (9185) | 50.00 | 80,300.07 |
| 07/28/2020 | Check | 20394 | No | Credit Control | Check 20394 | CLR Admin (9185) | 65.97 | 80,366.04 |
| 07/28/2020 | Check | 20391 | No | Client Services Inc. | Check 20391 | CLR Admin (9185) | 50.00 | 80,416.04 |
| 07/28/2020 | Check | 20395 | No | Credit Control | Check 20395 | CLR Admin (9185) | 60.00 | 80,476.04 |
| 07/28/2020 | Check | 20409 | No | Second Round LP | Check 20409 | CLR Admin (9185) | 50.00 | 80,526.04 |
| 07/28/2020 | Check | 20422 | No | Client Services Inc. | Check 20422 | CLR Admin (9185) | 50.00 | 80,576.04 |
| 07/28/2020 | Check | 20415 | No | Client Services Inc. | Check 20415 | CLR Admin (9185) | 60.00 | 80,636.04 |
| 07/28/2020 | Check | 20421 | No | Client Services Inc. | Check 20421 | CLR Admin (9185) | 45.00 | 80,681.04 |
| 07/28/2020 | Check | 20423 | No | Client Services Inc. | Check 20423 | CLR Admin (9185) | 25.25 | 80,706.29 |
| 07/28/2020 | Check | 20416 | No | Client Services Inc. | Check 20416 | CLR Admin (9185) | 50.00 | 80,756.29 |
| 07/28/2020 | Check | 20418 | No | Credit Control | Check 20418 | CLR Admin (9185) | 20.00 | 80,776.29 |
| 07/28/2020 | Check | 20411 | No | Client Services Inc. | Check 20411 | CLR Admin (9185) | 50.00 | 80,826.29 |
| 07/29/2020 | Check | 20443 | No | Second Round LP | Check 20443 | CLR Admin (9185) | 56.25 | 80,882.54 |
| 07/29/2020 | Check | 20445 | No | Second Round LP | Check 20445 | CLR Admin (9185) | 54.05 | 80,936.59 |
| 07/29/2020 | Check | 2870 | No | | TERRENCE SANDERS | CLR Admin (9185) | 2,192.22 | 83,128.81 |
| 07/29/2020 | Check | 20437 | No | Phillips + Cohen | Check 20437 | CLR Admin (9185) | 50.00 | 83,178.81 |
| 07/29/2020 | Check | 20446 | No | Second Round LP | Check 20446 | CLR Admin (9185) | 59.19 | 83,238.00 |
| 07/29/2020 | Check | 20444 | No | Second Round LP | Check 20444 | CLR Admin (9185) | 26.12 | 83,264.12 |
| 07/29/2020 | Check | 20442 | No | Second Round LP | Check 20442 | CLR Admin (9185) | 35.00 | 83,299.12 |
| 07/29/2020 | Check | 20436 | No | Phillips + Cohen | Check 20436 | CLR Admin (9185) | 50.00 | 83,349.12 |
| 07/29/2020 | Check | 20434 | No | Phillips + Cohen | Check 20434 | CLR Admin (9185) | 71.78 | 83,420.90 |
| 07/29/2020 | Check | 20431 | No | Credit Control | Check 20431 | CLR Admin (9185) | 50.00 | 83,470.90 |
| 07/29/2020 | Check | 20429 | No | Credit Control | Check 20429 | CLR Admin (9185) | 25.00 | 83,495.90 |
| 07/29/2020 | Check | 20427 | No | Credit Control LLC | Check 20427 | CLR Admin (9185) | 5.00 | 83,500.90 |
| 07/29/2020 | Check | 20435 | No | Phillips + Cohen | Check 20435 | CLR Admin (9185) | 50.00 | 83,550.90 |
| 07/29/2020 | Check | 20428 | No | Credit Control | Check 20428 | CLR Admin (9185) | 5.00 | 83,555.90 |
| 07/29/2020 | Check | 20430 | No | Credit Control | Check 20430 | CLR Admin (9185) | 25.00 | 83,580.90 |
| 07/29/2020 | Check | 20432 | No | Jefferson Capital System LLC | Check 20432 | CLR Admin (9185) | 50.00 | 83,630.90 |
| 07/29/2020 | Check | 20426 | No | Credit Control | Check 20426 | CLR Admin (9185) | 25.00 | 83,655.90 |
| 07/29/2020 | Check | 20424 | No | Credit Control | Check 20424 | CLR Admin (9185) | 50.00 | 83,705.90 |
| 07/29/2020 | Check | 20425 | No | Credit Control | Check 20425 | CLR Admin (9185) | 30.00 | 83,735.90 |
| 07/29/2020 | Check | 20414 | No | Phillips + Cohen | Check 20414 | CLR Admin (9185) | 50.00 | 83,785.90 |
| 07/29/2020 | Check | 20381 | No | Portfolio Recovery Associates | Check 20381 | CLR Admin (9185) | 17.12 | 83,803.02 |
| 07/29/2020 | Check | 20384 | No | Portfolio Recovery Associates | Check 20384 | CLR Admin (9185) | 11.54 | 83,814.56 |
| 07/29/2020 | Check | 20382 | No | Portfolio Recovery Associates | Check 20382 | CLR Admin (9185) | 19.99 | 83,834.55 |
| 07/29/2020 | Check | 20380 | No | Portfolio Recovery Associates | Check 20380 | CLR Admin (9185) | 17.48 | 83,852.03 |
| 07/30/2020 | Check | 20405 | No | Portfolio Recovery Associates | Check 20405 | CLR Admin (9185) | 16.11 | 83,868.14 |
| 07/30/2020 | Check | 20403 | No | Portfolio Recovery Associates | Check 20403 | CLR Admin (9185) | 23.93 | 83,892.07 |
| 07/30/2020 | Check | 20399 | No | Portfolio Recovery Associates | Check 20399 | CLR Admin (9185) | 10.59 | 83,902.66 |
| 07/30/2020 | Check | 20396 | No | Portfolio Recovery Associates | Check 20396 | CLR Admin (9185) | 22.97 | 83,925.63 |
| 07/30/2020 | Check | 20393 | No | Portfolio Recovery Associates | Check 20393 | CLR Admin (9185) | 31.29 | 83,956.92 |
| 07/30/2020 | Check | 20397 | No | Portfolio Recovery Associates | Check 20397 | CLR Admin (9185) | 26.30 | 83,983.22 |
| 07/30/2020 | Check | 20419 | No | Portfolio Recovery Associates | Check 20419 | CLR Admin (9185) | 12.20 | 83,995.42 |
| 07/30/2020 | Check | 20404 | No | Portfolio Recovery Associates | Check 20404 | CLR Admin (9185) | 25.57 | 84,020.99 |
| 07/30/2020 | Check | 20406 | No | Jefferson Capital System LLC | Check 20406 | CLR Admin (9185) | 17.50 | 84,038.49 |
| 07/30/2020 | Check | 20412 | No | Portfolio Recovery Associates | Check 20412 | CLR Admin (9185) | 17.03 | 84,055.52 |
| 07/30/2020 | Check | 20413 | No | Portfolio Recovery Associates | Check 20413 | CLR Admin (9185) | 10.00 | 84,065.52 |
| 07/30/2020 | Check | 20417 | No | Portfolio Recovery Associates | Check 20417 | CLR Admin (9185) | 15.89 | 84,081.41 |
| 07/30/2020 | Check | 20420 | No | Portfolio Recovery Associates | Check 20420 | CLR Admin (9185) | 17.63 | 84,099.04 |
| 07/30/2020 | Check | 20398 | No | Portfolio Recovery Associates | Check 20398 | CLR Admin (9185) | 17.18 | 84,116.22 |
| 08/03/2020 | Check | 20440 | No | | Check 20440 | CLR Admin (9185) | 16.88 | 84,133.10 |
| 08/03/2020 | Check | 20464 | No | Radius Global Solutions LLC | Check 20464 | CLR Admin (9185) | 50.00 | 84,183.10 |
| 08/03/2020 | Check | 20465 | No | Radius Global Solutions LLC | Check 20465 | CLR Admin (9185) | 50.00 | 84,233.10 |
| 08/03/2020 | Check | 20467 | No | Second Round LP | Check 20467 | CLR Admin (9185) | 20.64 | 84,253.74 |
| 08/03/2020 | Check | 2873 | No | | LARRY TACHOR - CLIENT ID 28508 | CLR Admin (9185) | 259.51 | 84,513.25 |
| 08/03/2020 | Check | 20438 | No | Portfolio Recovery Associates | Check 20438 | CLR Admin (9185) | 40.00 | 84,553.25 |
| 08/03/2020 | Check | 20441 | No | Portfolio Recovery Associates | Check 20441 | CLR Admin (9185) | 77.63 | 84,630.88 |
| 08/03/2020 | Check | 20439 | No | Portfolio Recovery Associates | Check 20439 | CLR Admin (9185) | 22.00 | 84,652.88 |
| 08/04/2020 | Check | 20448 | No | Portfolio Recovery Associates | Check 20448 | CLR Admin (9185) | 41.98 | 84,694.86 |
| 08/04/2020 | Check | 20450 | No | Credit Control | Check 20450 | CLR Admin (9185) | 50.00 | 84,744.86 |
| 08/04/2020 | Check | 20447 | No | Client Services Inc. | Check 20447 | CLR Admin (9185) | 50.00 | 84,794.86 |
| 08/04/2020 | Check | 20449 | No | Citibank | Check 20449 | CLR Admin (9185) | 92.27 | 84,887.13 |
| 08/04/2020 | Check | 20451 | No | Credit Control LLC | Check 20451 | CLR Admin (9185) | 43.04 | 84,930.17 |
| 08/04/2020 | Check | 20452 | No | Credit Control LLC | Check 20452 | CLR Admin (9185) | 26.48 | 84,956.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/04/2020 | Check | 20469 | No | D&A Services LLC | Check 20469 | CLR Admin (9185) | 51.22 | 85,007.87 |
| 08/04/2020 | Check | 20456 | No | Credit Control LLC | Check 20456 | CLR Admin (9185) | 28.96 | 85,036.83 |
| 08/04/2020 | Check | 20458 | No | D&A Services LLC | Check 20458 | CLR Admin (9185) | 66.48 | 85,103.31 |
| 08/04/2020 | Check | 20453 | No | Credit Control LLC | Check 20453 | CLR Admin (9185) | 57.89 | 85,161.20 |
| 08/04/2020 | Check | 20455 | No | Credit Control | Check 20455 | CLR Admin (9185) | 40.14 | 85,201.34 |
| 08/04/2020 | Check | 20457 | No | D&A Services LLC | Check 20457 | CLR Admin (9185) | 20.00 | 85,221.34 |
| 08/04/2020 | Check | 20466 | No | Second Round LP | Check 20466 | CLR Admin (9185) | 52.03 | 85,273.37 |
| 08/04/2020 | Check | 20454 | No | Credit Control LLC | Check 20454 | CLR Admin (9185) | 28.24 | 85,301.61 |
| 08/05/2020 | Check | 20468 | No | Phillips + Cohen | Check 20468 | CLR Admin (9185) | 50.00 | 85,351.61 |
| 08/05/2020 | Check | 20472 | No | Phillips + Cohen | Check 20472 | CLR Admin (9185) | 50.00 | 85,401.61 |
| 08/05/2020 | Check | 20462 | No | Portfolio Recovery Associates | Check 20462 | CLR Admin (9185) | 27.37 | 85,428.98 |
| 08/05/2020 | Check | 20461 | No | Portfolio Recovery Associates | Check 20461 | CLR Admin (9185) | 13.92 | 85,442.90 |
| 08/05/2020 | Check | 20460 | No | Portfolio Recovery Associates | Check 20460 | CLR Admin (9185) | 13.14 | 85,456.04 |
| 08/05/2020 | Check | 20463 | No | Portfolio Recovery Associates | Check 20463 | CLR Admin (9185) | 68.65 | 85,524.69 |
| 08/06/2020 | Check | 20471 | No | Portfolio Recovery Associates | Check 20471 | CLR Admin (9185) | 5.00 | 85,529.69 |
| 08/06/2020 | Check | 20470 | No | Portfolio Recovery Associates | Check 20470 | CLR Admin (9185) | 5.00 | 85,534.69 |
| 08/12/2020 | Check | 20433 | No | Portfolio Recovery Associates | Check 20433 | CLR Admin (9185) | 50.00 | 85,584.69 |
| 08/13/2020 | Check | 2872 | No | | synchrony bank | CLR Admin (9185) | 995.16 | 86,579.85 |
| 08/14/2020 | Check | 2875 | No | | JORGE AYLA CLIENT ID 27962 | CLR Admin (9185) | 848.15 | 87,428.00 |
| 08/21/2020 | Check | 20473 | No | Client Services Inc. | Check 20473 | CLR Admin (9185) | 50.00 | 87,478.00 |
| 08/21/2020 | Check | 20477 | No | Credit Control | Check 20477 | CLR Admin (9185) | 60.00 | 87,538.00 |
| 08/21/2020 | Check | 20479 | No | Credit Control | Check 20479 | CLR Admin (9185) | 45.00 | 87,583.00 |
| 08/21/2020 | Check | 20478 | No | Credit Control | Check 20478 | CLR Admin (9185) | 80.00 | 87,663.00 |
| 08/21/2020 | Check | 20476 | No | Credit Control | Check 20476 | CLR Admin (9185) | 57.50 | 87,720.50 |
| 08/21/2020 | Check | 20486 | No | ARS National Services | Check 20486 | CLR Admin (9185) | 123.00 | 87,843.50 |
| 08/21/2020 | Check | 20480 | No | Credit Control | Check 20480 | CLR Admin (9185) | 60.00 | 87,903.50 |
| 08/21/2020 | Check | 20481 | No | Credit Control | Check 20481 | CLR Admin (9185) | 40.00 | 87,943.50 |
| 08/21/2020 | Check | 20483 | No | Financial Recovery | Check 20483 | CLR Admin (9185) | 53.00 | 87,996.50 |
| 08/21/2020 | Check | 20482 | No | Financial Recovery | Check 20482 | CLR Admin (9185) | 50.53 | 88,047.03 |
| 08/21/2020 | Check | 20474 | No | Client Services Inc. | Check 20474 | CLR Admin (9185) | 50.00 | 88,097.03 |
| 08/24/2020 | Check | 20475 | No | Citibank | Check 20475 | CLR Admin (9185) | 41.98 | 88,139.01 |
| 08/24/2020 | Check | 20487 | No | Jefferson Capital System LLC | Check 20487 | CLR Admin (9185) | 50.00 | 88,189.01 |
| 08/24/2020 | Check | 20490 | No | Jefferson Capital System LLC | Check 20490 | CLR Admin (9185) | 50.00 | 88,239.01 |
| 08/24/2020 | Check | 20489 | No | Jefferson Capital System LLC | Check 20489 | CLR Admin (9185) | 53.22 | 88,292.23 |
| 08/24/2020 | Check | 20488 | No | Jefferson Capital System LLC | Check 20488 | CLR Admin (9185) | 52.68 | 88,344.91 |
| 08/25/2020 | Check | 20502 | No | Portfolio Recovery Associates | Check 20502 | CLR Admin (9185) | 16.84 | 88,361.75 |
| 08/25/2020 | Check | 20484 | No | D&A Services LLC | Check 20484 | CLR Admin (9185) | 218.90 | 88,580.65 |
| 08/25/2020 | Check | 20485 | No | D&A Services LLC | Check 20485 | CLR Admin (9185) | 30.51 | 88,611.16 |
| 08/25/2020 | Check | 20491 | No | Portfolio Recovery Associates | Check 20491 | CLR Admin (9185) | 40.00 | 88,651.16 |
| 08/25/2020 | Check | 20492 | No | Portfolio Recovery Associates | Check 20492 | CLR Admin (9185) | 29.00 | 88,680.16 |
| 08/25/2020 | Check | 20493 | No | Portfolio Recovery Associates | Check 20493 | CLR Admin (9185) | 17.00 | 88,697.16 |
| 08/25/2020 | Check | 20501 | No | Portfolio Recovery Associates | Check 20501 | CLR Admin (9185) | 15.95 | 88,713.11 |
| 08/25/2020 | Check | 20495 | No | Portfolio Recovery Associates | Check 20495 | CLR Admin (9185) | 10.00 | 88,723.11 |
| 08/25/2020 | Check | 20496 | No | Portfolio Recovery Associates | Check 20496 | CLR Admin (9185) | 25.00 | 88,748.11 |
| 08/25/2020 | Check | 20497 | No | Portfolio Recovery Associates | Check 20497 | CLR Admin (9185) | 20.00 | 88,768.11 |
| 08/25/2020 | Check | 20498 | No | Portfolio Recovery Associates | Check 20498 | CLR Admin (9185) | 20.00 | 88,788.11 |
| 08/25/2020 | Check | 20499 | No | Portfolio Recovery Associates | Check 20499 | CLR Admin (9185) | 15.87 | 88,803.98 |
| 08/25/2020 | Check | 20500 | No | Portfolio Recovery Associates | Check 20500 | CLR Admin (9185) | 20.17 | 88,824.15 |
| 08/25/2020 | Check | 20494 | No | Portfolio Recovery Associates | Check 20494 | CLR Admin (9185) | 10.00 | 88,834.15 |
| 08/26/2020 | Check | 20503 | No | | STRUCTURED SETTLEMENT | CLR Admin (9185) | 52.82 | 88,886.97 |
| 08/27/2020 | Check | 20504 | No | Financial Recovery | Check 20504 | CLR Admin (9185) | 178.00 | 89,064.97 |
| 08/27/2020 | Check | 20510 | No | D&A Services LLC | Check 20510 | CLR Admin (9185) | 30.00 | 89,094.97 |
| 08/27/2020 | Check | 20513 | No | Jefferson Capital System LLC | Check 20513 | CLR Admin (9185) | 5.00 | 89,099.97 |
| 08/27/2020 | Check | 20512 | No | D&A Services LLC | Check 20512 | CLR Admin (9185) | 5.00 | 89,104.97 |
| 08/27/2020 | Check | 20511 | No | D&A Services LLC | Check 20511 | CLR Admin (9185) | 66.48 | 89,171.45 |
| 08/28/2020 | Check | 20505 | No | Citibank | Check 20505 | CLR Admin (9185) | 41.98 | 89,213.43 |
| 08/28/2020 | Check | 20508 | No | Credit Control | Check 20508 | CLR Admin (9185) | 28.40 | 89,241.83 |
| 08/28/2020 | Check | 20509 | No | Credit Control | Check 20509 | CLR Admin (9185) | 28.24 | 89,270.07 |
| 08/28/2020 | Check | 20532 | No | Radius Global Solutions LLC | Check 20532 | CLR Admin (9185) | 54.00 | 89,324.07 |
| 08/28/2020 | Check | 20538 | No | Second Round LP | Check 20538 | CLR Admin (9185) | 70.00 | 89,394.07 |
| 08/28/2020 | Check | 20534 | No | Second Round LP | Check 20534 | CLR Admin (9185) | 21.73 | 89,415.80 |
| 08/28/2020 | Check | 20535 | No | Second Round LP | Check 20535 | CLR Admin (9185) | 50.00 | 89,465.80 |
| 08/28/2020 | Check | 20536 | No | Second Round LP | Check 20536 | CLR Admin (9185) | 20.00 | 89,485.80 |
| 08/28/2020 | Check | 20537 | No | Second Round LP | Check 20537 | CLR Admin (9185) | 30.00 | 89,515.80 |
| 08/28/2020 | Check | 20533 | No | Second Round LP | Check 20533 | CLR Admin (9185) | 50.00 | 89,565.80 |
| 08/31/2020 | Check | 20507 | No | Credit Control LLC | Check 20507 | CLR Admin (9185) | 25.00 | 89,590.80 |
| 08/31/2020 | Check | 20529 | No | Portfolio Recovery Associates | Check 20529 | CLR Admin (9185) | 28.30 | 89,619.10 |
| 08/31/2020 | Check | 20517 | No | Portfolio Recovery Associates | Check 20517 | CLR Admin (9185) | 21.45 | 89,640.55 |
| 08/31/2020 | Check | 20519 | No | Portfolio Recovery Associates | Check 20519 | CLR Admin (9185) | 25.00 | 89,665.55 |
| 08/31/2020 | Check | 20521 | No | Portfolio Recovery Associates | Check 20521 | CLR Admin (9185) | 68.65 | 89,734.20 |
| 08/31/2020 | Check | 20524 | No | Portfolio Recovery Associates | Check 20524 | CLR Admin (9185) | 10.00 | 89,744.20 |
| 08/31/2020 | Check | 20526 | No | Portfolio Recovery Associates | Check 20526 | CLR Admin (9185) | 10.00 | 89,754.20 |
| 08/31/2020 | Check | 20528 | No | Portfolio Recovery Associates | Check 20528 | CLR Admin (9185) | 27.76 | 89,781.96 |
| 08/31/2020 | Check | 20530 | No | Portfolio Recovery Associates | Check 20530 | CLR Admin (9185) | 15.00 | 89,796.96 |
| 08/31/2020 | Check | 20531 | No | Portfolio Recovery Associates | Check 20531 | CLR Admin (9185) | 10.00 | 89,806.96 |
| 08/31/2020 | Check | 20540 | No | Credit Control | Check 20540 | CLR Admin (9185) | 41.58 | 89,848.54 |
| 08/31/2020 | Check | 20541 | No | Credit Control | Check 20541 | CLR Admin (9185) | 5.00 | 89,853.54 |
| 08/31/2020 | Check | 20542 | No | Credit Control | Check 20542 | CLR Admin (9185) | 5.00 | 89,858.54 |
| 08/31/2020 | Check | 20543 | No | Credit Control | Check 20543 | CLR Admin (9185) | 33.55 | 89,892.09 |
| 08/31/2020 | Check | 20544 | No | Credit Control | Check 20544 | CLR Admin (9185) | 24.21 | 89,916.30 |
| 08/31/2020 | Check | 20545 | No | Credit Control | Check 20545 | CLR Admin (9185) | 49.18 | 89,965.48 |
| 08/31/2020 | Check | 20546 | No | Credit Control | Check 20546 | CLR Admin (9185) | 21.99 | 89,987.47 |
| 08/31/2020 | Check | 20547 | No | D&A Services LLC | Check 20547 | CLR Admin (9185) | 30.00 | 90,017.47 |
| 08/31/2020 | Check | 20548 | No | D&A Services LLC | Check 20548 | CLR Admin (9185) | 45.72 | 90,063.19 |
| 08/31/2020 | Check | 20549 | No | D&A Services LLC | Check 20549 | CLR Admin (9185) | 25.00 | 90,088.19 |
| 08/31/2020 | Check | 20550 | No | D&A Services LLC | Check 20550 | CLR Admin (9185) | 24.13 | 90,112.32 |
| 08/31/2020 | Check | 20551 | No | D&A Services LLC | Check 20551 | CLR Admin (9185) | 50.00 | 90,162.32 |
| 08/31/2020 | Check | 20555 | No | Portfolio Recovery Associates | Check 20555 | CLR Admin (9185) | 26.00 | 90,188.32 |
| 08/31/2020 | Check | 20556 | No | Portfolio Recovery Associates | Check 20556 | CLR Admin (9185) | 47.15 | 90,235.47 |
| 08/31/2020 | Check | 20557 | No | Portfolio Recovery Associates | Check 20557 | CLR Admin (9185) | 36.27 | 90,271.74 |
| 08/31/2020 | Check | 20559 | No | Second Round LP | Check 20559 | CLR Admin (9185) | 117.61 | 90,389.35 |
| 08/31/2020 | Check | 20560 | No | Synchrony Bank | Check 20560 | CLR Admin (9185) | 28.25 | 90,417.60 |
| 08/31/2020 | Check | 2865 | No | | BRENDA CARDER - CLIENT ID 14936 | CLR Admin (9185) | 506.30 | 90,923.90 |
| 08/31/2020 | Check | 20514 | No | Portfolio Recovery Associates | Check 20514 | CLR Admin (9185) | 34.05 | 90,957.95 |
| 08/31/2020 | Check | 20516 | No | Portfolio Recovery Associates | Check 20516 | CLR Admin (9185) | 16.38 | 90,974.33 |
| 08/31/2020 | Check | 20518 | No | Portfolio Recovery Associates | Check 20518 | CLR Admin (9185) | 23.00 | 90,997.33 |
| 08/31/2020 | Check | 20520 | No | Portfolio Recovery Associates | Check 20520 | CLR Admin (9185) | 22.78 | 91,020.11 |
| 08/31/2020 | Check | 20522 | No | Portfolio Recovery Associates | Check 20522 | CLR Admin (9185) | 23.00 | 91,043.11 |
| 08/31/2020 | Check | 20523 | No | Portfolio Recovery Associates | Check 20523 | CLR Admin (9185) | 15.07 | 91,058.18 |
| 08/31/2020 | Check | 20525 | No | Portfolio Recovery Associates | Check 20525 | CLR Admin (9185) | 50.66 | 91,108.84 |
| 08/31/2020 | Check | 20527 | No | Portfolio Recovery Associates | Check 20527 | CLR Admin (9185) | 32.23 | 91,141.07 |
| 08/31/2020 | Check | 20515 | No | Portfolio Recovery Associates | Check 20515 | CLR Admin (9185) | 17.66 | 91,158.73 |
| 09/01/2020 | Check | 20572 | No | Credit Control | Check 20572 | CLR Admin (9185) | 69.46 | 91,228.19 |
| 09/01/2020 | Check | 20571 | No | Credit Control | Check 20571 | CLR Admin (9185) | 59.70 | 91,287.89 |
| 09/01/2020 | Check | 20570 | No | Credit Control | Check 20570 | CLR Admin (9185) | 23.59 | 91,311.48 |
| 09/01/2020 | Check | 20568 | No | Credit Control | Check 20568 | CLR Admin (9185) | 43.23 | 91,354.71 |
| 09/01/2020 | Check | 20563 | No | Credit Control | Check 20563 | CLR Admin (9185) | 53.50 | 91,408.21 |
| 09/01/2020 | Check | 20565 | No | Credit Control | Check 20565 | CLR Admin (9185) | 50.00 | 91,458.21 |
| 09/01/2020 | Check | 20554 | No | Phillips + Cohen | Check 20554 | CLR Admin (9185) | 50.00 | 91,508.21 |
| 09/01/2020 | Check | 20561 | No | Credit Control | Check 20561 | CLR Admin (9185) | 25.00 | 91,533.21 |
| 09/01/2020 | Check | 20566 | No | Credit Control | Check 20566 | CLR Admin (9185) | 50.00 | 91,583.21 |
| 09/02/2020 | Check | 20575 | No | Jefferson Capital System LLC | Check 20575 | CLR Admin (9185) | 50.00 | 91,633.21 |
| 09/02/2020 | Check | 20506 | No | Convergent Outsourcing | Check 20506 | CLR Admin (9185) | 50.00 | 91,683.21 |
| 09/02/2020 | Check | 20539 | No | Cash net usa | Check 20539 | CLR Admin (9185) | 56.98 | 91,740.19 |
| 09/02/2020 | Check | 20552 | No | | DEPT STORES NATIONAL BANK | CLR Admin (9185) | 26.54 | 91,766.73 |
| 09/02/2020 | Check | 20558 | No | Radius Global Solutions LLC | Check 20558 | CLR Admin (9185) | 58.71 | 91,825.44 |
| 09/02/2020 | Check | 20562 | No | Convergent Outsourcing | Check 20562 | CLR Admin (9185) | 50.00 | 91,875.44 |
| 09/02/2020 | Check | 20564 | No | Credit Control | Check 20564 | CLR Admin (9185) | 50.00 | 91,925.44 |
| 09/02/2020 | Check | 20567 | No | Citibank | Check 20567 | CLR Admin (9185) | 28.87 | 91,954.31 |
| 09/02/2020 | Check | 20569 | No | | DEPT STORE NATIONAL BANK | CLR Admin (9185) | 50.00 | 92,004.31 |
| 09/02/2020 | Check | 20574 | No | Jefferson Capital System LLC | Check 20574 | CLR Admin (9185) | 50.00 | 92,054.31 |
| 09/02/2020 | Check | 20576 | No | Jefferson Capital System LLC | Check 20576 | CLR Admin (9185) | 50.00 | 92,104.31 |
| 09/03/2020 | Check | 20577 | No | Phillips + Cohen | Check 20577 | CLR Admin (9185) | 63.90 | 92,168.21 |
| 09/04/2020 | Check | 2887 | No | | LORENA WRIGHT | CLR Admin (9185) | 150.00 | 92,318.21 |
| 09/04/2020 | Check | 20578 | No | Credit Control | Check 20578 | CLR Admin (9185) | 25.00 | 92,343.21 |
| 09/08/2020 | Check | 2888 | No | | DANIELE PIEARD | CLR Admin (9185) | 150.00 | 92,493.21 |
| 09/08/2020 | Check | 2881 | No | | COLDIRON CONSULTING LLC | CLR Admin (9185) | 125.00 | 92,618.21 |
| 09/08/2020 | Check | 2880 | No | COLDIEN CONSULTING LLC | Check 2880 | CLR Admin (9185) | 125.00 | 92,743.21 |
| 09/09/2020 | Check | 20573 | No | | HOUSTON FINANCE CO INC | CLR Admin (9185) | 46.00 | 92,789.21 |
| 09/09/2020 | Check | 20579 | No | Jefferson Capital System LLC | Check 20579 | CLR Admin (9185) | 5.00 | 92,794.21 |
| 09/11/2020 | Check | 2894 | No | | DANIELLE PIERES | CLR Admin (9185) | 200.00 | 92,994.21 |
| 09/11/2020 | Check | 2893 | No | | LORENA WRIGHT | CLR Admin (9185) | 200.00 | 93,194.21 |
| 09/14/2020 | Check | 20583 | No | | DEPT STORES NATIONAL BANK | CLR Admin (9185) | 52.86 | 93,247.07 |
| 09/15/2020 | Check | 20584 | No | Credit Control | Check 20584 | CLR Admin (9185) | 20.00 | 93,267.07 |
| 09/15/2020 | Check | 20582 | No | Credit Control | Check 20582 | CLR Admin (9185) | 50.00 | 93,317.07 |
| 09/17/2020 | Check | 20580 | No | Cash net usa | Check 20580 | CLR Admin (9185) | 140.00 | 93,457.07 |
| 09/17/2020 | Check | 20590 | No | Jefferson Capital System LLC | Check 20590 | CLR Admin (9185) | 50.00 | 93,507.07 |
| 09/18/2020 | Check | 2883 | No | Clerk of Courts | Check 2883 | CLR Admin (9185) | 60.00 | 93,567.07 |
| 09/22/2020 | Expense | | No | | ALLISON BATH | CLR Admin (9185) | 770.34 | 94,337.41 |
| 09/25/2020 | Check | 10017 | No | Portfolio Recovery Associates | Check 10017 | CLR Admin (9185) | 19.00 | 94,356.41 |
| 09/25/2020 | Check | 10018 | No | Portfolio Recovery Associates | Check 10018 | CLR Admin (9185) | 13.02 | 94,369.43 |
| 09/25/2020 | Check | 10016 | No | Portfolio Recovery Associates | Check 10016 | CLR Admin (9185) | 28.00 | 94,397.43 |
| 09/25/2020 | Check | 10015 | No | Portfolio Recovery Associates | Check 10015 | CLR Admin (9185) | 21.00 | 94,418.43 |
| 09/25/2020 | Check | 10013 | No | Portfolio Recovery Associates | Check 10013 | CLR Admin (9185) | 40.00 | 94,458.43 |
| 09/25/2020 | Check | 10014 | No | Portfolio Recovery Associates | Check 10014 | CLR Admin (9185) | 10.00 | 94,468.43 |
| 09/25/2020 | Check | 10012 | No | Portfolio Recovery Associates | Check 10012 | CLR Admin (9185) | 10.00 | 94,478.43 |
| 09/25/2020 | Check | 10005 | No | Portfolio Recovery Associates | Check 10005 | CLR Admin (9185) | 10.00 | 94,488.43 |
| 09/25/2020 | Check | 10007 | No | Portfolio Recovery Associates | Check 10007 | CLR Admin (9185) | 10.00 | 94,498.43 |
| 09/25/2020 | Check | 10008 | No | Portfolio Recovery Associates | Check 10008 | CLR Admin (9185) | 20.00 | 94,518.43 |
| 09/25/2020 | Check | 10009 | No | Portfolio Recovery Associates | Check 10009 | CLR Admin (9185) | 47.00 | 94,565.43 |
| 09/25/2020 | Check | 10010 | No | Portfolio Recovery Associates | Check 10010 | CLR Admin (9185) | 15.72 | 94,581.15 |
| 09/25/2020 | Check | 10011 | No | Portfolio Recovery Associates | Check 10011 | CLR Admin (9185) | 27.47 | 94,608.62 |
| 09/25/2020 | Check | 10019 | No | Portfolio Recovery Associates | Check 10019 | CLR Admin (9185) | 10.00 | 94,618.62 |
| 09/28/2020 | Check | 10006 | No | Portfolio Recovery Associates | Check 10006 | CLR Admin (9185) | 10.00 | 94,628.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 09/28/2020 | Check | 10022 | No | Discover Bank | Check 10022 | CLR Admin (9185) | 25.00 | 94,653.62 |
| | 09/28/2020 | Check | 10023 | No | | WEINBERG & REIS | CLR Admin (9185) | 25.00 | 94,678.62 |
| | 09/28/2020 | Check | 20607 | No | D&A Services LLC | Check 20607 | CLR Admin (9185) | 30.00 | 94,708.62 |
| | 09/28/2020 | Check | 20610 | No | | COOLING AND WINTER | CLR Admin (9185) | 95.83 | 94,804.45 |
| | 09/28/2020 | Check | 20612 | No | Credit Control | Check 20612 | CLR Admin (9185) | 25.00 | 94,829.45 |
| | 09/28/2020 | Check | 20611 | No | Credit Control | Check 20611 | CLR Admin (9185) | 45.00 | 94,874.45 |
| | 09/28/2020 | Check | 20613 | No | Credit Control | Check 20613 | CLR Admin (9185) | 21.99 | 94,896.44 |
| | 09/28/2020 | Check | 20614 | No | Credit Control | Check 20614 | CLR Admin (9185) | 28.24 | 94,924.68 |
| | 09/28/2020 | Check | 20615 | No | D&A Services LLC | Check 20615 | CLR Admin (9185) | 30.00 | 94,954.68 |
| | 09/28/2020 | Check | 20617 | No | Financial Recovery | Check 20617 | CLR Admin (9185) | 60.00 | 95,014.68 |
| | 09/28/2020 | Check | 20618 | No | Jefferson Capital System LLC | Check 20618 | CLR Admin (9185) | 100.23 | 95,114.91 |
| | 09/28/2020 | Check | 20619 | No | Jefferson Capital System LLC | Check 20619 | CLR Admin (9185) | 54.50 | 95,169.41 |
| | 09/28/2020 | Check | 20620 | No | Jefferson Capital System LLC | Check 20620 | CLR Admin (9185) | 55.00 | 95,224.41 |
| | 09/28/2020 | Check | 20638 | No | Radius Global Solutions LLC | Check 20638 | CLR Admin (9185) | 64.00 | 95,288.41 |
| | 09/28/2020 | Check | 20639 | No | Radius Global Solutions LLC | Check 20639 | CLR Admin (9185) | 54.00 | 95,342.41 |
| | 09/28/2020 | Check | 20640 | No | Radius Global Solutions LLC | Check 20640 | CLR Admin (9185) | 50.00 | 95,392.41 |
| | 09/28/2020 | Check | 20642 | No | Synchrony Bank | Check 20642 | CLR Admin (9185) | 25.00 | 95,417.41 |
| | 09/28/2020 | Check | 20651 | No | Synchrony Bank | Check 20651 | CLR Admin (9185) | 101.73 | 95,519.14 |
| | 09/29/2020 | Check | 2884 | No | | KAREN PATTERSON | CLR Admin (9185) | 100.00 | 95,619.14 |
| | 09/29/2020 | Check | 2900 | No | | WILL ESPINOZA | CLR Admin (9185) | 777.68 | 96,396.82 |
| | 09/29/2020 | Check | 10020 | No | Portfolio Recovery Associates | Check 10020 | CLR Admin (9185) | 10.00 | 96,406.82 |
| | 09/29/2020 | Check | 10021 | No | Portfolio Recovery Associates | Check 10021 | CLR Admin (9185) | 10.00 | 96,416.82 |
| | 09/29/2020 | Check | 20647 | No | Credit Control | Check 20647 | CLR Admin (9185) | 25.00 | 96,441.82 |
| | 09/29/2020 | Check | 20646 | No | Credit Control | Check 20646 | CLR Admin (9185) | 50.00 | 96,491.82 |
| | 09/29/2020 | Check | 20645 | No | Citibank | Check 20645 | CLR Admin (9185) | 78.00 | 96,569.82 |
| | 09/29/2020 | Check | 20644 | No | Citibank | Check 20644 | CLR Admin (9185) | 78.00 | 96,647.82 |
| | 09/29/2020 | Check | 20643 | No | Phillips + Cohen | Check 20643 | CLR Admin (9185) | 60.00 | 96,707.82 |
| | 09/29/2020 | Check | 20623 | No | Phillips + Cohen | Check 20623 | CLR Admin (9185) | 60.00 | 96,767.82 |
| | 09/29/2020 | Check | 20622 | No | Phillips + Cohen | Check 20622 | CLR Admin (9185) | 75.00 | 96,842.82 |
| | 09/29/2020 | Check | 20621 | No | Phillips + Cohen | Check 20621 | CLR Admin (9185) | 25.00 | 96,867.82 |
| | 09/30/2020 | Check | 20609 | No | Convergent Outsourcing | Check 20609 | CLR Admin (9185) | 50.00 | 96,917.82 |
| | 09/30/2020 | Check | 2882 | No | | SOLUTIONS MEDIATION | CLR Admin (9185) | 25.00 | 96,942.82 |
| | 09/30/2020 | Check | 20650 | No | | MEDIAN MEDICAL CENTER | CLR Admin (9185) | 75.00 | 97,017.82 |
| | 10/01/2020 | Check | 10024 | No | FRS Financial Recovery Services | Check 10024 | CLR Admin (9185) | 50.00 | 97,067.82 |
| | 10/01/2020 | Check | 20608 | No | Cash net usa | Check 20608 | CLR Admin (9185) | 70.00 | 97,137.82 |
| | 10/01/2020 | Expense | | No | | D&A Services DES: payment ID: 6267604 INDN: Michael Mariam CO ID:XXXXX30946 TEL | CLR Admin (9185) | 519.10 | 97,656.92 |
| | 10/01/2020 | Check | 20652 | No | Radius Global Solutions LLC | Check 20652 | CLR Admin (9185) | 25.00 | 97,681.92 |
| | 10/01/2020 | Check | 20637 | No | Portfolio Recovery Associates | Check 20637 | CLR Admin (9185) | 10.90 | 97,692.82 |
| | 10/01/2020 | Check | 20636 | No | Portfolio Recovery Associates | Check 20636 | CLR Admin (9185) | 32.00 | 97,724.82 |
| | 10/01/2020 | Check | 20635 | No | Portfolio Recovery Associates | Check 20635 | CLR Admin (9185) | 20.00 | 97,744.82 |
| | 10/01/2020 | Check | 20634 | No | Portfolio Recovery Associates | Check 20634 | CLR Admin (9185) | 14.00 | 97,758.82 |
| | 10/01/2020 | Check | 20633 | No | Portfolio Recovery Associates | Check 20633 | CLR Admin (9185) | 10.00 | 97,768.82 |
| | 10/01/2020 | Check | 20632 | No | Portfolio Recovery Associates | Check 20632 | CLR Admin (9185) | 10.00 | 97,778.82 |
| | 10/01/2020 | Check | 20631 | No | Portfolio Recovery Associates | Check 20631 | CLR Admin (9185) | 10.00 | 97,788.82 |
| | 10/01/2020 | Check | 20630 | No | Portfolio Recovery Associates | Check 20630 | CLR Admin (9185) | 10.00 | 97,798.82 |
| | 10/01/2020 | Check | 20629 | No | Portfolio Recovery Associates | Check 20629 | CLR Admin (9185) | 10.00 | 97,808.82 |
| | 10/01/2020 | Check | 20628 | No | Portfolio Recovery Associates | Check 20628 | CLR Admin (9185) | 10.00 | 97,818.82 |
| | 10/01/2020 | Check | 20627 | No | Portfolio Recovery Associates | Check 20627 | CLR Admin (9185) | 20.00 | 97,838.82 |
| | 10/01/2020 | Check | 20626 | No | Portfolio Recovery Associates | Check 20626 | CLR Admin (9185) | 10.00 | 97,848.82 |
| | 10/01/2020 | Check | 20625 | No | Portfolio Recovery Associates | Check 20625 | CLR Admin (9185) | 47.05 | 97,895.87 |
| | 10/01/2020 | Check | 20624 | No | Portfolio Recovery Associates | Check 20624 | CLR Admin (9185) | 50.00 | 97,945.87 |
| | 10/02/2020 | Check | 20655 | No | D&A Services LLC | Check 20655 | CLR Admin (9185) | 49.24 | 97,995.11 |
| | 10/02/2020 | Check | 20656 | No | D&A Services LLC | Check 20656 | CLR Admin (9185) | 5.00 | 98,000.11 |
| | 10/05/2020 | Check | 20616 | No | | DEPT STORE NATIONAL BANK | CLR Admin (9185) | 30.00 | 98,030.11 |
| | 10/05/2020 | Check | 20648 | No | Credit Control | Check 20648 | CLR Admin (9185) | 74.51 | 98,104.62 |
| | 10/05/2020 | Check | 20653 | No | Portfolio Recovery Associates | Check 20653 | CLR Admin (9185) | 36.00 | 98,140.62 |
| | 10/05/2020 | Check | 20654 | No | Portfolio Recovery Associates | Check 20654 | CLR Admin (9185) | 24.00 | 98,164.62 |
| | 10/05/2020 | Check | 20657 | No | Phillips + Cohen | Check 20657 | CLR Admin (9185) | 25.00 | 98,189.62 |
| | 10/06/2020 | Check | 2885 | No | | KAREN KALE | CLR Admin (9185) | 100.00 | 98,289.62 |
| | 10/13/2020 | Check | 20649 | No | Credit Control | Check 20649 | CLR Admin (9185) | 25.00 | 98,314.62 |
| | 10/14/2020 | Check | 2901 | No | | NAOMI SIMS CLIENT ID | CLR Admin (9185) | 1,062.36 | 99,376.98 |
| | 10/15/2020 | Check | 2902 | No | | KAREN PTERSON KADE | CLR Admin (9185) | 100.00 | 99,476.98 |
| | 10/19/2020 | Check | 2903 | No | | MAYBACK LAW GROUP | CLR Admin (9185) | 375.00 | 99,851.98 |
| | 10/20/2020 | Check | 20673 | No | Second Round LP | Check 20673 | CLR Admin (9185) | 40.00 | 99,891.98 |
| | 10/20/2020 | Check | 20676 | No | Synchrony Bank | Check 20676 | CLR Admin (9185) | 197.19 | 100,089.17 |
| | 10/21/2020 | Check | 2904 | No | | CAROLYN BAINS | CLR Admin (9185) | 2,903.15 | 102,992.32 |
| | 10/21/2020 | Check | 20663 | No | Phillips + Cohen | Check 20663 | CLR Admin (9185) | 60.00 | 103,052.32 |
| | 10/22/2020 | Check | 20667 | No | Portfolio Recovery Associates | Check 20667 | CLR Admin (9185) | 27.47 | 103,079.79 |
| | 10/22/2020 | Check | 20668 | No | Portfolio Recovery Associates | Check 20668 | CLR Admin (9185) | 15.72 | 103,095.51 |
| | 10/22/2020 | Check | 20669 | No | Portfolio Recovery Associates | Check 20669 | CLR Admin (9185) | 10.00 | 103,105.51 |
| | 10/22/2020 | Check | 20670 | No | Portfolio Recovery Associates | Check 20670 | CLR Admin (9185) | 21.00 | 103,126.51 |
| | 10/22/2020 | Check | 20671 | No | Portfolio Recovery Associates | Check 20671 | CLR Admin (9185) | 24.00 | 103,150.51 |
| | 10/22/2020 | Check | 20672 | No | Portfolio Recovery Associates | Check 20672 | CLR Admin (9185) | 19.50 | 103,170.01 |
| | 10/22/2020 | Check | 20674 | No | Portfolio Recovery Associates | Check 20674 | CLR Admin (9185) | 21.00 | 103,191.01 |
| | 10/22/2020 | Check | 20678 | No | ARS National Services | Check 20678 | CLR Admin (9185) | 54.53 | 103,245.54 |
| | 10/22/2020 | Check | 20683 | No | D&A Services LLC | Check 20683 | CLR Admin (9185) | 75.00 | 103,320.54 |
| | 10/22/2020 | Check | 20664 | No | | Check 20664 | CLR Admin (9185) | 50.00 | 103,370.54 |
| | 10/22/2020 | Check | 20665 | No | Jefferson Capital System LLC | Check 20665 | CLR Admin (9185) | 72.12 | 103,442.66 |
| | 10/22/2020 | Check | 20666 | No | Portfolio Recovery Associates | Check 20666 | CLR Admin (9185) | 10.00 | 103,452.66 |
| | 10/23/2020 | Check | 20685 | No | Phillips + Cohen | Check 20685 | CLR Admin (9185) | 71.00 | 103,523.66 |
| | 10/23/2020 | Check | 20682 | No | Credit Control | Check 20682 | CLR Admin (9185) | 98.42 | 103,622.08 |
| | 10/23/2020 | Check | 20684 | No | Citibank | Check 20684 | CLR Admin (9185) | 99.00 | 103,721.08 |
| | 10/23/2020 | Check | 20681 | No | Credit Control | Check 20681 | CLR Admin (9185) | 25.00 | 103,746.08 |
| | 10/23/2020 | Check | 20679 | No | Portfolio Recovery Associates | Check 20679 | CLR Admin (9185) | 17.00 | 103,763.08 |
| | 10/23/2020 | Check | 20677 | No | Center Portfolio Central | Check 20677 | CLR Admin (9185) | 25.00 | 103,788.08 |
| | 10/23/2020 | Check | 20675 | No | Credit Control | Check 20675 | CLR Admin (9185) | 25.00 | 103,813.08 |
| | 10/23/2020 | Check | 20658 | No | Credit Control | Check 20658 | CLR Admin (9185) | 25.00 | 103,838.08 |
| | 10/23/2020 | Check | 20659 | No | Credit Control | Check 20659 | CLR Admin (9185) | 21.99 | 103,860.07 |
| | 10/23/2020 | Check | 20660 | No | Credit Control | Check 20660 | CLR Admin (9185) | 45.00 | 103,905.07 |
| | 10/23/2020 | Check | 20661 | No | Credit Control | Check 20661 | CLR Admin (9185) | 25.00 | 103,930.07 |
| | 10/23/2020 | Check | 20662 | No | Credit Control | Check 20662 | CLR Admin (9185) | 25.00 | 103,955.07 |
| | 10/26/2020 | Check | 20680 | No | Phillips + Cohen | Check 20680 | CLR Admin (9185) | 25.00 | 103,980.07 |
| | 10/26/2020 | Check | 20687 | No | Citibank | Check 20687 | CLR Admin (9185) | 5.00 | 103,985.07 |
| | 10/26/2020 | Check | 20692 | No | Synchrony Bank | Check 20692 | CLR Admin (9185) | 121.40 | 104,106.47 |
| | 10/26/2020 | Check | 20693 | No | D&A Services LLC | Check 20693 | CLR Admin (9185) | 109.36 | 104,215.83 |
| | 10/26/2020 | Check | 20695 | No | | SEQUIM ASSET SOLUTIONS | CLR Admin (9185) | 39.12 | 104,254.95 |
| | 10/27/2020 | Check | 20689 | No | D&A Services LLC | Check 20689 | CLR Admin (9185) | 25.00 | 104,279.95 |
| | 10/27/2020 | Check | 20691 | No | D&A Services LLC | Check 20691 | CLR Admin (9185) | 25.00 | 104,304.95 |
| | 10/27/2020 | Check | 20694 | No | Synchrony Bank | Check 20694 | CLR Admin (9185) | 186.00 | 104,490.95 |
| | 10/27/2020 | Check | 20688 | No | Credit Control | Check 20688 | CLR Admin (9185) | 25.00 | 104,515.95 |
| | 10/27/2020 | Check | 20686 | No | | BARCLAY BANK | CLR Admin (9185) | 155.00 | 104,670.95 |
| | 10/28/2020 | Check | | No | Second Round LP | Check 2111 | CLR Admin (9185) | 5.00 | 104,675.95 |
| | 10/29/2020 | Check | | No | Second Round LP | Check 2119 | CLR Admin (9185) | 5.00 | 104,680.95 |
| | 10/29/2020 | Check | 20690 | No | Second Round LP | Check 20690 | CLR Admin (9185) | 50.00 | 104,730.95 |
| | 10/29/2020 | Check | 20696 | No | D&A Services LLC | Check 20696 | CLR Admin (9185) | 10.00 | 104,740.95 |
| | 10/29/2020 | Check | 23452 | No | Second Round LP | Check 23452 | CLR Admin (9185) | 70.95 | 104,811.90 |
| | 10/30/2020 | Expense | | No | | PORTFOLIO RECOV DES:PRA INC ID:XXXXX0082743053 INDN:FREDRICA SMITH CO ID:XXXXX94735 TEL | CLR Admin (9185) | 5.00 | 104,816.90 |
| | 10/30/2020 | Check | | No | Second Round LP | Check 2112 | CLR Admin (9185) | 5.00 | 104,821.90 |
| | 10/30/2020 | Check | 2905 | No | | ZILLAVINE HOLNESS CLIENT ID | CLR Admin (9185) | 1,084.13 | 105,906.03 |
| | 10/30/2020 | Check | 20698 | No | Second Round LP | Check 20698 | CLR Admin (9185) | 50.00 | 105,956.03 |
| | 10/30/2020 | Check | 23451 | No | Portfolio Recovery Associates | Check 23451 | CLR Admin (9185) | 5.00 | 105,961.03 |
| | 10/30/2020 | Check | 23456 | No | D&A Services LLC | Check 23456 | CLR Admin (9185) | 66.57 | 106,027.60 |
| | 10/30/2020 | Check | 23455 | No | Portfolio Recovery Associates | Check 23455 | CLR Admin (9185) | 150.00 | 106,177.60 |
| | 11/02/2020 | Expense | | No | | D&A Services DES: payment ID: 6799262 INDN: CLR ADMIN SERVICE LLC CO ID:XXXXX23094 TEL | CLR Admin (9185) | 36.00 | 106,213.60 |
| | 11/02/2020 | Check | 23453 | No | Portfolio Recovery Associates | Check 23453 | CLR Admin (9185) | 10.00 | 106,223.60 |
| | 11/02/2020 | Check | 23454 | No | Portfolio Recovery Associates | Check 23454 | CLR Admin (9185) | 10.00 | 106,233.60 |
| | 11/02/2020 | Expense | | No | | D&A Services DES: payment ID: 6278785 INDN: CLR ADMIN SERVICE LLC CO ID:XXXXX30946 TEL | CLR Admin (9185) | 94.22 | 106,327.82 |
| | 11/03/2020 | Check | 23457 | No | ZWICKER & ASSOCIATES | Check 23457 | CLR Admin (9185) | 40.00 | 106,367.82 |
| | 11/05/2020 | Check | 23458 | No | Wells Fargo Bank | Check 23458 | CLR Admin (9185) | 5.00 | 106,372.82 |
| | 11/05/2020 | Check | 2907 | No | | ANTHONY HORTON | CLR Admin (9185) | 290.26 | 106,663.08 |
| | 11/10/2020 | Check | 23459 | No | Net Credit | Check 23459 | CLR Admin (9185) | 16.67 | 106,679.75 |
| | 11/12/2020 | Check | 2908 | No | | SHARON BARR | CLR Admin (9185) | 414.13 | 107,093.88 |
| | 11/17/2020 | Check | 23460 | No | Wells Fargo Bank | Check 23460 | CLR Admin (9185) | 5.00 | 107,098.88 |
| | 11/27/2020 | Check | 2915 | No | | DANIELLE PICARD | CLR Admin (9185) | 200.00 | 107,298.88 |
| | 11/27/2020 | Check | 9300 | No | Citibank | Check 9300 | CLR Admin (9185) | 5.00 | 107,303.88 |
| | 11/30/2020 | Check | 23466 | No | Jefferson Capital System LLC | Check 23466 | CLR Admin (9185) | 95.00 | 107,398.88 |
| | 12/01/2020 | Check | 23461 | No | Comenity Bank | Check 23461 | CLR Admin (9185) | 290.66 | 107,689.54 |
| | 12/01/2020 | Check | 23463 | No | Portfolio Recovery Associates | Check 23463 | CLR Admin (9185) | 5.00 | 107,694.54 |
| | 12/01/2020 | Check | 23464 | No | Portfolio Recovery Associates | Check 23464 | CLR Admin (9185) | 5.00 | 107,699.54 |
| | 12/01/2020 | Check | 23465 | No | Portfolio Recovery Associates | Check 23465 | CLR Admin (9185) | 10.00 | 107,709.54 |
| | 12/03/2020 | Check | 23462 | No | Citibank | Check 23462 | CLR Admin (9185) | 56.00 | 107,765.54 |
| | 12/03/2020 | Check | 23467 | No | SEQUIUM ASSETS SOLUTIONS | Check 23467 | CLR Admin (9185) | 39.12 | 107,804.66 |
| | 12/07/2020 | Check | 2916 | No | | TYRONE TRENT | CLR Admin (9185) | 807.61 | 108,612.27 |
| | 12/11/2020 | Check | 23489 | No | Wells Fargo Bank | Check 23489 | CLR Admin (9185) | 5.00 | 108,617.27 |
| | 12/14/2020 | Check | 2919 | No | | DANIELLE PIERK | CLR Admin (9185) | 200.00 | 108,817.27 |
| | 12/14/2020 | Check | 23468 | No | Wells Fargo Bank | Check 23468 | CLR Admin (9185) | 5.00 | 108,822.27 |
| | 12/15/2020 | Check | 2918 | No | | SYNCHRONY | CLR Admin (9185) | 125.00 | 108,947.27 |
| | 12/21/2020 | Check | 2917 | No | | KAREN PATTERSON KALE | CLR Admin (9185) | 100.00 | 109,047.27 |
| | 12/23/2020 | Check | 23492 | No | Portfolio Recovery Associates | Check 23492 | CLR Admin (9185) | 5.00 | 109,052.27 |
| | 12/23/2020 | Check | 23490 | No | Credit Control LLC | Check 23490 | CLR Admin (9185) | 110.34 | 109,162.61 |
| **Total for Consulting Payments** | | | | | | | | **$ 109,162.61** | |
| **CRM Software** | | | | | | | | | |
| | 01/13/2020 | Expense | | No | | CHECKCARD 0110 DEBT PAY, INC. 8778005577 CA 55429500010713769673825 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 377.18 | 377.18 |
| | 01/14/2020 | Expense | | No | LeadsConnection, Inc. | WIRE TYPE:WIRE OUT DATE:200114 TIME:1116 ET TRN:2020011400449487 SERVICE REF:006583 BNF:LEADSCONNECTION, INC. ID:3152479652 BNF BK:JPM ORGAN CHASE BANK, NA ID:267084131 PMT DET:28621924 6 | CLR Admin (9185) | 5,962.50 | 6,339.68 |
| | 01/15/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200115 TIME:0700 ET TRN:2020011500348633 RELATED REF:286287556 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 7,169.68 |
| | 01/28/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200128 TIME:0700 ET TRN:2020012800233494 RELATED REF:287366168 BNF:CROWN CASTLE FIBER LLC ID:003751377843 | CLR Admin (9185) | 830.00 | 7,999.68 |
| | 01/31/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200131 TIME:1334 ET TRN:2020013100596967 RELATED REF:287848352 BNF:THOMAS D SANDS ID:005407370922 | CLR Admin (9185) | 5,707.79 | 13,707.47 |
| | 01/31/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200131 TIME:1416 ET TRN:2020013100635206 RELATED REF:287854716 BNF:DANIEL J SWEDA ID:000485066487 | CLR Admin (9185) | 750.00 | 14,457.47 |
| | 02/11/2020 | Expense | | No | | CHECKCARD 0211 DEBT PAY, INC. 8778005577 CA 55429500042715032239799 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 899.00 | 15,356.47 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 02/13/2020 | Expense | | No | | CHECKCARD 0212 DEBT PAY, INC. 8778005577 CA 55429500043715140630904 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 1,100.00 | 16,456.47 |
| | 02/14/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200214 TIME:0702 ET TRN:2020021400297472 RELATED REF:289126344 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 17,286.47 |
| | 02/18/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection, Inc Confirmation# 2502820474 | CLR Admin (9185) | 2,775.00 | 20,061.47 |
| | 02/28/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200228 TIME:0702 ET TRN:2020022800348961 RELATED REF:290389346 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 20,891.47 |
| | 03/11/2020 | Expense | | No | | CHECKCARD 0311 DEBT PAY, INC. 8778005577 CA 55429500071715222000476 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 1,049.08 | 21,940.55 |
| | 03/13/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200313 TIME:0700 ET TRN:2020031300298345 RELATED REF:291906578 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 22,770.55 |
| | 03/27/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200327 TIME:0701 ET TRN:2020032700280798 RELATED REF:293216908 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 23,600.55 |
| | 04/13/2020 | Expense | | No | | CHECKCARD 0410 DEBT PAY, INC. 8778005577 CA 55429500101894079444485 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 1,049.99 | 24,650.54 |
| | 04/14/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 3989573902 | CLR Admin (9185) | 3,043.75 | 27,694.29 |
| | 04/15/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200415 TIME:0700 ET TRN:2020041500302885 RELATED REF:295145440 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 28,524.29 |
| | 05/12/2020 | Expense | | No | | CHECKCARD 0511 DEBT PAY, INC. 8778005577 CA 55429500132894976840879 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 949.00 | 29,473.29 |
| | 05/15/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200515 TIME:0701 ET TRN:2020051500307197 RELATED REF:298300898 BNF:CROWN CASTLE FIBER LLC ID:003751377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 30,303.29 |
| | 05/18/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 0481100675 | CLR Admin (9185) | 2,887.50 | 33,190.79 |
| | 06/15/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200615 TIME:0700 ET TRN:2020061500389198 RELATED REF:301328342 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 34,020.79 |
| | 06/15/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 1423278873 | CLR Admin (9185) | 2,650.00 | 36,670.79 |
| | 06/15/2020 | Expense | | No | | Debt Pay Inc DES:DebtPayInc ID:DPP - June21963 INDN:Helbing Law Group CO ID:XXXXX21963 CCD | CLR Admin (9185) | 999.36 | 37,670.15 |
| | 07/14/2020 | Expense | | No | | Debt Pay Inc DES:DebtPayInc ID:DPP - July21963 INDN:Helbing Law Group CO ID:XXXXX21963 CCD | CLR Admin (9185) | 899.00 | 38,569.15 |
| | 07/15/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200715 TIME:0701 ET TRN:2020071500293762 RELATED REF:304589472 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 39,399.15 |
| | 07/20/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 0226828352 | CLR Admin (9185) | 3,687.50 | 43,086.65 |
| | 08/11/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 1417639277 | CLR Admin (9185) | 3,012.50 | 46,099.15 |
| | 08/12/2020 | Expense | | No | | Debt Pay Inc DES:DebtPayInc ID:DPP - Aug201963 INDN:Helbing Law Group CO ID:XXXXX21963 CCD | CLR Admin (9185) | 899.00 | 46,998.15 |
| | 08/14/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200814 TIME:0700 ET TRN:2020081400305069 RELATED REF:307863640 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 47,828.15 |
| | 09/11/2020 | Expense | | No | | Debt Pay Inc DES:DebtPayInc ID:DPP - Sep201963 INDN:Helbing Law Group CO ID:XXXXX21963 CCD | CLR Admin (9185) | 899.04 | 48,727.19 |
| | 09/15/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:200915 TIME:0700 ET TRN:2020091500323736 RELATED REF:311209414 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 49,557.19 |
| | 09/16/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 0228400435 | CLR Admin (9185) | 3,337.50 | 52,894.69 |
| | 10/14/2020 | Expense | | No | | Debt Pay Inc DES:DebtPayInc ID:DPP - Oct 21963 INDN:Helbing Law Group CO ID:XXXXX21963 CCD | CLR Admin (9185) | 899.04 | 53,793.73 |
| | 10/14/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 0368518432 | CLR Admin (9185) | 4,125.00 | 57,918.73 |
| | 10/15/2020 | Expense | | No | Crown Castle Fiber LLC | TRANSFER CLR ADMIN SERVICES L:Crown Castle Confirmation# 3076158147 | CLR Admin (9185) | 830.00 | 58,748.73 |
| | 10/15/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:201015 TIME:0700 ET TRN:2020101500345144 RELATED REF:314510606 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 59,578.73 |
| | 11/13/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:201113 TIME:0700 ET TRN:2020111300352409 RELATED REF:317689884 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 60,408.73 |
| | 11/13/2020 | Expense | | No | Crown Castle Fiber LLC | TRANSFER CLR ADMIN SERVICES L:Crown Castle Confirmation# 1527156482 | CLR Admin (9185) | 830.00 | 61,238.73 |
| | 11/13/2020 | Expense | | No | | Debt Pay Inc DES:DebtPayInc ID:DPP - Nov201963 INDN:Helbing Law Group CO ID:XXXXX21963 CCD | CLR Admin (9185) | 899.04 | 62,137.77 |
| | 11/20/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 1589840675 | CLR Admin (9185) | 5,612.50 | 67,750.27 |
| | 12/14/2020 | Expense | | No | | Debt Pay Inc DES:DebtPayInc ID:DPP - Dec201963 INDN:Helbing Law Group CO ID:XXXXX21963 CCD | CLR Admin (9185) | 899.04 | 68,649.31 |
| | 12/15/2020 | Expense | | No | Crown Castle Fiber LLC | TRANSFER CLR ADMIN SERVICES L:Crown Castle Confirmation# 1303502071 | CLR Admin (9185) | 830.00 | 69,479.31 |
| | 12/15/2020 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:201215 TIME:0700 ET TRN:2020121500248600 RELATED REF:321141784 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 70,309.31 |
| | 12/17/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 0524237963 | CLR Admin (9185) | 2,925.00 | 73,234.31 |
| **Total for CRM Software** | | | | | | | | **$ 73,234.31** | |
| **Depreciation** | | | | | | | | | |
| | 12/31/2020 | Journal Entry | CPA - Depreciation | No | | CPA - DEPRECIATION | -Split- | 3,560.00 | 3,560.00 |
| **Total for Depreciation** | | | | | | | | **$ 3,560.00** | |
| **Dues & Subscriptions** | | | | | | | | | |
| | 01/27/2020 | Check | 2183 | No | BETTER BUSINESS BUREAU | Check 2183 | CLR Admin (9185) | 510.00 | 510.00 |
| **Total for Dues & Subscriptions** | | | | | | | | **$ 510.00** | |
| **Employee Leasing** | | | | | | | | | |
| | 01/03/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03183932 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 38,631.89 | 38,631.89 |
| | 01/10/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03188555 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 44,337.22 | 82,969.11 |
| | 01/17/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03193286 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 43,035.12 | 126,004.23 |
| | 01/24/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03197526 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 43,917.86 | 169,922.09 |
| | 01/31/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03202867 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 46,650.69 | 216,572.78 |
| | 02/07/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03207908 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 43,127.78 | 259,700.56 |
| | 02/14/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03213024 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 41,255.23 | 300,955.79 |
| | 02/21/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03218505 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 42,499.19 | 343,454.98 |
| | 02/28/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03223397 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 45,847.32 | 389,302.30 |
| | 03/06/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03228037 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 51,254.35 | 440,556.65 |
| | 03/13/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03232879 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 42,982.50 | 483,539.15 |
| | 03/20/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03238088 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 42,956.01 | 526,495.16 |
| | 03/27/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03242483 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 43,856.58 | 570,351.74 |
| | 04/03/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03247545 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 52,974.46 | 623,326.20 |
| | 04/10/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03252862 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 42,605.91 | 665,932.11 |
| | 04/17/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03256370 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 41,318.58 | 707,250.69 |
| | 04/24/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03261549 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 39,329.05 | 746,579.74 |
| | 05/01/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03268403 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 40.00 | 746,619.74 |
| | 05/01/2020 | Expense | | No | | OASISINVBATCH DES:INVOICE ID:18048H03267229 INDN:CLR ADMIN SERVICES, LL CO ID:6650786772 CCD | CLR Admin (9185) | 40,472.49 | 787,092.23 |
| | 05/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 245.00 | 787,337.23 |
| | 05/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 42,046.90 | 829,384.13 |
| | 05/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 49,540.09 | 878,924.22 |
| | 05/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 40,499.91 | 919,424.13 |
| | 06/30/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 41,955.40 | 961,379.53 |
| | 06/30/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 41,311.45 | 1,002,690.98 |
| | 06/30/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 46,734.72 | 1,049,425.70 |
| | 06/30/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 42,424.07 | 1,091,849.77 |
| | 07/21/2020 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:200721 TIME:1541 ET TRN:2020072100537485 RELATED REF:305239644 BNF:OASIS OUTSOURCING ID:XXXXX1861320 | CLR Admin (9185) | 41,524.63 | 1,133,374.40 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 352.11 | 1,133,726.51 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 49,678.32 | 1,183,404.83 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 40,007.91 | 1,223,412.74 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 41,524.63 | 1,264,937.37 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | -312.11 | 1,264,625.26 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | -41,524.63 | 1,223,100.63 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | -307.11 | 1,222,793.52 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 42,908.80 | 1,265,702.32 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 42,247.31 | 1,307,949.63 |
| | 07/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 352.11 | 1,308,301.74 |
| | 08/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 171,182.13 | 1,479,483.87 |
| | 09/30/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 170,497.79 | 1,649,981.66 |
| | 10/31/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 217,039.48 | 1,867,021.14 |
| | 11/30/2020 | Journal Entry | #8758 | No | | OASIS | -Split- | 89,997.29 | 1,957,018.43 |
| **Total for Employee Leasing** | | | | | | | | **$ 1,957,018.43** | |
| **IT Expense** | | | | | | | | | |
| | 02/05/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:200205 TIME:1124 ET TRN:2020020500406158 SERVICE REF:007271 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606 PMT DET:288351244 | CLR Admin (9185) | 47,734.00 | 47,734.00 |
| | 03/04/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:200304 TIME:1358 ET TRN:2020030400498239 SERVICE REF:012008 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606 PMT DET:291098382 | CLR Admin (9185) | 37,812.50 | 85,546.50 |
| | 04/03/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:200403 TIME:1111 ET TRN:2020040300392245 SERVICE REF:006186 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606 PMT DET:294158784 | CLR Admin (9185) | 44,585.00 | 130,131.50 |
| | 04/14/2020 | Check | 2820 | No | Computer Express | Check 2820 | CLR Admin (9185) | 411.95 | 130,543.45 |
| | 04/29/2020 | Check | 2832 | No | FENOCITY TECH | Check 2832 | CLR Admin (9185) | 2,050.00 | 132,593.45 |
| | 05/05/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:200505 TIME:1006 ET TRN:2020050500343479 SERVICE REF:004643 BNF:AUTOMATED DATA TECH SERVIC ID:400257457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:061100606 PMT DET:297333854 | CLR Admin (9185) | 35,840.00 | 168,433.45 |
| | 06/02/2020 | Expense | | No | Automated Data Tech Serv | TRANSFER CLR ADMIN SERVICES L:Automated Data Tech Confirmation# 1813860221 | CLR Admin (9185) | 38,190.00 | 206,623.45 |
| | 07/02/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:200702 TIME:1425 ET TRN:2020070200594932 SERVICE REF:012727 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:303382270 | CLR Admin (9185) | 40,774.50 | 247,397.95 |
| | 08/04/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:200804 TIME:1605 ET TRN:2020080400586814 SERVICE REF:011847 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:306885556 | CLR Admin (9185) | 42,439.00 | 289,836.95 |
| | 08/28/2020 | Check | 2879 | No | Computer Express | Check 2879 | CLR Admin (9185) | 1,765.50 | 291,602.45 |
| | 09/04/2020 | Expense | | No | Automated Data Tech Serv | TRANSFER CLR ADMIN SERVICES L:Automated Data Tech Confirmation# 0222633420 | CLR Admin (9185) | 36,136.93 | 327,739.38 |
| | 10/02/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:201002 TIME:1101 ET TRN:2020100200382299 SERVICE REF:007180 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:313298226 | CLR Admin (9185) | 35,699.00 | 363,438.38 |
| | 11/02/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:201102 TIME:1334 ET TRN:2020110200680405 SERVICE REF:013683 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:316537598 | CLR Admin (9185) | 38,822.50 | 402,260.88 |
| | 12/02/2020 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:201202 TIME:1158 ET TRN:2020120200458344 SERVICE REF:008967 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:319818552 | CLR Admin (9185) | 34,307.00 | 436,567.88 |
| **Total for IT Expense** | | | | | | | | **$ 436,567.88** | |
| **Legal & Professional Services** | | | | | | | | | |
| | 01/02/2020 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 575.00 |
| | 01/16/2020 | Expense | | No | Trans Union | Transunion Bill Payment | CLR Admin (9185) | 19,911.39 | 20,486.39 |
| | 02/03/2020 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 21,061.39 |
| | 02/05/2020 | Expense | | No | Wolfson & Associates | CHECKCARD 0204 WOLFSON & ASSOCIA CORAL SPRINGSFL 75429700035900012500096 CKCD 7276 XXXXXXXXXXXX5105 | CLR Admin (9185) | 375.00 | 21,436.39 |
| | 02/11/2020 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 3,645.00 | 25,081.39 |
| | 02/12/2020 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:200212 TIME:1630 ET TRN:2020021200572248 SERVICE REF:013561 BNF:ERIK HELBING ID:9013573968 BNF BK:PNC BANK, NA TIONAL ASSO ID:031300012 PMT DET:289004294 | CLR Admin (9175) | 25,080.00 | 50,161.39 |
| | 02/20/2020 | Check | 8381 | No | Trans Union | Bill Pay Check 8381: Transunion | CLR Admin (9185) | 26,865.61 | 77,027.00 |
| | 03/02/2020 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 77,602.00 |
| | 03/17/2020 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0648459459 | CLR Admin (9175) | 24,100.00 | 101,702.00 |
| | 03/23/2020 | Check | 8384 | No | Trans Union | Bill Pay Check 8384: Transunion | CLR Admin (9185) | 32,379.50 | 134,081.50 |
| | 04/02/2020 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 134,656.50 |
| | 04/06/2020 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 3,648.00 | 138,304.50 |
| | 04/14/2020 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0688484346 | CLR Admin (9175) | 23,400.00 | 161,704.50 |
| | 05/04/2020 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 162,279.50 |
| | 05/12/2020 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 405.00 | 162,684.50 |
| | 05/13/2020 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 281.25 | 162,965.75 |
| | 05/18/2020 | Check | 8389 | No | | Bill Pay Check 8389: Transunion | CLR Admin (9185) | 69,505.11 | 232,470.86 |
| | 06/09/2020 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 543.75 | 233,014.61 |
| | 06/15/2020 | Expense | | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 1424228501 | CLR Admin (9175) | 23,300.00 | 256,314.61 |
| | 06/16/2020 | Check | 8391 | No | | Bill Pay Check 8391: Transunion | CLR Admin (9185) | 34,388.84 | 290,703.45 |
| | 07/02/2020 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 575.00 | 291,278.45 |
| | 07/15/2020 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:200715 TIME:1626 ET TRN:2020071500608250 SERVICE REF:016110 BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:304692426 | CLR Admin (9175) | 24,100.00 | 315,378.45 |
| | 07/22/2020 | Check | 8393 | No | | Bill Pay Check 8393: Transunion | CLR Admin (9185) | 36,085.40 | 351,463.85 |
| | 08/03/2020 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 575.00 | 352,038.85 |
| | 08/11/2020 | Check | 8396 | No | | Bill Pay Check 8396: Transunion | CLR Admin (9185) | 39,677.10 | 391,715.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/14/2020 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:200814 TIME:1020 ET TRN:2020081400403036 SERVICE REF:006246 BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:307939440 | CLR Admin (9175) | 24,800.00 | 416,515.95 |
| 08/20/2020 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:200820 TIME:1009 ET TRN:2020082000409576 SERVICE REF:006678 BNF:CONSUMER LAW RELIEF LLC ID:XXXXX63558 BNF BK:F IRST KEYSTONE COMMUNIT ID:XXXXX7125 PMT DET:308468 950 | CLR Admin (9185) | 10,000.00 | 426,515.95 |
| 09/02/2020 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 575.00 | 427,090.95 |
| 09/15/2020 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:200915 TIME:1554 ET TRN:2020091500614888 SERVICE REF:014833 BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:311324986 | CLR Admin (9175) | 25,000.00 | 452,090.95 |
| 09/21/2020 | Check | 8400 | No | | Bill Pay Check 8400: Transunion | CLR Admin (9185) | 37,768.21 | 489,859.16 |
| 10/02/2020 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 575.00 | 490,434.16 |
| 10/09/2020 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 350.00 | 490,784.16 |
| 10/16/2020 | Check | 8402 | No | | Bill Pay Check 8402: Transunion | CLR Admin (9185) | 42,816.04 | 533,600.20 |
| 11/02/2020 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 534,225.20 |
| 11/13/2020 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:201113 TIME:1606 ET TRN:2020111300692762 SERVICE REF:016877 BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:317823472 | CLR Admin (9175) | 25,400.00 | 559,625.20 |
| 11/19/2020 | Check | 8404 | No | | Bill Pay Check 8404: Transunion | CLR Admin (9185) | 36,777.24 | 596,402.44 |
| 12/15/2020 | Check | 8407 | No | | Bill Pay Check 8407: Transunion | CLR Admin (9185) | 37,185.27 | 633,587.71 |
| 12/15/2020 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:201215 TIME:1415 ET TRN:2020121500431468 SERVICE REF:013496 BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:321246368 | CLR Admin (9175) | 25,400.00 | 658,987.71 |
| **Total for Legal & Professional Services** | | | | | | | **$ 658,987.71** | |
| **Meals & Entertainment** | | | | | | | | |
| 01/02/2020 | Expense | | No | | CHECKCARD 1230 CAPITAL GRILLE 01 BOCA RATON FL 55310209365400767000026 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 116.35 | 116.35 |
| 01/03/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0108288154 | CLR Admin (9185) | 750.00 | 866.35 |
| 01/03/2020 | Expense | | No | | CHECKCARD 0102 J ALEXANDER'S 020 BOCA RATON FL 15410190003009310008015 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 104.53 | 970.88 |
| 01/06/2020 | Expense | | No | | CHECKCARD 0103 DELIVERY DUDES 5619007060 FL 55429500003637135917690 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 565.09 | 1,535.97 |
| 01/07/2020 | Expense | | No | | CHECKCARD 0106 MAXS GRILLE - BOC BOCA RATON FL 05314610007000346235798 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.29 | 1,606.26 |
| 01/08/2020 | Expense | | No | | CHECKCARD 0107 AMEXGIFTCARD.COM- 8332058622 GA 55547500007670427825019 CKCD 6540 XXXXXXXXXXXX5105 | CLR Admin (9185) | 109.90 | 1,716.16 |
| 01/08/2020 | Expense | | No | | CHECKCARD 0107 AMEXGIFTCARD.COM- 8332058622 GA 55547500007670427825118 CKCD 6540 XXXXXXXXXXXX5105 | CLR Admin (9185) | 109.90 | 1,826.06 |
| 01/09/2020 | Expense | | No | | CHECKCARD 0108 TANZY RESTAURANT BOCA RATON FL 05314610009000349332186 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 92.27 | 1,918.33 |
| 01/10/2020 | Expense | | No | | CHECKCARD 0108 LUFF S FISH HOUSE BOCA RATON FL 85326810009900019097205 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 110.95 | 2,029.28 |
| 01/10/2020 | Expense | | No | | CHECKCARD 0109 KOSTAS GREEK EATE POMPANO BEACHFL 55310200010207725700342 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 55.66 | 2,084.94 |
| 01/13/2020 | Expense | | No | | CHECKCARD 0110 CUBAN CAFE BOCA RATON FL 25247800011000938394129 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 748.25 | 2,833.19 |
| 01/13/2020 | Expense | | No | | CHECKCARD 0110 DELIVERY DUDES 5619007060 FL 55429500010637497024607 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 28.83 | 2,862.02 |
| 01/14/2020 | Expense | | No | | CHECKCARD 0113 MAXS GRILLE - BOC BOCA RATON FL 05314610014000350666954 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 74.92 | 2,936.94 |
| 01/16/2020 | Expense | | No | | CHECKCARD 0114 THE POOL BAR & GR HOLLYWOOD FL 55263520015796041997692 CKCD 5813 XXXXXXXXXXXX5105 | CLR Admin (9185) | 205.00 | 3,141.94 |
| 01/16/2020 | Expense | | No | | CHECKCARD 0114 CONSTANT GRIND GU HOLLYWOOD FL 55263520015796042158674 CKCD 5814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 18.91 | 3,160.85 |
| 01/17/2020 | Expense | | No | | CHECKCARD 0116 TANZY RESTAURANT BOCA RATON FL 05314610017000354091438 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 72.73 | 3,233.58 |
| 01/17/2020 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:Anthony Green Confirmation# 0229167235 | CLR Admin (9185) | 2,400.00 | 5,633.58 |
| 01/17/2020 | Expense | | No | | CHECKCARD 0116 KOSTAS GREEK EATE POMPANO BEACHFL 55310200016207725600132 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 48.71 | 5,682.29 |
| 01/21/2020 | Expense | | No | | CHECKCARD 0117 DELIVERY DUDES 5619007060 FL 55429500017637860716360 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 605.07 | 6,287.36 |
| 01/21/2020 | Expense | | No | | CHECKCARD 0117 DELIVERY DUDES 5619007060 FL 55429500017637860302385 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.98 | 6,313.34 |
| 01/21/2020 | Expense | | No | | CHECKCARD 0120 MAXS GRILLE - BOC BOCA RATON FL 05314610021000352473947 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 73.85 | 6,387.19 |
| 01/21/2020 | Expense | | No | | CHECKCARD 0118 DUCK DONUTS - POL BOCA RATON FL 55547500019400407000045 CKCD 5814 XXXXXXXXXXXX5105 | CLR Admin (9185) | 147.66 | 6,534.85 |
| 01/21/2020 | Expense | | No | | CHECKCARD 0117 CAPITAL GRILLE 01 BOCA RATON FL 55310200018400755000038 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 221.21 | 6,756.06 |
| 01/23/2020 | Expense | | No | | CHECKCARD 0122 TANZY RESTAURANT BOCA RATON FL 05314610023000353476814 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 92.96 | 6,849.02 |
| 01/24/2020 | Expense | | No | | CHECKCARD 0122 J ALEXANDER'S 020 BOCA RATON FL 15410190023009310019489 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 124.51 | 6,973.53 |
| 01/27/2020 | Expense | | No | | CHECKCARD 0124 DELIVERY DUDES 5619007060 FL 55429500024637227388086 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 495.95 | 7,469.48 |
| 01/27/2020 | Expense | | No | | CHECKCARD 0124 MAXS GRILLE - BOC BOCA RATON FL 05314610025500250253420 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 107.74 | 7,577.22 |
| 01/27/2020 | Expense | | No | | CHECKCARD 0123 LUFF S FISH HOUSE BOCA RATON FL 85326810024900011436436 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 66.57 | 7,643.79 |
| 01/28/2020 | Expense | | No | | CHECKCARD 0127 MAXS GRILLE - BOC BOCA RATON FL 05314610028000348023486 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 124.86 | 7,768.65 |
| 01/30/2020 | Expense | | No | | CHECKCARD 0128 LUFF S FISH HOUSE BOCA RATON FL 85326810029900012153043 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 146.10 | 7,914.75 |
| 01/31/2020 | Expense | | No | | CHECKCARD 0130 TANZY RESTAURANT BOCA RATON FL 05314610031000364128313 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 86.45 | 8,001.20 |
| 01/31/2020 | Expense | | No | | CHECKCARD 0130 KOSTAS GREEK EATE POMPANO BEACHFL 55310200030207725100176 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 56.20 | 8,057.40 |
| 02/03/2020 | Expense | | No | | CHECKCARD 0131 DELIVERY DUDES 5619007060 FL 55429500031637595063247 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 574.76 | 8,632.16 |
| 02/03/2020 | Expense | | No | | CHECKCARD 0131 MAXS GRILLE - BOC BOCA RATON FL 05314610032600083329388 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 57.94 | 8,690.10 |
| 02/04/2020 | Expense | | No | | CHECKCARD 0203 MAXS GRILLE - BOC BOCA RATON FL 05314610035000346597896 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 93.11 | 8,783.21 |
| 02/05/2020 | Expense | | No | | CHECKCARD 0204 LE MACARON MIZNER BOCA RATON FL 55480770036400730000073 CKCD 5462 XXXXXXXXXXXX5105 | CLR Admin (9185) | 23.95 | 8,807.16 |
| 02/05/2020 | Expense | | No | | CHECKCARD 0204 AMEXGIFTCARD.COM- 8332058622 GA 55547500035670439676638 CKCD 6540 XXXXXXXXXXXX5105 | CLR Admin (9185) | 109.90 | 8,917.06 |
| 02/06/2020 | Expense | | No | | CHECKCARD 0205 TANZY RESTAURANT BOCA RATON FL 05314610037000348039325 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 135.34 | 9,052.40 |
| 02/07/2020 | Expense | | No | | CHECKCARD 0205 LUFF S FISH HOUSE BOCA RATON FL 85326810037900013475510 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 134.14 | 9,186.54 |
| 02/07/2020 | Expense | | No | | CHECKCARD 0206 J ALEXANDER'S 020 BOCA RATON FL 15410190038009340010733 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 143.42 | 9,329.96 |
| 02/10/2020 | Expense | | No | | CHECKCARD 0207 CUBAN CAFE BOCA RATON FL 25247800039000902882578 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 831.23 | 10,161.19 |
| 02/10/2020 | Expense | | No | | CHECKCARD 0208 TST* DUBLINER BOCA RATON FL 02305370039100073258392 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 105.87 | 10,267.06 |
| 02/10/2020 | Expense | | No | | CHECKCARD 0207 DELIVERY DUDES 5619007060 FL 55429500038637061220118 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.98 | 10,293.04 |
| 02/11/2020 | Expense | | No | | CHECKCARD 0210 MAXS GRILLE - BOC BOCA RATON FL 05314610042000357203419 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.36 | 10,364.40 |
| 02/12/2020 | Expense | | No | | CHECKCARD 0211 TAP 42 BOCA BOCA RATON FL 02306630043000553009580 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 104.27 | 10,468.67 |
| 02/13/2020 | Expense | | No | | CHECKCARD 0212 PAPA HUGHIES SEAF LIGHTHOUSE PTFL 75369430044189800617040 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 127.32 | 10,595.99 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 DELIVERY DUDES 5619007060 FL 55429500045637478166129 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 663.19 | 11,259.18 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 DELIVERY DUDES 5619007060 FL 55429500045637479590111 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 88.80 | 11,347.98 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 MAXS GRILLE - BOC BOCA RATON FL 05314610046000446889760 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.94 | 11,407.92 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0217 MAXS GRILLE - BOC BOCA RATON FL 05314610049000358442811 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 99.04 | 11,506.96 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 TANZY RESTAURANT BOCA RATON FL 05314610046000446889844 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 87.42 | 11,594.38 |
| 02/20/2020 | Expense | | No | | CHECKCARD 0219 TANZY RESTAURANT BOCA RATON FL 05314610051000361480548 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 80.67 | 11,675.05 |
| 02/21/2020 | Expense | | No | | CHECKCARD 0220 KOSTAS GREEK EATE POMPANO BEACHFL 55310200052207725000775 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 52.66 | 11,727.71 |
| 02/21/2020 | Expense | | No | | CHECKCARD 0220 TST* KAPOW! NOODL BOCA RATON FL 02305370051100066526394 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 93.70 | 11,821.41 |
| 02/24/2020 | Expense | | No | | CHECKCARD 0221 DELIVERY DUDES 5619007060 FL 55429500052637864410941 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.35 | 11,838.76 |
| 02/24/2020 | Expense | | No | | CHECKCARD 0221 MAXS GRILLE - BOC BOCA RATON FL 05314610053000379822614 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 109.88 | 11,948.64 |
| 02/24/2020 | Expense | | No | | CHECKCARD 0221 DELIVERY DUDES 5619007060 FL 55429500052637868559990 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 711.84 | 12,660.48 |
| 02/25/2020 | Expense | | No | | CHECKCARD 0224 MAXS GRILLE - BOC BOCA RATON FL 05314610056000358349289 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.92 | 12,732.40 |
| 02/26/2020 | Expense | | No | | CHECKCARD 0225 J ALEXANDER'S 020 BOCA RATON FL 15410190057009310010958 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 110.60 | 12,843.00 |
| 02/28/2020 | Expense | | No | | CHECKCARD 0227 TANZY RESTAURANT BOCA RATON FL 05314610059000372406039 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 49.67 | 12,892.67 |
| 02/28/2020 | Expense | | No | | CHECKCARD 0228 TST* DUBLINER BOCA RATON FL 02305370059100063824430 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 69.83 | 12,962.50 |
| 03/02/2020 | Expense | | No | | CHECKCARD 0228 DELIVERY DUDES 5619007060 FL 55429500059637261552637 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 549.85 | 13,512.35 |
| 03/02/2020 | Expense | | No | | CHECKCARD 0228 MAXS GRILLE - BOC BOCA RATON FL 05314610060000393004471 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 120.23 | 13,632.58 |
| 03/03/2020 | Expense | | No | | CHECKCARD 0302 LE MACARON MIZNER BOCA RATON FL 55480770063400730000277 CKCD 5462 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.29 | 13,651.87 |
| 03/05/2020 | Expense | | No | | CHECKCARD 0304 TANZY RESTAURANT BOCA RATON FL 05314610065000378587016 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.86 | 13,722.73 |
| 03/06/2020 | Expense | | No | | CHECKCARD 0305 LE MACARON MIZNER BOCA RATON FL 55480770066400733000040 CKCD 5462 XXXXXXXXXXXX5105 | CLR Admin (9185) | 28.37 | 13,751.10 |
| 03/06/2020 | Expense | | No | | CHECKCARD 0304 CAPITAL GRILLE 01 BOCA RATON FL 55310200065400760000058 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 165.20 | 13,916.30 |
| 03/09/2020 | Expense | | No | | CHECKCARD 0307 AMEXGIFTCARD.COM- 8332058622 GA 55547500067670454108575 CKCD 6540 XXXXXXXXXXXX5105 | CLR Admin (9185) | 109.90 | 14,026.20 |
| 03/09/2020 | Expense | | No | | CHECKCARD 0306 CUBAN CAFE BOCA RATON FL 25247800067000632355619 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 831.40 | 14,857.60 |
| 03/09/2020 | Expense | | No | | CHECKCARD 0306 DELIVERY DUDES 5619007060 FL 55429500066637715987109 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.98 | 14,883.58 |
| 03/09/2020 | Expense | | No | | CHECKCARD 0306 LOUIE BOSSIS RIST BOCA RATON FL 85371170068503800903390 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 62.08 | 14,945.66 |
| 03/09/2020 | Expense | | No | | CHECKCARD 0305 MAXS GRILLE - BOC BOCA RATON FL 05314610066000383049456 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 165.89 | 15,111.55 |
| 03/10/2020 | Expense | | No | | CHECKCARD 0309 MAXS GRILLE - BOC BOCA RATON FL 05314610070000368469624 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 98.25 | 15,209.80 |
| 03/13/2020 | Expense | | No | | CHECKCARD 0312 TANZY RESTAURANT BOCA RATON FL 05314610073600074791109 CKCD 7832 XXXXXXXXXXXX5105 | CLR Admin (9185) | 121.49 | 15,331.29 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 DELIVERY DUDES 5619007060 FL 55429500073637102950596 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 754.06 | 16,085.35 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 MAXS GRILLE - BOC BOCA RATON FL 05314610074000453440338 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 101.69 | 16,187.04 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0312 LUFF S FISH HOUSE BOCA RATON FL 85326810073900010293143 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 127.00 | 16,314.04 |
| 03/17/2020 | Expense | | No | | CHECKCARD 0316 MAXS GRILLE - BOC BOCA RATON FL 05314610077000385097419 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 99.28 | 16,413.32 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 AMEXGIFTCARD.COM- 8332058622 GA 55547500077670457762061 CKCD 6540 XXXXXXXXXXXX5105 | CLR Admin (9185) | 109.90 | 16,523.22 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 LE MACARON MIZNER BOCA RATON FL 55480770078400735000085 CKCD 5462 XXXXXXXXXXXX5105 | CLR Admin (9185) | 78.75 | 16,601.97 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0318 TST* DUBLINER BOCA RATON FL 02305370078100065019929 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 95.44 | 16,697.41 |
| 03/19/2020 | Expense | | No | | CHECKCARD 0318 KOSTAS GREEK EATE POMPANO BEACHFL 55310200079207725500310 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 56.19 | 16,753.60 |
| 03/20/2020 | Expense | | No | | CHECKCARD 0319 J ALEXANDER'S 020 BOCA RATON FL 15410190080009310006353 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 158.40 | 16,912.00 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0320 DELIVERY DUDES 5619007060 FL 55429500080637453060251 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 28.07 | 16,940.07 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0320 DELIVERY DUDES 5619007060 FL 55429500080637457315784 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 668.66 | 17,608.73 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0321 TST* KAPOW! NOODL BOCA RATON FL 02305370081500193151624 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 112.56 | 17,721.29 |
| 03/24/2020 | Expense | | No | | CHECKCARD 0323 HOUSTON S (561) 9 BOCA RATON FL 75265860084427700786729 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 112.02 | 17,833.31 |
| 03/26/2020 | Expense | | No | | CHECKCARD 0324 SAQUELLA CAFE BOC BOCA RATON FL 75369430085433100219192 CKCD 5812 XXXXXXXXXXXX5105 | CLR Admin (9185) | 46.35 | 17,879.66 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/26/2020 | Expense | No | CHECKCARD 0325 HOUSTONS B* HOUST 5812 XXXXXXXXXXXX5105 | 8887072469 FL 55429500085637707818855 | CKCD | CLR Admin (9185) | 50.80 | 17,930.46 |
| 03/30/2020 | Expense | No | CHECKCARD 0327 YAKITORI SAKE HOU CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 75428170089454801355603 | | CLR Admin (9185) | 302.77 | 18,233.23 |
| 03/31/2020 | Expense | No | CHECKCARD 0330 SAQUELLA CAFE BOC CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 75369430091468600397173 | | CLR Admin (9185) | 35.66 | 18,268.89 |
| 04/01/2020 | Expense | No | CHECKCARD 0331 STARBUCKS STORE 0 CKCD 5814 XXXXXXXXXXXX5105 | BOCA RATON FL 55432860092200625579762 | | CLR Admin (9185) | 18.19 | 18,287.08 |
| 04/01/2020 | Expense | No | CHECKCARD 0331 V & S DELI XXXXXXXXXXXX5105 | BOCA RATON FL 85353540091980002551598 | CKCD 5812 | CLR Admin (9185) | 27.69 | 18,314.77 |
| 04/02/2020 | Expense | No | CHECKCARD 0401 HOUSTONS B* HOUST 5812 XXXXXXXXXXXX5105 | 8887072469 FL 55429500092637120993880 | CKCD | CLR Admin (9185) | 70.76 | 18,385.53 |
| 04/03/2020 | Expense | No | CHECKCARD 0402 J. ALEXAND* J. AL 5812 XXXXXXXXXXXX5105 | 8887072469 FL 55429500093637187001378 | CKCD | CLR Admin (9185) | 73.20 | 18,458.73 |
| 04/06/2020 | Expense | No | CHECKCARD 0403 DELIVERY DUDES 5812 XXXXXXXXXXXX5105 | 5619007060 FL 55429500094637256071897 | CKCD | CLR Admin (9185) | 273.65 | 18,732.38 |
| 04/06/2020 | Expense | No | CHECKCARD 0403 TST* TUCCI S PIZZ 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 02305370094300193669773 | CKCD | CLR Admin (9185) | 49.41 | 18,781.79 |
| 04/07/2020 | Expense | No | CHECKCARD 0407 SQ *SMOKE BBQ BOC 5812 XXXXXXXXXXXX5105 | Boca Raton FL 55432860098200049254483 | CKCD | CLR Admin (9185) | 33.15 | 18,814.94 |
| 04/08/2020 | Expense | No | CHECKCARD 0406 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85326810098900013524388 | CKCD | CLR Admin (9185) | 55.22 | 18,870.16 |
| 04/09/2020 | Expense | No | CHECKCARD 0408 J. ALEXAND* J. AL 5812 XXXXXXXXXXXX5105 | 8887072469 FL 55429500099637583386617 | CKCD | CLR Admin (9185) | 87.75 | 18,957.91 |
| 04/10/2020 | Expense | No | CHECKCARD 0409 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85326810100900014026439 | CKCD | CLR Admin (9185) | 64.57 | 19,022.48 |
| 04/13/2020 | Expense | No | CHECKCARD 0410 GUPPIES #33 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 55548070101400100000161 | CKCD | CLR Admin (9185) | 214.98 | 19,237.46 |
| 04/14/2020 | Expense | No | CHECKCARD 0413 HOUSTONS B* HOUST 5812 XXXXXXXXXXXX5105 | 8887072469 FL 55429500104637909936767 | CKCD | CLR Admin (9185) | 82.96 | 19,320.42 |
| 04/16/2020 | Expense | No | CHECKCARD 0414 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 55310200106400800000010 | CKCD | CLR Admin (9185) | 88.48 | 19,408.90 |
| 04/16/2020 | Expense | No | CHECKCARD 0415 J ALEXANDER'S 020 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 15410190107009290000219 | CKCD | CLR Admin (9185) | 102.02 | 19,510.92 |
| 04/17/2020 | Expense | No | CHECKCARD 0417 IL MULINO NEW YOR CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 55500360108400191000017 | | CLR Admin (9185) | 79.20 | 19,590.12 |
| 04/20/2020 | Expense | No | CHECKCARD 0417 DELIVERY DUDES 5812 XXXXXXXXXXXX5105 | 5619007060 FL 55429500108637224646865 | CKCD | CLR Admin (9185) | 209.15 | 19,799.27 |
| 04/20/2020 | Expense | No | CHECKCARD 0417 TRATTORIA ROMANA CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85409240110080080103293 | | CLR Admin (9185) | 71.71 | 19,870.98 |
| 04/22/2020 | Expense | No | CHECKCARD 0420 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 55310200112400806000016 | CKCD | CLR Admin (9185) | 108.48 | 19,979.46 |
| 04/22/2020 | Expense | No | CHECKCARD 0421 AMEXGIFTCARD.COM- CKCD 6540 XXXXXXXXXXXX5105 | 8332058622 GA 55547500112670471496966 | | CLR Admin (9185) | 103.95 | 20,083.41 |
| 04/22/2020 | Expense | No | CHECKCARD 0421 AMEXGIFTCARD.COM- CKCD 6540 XXXXXXXXXXXX5105 | 8332058622 GA 55547500112670471497048 | | CLR Admin (9185) | 103.95 | 20,187.36 |
| 04/22/2020 | Expense | No | CHECKCARD 0421 AMEXGIFTCARD.COM- CKCD 6540 XXXXXXXXXXXX5105 | 8332058622 GA 55547500112670471497139 | | CLR Admin (9185) | 103.95 | 20,291.31 |
| 04/22/2020 | Expense | No | CHECKCARD 0421 HOUSTONS B* HOUST 5812 XXXXXXXXXXXX5105 | 8887072469 FL 55429500112637526160353 | CKCD | CLR Admin (9185) | 87.84 | 20,379.15 |
| 04/24/2020 | Expense | No | CHECKCARD 0422 TRATTORIA ROMANA CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85409240114080080143626 | | CLR Admin (9185) | 130.93 | 20,510.08 |
| 04/24/2020 | Expense | No | CHECKCARD 0423 J. ALEXAND* J. AL 5812 XXXXXXXXXXXX5105 | 8887072469 FL 55429500114637679101988 | CKCD | CLR Admin (9185) | 71.98 | 20,582.06 |
| 04/27/2020 | Expense | No | CHECKCARD 0424 DELIVERY DUDES 5812 XXXXXXXXXXXX5105 | 5619007060 FL 55429500115637766220351 | CKCD | CLR Admin (9185) | 195.58 | 20,777.64 |
| 04/27/2020 | Expense | No | CHECKCARD 0424 SQ *SMOKE BBQ BOC 5812 XXXXXXXXXXXX5105 | Boca Raton FL 55432860115200785090850 | CKCD | CLR Admin (9185) | 34.21 | 20,811.85 |
| 04/29/2020 | Expense | No | CHECKCARD 0428 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85326810119900016645979 | CKCD | CLR Admin (9185) | 46.38 | 20,858.23 |
| 04/30/2020 | Expense | No | CHECKCARD 0427 TRATTORIA ROMANA CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85409240120080080204701 | | CLR Admin (9185) | 39.96 | 20,898.19 |
| 05/01/2020 | Expense | No | CHECKCARD 0429 TRATTORIA ROMANA CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85409240121080080216449 | | CLR Admin (9185) | 133.46 | 21,031.65 |
| 05/04/2020 | Expense | No | CHECKCARD 0501 AMEXGIFTCARD.COM- CKCD 6540 XXXXXXXXXXXX5105 | 8332058622 GA 55547500122670475609034 | | CLR Admin (9185) | 103.95 | 21,135.60 |
| 05/04/2020 | Expense | No | CHECKCARD 0501 YAKITORI SAKE HOU CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 75428170124662901938980 | | CLR Admin (9185) | 302.77 | 21,438.37 |
| 05/04/2020 | Expense | No | CHECKCARD 0501 DELIVERY DUDES 5812 XXXXXXXXXXXX5105 | 5619007060 FL 55429500122637361169103 | CKCD | CLR Admin (9185) | 22.59 | 21,460.96 |
| 05/04/2020 | Expense | No | CHECKCARD 0430 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 55310200122400806000048 | CKCD | CLR Admin (9185) | 60.29 | 21,521.25 |
| 05/06/2020 | Expense | No | CHECKCARD 0505 J. ALEXAND* J. AL 5812 XXXXXXXXXXXX5105 | 8887072469 FL 55429500126637699972612 | CKCD | CLR Admin (9185) | 51.24 | 21,572.49 |
| 05/06/2020 | Expense | No | CHECKCARD 0504 LA NOUVELLE MAISO CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85409240126080080260160 | | CLR Admin (9185) | 82.39 | 21,654.88 |
| 05/08/2020 | Expense | No | CHECKCARD 0507 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85326810128900018055150 | CKCD | CLR Admin (9185) | 98.81 | 21,753.69 |
| 05/08/2020 | Expense | No | CHECKCARD 0506 TRATTORIA ROMANA CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85409240128080080280315 | | CLR Admin (9185) | 91.32 | 21,845.01 |
| 05/11/2020 | Expense | No | CHECKCARD 0508 DELIVERY DUDES 5812 XXXXXXXXXXXX5105 | 5619007060 FL 55429500129637965024285 | CKCD | CLR Admin (9185) | 237.95 | 22,082.96 |
| 05/13/2020 | Expense | No | CHECKCARD 0513 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 02305370134500176091521 | | CLR Admin (9185) | 92.40 | 22,175.36 |
| 05/13/2020 | Expense | No | CHECKCARD 0511 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 85326810133900018761313 | CKCD | CLR Admin (9185) | 83.67 | 22,259.03 |
| 05/15/2020 | Expense | No | CHECKCARD 0514 ROCCOS TACO AND T CKCD 5812 XXXXXXXXXXXX5105 | WEST PALM BCHFL 75184120136900011672825 | | CLR Admin (9185) | 77.47 | 22,336.50 |
| 05/15/2020 | Expense | No | CHECKCARD 0513 J ALEXANDER'S 020 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 15410190135009310002480 | CKCD | CLR Admin (9185) | 133.07 | 22,469.57 |
| 05/18/2020 | Expense | No | CHECKCARD 0515 DELIVERY DUDES 5812 XXXXXXXXXXXX5105 | 5619007060 FL 55429500136637532725589 | CKCD | CLR Admin (9185) | 276.74 | 22,746.31 |
| 05/18/2020 | Expense | No | CHECKCARD 0515 J ALEXANDER'S 020 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 15410190137009310006182 | CKCD | CLR Admin (9185) | 93.83 | 22,840.14 |
| 05/20/2020 | Expense | No | CHECKCARD 0519 YARD HOUSE 010833 CKCD 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 55310200140400416000030 | | CLR Admin (9185) | 83.83 | 22,923.97 |
| 05/22/2020 | Expense | No | CHECKCARD 0521 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 05314610143000282552896 | CKCD | CLR Admin (9185) | 55.87 | 22,979.84 |
| 05/26/2020 | Expense | No | CHECKCARD 0522 J ALEXANDER'S 020 5812 XXXXXXXXXXXX5105 | BOCA RATON FL 15410190144009310022263 | CKCD | CLR Admin (9185) | 53.73 | 23,033.57 |
| 05/26/2020 | Expense | No | CHECKCARD 0522 DELIVERY DUDES 5812 XXXXXXXXXXXX5105 | 5619007060 FL 55429500143637107777818 | CKCD | CLR Admin (9185) | 281.01 | 23,314.58 |
| 05/26/2020 | Expense | No | CHECKCARD 0523 AMEXGIFTCARD.COM- CKCD 6540 XXXXXXXXXXXX5105 | 8332058622 GA 55547500144670485520274 | | CLR Admin (9185) | 103.95 | 23,418.53 |
| 05/26/2020 | Expense | No | CHECKCARD 0523 AMEXGIFTCARD.COM- CKCD 6540 XXXXXXXXXXXX5105 | 8332058622 GA 55547500144670485520555 | | CLR Admin (9185) | 103.95 | 23,522.48 |
| 06/03/2020 | Expense | No | CHECKCARD 0602 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610155000274826600 | CKCD | CLR Admin (9185) | 62.08 | 23,584.56 |
| 06/03/2020 | Expense | No | CHECKCARD 0602 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370154100065091362 | | CLR Admin (9185) | 59.39 | 23,643.95 |
| 06/04/2020 | Expense | No | CHECKCARD 0603 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190156009310008846 | CKCD | CLR Admin (9185) | 122.37 | 23,766.32 |
| 06/08/2020 | Expense | No | CHECKCARD 0604 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200157400767000035 | CKCD | CLR Admin (9185) | 200.89 | 23,967.21 |
| 06/08/2020 | Expense | No | CHECKCARD 0605 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500157637255390524 | CKCD | CLR Admin (9185) | 188.88 | 24,156.09 |
| 06/08/2020 | Expense | No | CHECKCARD 0605 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610158000303022103 | CKCD | CLR Admin (9185) | 108.46 | 24,264.55 |
| 06/10/2020 | Expense | No | CHECKCARD 0608 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810161900012818221 | CKCD | CLR Admin (9185) | 116.49 | 24,381.04 |
| 06/10/2020 | Expense | No | CHECKCARD 0610 TST* PAPA S RAW B CKCD 5812 XXXXXXXXXXXX0448 | LIGHTHOUSE POFL 02305370162000372842475 | | CLR Admin (9185) | 147.84 | 24,528.88 |
| 06/12/2020 | Expense | No | CHECKCARD 0610 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190163009310000265 | CKCD | CLR Admin (9185) | 119.16 | 24,648.04 |
| 06/15/2020 | Expense | No | CHECKCARD 0612 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500164637810308228 | CKCD | CLR Admin (9185) | 235.15 | 24,883.19 |
| 06/15/2020 | Expense | No | CHECKCARD 0612 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610165000322616878 | CKCD | CLR Admin (9185) | 64.36 | 24,947.55 |
| 06/15/2020 | Expense | No | CHECKCARD 0612 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370164100073935897 | | CLR Admin (9185) | 89.75 | 25,037.30 |
| 06/16/2020 | Expense | No | CHECKCARD 0615 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610168000291259293 | CKCD | CLR Admin (9185) | 61.01 | 25,098.31 |
| 06/18/2020 | Expense | No | CHECKCARD 0617 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610170000310200191 | CKCD | CLR Admin (9185) | 118.44 | 25,216.75 |
| 06/22/2020 | Expense | No | CHECKCARD 0618 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200171400785000019 | CKCD | CLR Admin (9185) | 168.06 | 25,384.81 |
| 06/22/2020 | Expense | No | CHECKCARD 0619 NICKS NEW HAVEN S CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05227020172000356658191 | | CLR Admin (9185) | 108.48 | 25,493.29 |
| 06/22/2020 | Expense | No | CHECKCARD 0619 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500171637364787661 | CKCD | CLR Admin (9185) | 235.65 | 25,728.94 |
| 06/23/2020 | Expense | No | CHECKCARD 0623 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370175100053848208 | | CLR Admin (9185) | 96.51 | 25,825.45 |
| 06/24/2020 | Expense | No | CHECKCARD 0623 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610176000301884601 | CKCD | CLR Admin (9185) | 69.57 | 25,895.02 |
| 06/25/2020 | Expense | No | CHECKCARD 0624 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190177009310012405 | CKCD | CLR Admin (9185) | 180.84 | 26,075.86 |
| 06/29/2020 | Expense | No | CHECKCARD 0626 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500178637919714726 | CKCD | CLR Admin (9185) | 282.58 | 26,358.44 |
| 06/29/2020 | Expense | No | CHECKCARD 0626 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610179000328905501 | CKCD | CLR Admin (9185) | 107.74 | 26,466.18 |
| 06/29/2020 | Expense | No | CHECKCARD 0625 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810178900015556431 | CKCD | CLR Admin (9185) | 172.52 | 26,638.70 |
| 06/30/2020 | Expense | No | CHECKCARD 0629 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610182000300659246 | CKCD | CLR Admin (9185) | 51.38 | 26,690.08 |
| 06/30/2020 | Expense | No | CHECKCARD 0629 STARBUCKS STORE 0 CKCD 5814 XXXXXXXXXXXX0448 | BOCA RATON FL 55432860182200877357512 | | CLR Admin (9185) | 16.48 | 26,706.56 |
| 07/01/2020 | Expense | No | CHECKCARD 0701 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370183100095239028 | | CLR Admin (9185) | 87.93 | 26,794.49 |
| 07/03/2020 | Expense | No | CHECKCARD 0701 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190184009310008586 | CKCD | CLR Admin (9185) | 124.46 | 26,918.95 |
| 07/03/2020 | Expense | No | CHECKCARD 0702 PUBLIX #600 5411 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370185000440976738 | CKCD | CLR Admin (9185) | 53.97 | 26,972.92 |
| 07/06/2020 | Expense | No | CHECKCARD 0702 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200185400777000013 | CKCD | CLR Admin (9185) | 142.36 | 27,115.28 |
| 07/06/2020 | Expense | No | CHECKCARD 0703 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500185637523326504 | CKCD | CLR Admin (9185) | 271.98 | 27,387.26 |
| 07/08/2020 | Expense | No | CHECKCARD 0707 YARD HOUSE 010833 CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200189400412000044 | | CLR Admin (9185) | 105.02 | 27,492.28 |
| 07/08/2020 | Expense | No | CHECKCARD 0707 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190190009310004116 | CKCD | CLR Admin (9185) | 147.65 | 27,639.93 |
| 07/10/2020 | Expense | No | CHECKCARD 0708 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810191900017480856 | CKCD | CLR Admin (9185) | 198.20 | 27,838.13 |
| 07/10/2020 | Expense | No | CHECKCARD 0710 TST* OCEANS 234 5812 XXXXXXXXXXXX0448 | DEERFIELD BEAFL 02305370192500240192130 | CKCD | CLR Admin (9185) | 145.77 | 27,983.90 |
| 07/13/2020 | Expense | No | CHECKCARD 0710 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500192637074681340 | CKCD | CLR Admin (9185) | 288.63 | 28,272.53 |
| 07/13/2020 | Expense | No | CHECKCARD 0711 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370193100090098039 | | CLR Admin (9185) | 29.25 | 28,301.78 |
| 07/14/2020 | Expense | No | CHECKCARD 0713 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610196000299884742 | CKCD | CLR Admin (9185) | 99.97 | 28,401.75 |
| 07/15/2020 | Expense | No | CHECKCARD 0714 KOSTAS GREEK EATE CKCD 5812 XXXXXXXXXXXX0448 | POMPANO BEACHFL 55310200197207725600422 | | CLR Admin (9185) | 58.34 | 28,460.09 |
| 07/17/2020 | Expense | No | CHECKCARD 0715 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190198009310016385 | CKCD | CLR Admin (9185) | 130.88 | 28,590.97 |
| 07/20/2020 | Expense | No | CHECKCARD 0717 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500199637651808780 | CKCD | CLR Admin (9185) | 324.56 | 28,915.53 |
| 07/20/2020 | Expense | No | CHECKCARD 0716 YAKITORI SAKE HOU CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 75428170199110101936107 | | CLR Admin (9185) | 88.48 | 29,004.01 |
| 07/20/2020 | Expense | No | CHECKCARD 0717 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610200000323650584 | CKCD | CLR Admin (9185) | 52.45 | 29,056.46 |
| 07/21/2020 | Expense | No | CHECKCARD 0720 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610203000297035199 | CKCD | CLR Admin (9185) | 49.45 | 29,105.91 |
| 07/22/2020 | Expense | No | CHECKCARD 0722 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370204100078014252 | | CLR Admin (9185) | 63.35 | 29,169.26 |
| 07/23/2020 | Expense | No | CHECKCARD 0722 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610205000307475623 | CKCD | CLR Admin (9185) | 69.57 | 29,238.83 |
| 07/24/2020 | Expense | No | CHECKCARD 0723 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500205637140282292 | CKCD | CLR Admin (9185) | 29.53 | 29,268.36 |
| 07/27/2020 | Expense | No | CHECKCARD 0724 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500206637233855375 | CKCD | CLR Admin (9185) | 279.19 | 29,547.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/27/2020 | Expense | No | CHECKCARD 0724 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610207000331754314 | CKCD | CLR Admin (9185) | 85.27 | 29,632.82 |
| 07/29/2020 | Expense | No | CHECKCARD 0727 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810210900010815162 | CKCD | CLR Admin (9185) | 162.15 | 29,794.97 |
| 07/30/2020 | Expense | No | CHECKCARD 0729 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370211100076925435 | | CLR Admin (9185) | 28.72 | 29,823.69 |
| 07/30/2020 | Expense | No | CHECKCARD 0729 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610212000313413577 | CKCD | CLR Admin (9185) | 37.82 | 29,861.51 |
| 07/31/2020 | Expense | No | CHECKCARD 0730 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500212637728168534 | CKCD | CLR Admin (9185) | 70.49 | 29,932.00 |
| 08/03/2020 | Expense | No | CHECKCARD 0731 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500213637820491197 | CKCD | CLR Admin (9185) | 313.50 | 30,245.50 |
| 08/04/2020 | Expense | No | CHECKCARD 0803 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610217000304759900 | CKCD | CLR Admin (9185) | 75.99 | 30,321.49 |
| 08/05/2020 | Expense | No | CHECKCARD 0804 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190218009310006515 | CKCD | CLR Admin (9185) | 134.86 | 30,456.35 |
| 08/10/2020 | Expense | No | CHECKCARD 0807 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610221000335902093 | CKCD | CLR Admin (9185) | 99.18 | 30,555.53 |
| 08/10/2020 | Expense | No | CHECKCARD 0807 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500220637442488754 | CKCD | CLR Admin (9185) | 21.67 | 30,577.20 |
| 08/10/2020 | Expense | No | CHECKCARD 0806 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810220900012731845 | CKCD | CLR Admin (9185) | 204.25 | 30,781.45 |
| 08/10/2020 | Expense | No | CHECKCARD 0807 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500220637445928566 | CKCD | CLR Admin (9185) | 346.33 | 31,127.78 |
| 08/11/2020 | Expense | No | CHECKCARD 0810 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610224000298139870 | CKCD | CLR Admin (9185) | 87.41 | 31,215.19 |
| 08/13/2020 | Expense | No | CHECKCARD 0813 TWO FAT COOKIES CKCD 5812 XXXXXXXXXXXX0448 | DELRAY BEACH FL 55446410226400841000489 | | CLR Admin (9185) | 340.00 | 31,555.19 |
| 08/13/2020 | Expense | No | CHECKCARD 0812 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190226009310010749 | CKCD | CLR Admin (9185) | 132.72 | 31,687.91 |
| 08/13/2020 | Expense | No | CHECKCARD 0811 YARD HOUSE 833000 CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190225574855853184 | | CLR Admin (9185) | 66.76 | 31,754.67 |
| 08/14/2020 | Expense | No | CHECKCARD 0813 TAP 42 BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02306630227000511331223 | CKCD | CLR Admin (9185) | 93.03 | 31,847.70 |
| 08/17/2020 | Expense | No | CHECKCARD 0814 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610228000339254627 | CKCD | CLR Admin (9185) | 93.83 | 31,941.53 |
| 08/17/2020 | Expense | No | CHECKCARD 0814 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500227637026047375 | CKCD | CLR Admin (9185) | 437.06 | 32,378.59 |
| 08/17/2020 | Expense | No | CHECKCARD 0814 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500227637026097057 | CKCD | CLR Admin (9185) | 29.52 | 32,408.11 |
| 08/18/2020 | Expense | No | CHECKCARD 0817 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610231000304649111 | CKCD | CLR Admin (9185) | 99.53 | 32,507.64 |
| 08/19/2020 | Expense | No | CHECKCARD 0819 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370232100071725124 | | CLR Admin (9185) | 54.61 | 32,562.25 |
| 08/21/2020 | Expense | No | CHECKCARD 0820 TAP 42 BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02306630234000524066189 | CKCD | CLR Admin (9185) | 134.86 | 32,697.11 |
| 08/21/2020 | Expense | No | CHECKCARD 0819 YAKITORI SAKE HOU CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 75428170233307001709299 | | CLR Admin (9185) | 117.20 | 32,814.31 |
| 08/24/2020 | Expense | No | CHECKCARD 0821 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500234637612916992 | CKCD | CLR Admin (9185) | 409.54 | 33,223.85 |
| 08/24/2020 | Expense | No | CHECKCARD 0821 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610235000346552907 | CKCD | CLR Admin (9185) | 116.67 | 33,340.52 |
| 08/25/2020 | Expense | No | CHECKCARD 0824 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610238000304658438 | CKCD | CLR Admin (9185) | 78.85 | 33,419.37 |
| 08/27/2020 | Expense | No | CHECKCARD 0825 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810239900015670742 | CKCD | CLR Admin (9185) | 130.93 | 33,550.30 |
| 08/27/2020 | Expense | No | CHECKCARD 0826 STARBUCKS STORE 0 CKCD 5814 XXXXXXXXXXXX0448 | BOCA RATON FL 55432860240200668642841 | | CLR Admin (9185) | 16.86 | 33,567.16 |
| 08/28/2020 | Expense | No | CHECKCARD 0827 STARBUCKS STORE 0 CKCD 5814 XXXXXXXXXXXX0448 | BOCA RATON FL 55432860241200317883266 | | CLR Admin (9185) | 15.41 | 33,582.57 |
| 08/28/2020 | Expense | No | CHECKCARD 0827 STARBUCKS STORE 0 CKCD 5814 XXXXXXXXXXXX0448 | BOCA RATON FL 55432860241200317883274 | | CLR Admin (9185) | 4.55 | 33,587.12 |
| 08/28/2020 | Expense | No | CHECKCARD 0827 YARD HOUSE 833000 CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190240574141735493 | | CLR Admin (9185) | 41.99 | 33,629.11 |
| 08/31/2020 | Expense | No | CHECKCARD 0828 DELIVERY DUDES 5812 XXXXXXXXXXXX0448 | 5619007060 FL 55429500241637200367849 | CKCD | CLR Admin (9185) | 378.30 | 34,007.41 |
| 08/31/2020 | Expense | No | CHECKCARD 0827 TAP 42 BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02306630242000555544898 | CKCD | CLR Admin (9185) | 119.70 | 34,127.11 |
| 08/31/2020 | Expense | No | CHECKCARD 0828 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200242400793000014 | CKCD | CLR Admin (9185) | 161.29 | 34,288.40 |
| 09/01/2020 | Expense | No | CHECKCARD 0831 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610245000305438708 | CKCD | CLR Admin (9185) | 76.71 | 34,365.11 |
| 09/03/2020 | Expense | No | CHECKCARD 0902 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190247009310007013 | CKCD | CLR Admin (9185) | 153.05 | 34,518.16 |
| 09/04/2020 | Expense | No | CHECKCARD 0903 KOSTAS GREEK EATE CKCD 5812 XXXXXXXXXXXX0448 | POMPANO BEACHFL 55310200248207725600801 | | CLR Admin (9185) | 67.43 | 34,585.59 |
| 09/04/2020 | Expense | No | CHECKCARD 0903 SQ *CIELITO ARTIS 5814 XXXXXXXXXXXX0448 | Boca Raton FL 55432860247200928070315 | CKCD | CLR Admin (9185) | 20.87 | 34,606.46 |
| 09/08/2020 | Expense | No | CHECKCARD 0901 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810248900016785787 | CKCD | CLR Admin (9185) | 202.48 | 34,808.94 |
| 09/10/2020 | Expense | No | CHECKCARD 0909 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190254009310024224 | CKCD | CLR Admin (9185) | 101.32 | 34,910.26 |
| 09/10/2020 | Expense | No | CHECKCARD 0908 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200253400760000019 | CKCD | CLR Admin (9185) | 138.08 | 35,048.34 |
| 09/14/2020 | Expense | No | CHECKCARD 0911 MAXS GRILLE - BOC 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 05314610256000338302588 | CKCD | CLR Admin (9185) | 68.50 | 35,116.84 |
| 09/16/2020 | Expense | No | CHECKCARD 0915 TAP 42 BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02306630260000503213718 | CKCD | CLR Admin (9185) | 122.71 | 35,239.55 |
| 09/16/2020 | Expense | No | CHECKCARD 0915 SQ *CIELITO ARTIS 5814 XXXXXXXXXXXX0448 | Boca Raton FL 55432860259200886282832 | CKCD | CLR Admin (9185) | 20.87 | 35,260.42 |
| 09/17/2020 | Expense | No | CHECKCARD 0916 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190261009310018219 | CKCD | CLR Admin (9185) | 122.37 | 35,382.79 |
| 09/21/2020 | Expense | No | CHECKCARD 0918 MAXS GRILLE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690264900010600049 | CKCD | CLR Admin (9185) | 125.23 | 35,508.02 |
| 09/21/2020 | Expense | No | CHECKCARD 0917 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810262900019118649 | CKCD | CLR Admin (9185) | 174.64 | 35,682.66 |
| 09/23/2020 | Expense | No | CHECKCARD 0921 COPPER FISH KITCH CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 75217690266450000657648 | | CLR Admin (9185) | 211.94 | 35,894.60 |
| 09/23/2020 | Expense | No | CHECKCARD 0922 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190267009310011804 | CKCD | CLR Admin (9185) | 104.90 | 35,999.50 |
| 09/24/2020 | Expense | No | CHECKCARD 0923 SQ *CIELITO ARTIS 5814 XXXXXXXXXXXX0448 | Boca Raton FL 55432860267200854817049 | CKCD | CLR Admin (9185) | 20.87 | 36,020.37 |
| 09/24/2020 | Expense | No | CHECKCARD 0923 MAXS GRILLE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690268900011100029 | CKCD | CLR Admin (9185) | 78.99 | 36,099.36 |
| 09/28/2020 | Expense | No | CHECKCARD 0925 SQ *CIELITO ARTIS 5814 XXXXXXXXXXXX0448 | Boca Raton FL 55432860269200365599555 | CKCD | CLR Admin (9185) | 12.84 | 36,112.20 |
| 09/28/2020 | Expense | No | CHECKCARD 0924 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200269400820000035 | CKCD | CLR Admin (9185) | 137.38 | 36,249.58 |
| 09/28/2020 | Expense | No | CHECKCARD 0925 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810271900010735002 | CKCD | CLR Admin (9185) | 166.80 | 36,416.38 |
| 09/29/2020 | Expense | No | CHECKCARD 0928 HOUSTON S (561) 9 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 75265860273534601025502 | CKCD | CLR Admin (9185) | 82.60 | 36,498.98 |
| 10/01/2020 | Expense | No | CHECKCARD 0930 TAP 42 BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02306630275000508805826 | CKCD | CLR Admin (9185) | 94.10 | 36,593.08 |
| 10/05/2020 | Expense | No | CHECKCARD 1001 COPPER FISH KITCH CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 75217690276450000813116 | | CLR Admin (9185) | 152.35 | 36,745.43 |
| 10/05/2020 | Expense | No | CHECKCARD 1002 MAXS GRILLE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690278900012000028 | CKCD | CLR Admin (9185) | 90.27 | 36,835.70 |
| 10/07/2020 | Expense | No | CHECKCARD 1005 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810280900012254456 | CKCD | CLR Admin (9185) | 280.96 | 37,116.66 |
| 10/07/2020 | Expense | No | CHECKCARD 1006 KOSTAS GREEK EATE CKCD 5812 XXXXXXXXXXXX0448 | POMPANO BEACHFL 55310200281207725200238 | | CLR Admin (9185) | 57.27 | 37,173.93 |
| 10/08/2020 | Expense | No | CHECKCARD 1007 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190282009310015822 | CKCD | CLR Admin (9185) | 134.86 | 37,308.79 |
| 10/09/2020 | Expense | No | CHECKCARD 1009 SQ *SMOKE BBQ BOC CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55432860283200926282024 | | CLR Admin (9185) | 61.74 | 37,370.53 |
| 10/13/2020 | Expense | No | CHECKCARD 1008 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200283400824000033 | CKCD | CLR Admin (9185) | 124.90 | 37,495.43 |
| 10/15/2020 | Expense | No | CHECKCARD 1013 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810288900013773571 | CKCD | CLR Admin (9185) | 175.71 | 37,671.14 |
| 10/16/2020 | Expense | No | CHECKCARD 1014 MAXS GRILLE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690289900013200020 | CKCD | CLR Admin (9185) | 92.48 | 37,763.62 |
| 10/19/2020 | Expense | No | CHECKCARD 1015 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200290400791000033 | CKCD | CLR Admin (9185) | 180.92 | 37,944.54 |
| 10/19/2020 | Expense | No | CHECKCARD 1017 LOCH BAR BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200292796383165839 | CKCD | CLR Admin (9185) | 211.57 | 38,156.11 |
| 10/21/2020 | Expense | No | CHECKCARD 1020 HOUSTON S (561) 9 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 75265860295661501041810 | CKCD | CLR Admin (9185) | 104.25 | 38,260.36 |
| 10/21/2020 | Expense | No | CHECKCARD 1019 LOUIE BOSSIS RIST 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85371170294503800297823 | CKCD | CLR Admin (9185) | 112.90 | 38,373.26 |
| 10/23/2020 | Expense | No | CHECKCARD 1021 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190296009310032680 | CKCD | CLR Admin (9185) | 143.42 | 38,516.68 |
| 10/23/2020 | Expense | No | CHECKCARD 1022 KOSTAS GREEK EATE CKCD 5812 XXXXXXXXXXXX0448 | POMPANO BEACHFL 55310200297207725100901 | | CLR Admin (9185) | 67.43 | 38,584.11 |
| 10/26/2020 | Expense | No | CHECKCARD 1023 MAXS GRILLE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690299900013500021 | CKCD | CLR Admin (9185) | 108.11 | 38,692.22 |
| 10/28/2020 | Expense | No | CHECKCARD 1026 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810301900015899419 | CKCD | CLR Admin (9185) | 162.52 | 38,854.74 |
| 10/28/2020 | Expense | No | CHECKCARD 1027 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190302009310005910 | CKCD | CLR Admin (9185) | 148.42 | 39,003.16 |
| 10/29/2020 | Expense | No | CHECKCARD 1028 HOUSTON S (561) 9 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 75265860303704300797925 | CKCD | CLR Admin (9185) | 88.48 | 39,091.64 |
| 11/02/2020 | Expense | No | CHECKCARD 1030 MAXS GRILLE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690306900014800058 | CKCD | CLR Admin (9185) | 115.60 | 39,207.24 |
| 11/03/2020 | Expense | No | CHECKCARD 1102 YAKITORI SAKE HOU CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690308900013600028 | | CLR Admin (9185) | 98.83 | 39,306.07 |
| 11/04/2020 | Expense | No | CHECKCARD 1103 TAP 42 BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02306630308200073431203 | CKCD | CLR Admin (9185) | 92.04 | 39,398.11 |
| 11/05/2020 | Expense | No | CHECKCARD 1104 KOSTAS GREEK EATE CKCD 5812 XXXXXXXXXXXX0448 | POMPANO BEACHFL 55310200310207725000625 | | CLR Admin (9185) | 62.62 | 39,460.73 |
| 11/09/2020 | Expense | No | CHECKCARD 1106 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810313900017623144 | CKCD | CLR Admin (9185) | 91.02 | 39,551.75 |
| 11/09/2020 | Expense | No | CHECKCARD 1105 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190311009310012576 | CKCD | CLR Admin (9185) | 128.44 | 39,680.19 |
| 11/12/2020 | Expense | No | CHECKCARD 1110 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190316009310010146 | CKCD | CLR Admin (9185) | 70.97 | 39,751.16 |
| 11/12/2020 | Expense | No | CHECKCARD 1111 TST* KAPOW! NOODL CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02305370316100078395573 | | CLR Admin (9185) | 35.03 | 39,786.19 |
| 11/16/2020 | Expense | No | CHECKCARD 1111 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810318900018530954 | CKCD | CLR Admin (9185) | 100.65 | 39,886.84 |
| 11/16/2020 | Expense | No | CHECKCARD 1112 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200318400765000025 | CKCD | CLR Admin (9185) | 147.01 | 40,033.85 |
| 11/16/2020 | Expense | No | CHECKCARD 1113 MAXS GRILLE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690320900016000048 | CKCD | CLR Admin (9185) | 61.17 | 40,095.02 |
| 11/18/2020 | Expense | No | CHECKCARD 1116 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810322900019444050 | CKCD | CLR Admin (9185) | 210.67 | 40,305.69 |
| 11/19/2020 | Expense | No | CHECKCARD 1118 VILLAGIO AT BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72301380323900018196180 | CKCD | CLR Admin (9185) | 128.52 | 40,434.21 |
| 11/20/2020 | Expense | No | CHECKCARD 1119 KOSTAS GREEK EATE CKCD 5812 XXXXXXXXXXXX0448 | POMPANO BEACHFL 55310200325207725100584 | | CLR Admin (9185) | 59.94 | 40,494.15 |
| 11/23/2020 | Expense | No | CHECKCARD 1120 TAP 42 BOCA 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 02306630326000549727731 | CKCD | CLR Admin (9185) | 113.55 | 40,607.70 |
| 11/24/2020 | Expense | No | CHECKCARD 1123 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190329009310005810 | CKCD | CLR Admin (9185) | 143.79 | 40,751.49 |
| 11/27/2020 | Expense | No | CHECKCARD 1124 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810330900010964205 | CKCD | CLR Admin (9185) | 167.87 | 40,919.36 |
| 12/04/2020 | Expense | No | CHECKCARD 1203 HOUSTON S (561) 9 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 75265860339891401187631 | CKCD | CLR Admin (9185) | 164.66 | 41,084.02 |
| 12/04/2020 | Expense | No | CHECKCARD 1202 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190338009310026179 | CKCD | CLR Admin (9185) | 123.58 | 41,207.60 |
| 12/04/2020 | Expense | No | CHECKCARD 1130 LUFF S FISH HOUSE 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85326810338900011876459 | CKCD | CLR Admin (9185) | 152.17 | 41,359.77 |
| 12/07/2020 | Expense | No | CHECKCARD 1201 LOUIE BOSSIS RIST 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 85371170339503800105841 | CKCD | CLR Admin (9185) | 90.62 | 41,450.39 |
| 12/07/2020 | Expense | No | CHECKCARD 1205 CAPITAL GRILLE 01 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 55310200340400779000021 | CKCD | CLR Admin (9185) | 318.99 | 41,769.38 |
| 12/09/2020 | Expense | No | CHECKCARD 1207 YAKITORI SAKE HOU CKCD 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 72700690343900016900075 | | CLR Admin (9185) | 98.83 | 41,868.21 |
| 12/09/2020 | Expense | No | CHECKCARD 1208 J ALEXANDER'S 020 5812 XXXXXXXXXXXX0448 | BOCA RATON FL 15410190344009310020125 | CKCD | CLR Admin (9185) | 72.97 | 41,941.18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/11/2020 | Expense | No | | CHECKCARD 1210 TAP 42 BOCA BOCA RATON FL 02306630346000587494588 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 72.43 | 42,013.61 |
| | 12/11/2020 | Expense | No | | CHECKCARD 1209 LUFF S FISH HOUSE BOCA RATON FL 85326810345900013698019 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 122.56 | 42,136.17 |
| | 12/14/2020 | Expense | No | | CHECKCARD 1211 LOUIE BOSSIS RIST BOCA RATON FL 85371170348503800115690 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.06 | 42,236.23 |
| | 12/16/2020 | Expense | No | | CHECKCARD 1214 LUFF S FISH HOUSE BOCA RATON FL 85326810350900014611013 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 133.26 | 42,369.49 |
| | 12/16/2020 | Expense | No | | CHECKCARD 1215 MAXS GRILLE BOCA RATON FL 72700690351900019400049 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 128.95 | 42,498.44 |
| | 12/18/2020 | Expense | No | | CHECKCARD 1216 J ALEXANDER'S 020 BOCA RATON FL 15410190352009310003070 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 86.53 | 42,584.97 |
| | 12/21/2020 | Expense | No | | CHECKCARD 1219 TST* KAPOW! NOODL BOCA RATON FL 02305370354100108814976 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.96 | 42,690.93 |
| | 12/23/2020 | Expense | No | | CHECKCARD 1221 LUFF S FISH HOUSE BOCA RATON FL 85326810357900016030397 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 148.77 | 42,839.70 |
| | 12/24/2020 | Expense | No | | CHECKCARD 1223 KOSTAS GREEK EATE POMPANO BEACHFL 55310200359207725600467 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 162.06 | 43,001.76 |
| | 12/24/2020 | Expense | No | | CHECKCARD 1222 YAKITORI SAKE HOU BOCA RATON FL 72700690358900018400068 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 126.30 | 43,128.06 |
| | 12/30/2020 | Expense | No | | CHECKCARD 1228 LUFF S FISH HOUSE BOCA RATON FL 85326810364900017348948 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 344.83 | 43,472.89 |
| | 12/31/2020 | Expense | No | | CHECKCARD 1230 YARD HOUSE 833000 BOCA RATON FL 15410190365574922646850 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 47.06 | 43,519.95 |
| | 12/31/2020 | Expense | No | | CHECKCARD 1230 J ALEXANDER'S 020 BOCA RATON FL 15410190366009310016126 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 69.22 | 43,589.17 |
| **Total for Meals & Entertainment** | | | | | | | **$ 43,589.17** | |
| **Merchant Fees** | | | | | | | | |
| | 01/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,180.00 | 1,180.00 |
| | 01/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 1,219.95 |
| | 01/15/2020 | Expense | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 5,119.60 | 6,339.55 |
| | 01/16/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 317.45 | 6,657.00 |
| | 01/22/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,096.59 | 8,753.59 |
| | 02/03/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 879.09 | 9,632.68 |
| | 02/03/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 40.15 | 9,672.83 |
| | 02/10/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 425.29 | 10,098.12 |
| | 02/14/2020 | Expense | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 5,409.85 | 15,507.97 |
| | 02/18/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 68.42 | 15,576.39 |
| | 03/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 15,616.34 |
| | 03/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,164.08 | 16,780.42 |
| | 03/03/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 435.44 | 17,215.86 |
| | 03/13/2020 | Expense | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 4,947.60 | 22,163.46 |
| | 03/13/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 462.54 | 22,626.00 |
| | 04/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,221.15 | 23,847.15 |
| | 04/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 23,887.10 |
| | 04/15/2020 | Expense | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 4,859.90 | 28,747.00 |
| | 04/23/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 358.39 | 29,105.39 |
| | 05/04/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,178.02 | 30,283.41 |
| | 05/04/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 30,323.36 |
| | 05/15/2020 | Expense | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:5621479580 CCD | CLR Admin (9175) | 5,044.60 | 35,367.96 |
| | 05/28/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 540.63 | 35,908.59 |
| | 06/01/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000003735253 INDN:HELBING LAW GROUP OP CO ID:1246827607 CCD | CLR Admin (9175) | 39.95 | 35,948.54 |
| | 06/01/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,366.37 | 37,314.91 |
| | 06/15/2020 | Expense | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:XXXXX79580 CCD | CLR Admin (9175) | 5,213.40 | 42,528.31 |
| | 06/15/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 300.00 | 42,828.31 |
| | 07/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0003735253 INDN:HELBING LAW GROUP OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 39.95 | 42,868.26 |
| | 07/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,133.41 | 44,001.67 |
| | 07/03/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 307.81 | 44,309.48 |
| | 07/15/2020 | Expense | No | | MILCO UNITY DES:CASH CONC ID:293 INDN:HELBING LAW GROUP CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,000.00 | 46,309.48 |
| | 07/15/2020 | Expense | No | | MILCO DES:ACH Payer ID:#293 INDN:Consumer Law Relief CO ID:XXXXX79580 CCD | CLR Admin (9175) | 5,444.10 | 51,753.58 |
| | 07/15/2020 | Expense | No | | MILCO 5938"" DES:CASH CONC ID:293 INDN:HELBING LAW GROUP CO ID:XXXXX7953E CCD | CLR Admin (9175) | 8.95 | 51,762.53 |
| | 07/28/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 323.71 | 52,086.24 |
| | 07/29/2020 | Expense | No | | MILCO UNITY DES:CASH CONC ID:293 INDN:HELBING LAW GROUP CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8.95 | 52,095.19 |
| | 07/29/2020 | Expense | No | | MILCO UNITY DES:CASH CONC ID:293 INDN:HELBING LAW GROUP CO ID:XXXXX7953A CCD | CLR Admin (9175) | 340.27 | 52,435.46 |
| | 08/03/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0003735253 INDN:HELBING LAW GROUP OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 39.95 | 52,475.41 |
| | 08/03/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,192.80 | 53,668.21 |
| | 08/14/2020 | Expense | No | | UNITYFI DES:ePay ID:293 INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD | CLR Admin (9175) | 5,963.05 | 59,631.26 |
| | 08/28/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 336.05 | 59,967.31 |
| | 09/01/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 294.64 | 60,261.95 |
| | 09/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,089.83 | 61,351.78 |
| | 09/15/2020 | Expense | No | | UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD | CLR Admin (9175) | 5,202.80 | 66,554.58 |
| | 09/15/2020 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 541.51 | 67,096.09 |
| | 09/21/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 415.58 | 67,511.67 |
| | 09/23/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 385.00 | 67,896.67 |
| | 10/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,053.88 | 68,950.55 |
| | 10/15/2020 | Expense | No | | UNITYFI DES:ePay ID:293 INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD | CLR Admin (9175) | 5,715.90 | 74,666.45 |
| | 10/15/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 323.07 | 74,989.52 |
| | 11/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,183.85 | 76,173.37 |
| | 11/13/2020 | Expense | No | | UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 5,934.90 | 82,108.27 |
| | 12/02/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 323.48 | 82,431.75 |
| | 12/02/2020 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,328.82 | 83,760.57 |
| | 12/15/2020 | Expense | No | | UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 5,201.65 | 88,962.22 |
| | 12/24/2020 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 449.96 | 89,412.18 |
| **Total for Merchant Fees** | | | | | | | **$ 89,412.18** | |
| **Office Expense & Software** | | | | | | | | |
| | 01/02/2020 | Expense | No | | CHECKCARD 0101 DLX FOR SMALLBUSI 800-865-1913 MN 55432860001200674259258 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 788.93 |
| | 01/02/2020 | Expense | No | | CHECKCARD 1231 AMAZON.COM*YM1Y38 AMZN.COM/BILLWA 55310209365083317710078 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 117.69 | 906.62 |
| | 01/06/2020 | Expense | No | | CHECKCARD 0104 AMAZON.COM*1K9HK6 AMZN.COM/BILLWA 55310200004083364695830 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 30.60 | 937.22 |
| | 01/06/2020 | Expense | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 998.47 |
| | 01/06/2020 | Expense | No | | CHECKCARD 0104 DMI* DELL CORP BU 8006858133 TX 55131580004083384961552 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 36.36 | 1,034.83 |
| | 01/06/2020 | Expense | No | | CHECKCARD 0103 AMAZON.COM*M188Y1 AMZN.COM/BILLWA 55310200003083773913874 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 55.75 | 1,090.58 |
| | 01/06/2020 | Expense | No | GoDaddy.com | CHECKCARD 0105 DNH*GODADDY.COM 480-5058855 AZ 75418230005086004069543 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 179.88 | 1,270.46 |
| | 01/06/2020 | Expense | No | | CHECKCARD 0104 AMAZON.COM*D37NE3 AMZN.COM/BILLWA 55310200004083754278510 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 21.96 | 1,292.42 |
| | 01/06/2020 | Expense | No | | CHECKCARD 0104 AMZN Mktp US*531K Amzn.com/billWA 55432860004200587949349 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 43.29 | 1,335.71 |
| | 01/06/2020 | Expense | No | | CHECKCARD 0106 Amazon Prime*LN1V Amzn.com/billWA 55432860006200913030663 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 119.96 | 1,455.67 |
| | 01/07/2020 | Expense | No | | CHECKCARD 0107 DMI* DELL CORP BU 8006858133 TX 55131580007083330997111 CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 1,544.08 | 2,999.75 |
| | 01/08/2020 | Expense | No | | CHECKCARD 0107 DLX FOR SMALLBUSI 800-865-1913 MN 55432860007200329009128 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 3,788.68 |
| | 01/08/2020 | Expense | No | INTUIT | CHECKCARD 0107 INTUIT *PAYROLL 888-537-7794 CA 55432860007200326053970 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 124.00 | 3,912.68 |
| | 01/08/2020 | Expense | No | | CHECKCARD 0107 DRI*PRINTING SERV 888-888-4211 CA 55432860007200353084773 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 682.00 | 4,594.68 |
| | 01/08/2020 | Expense | No | | CHECKCARD 0107 REPUTATIONSTACKER 4156448645 CA 55429500007637354854380 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 89.00 | 4,683.68 |
| | 01/09/2020 | Expense | No | | CHECKCARD 0109 AMZN MKTP US*903R AMZN.COM/BILLWA 55310200009083355404783 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.69 | 4,706.37 |
| | 01/13/2020 | Expense | No | GoDaddy.com | CHECKCARD 0112 DNH*GODADDY.COM 480-5058855 AZ 75418230012086406861688 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.88 | 4,778.25 |
| | 01/13/2020 | Expense | No | | CHECKCARD 0112 AMAZON.COM*XR6LZ6 AMZN.COM/BILLWA 55310200012083375133797 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 44.52 | 4,822.77 |
| | 01/13/2020 | Expense | No | | CHECKCARD 0112 AMAZON.COM*ZI0236 AMZN.COM/BILLWA 55310200012083709408923 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 18.28 | 4,841.05 |
| | 01/13/2020 | Expense | No | | CHECKCARD 0112 AMAZON.COM*4B9YV3 AMZN.COM/BILLWA 55310200012083319833312 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 111.80 | 4,952.85 |
| | 01/14/2020 | Expense | No | | CHECKCARD 0113 EMBED SOCIAL PATRICH 15276320014000237180014 RECURRING CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 4,981.85 |
| | 01/14/2020 | Expense | No | | CHECKCARD 0113 AMAZON.COM*PX3VQ0 AMZN.COM/BILLWA 55310200013083317090013 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.32 | 5,017.17 |
| | 01/14/2020 | Expense | No | | CHECKCARD 0113 AMAZON.COM*Z68332 AMZN.COM/BILLWA 55310200013083368345357 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 36.36 | 5,053.53 |
| | 01/14/2020 | Expense | No | | CHECKCARD 0114 Twilio 3ANRRB2U5I San FranciscoCA 15270210014000885045856 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.10 | 5,143.63 |
| | 01/15/2020 | Expense | No | | CHECKCARD 0115 VIEWPOST SUBSCRIP 8882489190 FL 55429500015637740829716 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 5,158.62 |
| | 01/16/2020 | Expense | No | | CHECKCARD 0115 COPY CAT COPIER S POMPANO BEACHFL 55421350015939105402974 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 204.41 | 5,363.03 |
| | 01/17/2020 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 ID:20011712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 5,413.03 |
| | 01/17/2020 | Expense | No | INTUIT | CHECKCARD 0116 INTUIT *PAYROLL 888-537-7794 CA 55432860016200501373325 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 41.34 | 5,454.37 |
| | 01/21/2020 | Expense | No | INTUIT | CHECKCARD 0120 Intuit *QuickBook 800-446-8848 CA 55432860020200356618463 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 5,479.37 |
| | 01/21/2020 | Expense | No | | CHECKCARD 0117 DLX FOR SMALLBUSI 800-865-1913 MN 55432860017200755929045 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 6,268.30 |
| | 01/21/2020 | Expense | No | INTUIT | CHECKCARD 0120 Intuit *QuickBook 800-446-8848 CA 55432860020200356602038 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 6,293.30 |
| | 01/21/2020 | Expense | No | | CHECKCARD 0121 ADOBE ACROPRO SUB 8004438158 CA 55310200021026508121279 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 6,378.25 |
| | 01/22/2020 | Expense | No | | CHECKCARD 0120 THE OFFICE QUARTE ALLENTOWN PA 85434910021980000793443 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 697.40 | 7,075.65 |
| | 01/24/2020 | Expense | No | | CHECKCARD 0123 FAX.PLUS PLAN-LES-OUAT 85383900023000003804483 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.99 | 7,081.64 |
| | 01/24/2020 | Expense | No | | CHECKCARD 0122 OFFICE DEPOT #4 BOCA RATON FL 02305370023100058627189 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 192.53 | 7,274.17 |
| | 01/27/2020 | Expense | No | | CHECKCARD 0123 OFFICE DEPOT #4 BOCA RATON FL 02305370024100061705179 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 211.81 | 7,485.98 |
| | 01/28/2020 | Expense | No | | CHECKCARD 0128 AMZN MKTP US*SL2E AMZN.COM/BILLWA 55310200028083353793911 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.69 | 7,508.67 |
| | 01/28/2020 | Expense | No | | CHECKCARD 0127 AMAZON.COM*Z21IF6 AMZN.COM/BILLWA 55310200027083331664482 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.28 | 7,543.95 |
| | 01/29/2020 | Expense | No | | CHECKCARD 0128 AMAZON.COM*QA0W53 AMZN.COM/BILLWA 55310200028083388948555 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 26.41 | 7,570.36 |
| | 01/29/2020 | Expense | No | | CHECKCARD 0129 AMZN Mktp US*MM6L Amzn.com/billWA 55432860029200596941502 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 830.77 | 8,401.13 |
| | 01/29/2020 | Expense | No | | CHECKCARD 0128 AMZN MKTP US*L70U AMZN.COM/BILLWA 55310200028083770947371 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 98.79 | 8,499.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/29/2020 | Expense | | No | | CHECKCARD 0128 AMAZON.COM*WB2L05 AMZN.COM/BILLWA 55310200028083304018160 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 33.68 | 8,533.60 |
| 01/30/2020 | Expense | | No | | CHECKCARD 0129 AMAZON.COM*FZ2MJ8 AMZN.COM/BILLWA 55310200029083320358870 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.95 | 8,563.55 |
| 01/30/2020 | Expense | | No | | CHECKCARD 0129 AMAZON.COM*2D9RP9 AMZN.COM/BILLWA 55310200029083758196529 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 106.95 | 8,670.50 |
| 01/30/2020 | Expense | | No | | CHECKCARD 0129 AMZN Mktp US*614N Amzn.com/billWA 55432860029200575025780 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 155.38 | 8,825.88 |
| 01/30/2020 | Expense | | No | | CHECKCARD 0129 OFFICE DEPOT #4 BOCA RATON FL 02305370030100060361224 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 52.42 | 8,878.30 |
| 01/30/2020 | Expense | | No | | CHECKCARD 0130 AMZN MKTP US*CM40 AMZN.COM/BILLWA 55310200030083311789072 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 55.97 | 8,934.27 |
| 01/30/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0129 DNH*GODADDY.COM 480-5058855 AZ 75418230029087439482246 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 8,994.15 |
| 01/30/2020 | Expense | | No | | CHECKCARD 0129 AMZN Mktp US*9K65 Amzn.com/billWA 55432860029200559903697 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 731.85 | 9,726.00 |
| 01/30/2020 | Expense | | No | | CHECKCARD 0129 AMZN MKTP US*G08M AMZN.COM/BILLWA 55310200029083368282966 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.84 | 9,745.84 |
| 02/03/2020 | Expense | | No | | CHECKCARD 0201 QUILL CORPORATION 800-982-3400 SC 15410190033105291171246 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 160.45 | 9,906.29 |
| 02/03/2020 | Expense | | No | | CHECKCARD 0201 Twilio 5SSAC3KLF8 San FranciscoCA 15270210032000721654943 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.02 | 9,996.31 |
| 02/04/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 10,057.56 |
| 02/04/2020 | Expense | | No | | CHECKCARD 0204 DLX FOR SMALLBUSI 800-865-1913 MN 55432860035200086946260 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 1,050.94 | 11,108.50 |
| 02/04/2020 | Expense | | No | | CHECKCARD 0203 CBI*CCLEANER PIRI 800-799-9570 IL 55432860034200799686188 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.95 | 11,168.45 |
| 02/06/2020 | Check | 2232 | No | UPS | Check 2232 | CLR Admin (9185) | 686.83 | 11,855.28 |
| 02/07/2020 | Expense | | No | | CHECKCARD 0207 Message Media San FranciscoCA 15270210038000180253835 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 1,170.00 | 13,025.28 |
| 02/10/2020 | Expense | | No | | CHECKCARD 0207 REPUTATIONSTACKER 4156448645 CA 55429500038637076139204 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 89.00 | 13,114.28 |
| 02/10/2020 | Expense | | No | | CHECKCARD 0207 AMAZON.COM*XW9NP7 AMZN.COM/BILLWA 55310200038083359148126 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 43.92 | 13,158.20 |
| 02/10/2020 | Expense | | No | INTUIT | CHECKCARD 0207 INTUIT *PAYROLL 888-537-7794 CA 55432860038200868894966 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 124.00 | 13,282.20 |
| 02/11/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0210 DNH*GODADDY.COM 480-5058855 AZ 75418230041088172809201 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.88 | 13,354.08 |
| 02/12/2020 | Expense | | No | | CHECKCARD 0211 AMZN MKTP US*3V5L AMZN.COM/BILLWA 55310200042083703571811 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.99 | 13,384.07 |
| 02/12/2020 | Expense | | No | | CHECKCARD 0212 AMZN Mktp US*172E Amzn.com/billWA 55432860043200047686344 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 32.07 | 13,416.14 |
| 02/12/2020 | Expense | | No | | CHECKCARD 0211 DLX FOR SMALLBUSI 800-865-1913 MN 55432860042200826666740 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 14,205.07 |
| 02/13/2020 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*AX5EO0 AMZN.COM/BILLWA 55310200043083354842262 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 58.76 | 14,263.83 |
| 02/13/2020 | Expense | | No | | CHECKCARD 0211 THE OFFICE QUARTE ALLENTOWN PA 85434910043980000793496 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 705.15 | 14,968.98 |
| 02/13/2020 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*TL6VP8 AMZN.COM/BILLWA 55310200043083330661463 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 111.80 | 15,080.78 |
| 02/13/2020 | Expense | | No | | CHECKCARD 0213 AMZN MKTP US*MI0B AMZN.COM/BILLWA 55310200044083723840236 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 21.58 | 15,102.36 |
| 02/14/2020 | Expense | | No | | CHECKCARD 0213 EMBED SOCIAL PATRICH 15425950045000234500021 RECURRING CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 15,131.36 |
| 02/14/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0213 DNH*GODADDY.COM 480-5058855 AZ 75418230044088355510821 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 179.88 | 15,311.24 |
| 02/14/2020 | Expense | | No | | CHECKCARD 0213 DRI*PRINTING SERV 888-888-4211 CA 55432860044200343983758 CKCD 5111 XXXXXXXXXXXX5105 | CLR Admin (9185) | 901.10 | 16,212.34 |
| 02/14/2020 | Expense | | No | | CHECKCARD 0213 AMZN MKTP US*ZI32 AMZN.COM/BILLWA 55310200044083373939528 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 8.99 | 16,221.33 |
| 02/14/2020 | Expense | | No | | CHECKCARD 0213 DLX FOR SMALLBUSI 800-865-1913 MN 55432860044200320749438 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 17,010.26 |
| 02/18/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0214 DNH*GODADDY.COM 480-5058855 AZ 75418230045088435796316 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 17,070.14 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0216 AMAZON.COM*EK9KQ0 AMZN.COM/BILLWA 55310200047083386096941 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 34.13 | 17,104.27 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 AMAZON.COM*XG3SZ9 AMZN.COM/BILLWA 55310200045083758031395 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 126.04 | 17,230.31 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0215 VIEWPOST SUBSCRIP 8882489190 FL 55429500046637527203336 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 17,245.30 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0218 AMZN MKTP US*PV1N AMZN.COM/BILLWA 55310200049083719253811 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.38 | 17,290.68 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 COPY CAT COPIER S POMPANO BEACHFL 55421350045939193762424 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 191.14 | 17,481.82 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 AMAZON.COM*ME8R91 AMZN.COM/BILLWA 55310200045083721269965 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 70.65 | 17,552.47 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 AMAZON.COM*582KZ5 AMZN.COM/BILLWA 55310200045083302989627 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 111.80 | 17,664.27 |
| 02/18/2020 | Expense | | No | | CHECKCARD 0214 AMAZON.COM*593L86 AMZN.COM/BILLWA 55310200045083328714900 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.76 | 17,684.03 |
| 02/19/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0218 DNH*GODADDY.COM 480-5058855 AZ 75418230049088654674885 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 287.52 | 17,971.55 |
| 02/19/2020 | Expense | | No | INTUIT | CHECKCARD 0218 INTUIT *PAYROLL 888-537-7794 CA 55432860049200533208227 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 41.34 | 18,012.89 |
| 02/19/2020 | Expense | | No | | CHECKCARD 0219 Twilio 346MS3ORKI San FranciscoCA 15270210050001219513929 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.01 | 18,102.90 |
| 02/19/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20021812INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 18,152.90 |
| 02/20/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0219 DNH*GODADDY.COM 480-5058855 AZ 75418230050088722964116 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 18,212.78 |
| 02/20/2020 | Expense | | No | INTUIT | CHECKCARD 0220 Intuit *QuickBook 800-446-8848 CA 55432860051200952808726 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 18,237.78 |
| 02/21/2020 | Expense | | No | | CHECKCARD 0221 ADOBE ACROPRO SUB 8004438158 CA 55310200052026587373918 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 18,322.73 |
| 02/21/2020 | Expense | | No | INTUIT | CHECKCARD 0220 Intuit *QuickBook 800-446-8848 CA 55432860051200952743188 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 18,347.73 |
| 02/24/2020 | Expense | | No | | CHECKCARD 0223 FAX.PLUS PLAN-LES-OUAT 85383900054000003315821 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.99 | 18,353.72 |
| 02/24/2020 | Expense | | No | | CHECKCARD 0224 AMZN Mktp US*BE6R Amzn.com/billWA 55432860055200931111115 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 219.00 | 18,572.72 |
| 02/24/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0221 DNH*GODADDY.COM 480-5058855 AZ 75418230052088855029503 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 18,632.60 |
| 02/25/2020 | Expense | | No | | CHECKCARD 0225 PAYPAL *REGOL- San Jose CA CKCD 6051 XXXXXXXXXXXX5105 | CLR Admin (9185) | 123.40 | 18,756.00 |
| 02/25/2020 | Expense | | No | | CHECKCARD 0224 AMZN MKTP US*LZ95 AMZN.COM/BILLWA 55310200055083322239398 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.99 | 18,781.99 |
| 02/26/2020 | Check | 2626 | No | Tenacity Tech | data center | CLR Admin (9185) | 600.00 | 19,381.99 |
| 02/26/2020 | Expense | | No | | CHECKCARD 0226 AMZN Mktp US*N56V Amzn.com/billWA 55432860057200494804211 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 49.99 | 19,431.98 |
| 02/26/2020 | Expense | | No | | CHECKCARD 0225 AMAZON.COM*SB2AS2 AMZN.COM/BILLWA 55310200056083306278346 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.92 | 19,461.90 |
| 02/27/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0226 DNH*GODADDY.COM 480-5058855 AZ 75418230057089142306428 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 59.88 | 19,521.78 |
| 02/27/2020 | Expense | | No | | CHECKCARD 0226 AMAZON.COM*5Y95R9 AMZN.COM/BILLWA 55310200057083357544678 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 33.24 | 19,555.02 |
| 02/28/2020 | Expense | | No | | CHECKCARD 0227 PBI*LeasedEquipme 800-732-7222 NY 55432860058200789614084 CKCD 7394 XXXXXXXXXXXX5105 | CLR Admin (9185) | 76.35 | 19,631.37 |
| 03/02/2020 | Expense | | No | | CHECKCARD 0228 DLX FOR SMALLBUSI 800-865-1913 MN 55432860059200026153697 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 20,420.30 |
| 03/03/2020 | Expense | | No | | CHECKCARD 0301 UNIVERSALCREDIT61 610-284-1000 PA 85347030062001002546045 CKCD 7321 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.60 | 20,429.90 |
| 03/04/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0303 DNH*GODADDY.COM 480-5058855 AZ 75418230063089603348051 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.88 | 20,501.78 |
| 03/04/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 20,563.03 |
| 03/04/2020 | Expense | | No | | Check | CLR Admin (9185) | 170.48 | 20,733.51 |
| 03/09/2020 | Expense | | No | | CHECKCARD 0307 REPUTATIONSTACKER 4156448645 CA 55429500067637788158728 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 89.00 | 20,822.51 |
| 03/09/2020 | Expense | | No | | CHECKCARD 0307 Twilio 5PO9QQ13Q1 San FranciscoCA 15270210067000557228737 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.53 | 20,913.04 |
| 03/09/2020 | Expense | | No | | CHECKCARD 0306 DLX FOR SMALLBUSI 800-865-1913 MN 55432860066200933588762 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 21,701.97 |
| 03/10/2020 | Expense | | No | | CHECKCARD 0309 PBI*LeasedEquipme 800-732-7222 NY 55432860069200677976014 CKCD 7394 XXXXXXXXXXXX5105 | CLR Admin (9185) | 689.93 | 22,391.90 |
| 03/10/2020 | Expense | | No | INTUIT | CHECKCARD 0309 INTUIT *PAYROLL 888-537-7794 CA 55432860069200646828734 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 151.00 | 22,542.90 |
| 03/12/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0311 DNH*GODADDY.COM 480-5058855 AZ 75418230071090083524690 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 83.88 | 22,626.78 |
| 03/12/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0311 DNH*GODADDY.COM 480-5058855 AZ 75418230071090091376620 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.88 | 22,698.66 |
| 03/13/2020 | Check | 2658 | No | Precise Media, LLC. | Reimbursement | CLR Admin (9185) | 849.58 | 23,548.24 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 EMBED SOCIAL PATRICH 15425950074000218750117 RECURRING CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 23,577.24 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*UZ4OT4 AMZN.COM/BILLWA 55310200073083728519433 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 6.76 | 23,584.00 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*R50YM9 AMZN.COM/BILLWA 55310200074083325490698 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 24.38 | 23,608.38 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*NF1MG5 AMZN.COM/BILLWA 55310200073083712999542 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 34.11 | 23,642.49 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0315 VIEWPOST SUBSCRIP 8882489190 FL 55429500075637199132007 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 23,657.48 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*MJ5TC3 AMZN.COM/BILLWA 55310200074083341478784 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 126.04 | 23,783.52 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*6Q45J6 AMZN.COM/BILLWA 55310200074083766720595 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 105.72 | 23,889.24 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 AMAZON.COM*2B1PN8 AMZN.COM/BILLWA 55310200074083359949585 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 22.73 | 23,911.97 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 4IMPRINT 877-4467746 WI 75418230073090216631782 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 535.90 | 24,447.87 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0313 AMZN MKTP US*D88J AMZN.COM/BILLWA 55310200073083758888229 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 21.58 | 24,469.45 |
| 03/16/2020 | Expense | | No | | CHECKCARD 0314 Message Media San FranciscoCA 15270210074000104297350 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 195.00 | 24,664.45 |
| 03/17/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20031712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 PPD | CLR Admin (9175) | 50.00 | 24,714.45 |
| 03/17/2020 | Expense | | No | | CHECKCARD 0316 COPY CAT COPIER S POMPANO BEACHFL 55421350076939102061142 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 253.75 | 24,968.20 |
| 03/17/2020 | Expense | | No | INTUIT | CHECKCARD 0316 INTUIT *PAYROLL 888-537-7794 CA 55432860076200335323709 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 51.94 | 25,020.14 |
| 03/17/2020 | Expense | | No | | CHECKCARD 0316 AMAZON.COM*3O4HD0 AMZN.COM/BILLWA 55310200076083371344201 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 105.97 | 25,126.11 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 AMAZON.COM*816T49 AMZN.COM/BILLWA 55310200077083380751502 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.70 | 25,145.81 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 AMAZON.COM*YV37Z3 AMZN.COM/BILLWA 55310200077083375262291 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 28.63 | 25,174.44 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 AMAZON.COM*OD6PY5 AMZN.COM/BILLWA 55310200078083374212205 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 28.39 | 25,202.83 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 AMAZON.COM*EH90A5 AMZN.COM/BILLWA 55310200078083776281063 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.88 | 25,213.71 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 AMAZON.COM*W27DS2 AMZN.COM/BILLWA 55310200077083317641735 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 33.51 | 25,247.22 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 OFFICE DEPOT #4 BOCA RATON FL 02305370078500181880080 CKCD 5943 XXXXXXXXXXXX5105 | CLR Admin (9185) | 296.52 | 25,543.74 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 DLX FOR SMALLBUSI 800-865-1913 MN 55432860077200575936359 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 26,332.67 |
| 03/18/2020 | Expense | | No | | CHECKCARD 0317 DLX FOR SMALLBUSI 800-865-1913 MN 55432860077200575935773 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 788.93 | 27,121.60 |
| 03/19/2020 | Expense | | No | | CHECKCARD 0318 AMAZON.COM*F84475 AMZN.COM/BILLWA 55310200078083781624471 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 44.52 | 27,166.12 |
| 03/20/2020 | Expense | | No | | CHECKCARD 0319 AMAZON.COM*U84D10 AMZN.COM/BILLWA 55310200079083352844416 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 41.36 | 27,207.48 |
| 03/20/2020 | Expense | | No | | CHECKCARD 0319 AMAZON.COM*NC4NU2 AMZN.COM/BILLWA 55310200079083359032114 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 203.20 | 27,410.68 |
| 03/20/2020 | Expense | | No | INTUIT | CHECKCARD 0320 Intuit *QuickBook 800-446-8848 CA 55432860080200170575847 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 27,435.68 |
| 03/20/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0319 DNH*GODADDY.COM 480-5058855 AZ 75418230079090558324644 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 83.88 | 27,519.56 |
| 03/20/2020 | Expense | | No | | CHECKCARD 0320 AMAZON.COM*ZB9867 AMZN.COM/BILLWA 55310200080083738693922 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 35.30 | 27,554.86 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/20/2020 | Expense | | No | | CHECKCARD 0319 AMAZON.COM*WE15R9 AMZN.COM/BILLWA 55310200079083306390334 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 12.77 | 27,567.63 |
| 03/23/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0321 DNH*GODADDY.COM 480-5058855 AZ 75418230081090690240456 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.88 | 27,639.51 |
| 03/23/2020 | Expense | | No | INTUIT | CHECKCARD 0320 Intuit *QuickBook 800-446-8848 CA 55432860080200170379786 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 27,664.51 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0323 FAX.PLUS PLAN-LES-OUAT 85383900083000003599817 RECURRING CKCD 5734 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.18 | 27,664.69 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0323 FAX.PLUS PLAN-LES-OUAT 85383900083000003599817 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.99 | 27,670.68 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0321 ADOBE ACROPRO SUB 8004438158 CA 55310200081026664088715 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 27,755.63 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0320 AMZN MKTP US*7S02 AMZN.COM/BILLWA 55310200080083340810351 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 26.66 | 27,782.29 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0321 AMAZON.COM*DF53G1 AMZN.COM/BILLWA 55310200081083778486699 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 51.84 | 27,834.13 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0322 AMZN MKTP US*P30G AMZN.COM/BILLWA 55310200082083782113759 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 46.50 | 27,880.63 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0322 AMAZON.COM*316WS9 AMZN.COM/BILLWA 55310200082083334793363 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 82.11 | 27,962.74 |
| 03/23/2020 | Expense | | No | | CHECKCARD 0321 AMZN MKTP US*7P7T AMZN.COM/BILLWA 55310200081083727833843 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.99 | 27,982.73 |
| 03/24/2020 | Expense | | No | | CHECKCARD 0323 AMZN MKTP US*RP8J AMZN.COM/BILLWA 55310200083083307899840 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 74.99 | 28,057.72 |
| 03/24/2020 | Expense | | No | | CHECKCARD 0323 AMAZON.COM*4G06P1 AMZN.COM/BILLWA 55310200083083716067195 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 320.98 | 28,378.70 |
| 03/26/2020 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 0623332689 | CLR Admin (9185) | 3,575.00 | 31,953.70 |
| 03/30/2020 | Expense | | No | | CHECKCARD 0327 Twilio 2VC4514J98 San FranciscoCA 15270210087001302095856 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.00 | 32,043.70 |
| 04/01/2020 | Expense | | No | | CHECKCARD 0401 Teamviewer.com Goeppingen FL 15270210092000306455853 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 588.00 | 32,631.70 |
| 04/01/2020 | Expense | | No | | CHECKCARD 0330 THE OFFICE QUARTE ALLENTOWN PA 85434910091980000793463 CKCD 7399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 706.30 | 33,338.00 |
| 04/02/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:1813986608 CCD | CLR Admin (9185) | 1,559.08 | 34,897.08 |
| 04/06/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 34,958.33 |
| 04/08/2020 | Expense | | No | | CHECKCARD 0407 REPUTATIONSTACKER 4156448645 CA 55429500098637533604748 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 89.00 | 35,047.33 |
| 04/08/2020 | Expense | | No | INTUIT | CHECKCARD 0407 INTUIT *PAYROLL 888-537-7794 CA 55432860098200072768789 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 151.00 | 35,198.33 |
| 04/10/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:1813986608 CCD | CLR Admin (9185) | 1,966.27 | 37,164.60 |
| 04/13/2020 | Expense | | No | | CHECKCARD 0412 AMZN MKTP US*MD3N AMZN.COM/BILLWA 55310200103083757230872 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 46.50 | 37,211.10 |
| 04/14/2020 | Expense | | No | | CHECKCARD 0414 Twilio 5JPAVHGEMG San FranciscoCA 15270210105435831828726 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.03 | 37,301.13 |
| 04/14/2020 | Expense | | No | | CHECKCARD 0413 EMBED SOCIAL PATRICH 15425950105000166900097 RECURRING CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 37,330.13 |
| 04/15/2020 | Expense | | No | | CHECKCARD 0415 Message Media San FranciscoCA 15270210106000038473830 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 214.07 | 37,544.20 |
| 04/16/2020 | Expense | | No | | CHECKCARD 0415 VIEWPOST SUBSCRIP 8882489190 FL 55429500106637036224580 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 37,559.19 |
| 04/16/2020 | Expense | | No | | CHECKCARD 0415 COPY CAT COPIER S POMPANO BEACHFL 55421350106939100408638 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 105.61 | 37,664.80 |
| 04/17/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20041712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 37,714.80 |
| 04/17/2020 | Expense | | No | INTUIT | CHECKCARD 0416 INTUIT *PAYROLL 888-537-7794 CA 55432860107200018307113 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 51.94 | 37,766.74 |
| 04/20/2020 | Expense | | No | | CHECKCARD 0417 AMAZON.COM*PM7QL8 AMZN.COM/BILLWA 55310200108083354273460 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 40.64 | 37,807.38 |
| 04/20/2020 | Expense | | No | INTUIT | CHECKCARD 0420 Intuit *QuickBook 800-446-8848 CA 55432860111200799467114 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 37,832.38 |
| 04/20/2020 | Expense | | No | INTUIT | CHECKCARD 0420 Intuit *QuickBook 800-446-8848 CA 55432860111200799445383 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 37,857.38 |
| 04/20/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0419 DNH*GODADDY.COM 480-5058855 AZ 75418230110092403745008 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 647.28 | 38,504.66 |
| 04/20/2020 | Expense | | No | | CHECKCARD 0419 AMZN DIGITAL*851J 888-802-3080 WA 55310200111083348452159 CKCD 5818 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.99 | 38,524.65 |
| 04/21/2020 | Expense | | No | | CHECKCARD 0421 TeamViewerGmbHUS Largo FL 15470200112000077928737 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 588.00 | 39,112.65 |
| 04/22/2020 | Expense | | No | | CHECKCARD 0422 AMAZON.COM*EV8EX6 AMZN.COM/BILLWA 55310200113083788891625 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 118.43 | 39,231.08 |
| 04/22/2020 | Expense | | No | | CHECKCARD 0421 ADOBE ACROPRO SUB 8004438158 CA 55310200112026740441485 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 39,316.03 |
| 04/23/2020 | Expense | | No | | CHECKCARD 0423 FAX.PLUS PLAN-LES-OUAT 85383900114000004793669 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.99 | 39,322.02 |
| 04/23/2020 | Expense | | No | | CHECKCARD 0423 FAX.PLUS PLAN-LES-OUAT 85383900114000004793669 RECURRING CKCD 5734 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.18 | 39,322.20 |
| 04/24/2020 | Expense | | No | | CHECKCARD 0424 AMAZON.COM*XG23V4 AMZN.COM/BILLWA 55310200115083314094338 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 566.14 | 39,888.34 |
| 04/24/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0423 DNH*GODADDY.COM 480-5058855 AZ 75418230114092675321377 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 112.10 | 40,000.44 |
| 04/24/2020 | Expense | | No | | CHECKCARD 0424 VIRTUAL GRAFFITI 9498703500 CA 55506290115207188600442 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 85.00 | 40,085.44 |
| 04/29/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0428 DNH*GODADDY.COM 480-5058855 AZ 75418230119092975435849 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 67.50 | 40,152.94 |
| 05/01/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0430 DNH*GODADDY.COM 480-5058855 AZ 75418230121093103349858 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.64 | 40,452.58 |
| 05/01/2020 | Expense | | No | | CHECKCARD 0501 AMZN MKTP US*NK37 AMZN.COM/BILLWA 55310200122083353056363 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 21.19 | 40,473.77 |
| 05/04/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0501 DNH*GODADDY.COM 480-5058855 AZ 75418230122093216614965 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 275.76 | 40,749.53 |
| 05/04/2020 | Expense | | No | | CHECKCARD 0502 Twilio 5MK9Q939K4 San FranciscoCA 15270210123000851318723 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.13 | 40,839.66 |
| 05/04/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 40,900.91 |
| 05/06/2020 | Expense | | No | | CHECKCARD 0505 AMAZON.COM*9Y8256 AMZN.COM/BILLWA 55310200126083303072847 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.96 | 40,920.87 |
| 05/07/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:1813986608 CCD | CLR Admin (9185) | 2,025.97 | 42,946.84 |
| 05/08/2020 | Expense | | No | | CHECKCARD 0507 REPUTATIONSTACKER 4156448645 CA 55429500128637896005990 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 89.00 | 43,035.84 |
| 05/08/2020 | Check | 101661 | No | Viewpost North America, LLC. | Check 101661 | CLR Admin (9175) | 19.50 | 43,055.34 |
| 05/08/2020 | Expense | | No | INTUIT | CHECKCARD 0507 INTUIT *PAYROLL 888-537-7794 CA 55432860128200924614490 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 151.00 | 43,206.34 |
| 05/11/2020 | Expense | | No | | CHECKCARD 0510 AMZN DIGITAL*0I59 888-802-3080 WA 55310200131083327263359 CKCD 5818 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.01 | 43,223.35 |
| 05/11/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0510 DNH*GODADDY.COM 480-5058855 AZ 75418230131093786063840 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 71.88 | 43,295.23 |
| 05/12/2020 | Expense | | No | | CHECKCARD 0512 AMAZON.COM*W93CP9 AMZN.COM/BILLWA 55310200133083332789156 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.16 | 43,312.39 |
| 05/13/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0512 DNH*GODADDY.COM 480-5058855 AZ 75418230133093907797423 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 50.22 | 43,362.61 |
| 05/14/2020 | Expense | | No | | CHECKCARD 0514 AMAZON.COM*MC0XL2 AMZN.COM/BILLWA 55310200135083768363557 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 19.96 | 43,382.57 |
| 05/14/2020 | Expense | | No | | CHECKCARD 0513 COPY CAT COPIER S POMPANO BEACHFL 55421350134939110693621 CKCD 5046 XXXXXXXXXXXX5105 | CLR Admin (9185) | 98.16 | 43,480.73 |
| 05/14/2020 | Expense | | No | | CHECKCARD 0513 EMBED SOCIAL PATRICH 15276320135000210380106 RECURRING CKCD 5045 XXXXXXXXXXXX5105 | CLR Admin (9185) | 29.00 | 43,509.73 |
| 05/14/2020 | Expense | | No | | CHECKCARD 0514 Message Media San FranciscoCA 15270210135000054947258 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 202.50 | 43,712.23 |
| 05/14/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:1813986608 CCD | CLR Admin (9185) | 2,349.45 | 46,061.68 |
| 05/15/2020 | Check | 2843 | No | Precise Media, LLC. | REIMBURSEMENT | CLR Admin (9185) | 1,042.00 | 47,103.68 |
| 05/18/2020 | Expense | | No | | CHECKCARD 0517 AMZN MKTP US*MC0X AMZN.COM/BILLWA 55310200138083741189100 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 249.75 | 47,353.43 |
| 05/18/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0516 DNH*GODADDY.COM 480-505-8855 AZ 55432860137200103512993 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 383.76 | 47,737.19 |
| 05/18/2020 | Expense | | No | | CHECKCARD 0515 VIEWPOST SUBSCRIP 8882489190 FL 55429500136637512531460 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 14.99 | 47,752.18 |
| 05/19/2020 | Expense | | No | | CHECKCARD 0519 Twilio 31BQO7OO1U San FranciscoCA 15270210140000850938728 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 90.01 | 47,842.19 |
| 05/19/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20051812INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 47,892.19 |
| 05/19/2020 | Expense | | No | INTUIT | CHECKCARD 0518 INTUIT *PAYROLL 888-537-7794 CA 55432860139200512759324 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | 51.94 | 47,944.13 |
| 05/19/2020 | Expense | | No | | CHECKCARD 0519 AMAZON.COM*M77ME6 AMZN.COM/BILLWA 55310200140083366868166 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 12.17 | 47,956.30 |
| 05/20/2020 | Expense | | No | | CHECKCARD 0519 ZORO TOOLS INC 855-2899676 IL 55436870140641403285980 CKCD 5085 XXXXXXXXXXXX5105 | CLR Admin (9185) | 137.45 | 48,093.75 |
| 05/20/2020 | Expense | | No | | CHECKCARD 0519 REPUTATIONSTACKER 4156448645 CA 55429500140637850531100 CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 36.77 | 48,130.52 |
| 05/20/2020 | Expense | | No | | CHECKCARD 0520 INT*QuickBooks On 800-446-8848 CA 55432860141200901678495 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 48,155.52 |
| 05/20/2020 | Expense | | No | | CHECKCARD 0520 INT*QuickBooks On 800-446-8848 CA 55432860141200901354881 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 25.00 | 48,180.52 |
| 05/21/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:1813986608 CCD | CLR Admin (9185) | 2,985.29 | 51,165.81 |
| 05/21/2020 | Expense | | No | | CHECKCARD 0521 AMZN Mktp US*M702 Amzn.com/billWA 55432860142200213089919 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 12.74 | 51,178.55 |
| 05/22/2020 | Expense | | No | | CHECKCARD 0521 ADOBE ACROPRO SUB 8004438158 CA 55310200142700813949574 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 84.95 | 51,263.50 |
| 05/26/2020 | Expense | | No | | CHECKCARD 0523 FAX.PLUS PLAN-LES-OUAT 85383900144000004775199 RECURRING CKCD 5734 XXXXXXXXXXXX5105 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.18 | 51,263.68 |
| 05/26/2020 | Expense | | No | | CHECKCARD 0522 AMZN MKTP US*M77U AMZN.COM/BILLWA 55310200143083320174773 CKCD 5942 XXXXXXXXXXXX5105 | CLR Admin (9185) | 45.54 | 51,309.22 |
| 05/26/2020 | Expense | | No | | CHECKCARD 0523 FAX.PLUS PLAN-LES-OUAT 85383900144000004775199 RECURRING CKCD 5734 XXXXXXXXXXXX5105 | CLR Admin (9185) | 5.99 | 51,315.21 |
| 05/28/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:1813986608 CCD | CLR Admin (9185) | 1,367.55 | 52,682.76 |
| 05/29/2020 | Deposit | | No | | FEE REVERSAL INTERNATIONAL TRANSACTION FEE REVERSED 20 0524503751 FDES NMO 0006576 973414 | CLR Admin (9185) | -0.18 | 52,682.58 |
| 06/02/2020 | Expense | | No | Signonfile | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 575.00 | 53,257.58 |
| 06/04/2020 | Expense | | No | TRUSTPILOT INC | WIRE TYPE:WIRE OUT DATE:200604 TIME:0842 ET TRN:2020060400329701 SERVICE REF:004086 BNF:TRUSTPILOT INC ID:XXXXX25410 BNF BK:SILICON VA LLEY BANK ID:XXXXX0399 PMT DET:300413758 INV003506 72 | CLR Admin (9185) | 1,320.00 | 54,577.58 |
| 06/04/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 54,638.83 |
| 06/05/2020 | Check | 2854 | No | Precise Media, LLC. | REIMBURSEMENT | CLR Admin (9185) | 520.20 | 55,159.03 |
| 06/08/2020 | Expense | | No | | CHECKCARD 0604 THE OFFICE QUARTE ALLENTOWN PA 85434910157980000793464 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 699.00 | 55,858.03 |
| 06/08/2020 | Expense | | No | | CHECKCARD 0607 AMZN MKTP US*MY4Z AMZN.COM/BILLWA 55310200159083373361567 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 48.10 | 55,906.13 |
| 06/08/2020 | Expense | | No | | CHECKCARD 0605 THE OFFICE QUARTE ALLENTOWN PA 85434910159980000793421 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 716.10 | 56,622.23 |
| 06/08/2020 | Expense | | No | | CHECKCARD 0605 AMZN Mktp US*MY0X Amzn.com/billWA 55432860157200904460231 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 212.24 | 56,834.47 |
| 06/08/2020 | Expense | | No | | CHECKCARD 0605 THE OFFICE QUARTE ALLENTOWN PA 85434910159980000793421 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 36.95 | 56,871.42 |
| 06/10/2020 | Expense | | No | | CHECKCARD 0610 AMZN Mktp US*MY38 Amzn.com/billWA 55432860162200067762442 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 678.00 | 57,549.42 |
| 06/11/2020 | Expense | | No | | CHECKCARD 0610 AMZN DIGITAL*MY7G 888-802-3080 WA 55310200162083721402498 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 57,566.43 |
| 06/11/2020 | Expense | | No | | CHECKCARD 0610 REPUTATIONSTACKER 4156448645 CA 55429500162637653320530 CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 57,715.43 |
| 06/15/2020 | Expense | | No | | CHECKCARD 0613 EMBED SOCIAL PATRICH 15276320167001067040109 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 57,744.43 |
| 06/15/2020 | Expense | | No | | CHECKCARD 0613 EMBED SOCIAL PATRICH 15276320167001067040109 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 57,745.30 |
| 06/17/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20061712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 57,795.30 |
| 06/18/2020 | Expense | | No | | CHECKCARD 0617 AMZN MKTP US*MS7F AMZN.COM/BILLWA 55310200169083319680896 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 47.96 | 57,843.26 |
| 06/22/2020 | Expense | | No | | CHECKCARD 0619 AMZN Mktp US*MS55 Amzn.com/billWA 55432860171200369826076 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 364.46 | 58,207.72 |
| 06/22/2020 | Expense | | No | | CHECKCARD 0621 AMAZON.COM*MS8900 AMZN.COM/BILLWA 55310200173083767206412 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.96 | 58,227.68 |
| 06/22/2020 | Expense | | No | | CHECKCARD 0621 ADOBE ACROPRO SUB 8004438158 CA 55310200173700893174400 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 84.95 | 58,312.63 |
| 06/22/2020 | Expense | | No | | CHECKCARD 0621 AMZN MKTP US*MS8I AMZN.COM/BILLWA 55310200173083723946853 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 21.19 | 58,333.82 |
| 06/22/2020 | Expense | | No | | CHECKCARD 0620 INT*QuickBooks On 800-446-8848 CA 55432860172200488269785 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 58,358.82 |
| 06/23/2020 | Expense | | No | | CHECKCARD 0622 COPY CAT COPIER S POMPANO BEACHFL 55421350174939120091932 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 94.63 | 58,453.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/25/2020 | Expense | | No | | CHECKCARD 0625 AMZN MKTP US*MS1F AMZN.COM/BILLWA 55310200177083755765870 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 39.99 | 58,493.44 |
| 06/29/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0626 DNH*GODADDY.COM 480-5058855 AZ 75418230178096893952619 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 587.16 | 59,080.60 |
| 07/02/2020 | Expense | | No | | CHECKCARD 0701 AMZN Mktp US*MJ4Y Amzn.com/billWA 55432860183200290713654 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 107.61 | 59,188.21 |
| 07/03/2020 | Expense | | No | | CHECKCARD 0702 AMAZON.COM*MJ1361 AMZN.COM/BILLWA 55310200184083352492788 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 24.23 | 59,212.44 |
| 07/03/2020 | Expense | | No | | CHECKCARD 0702 AMZN MKTP US*MJ1O AMZN.COM/BILLWA 55310200185083728568849 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 40.24 | 59,252.68 |
| 07/03/2020 | Expense | | No | | CHECKCARD 0702 AMZN MKTP US*MJ72 AMZN.COM/BILLWA 55310200185083729385649 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 386.04 | 59,638.72 |
| 07/03/2020 | Expense | | No | | CHECKCARD 0702 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230184097386143981 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 329.72 | 59,968.44 |
| 07/03/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0702 DNH*GODADDY.COM 480-5058855 AZ 75418230184097368795238 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 455.64 | 60,424.08 |
| 07/06/2020 | Expense | | No | | CHECKCARD 0706 Twilio 3A5Q4PEJ9F San FranciscoCA 15270210188332442548738 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.31 | 60,434.39 |
| 07/06/2020 | Expense | | No | | CHECKCARD 0706 INT*QuickBooks On 800-446-8848 CA 55432860188200473874815 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 60,459.39 |
| 07/06/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 60,520.64 |
| 07/06/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0703 DNH*GODADDY.COM 480-5058855 AZ 75418230185097443495134 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 71.88 | 60,592.52 |
| 07/06/2020 | Expense | | No | | CHECKCARD 0705 AMZN MKTP US*MJ1Y AMZN.COM/BILLWA 55310200188083308825970 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 192.27 | 60,784.79 |
| 07/06/2020 | Expense | | No | | CHECKCARD 0703 AMZN MKTP US*MJ6W AMZN.COM/BILLWA 55310200185083728777606 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 85.14 | 60,869.93 |
| 07/06/2020 | Expense | | No | | CHECKCARD 0703 AMZN MKTP US*MJ43 AMZN.COM/BILLWA 55310200185083323276160 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 77.02 | 60,946.95 |
| 07/06/2020 | Check | 2871 | No | Precise Media, LLC. | REIMBURSEMENT | CLR Admin (9185) | 866.26 | 61,813.21 |
| 07/07/2020 | Expense | | No | | CHECKCARD 0707 AMZN MKTP US*MJ8Y AMZN.COM/BILLWA 55310200189083729533954 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 284.50 | 62,097.71 |
| 07/07/2020 | Expense | | No | | CHECKCARD 0706 AMAZON.COM*MJ3947 AMZN.COM/BILLWA 55310200188083325317415 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 34.47 | 62,132.18 |
| 07/08/2020 | Expense | | No | | CHECKCARD 0707 REPUTATIONSTACKER 4156448645 CA 55429500189637833022492 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 62,281.18 |
| 07/09/2020 | Expense | | No | | CHECKCARD 0708 AMZN MKTP US*MJ5N AMZN.COM/BILLWA 55310200190083764753878 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 21.19 | 62,302.37 |
| 07/10/2020 | Expense | | No | Tenacity Tech | WIRE TYPE:WIRE OUT DATE:200710 TIME:1134 ET TRN:2020071000404281 SERVICE REF:007448<br>BNF:TENACITY TECH SOLUTION ID:XXXXX82667922 BNF BK:SUNTRUST BANK ID:XXXXX0104 PMT<br>DET:207AB333 7RM31V77 | CLR Admin (9185) | 1,650.00 | 63,952.37 |
| 07/10/2020 | Expense | | No | | CHECKCARD 0710 AMZN MKTP US*MJ3D AMZN.COM/BILLWA 55310200192083337826522 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 85.57 | 64,037.94 |
| 07/10/2020 | Expense | | No | | CHECKCARD 0710 Twilio 5K2G6Q67GU San FranciscoCA 15270210192001094628734 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.10 | 64,048.04 |
| 07/13/2020 | Expense | | No | | CHECKCARD 0710 AMZN DIGITAL*MJ8U 888-802-3080 WA 55310200192083332322527 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 64,065.05 |
| 07/13/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0711 DNH*GODADDY.COM 480-5058855 AZ 75418230193097998207546 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.88 | 64,148.93 |
| 07/14/2020 | Expense | | No | | CHECKCARD 0713 COPY CAT COPIER S POMPANO BEACHFL 55421350195939106569211 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.32 | 64,244.25 |
| 07/14/2020 | Expense | | No | | CHECKCARD 0713 EMBED SOCIAL PATRICH 15276320196000234870021 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 64,245.12 |
| 07/14/2020 | Expense | | No | | CHECKCARD 0713 EMBED SOCIAL PATRICH 15276320196000234870021 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 64,274.12 |
| 07/16/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0715 DNH*GODADDY.COM 480-5058855 AZ 75418230197098266121852 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.88 | 64,418.00 |
| 07/16/2020 | Expense | | No | | CHECKCARD 0715 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230197098278338676 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 550.17 | 64,968.17 |
| 07/16/2020 | Expense | | No | | CHECKCARD 0715 Twilio 3523LH66FK San FranciscoCA 15270210197001011675854 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.07 | 64,978.24 |
| 07/17/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0716 DNH*GODADDY.COM 480-5058855 AZ 75418230198098351463911 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 46.15 | 65,024.39 |
| 07/17/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20071712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 65,074.39 |
| 07/20/2020 | Expense | | No | | CHECKCARD 0720 INT*QuickBooks On 800-446-8848 CA 55432860202200935925520 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 65,099.39 |
| 07/20/2020 | Expense | | No | | CHECKCARD 0718 Twilio 2UQ0TFO00P San FranciscoCA 15270210200000964588739 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.04 | 65,109.43 |
| 07/20/2020 | Expense | | No | | CHECKCARD 0717 PBI*LeasedEquipme 800-732-7222 NY 55432860199200344908302 CKCD 7394 XXXXXXXXXXXX0448 | CLR Admin (9185) | 689.93 | 65,799.36 |
| 07/20/2020 | Expense | | No | | CHECKCARD 0717 PBI*LeasedEquipme 800-732-7222 NY 55432860199200344908153 CKCD 7394 XXXXXXXXXXXX0448 | CLR Admin (9185) | 36.53 | 65,835.89 |
| 07/20/2020 | Expense | | No | | CHECKCARD 0717 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230199098416881544 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2.83 | 65,838.72 |
| 07/20/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0718 DNH*GODADDY.COM 480-5058855 AZ 75418230200098486230553 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 66,030.60 |
| 07/20/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0717 DNH*GODADDY.COM 480-5058855 AZ 75418230199098418097800 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 391.63 | 66,422.23 |
| 07/20/2020 | Expense | | No | | CHECKCARD 0718 AMZN MKTP US*MV9T AMZN.COM/BILLWA 55310200200083771643979 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 465.00 | 66,887.23 |
| 07/20/2020 | Expense | | No | | CHECKCARD 0717 AMZN MKTP US*MV43 AMZN.COM/BILLWA 55310200199083785517436 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.95 | 66,993.18 |
| 07/21/2020 | Expense | | No | | CHECKCARD 0720 INT*QuickBooks On 800-446-8848 CA 55432860202200936276485 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 67,018.18 |
| 07/21/2020 | Expense | | No | | CHECKCARD 0720 ZOOM.US 888-799-9 8887999666 CA 55429500202637895228600 RECURRING CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 333.05 | 67,351.23 |
| 07/21/2020 | Expense | | No | | CHECKCARD 0720 ZOOM.US 888-799-9 8887999666 CA 55429500202637895821990 RECURRING CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 166.52 | 67,517.75 |
| 07/22/2020 | Expense | | No | | CHECKCARD 0721 ADOBE ACROPRO SUB 8004438158 CA 55310200203700572820368 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 84.95 | 67,602.70 |
| 07/22/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0721 DNH*GODADDY.COM 480-5058855 AZ 75418230203098688406503 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,263.79 | 68,866.49 |
| 07/24/2020 | Expense | | No | | GO DADDY DES:WEB ORDER ID:XXXXX57417 INDN:Helbing CO ID:XXXXX02031 CCD | CLR Admin (9185) | 58.10 | 68,924.59 |
| 07/24/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0723 DNH*GODADDY.COM 480-5058855 AZ 75418230205098817733114 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,034.54 | 69,959.13 |
| 07/27/2020 | Expense | | No | | CHECKCARD 0725 Twilio 39SNITO832 San FranciscoCA 15270210207001072028728 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.01 | 69,969.14 |
| 07/27/2020 | Expense | | No | | CHECKCARD 0724 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230206098896691075 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 300.00 | 70,269.14 |
| 07/28/2020 | Expense | | No | | CHECKCARD 0728 Twilio 5JPDK16P9G San FranciscoCA 15270210210001174868729 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.05 | 70,279.19 |
| 07/30/2020 | Expense | | No | | CHECKCARD 0730 Twilio 39SNN0676A San FranciscoCA 15270210212001146098726 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.01 | 70,289.20 |
| 08/03/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0731 DNH*GODADDY.COM 480-5058855 AZ 75418230213099351636788 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.76 | 70,432.96 |
| 08/03/2020 | Expense | | No | | CHECKCARD 0802 Twilio 2VC7BFJU3E San FranciscoCA 15270210215001011525859 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.02 | 70,442.98 |
| 08/03/2020 | Expense | | No | | CHECKCARD 0802 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230215099514616147 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,408.22 | 72,851.20 |
| 08/04/2020 | Expense | | No | | CHECKCARD 0804 CBI*MALWAREBYTES 800-799-9570 IL 55432860217200638910905 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 24.95 | 72,876.15 |
| 08/04/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 72,937.40 |
| 08/05/2020 | Expense | | No | | CHECKCARD 0804 AMZN MKTP US*MF4L AMZN.COM/BILLWA 55310200217083348224668 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 21.19 | 72,958.59 |
| 08/05/2020 | Expense | | No | | CHECKCARD 0805 PANDORA*INTERNET PDORA.COM/BILCA 55432860218200804325671 CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 62.28 | 73,020.87 |
| 08/06/2020 | Expense | | No | | CHECKCARD 0806 AMZN Mktp US*MF6F Amzn.com/billWA 55432860219200197606504 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 715.28 | 73,736.15 |
| 08/06/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 478.66 | 74,214.81 |
| 08/06/2020 | Expense | | No | | CHECKCARD 0805 Twilio 5QAJML9RRQ San FranciscoCA 15270210218531343835854 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.09 | 74,224.90 |
| 08/06/2020 | Expense | | No | | CHECKCARD 0804 THE OFFICE QUARTE ALLENTOWN PA 85434910218980000793487 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 703.75 | 74,928.65 |
| 08/06/2020 | Expense | | No | | CHECKCARD 0805 SENDGRID 1-877-96 877-9698647 CO 75418230218099773158283 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 75,030.60 |
| 08/06/2020 | Expense | | No | | CHECKCARD 0805 AMZN MKTP US*MF4F AMZN.COM/BILLWA 55310200218083366950987 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 21.76 | 75,052.36 |
| 08/07/2020 | Expense | | No | | CHECKCARD 0806 Twilio 34P16EDN2R San FranciscoCA 15270210219001264004947 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.03 | 75,062.39 |
| 08/07/2020 | Expense | | No | | CHECKCARD 0807 AMZN Mktp US*MF8S Amzn.com/billWA 55432860220200444003221 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 381.04 | 75,443.43 |
| 08/07/2020 | Expense | | No | | CHECKCARD 0807 AMZN MKTP US*MF7T AMZN.COM/BILLWA 55310200220083751545323 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 39.96 | 75,483.39 |
| 08/10/2020 | Expense | | No | | CHECKCARD 0807 REPUTATIONSTACKER 4156448645 CA 55429500220637452419863 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 75,632.39 |
| 08/10/2020 | Expense | | No | | CHECKCARD 0808 AMZN Mktp US*MF0H Amzn.com/billWA 55432860221200692122979 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 49.99 | 75,682.38 |
| 08/10/2020 | Expense | | No | | CHECKCARD 0808 AMAZON.COM*MF2EN4 AMZN.COM/BILLWA 55310200221083740835800 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 31.36 | 75,713.74 |
| 08/10/2020 | Expense | | No | | CHECKCARD 0808 Twilio 5PODM25TB4 San FranciscoCA 15270210221001179978736 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,723.74 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 34P1ALBT9U San FranciscoCA 15270210224001295244945 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.42 | 75,734.16 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 34FU9DRTKU San FranciscoCA 15270210224001293218735 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.23 | 75,744.39 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 346R86HF3R San FranciscoCA 15270210224001289818720 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.28 | 75,754.67 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 31U2U97JDP San FranciscoCA 15270210224001280944947 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.05 | 75,764.72 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 31BSRUFCEC San FranciscoCA 15270210224001291568727 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.24 | 75,774.96 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 2V34I4QF8Q San FranciscoCA 15270210224001294774942 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.41 | 75,785.37 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0809 CALLFIRE.COM 877-897-3473 CA 85353380223001796701141 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 76,084.37 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0810 AMZN Mktp US*MF6P Amzn.com/billWA 55432860223200151237779 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.99 | 76,104.36 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0810 AMZN DIGITAL*MF4S 888-802-3080 WA 55310200223083781226131 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 76,121.37 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 39SO0N8IQ0 San FranciscoCA 15270210224001292668724 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 11.09 | 76,132.46 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 5V57GEK3SN San FranciscoCA 15270210224001294888726 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.49 | 76,142.95 |
| 08/11/2020 | Expense | | No | | CHECKCARD 0811 Twilio 5JPDVEBVSO San FranciscoCA 15270210224001296028727 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 287.01 | 76,429.96 |
| 08/13/2020 | Expense | | No | | CHECKCARD 0812 COPY CAT COPIER S POMPANO BEACHFL 55421350225939115261762 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 122.34 | 76,552.30 |
| 08/13/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,967.51 | 79,519.81 |
| 08/14/2020 | Check | 2876 | No | Precise Media, LLC. | REIMB | CLR Admin (9185) | 525.00 | 80,044.81 |
| 08/14/2020 | Expense | | No | | CHECKCARD 0813 EMBED SOCIAL PATRICH 15276320227000243430067 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 80,045.68 |
| 08/14/2020 | Expense | | No | | CHECKCARD 0813 EMBED SOCIAL PATRICH 15276320227000243430067 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 80,074.68 |
| 08/17/2020 | Expense | | No | | CHECKCARD 0816 AMZN MKTP US*MM8U AMZN.COM/BILLWA 55310200229083747704852 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 127.90 | 80,202.58 |
| 08/17/2020 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MF5BN5 AMZN.COM/BILLWA 55310200227083328603566 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.20 | 80,231.78 |
| 08/17/2020 | Expense | | No | | CHECKCARD 0814 AMAZON.COM*MM08I7 AMZN.COM/BILLWA 55310200227083753817145 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.99 | 80,244.77 |
| 08/18/2020 | Expense | | No | | CHECKCARD 0817 AMAZON.COM*MM7WB9 AMZN.COM/BILLWA 55310200230083761337917 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.17 | 80,256.94 |
| 08/18/2020 | Expense | | No | | Silver Shield Services Inc. Bill Payment | CLR Admin (9185) | 715.00 | 80,971.94 |
| 08/18/2020 | Expense | | No | Tenacity Tech | WIRE TYPE:WIRE OUT DATE:200818 TIME:1020 ET TRN:2020081800372816 SERVICE REF:005013<br>BNF:TENACITY TECH SOLUTION ID:XXXXX82667922 BNF BK:SUNTRUST BANK ID:XXXXX0104 PMT<br>DET:208I9192 4G300D49 | CLR Admin (9185) | 950.00 | 81,921.94 |
| 08/18/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20081712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 81,971.94 |
| 08/20/2020 | Expense | | No | | CHECKCARD 0820 INT*QuickBooks On 800-446-8848 CA 55432860233200585326295 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 81,996.94 |
| 08/20/2020 | Expense | | No | | CHECKCARD 0820 INT*QuickBooks On 800-446-8848 CA 55432860233200585302387 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 82,021.94 |
| 08/20/2020 | Expense | | No | | CHECKCARD 0819 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230232100754413879 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,000.00 | 83,021.94 |
| 08/20/2020 | Expense | | No | | CHECKCARD 0819 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230232100748597555 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 5,955.59 | 88,977.53 |
| 08/20/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 3,797.43 | 92,774.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/20/2020 | Expense | | No | | CHECKCARD 0819 Message Media San FranciscoCA 15270210232000097917443 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 195.00 | 92,969.96 |
| 08/20/2020 | Expense | | No | | CHECKCARD 0819 Message Media San FranciscoCA 15270210232000084527452 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 195.00 | 93,164.96 |
| 08/20/2020 | Expense | | No | | CHECKCARD 0819 Message Media San FranciscoCA 15270210232000084507454 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 195.00 | 93,359.96 |
| 08/21/2020 | Check | 2898 | No | Precise Media, LLC. | REIMB | CLR Admin (9185) | 726.97 | 94,086.93 |
| 08/24/2020 | Expense | | No | | CHECKCARD 0821 ADOBE ACROPRO SUB 8004438158 CA 55310200234700652366582 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 84.95 | 94,171.88 |
| 08/24/2020 | Expense | | No | | CHECKCARD 0823 AMAZON.COM*MM0AZ6 AMZN.COM/BILLWA 55310200236083787027108 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 61.98 | 94,233.86 |
| 08/27/2020 | Expense | | No | | CHECKCARD 0825 THE OFFICE QUARTE ALLENTOWN PA 85434910239980000793417 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 698.30 | 94,932.16 |
| 08/27/2020 | Expense | | No | | CHECKCARD 0825 THE OFFICE QUARTE ALLENTOWN PA 85434910239980000793425 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 699.00 | 95,631.16 |
| 08/27/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 1,732.64 | 97,363.80 |
| 08/31/2020 | Expense | | No | GoDaddy.com | CHECKCARD 0829 DNH*GODADDY.COM 480-5058855 AZ 75418230242101466918716 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.88 | 97,447.68 |
| 09/01/2020 | Expense | | No | TRUSTPILOT INC | TRANSFER CLR ADMIN SERVICES L:Trustpilot Inc Confirmation# 1597336023 | CLR Admin (9185) | 1,320.00 | 98,767.68 |
| 09/01/2020 | Expense | | No | | CHECKCARD 0831 AMZN MKTP US*MU4A AMZN.COM/BILLWA 55310200244083769575470 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.99 | 98,775.67 |
| 09/02/2020 | Expense | | No | | CHECKCARD 0901 CUSTOM PHOTO IMAG BOCA RATON FL 55506290245726767374130 CKCD 7221 XXXXXXXXXXXX0448 | CLR Admin (9185) | 74.90 | 98,850.57 |
| 09/02/2020 | Expense | | No | | CHECKCARD 0902 Teamviewer.com Goeppingen FL 15270210246000470578725 CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 588.00 | 99,438.57 |
| 09/02/2020 | Expense | | No | | CHECKCARD 0902 AMZN Mktp US*MU3Z Amzn.com/billWA 55432860246200596820406 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 395.90 | 99,834.47 |
| 09/03/2020 | Expense | | No | | CHECKCARD 0902 OFFICE DEPOT #4 BOCA RATON FL 02305370247500240834900 CKCD 5943 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.09 | 99,897.56 |
| 09/03/2020 | Expense | | No | | CHECKCARD 0902 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230246101757024444 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,255.98 | 103,153.54 |
| 09/03/2020 | Expense | | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 890.08 | 104,043.62 |
| 09/04/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 104,104.87 |
| 09/04/2020 | Expense | | No | | CHECKCARD 0903 SENDGRID 1-877-96 877-9698647 CO 75418230247101864604210 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 104,206.82 |
| 09/08/2020 | Expense | | No | | CHECKCARD 0907 REPUTATIONSTACKER 4156448645 CA 55429500251637091388539 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 104,355.82 |
| 09/09/2020 | Expense | | No | | CHECKCARD 0909 AMAZON.COM*MU5MD5 AMZN.COM/BILLWA 55310200253083315692041 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 34.20 | 104,390.02 |
| 09/11/2020 | Expense | | No | | CHECKCARD 0910 AMZN DIGITAL*MU41 888-802-3080 WA 55310200254083357782832 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 104,407.03 |
| 09/14/2020 | Expense | | No | | CHECKCARD 0911 COPY CAT COPIER S POMPANO BEACHFL 75187420256000001036878 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 139.87 | 104,546.90 |
| 09/14/2020 | Expense | | No | | CHECKCARD 0913 EMBED SOCIAL PATRICH 15276320258001612060123 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 104,575.90 |
| 09/15/2020 | Expense | | No | | CHECKCARD 0914 AMAZON.COM*MU2OO4 AMZN.COM/BILLWA 55310200259083382561719 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 37.50 | 104,613.40 |
| 09/16/2020 | Expense | | No | | CHECKCARD 0915 INT*QuickBooks On 800-446-8848 CA 55432860259200829911463 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.50 | 104,625.90 |
| 09/17/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20091712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 104,675.90 |
| 09/18/2020 | Expense | | No | | CHECKCARD 0917 AMZN MKTP US*MU8N AMZN.COM/BILLWA 55310200262083738939879 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 197.70 | 104,873.60 |
| 09/21/2020 | Expense | | No | | CHECKCARD 0919 AMZN MKTP US*M43T AMZN.COM/BILLWA 55310200263083333339763 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 34.99 | 104,908.59 |
| 09/21/2020 | Expense | | No | | CHECKCARD 0921 ADOBE ACROPRO SUB 8004438158 CA 55310200265700742584337 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 84.95 | 104,993.54 |
| 09/21/2020 | Expense | | No | | CHECKCARD 0920 INT*QuickBooks On 800-446-8848 CA 55432860264200036310981 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 105,018.54 |
| 09/21/2020 | Expense | | No | | CHECKCARD 0920 INT*QuickBooks On 800-446-8848 CA 55432860264200036303572 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 105,043.54 |
| 10/02/2020 | Expense | | No | | CHECKCARD 1001 AMAZON.COM*M44H50 AMZN.COM/BILLWA 55310200275083348947093 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 27.80 | 105,071.34 |
| 10/02/2020 | Expense | | No | | CHECKCARD 1001 OFFICE DEPOT #4 BOCA RATON FL 02305370276500282703900 CKCD 5943 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.68 | 105,097.02 |
| 10/05/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 105,158.27 |
| 10/05/2020 | Expense | | No | | CHECKCARD 1005 Message Media San FranciscoCA 15270210279320901687758 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 129.91 | 105,288.18 |
| 10/05/2020 | Expense | | No | | CHECKCARD 1003 Twilio 5VEBS7L7M4 San FranciscoCA 15270210277001884968736 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.01 | 105,568.19 |
| 10/05/2020 | Expense | | No | | CHECKCARD 1002 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230276104014500373 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,514.19 | 108,082.38 |
| 10/05/2020 | Expense | | No | | CHECKCARD 1002 AMAZON.COM*MK0X44 AMZN.COM/BILLWA 55310200276083386536344 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 92.40 | 108,174.78 |
| 10/07/2020 | Expense | | No | | CHECKCARD 1006 AMZN MKTP US*MK54 AMZN.COM/BILLWA 55310200281083338086862 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 77.13 | 108,251.91 |
| 10/08/2020 | Expense | | No | | CHECKCARD 1008 AMZN Mktp US*MK57 Amzn.com/billWA 55432860282200603580915 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 24.01 | 108,275.92 |
| 10/08/2020 | Expense | | No | | CHECKCARD 1007 REPUTATIONSTACKER 4156448645 CA 55429500281637700489565 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 108,424.92 |
| 10/09/2020 | Expense | | No | Tenacity Tech | WIRE TYPE:WIRE OUT DATE:201009 TIME:0934 ET TRN:2020100900386940 SERVICE REF:005612 BNF:TENACITY TECH SOLUTION ID:XXXXX82667922 BNF BK:TRUIST BANK (FORMERLY S ID:XXXXX0104 PMT DET:20A983310QJZ1F90 | CLR Admin (9185) | 600.00 | 109,024.92 |
| 10/13/2020 | Expense | | No | | CHECKCARD 1009 THE OFFICE QUARTE ALLENTOWN PA 85434910285980000793428 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 699.00 | 109,723.92 |
| 10/13/2020 | Expense | | No | | CHECKCARD 1012 OFFICE DEPOT #224 DELRAY BEACH FL 02305370287500206909424 CKCD 5943 XXXXXXXXXXXX0448 | CLR Admin (9185) | 77.91 | 109,801.83 |
| 10/13/2020 | Expense | | No | | GO DADDY DES:WEB ORDER ID:XXXXX04757 INDN:Helbing CO ID:XXXXX02031 CCD | CLR Admin (9185) | 215.76 | 110,017.59 |
| 10/13/2020 | Expense | | No | | CHECKCARD 1010 AMZN DIGITAL*MK79 888-802-3080 WA 55310200284083741992513 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 110,034.60 |
| 10/14/2020 | Expense | | No | | CHECKCARD 1013 EMBED SOCIAL PATRICH 15276320288000252050091 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 110,063.60 |
| 10/14/2020 | Expense | | No | | CHECKCARD 1013 EMBED SOCIAL PATRICH 15276320288000252050091 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 110,064.47 |
| 10/15/2020 | Expense | | No | | CHECKCARD 1014 COPY CAT COPIER S POMPANO BEACHFL 75187420289000000963172 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 129.44 | 110,193.91 |
| 10/16/2020 | Expense | | No | | CHECKCARD 1015 INT*QuickBooks On 800-446-8848 CA 55432860289200400366081 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.50 | 110,206.41 |
| 10/19/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20101912INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 110,256.41 |
| 10/20/2020 | Expense | | No | | CHECKCARD 1020 INT*QuickBooks On 800-446-8848 CA 55432860294200708791892 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 110,281.41 |
| 10/20/2020 | Expense | | No | | CHECKCARD 1020 INT*QuickBooks On 800-446-8848 CA 55432860294200708784590 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 110,306.41 |
| 10/20/2020 | Expense | | No | | CHECKCARD 1020 AMZN Mktp US*2T3Q Amzn.com/billWA 55432860294200611120189 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 48.00 | 110,354.41 |
| 10/21/2020 | Expense | | No | | CHECKCARD 1020 AMAZON.COM*2T7HE5 AMZN.COM/BILLWA 55310200294083305852309 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 59.08 | 110,413.49 |
| 10/22/2020 | Expense | | No | | CHECKCARD 1021 ADOBE ACROPRO SUB 8004438158 CA 55310200295700833857372 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.94 | 110,515.43 |
| 10/26/2020 | Expense | | No | | CHECKCARD 1025 DNH*GODADDY.COM 480-5058855 AZ 75418230299105668824335 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.76 | 110,659.19 |
| 10/27/2020 | Deposit | | No | | CHECKCARD 1027 AMZN Mktp US Amzn.com/billWA 55432860301200433800076 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | -24.01 | 110,635.18 |
| 10/28/2020 | Expense | | No | | CHECKCARD 1027 AMZN MKTP US*2T4O AMZN.COM/BILLWA 55310200301083716562076 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 48.90 | 110,684.08 |
| 10/28/2020 | Expense | | No | | CHECKCARD 1027 AMZN MKTP US*2T1G AMZN.COM/BILLWA 55310200301083739675269 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 34.99 | 110,719.07 |
| 10/29/2020 | Expense | | No | | CHECKCARD 1028 AMZN Mktp US*2T6K Amzn.com/billWA 55432860302200769770397 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 259.98 | 110,979.05 |
| 10/29/2020 | Expense | | No | | CHECKCARD 1028 AMAZON.COM*281YL5 AMZN.COM/BILLWA 55310200303083711783485 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 39.92 | 111,018.97 |
| 10/29/2020 | Expense | | No | | CHECKCARD 1028 FRESHWORKS INC 8668323090 CA 55429500302637538815374 CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.00 | 111,037.97 |
| 11/02/2020 | Expense | | No | | GO DADDY DES:WEB ORDER ID:XXXXX24827 INDN:Helbing CO ID:XXXXX02031 CCD | CLR Admin (9185) | 3,801.36 | 114,839.33 |
| 11/03/2020 | Expense | | No | | CHECKCARD 1102 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230307106251875700 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,407.35 | 117,246.68 |
| 11/04/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 117,307.93 |
| 11/05/2020 | Check | 2909 | No | Precise Media, LLC. | REIMBURSEMENT | CLR Admin (9185) | 2,159.05 | 119,466.98 |
| 11/05/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1104 DNH*GODADDY.COM 480-5058855 AZ 75418230309106450590462 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 107.88 | 119,574.86 |
| 11/06/2020 | Check | 2911 | No | | SHELVES | CLR Admin (9185) | 400.00 | 119,974.86 |
| 11/09/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1108 DNH*GODADDY.COM 480-505-8855 AZ 55432860313200721139845 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 899.40 | 120,874.26 |
| 11/09/2020 | Expense | | No | | CHECKCARD 1107 REPUTATIONSTACKER 4156448645 CA 55429500312637477627655 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 121,023.26 |
| 11/10/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1109 DNH*GODADDY.COM 480-5058855 AZ 75418230314106785771764 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 107.88 | 121,131.14 |
| 11/10/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1109 DNH*GODADDY.COM 480-5058855 AZ 75418230314106765373490 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 79.99 | 121,211.13 |
| 11/10/2020 | Expense | | No | | CHECKCARD 1110 AMAZON.COM*286OQ1 AMZN.COM/BILLWA 55310200315083355493249 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 42.78 | 121,253.91 |
| 11/12/2020 | Expense | | No | | CHECKCARD 1110 AMZN DIGITAL*2862 888-802-3080 WA 55310200315083356326661 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 121,270.92 |
| 11/12/2020 | Expense | | No | | CHECKCARD 1111 AMZN MKTP US*280W AMZN.COM/BILLWA 55310200316083332758291 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 357.46 | 121,628.38 |
| 11/12/2020 | Expense | | No | | CHECKCARD 1109 THE OFFICE QUARTE ALLENTOWN PA 85434910315980000793422 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 726.07 | 122,354.45 |
| 11/12/2020 | Expense | | No | | CHECKCARD 1110 THE OFFICE QUARTE ALLENTOWN PA 85434910316980000793413 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 696.60 | 123,051.05 |
| 11/12/2020 | Expense | | No | | CHECKCARD 1111 AMZN MKTP US*285W AMZN.COM/BILLWA 55310200316083708875638 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 367.09 | 123,418.14 |
| 11/13/2020 | Expense | | No | | WATERLOGICUSA DES:BT1112 ID:XXXXX0122368291 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 150.00 | 123,568.14 |
| 11/16/2020 | Expense | | No | | CHECKCARD 1115 INT*QuickBooks On 800-446-8848 CA 55432860320200422052231 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.50 | 123,580.64 |
| 11/16/2020 | Expense | | No | | CHECKCARD 1113 EMBED SOCIAL PATRICH 15276320319000239870036 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 123,609.64 |
| 11/16/2020 | Expense | | No | | CHECKCARD 1113 EMBED SOCIAL PATRICH 15276320319000239870036 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 123,610.51 |
| 11/16/2020 | Expense | | No | | CHECKCARD 1113 AMZN Mktp US*205T Amzn.com/billWA 55432860318200893324287 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 250.11 | 123,860.62 |
| 11/17/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20111712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 123,910.62 |
| 11/17/2020 | Expense | | No | | CHECKCARD 1116 COPY CAT COPIER S POMPANO BEACHFL 75187420322000000884351 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 117.42 | 124,028.04 |
| 11/18/2020 | Expense | | No | | CHECKCARD 1117 AMAZON.COM*X93CB4 AMZN.COM/BILLWA 55310200322083315540676 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.17 | 124,040.21 |
| 11/18/2020 | Check | 2913 | No | Precise Media, LLC. | REIMBURSEMENT | CLR Admin (9185) | 712.00 | 124,752.21 |
| 11/18/2020 | Check | 2914 | No | CAM Marketing, LLC. | REIMBURSEMENT | CLR Admin (9185) | 260.00 | 125,012.21 |
| 11/23/2020 | Expense | | No | | CHECKCARD 1120 INT*QuickBooks On 800-446-8848 CA 55432860325200731369750 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 125,037.21 |
| 11/23/2020 | Expense | | No | | CHECKCARD 1120 INT*QuickBooks On 800-446-8848 CA 55432860325200732508968 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 125,062.21 |
| 11/23/2020 | Expense | | No | | CHECKCARD 1121 ADOBE ACROPRO SUB 8004438158 CA 55310200326700527390642 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.94 | 125,164.15 |
| 11/23/2020 | Expense | | No | | CHECKCARD 1121 Twilio 3278H2MO88 San FranciscoCA 15270210326001980605852 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.09 | 125,444.24 |
| 11/27/2020 | Expense | | No | | CHECKCARD 1127 AMZN Mktp US*LY9J Amzn.com/billWA 55432860332200542390657 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 110.88 | 125,555.12 |
| 11/27/2020 | Expense | | No | | CHECKCARD 1125 AMZN MKTP US*HV79 AMZN.COM/BILLWA 55310200330083359704683 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 35.99 | 125,591.11 |
| 11/30/2020 | Expense | | No | | CHECKCARD 1128 FRESHWORKS INC 8668323090 CA 55429500333637410312550 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.00 | 125,610.11 |
| 12/01/2020 | Expense | | No | TRUSTPILOT INC | TRANSFER CLR ADMIN SERVICES L:Trustpilot Inc Confirmation# 0683033331 | CLR Admin (9185) | 1,320.00 | 126,930.11 |
| 12/01/2020 | Expense | | No | TRUSTPILOT INC | TRANSFER CLR ADMIN SERVICES L:Trustpilot Inc Confirmation# 0682534999 | CLR Admin (9185) | 1,320.00 | 128,250.11 |
| 12/03/2020 | Expense | | No | | CHECKCARD 1202 AMAZON.COM*PX8OJ8 AMZN.COM/BILLWA 55310200337083755703670 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 37.50 | 128,287.61 |
| 12/04/2020 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 128,348.86 |
| 12/04/2020 | Expense | | No | | CHECKCARD 1203 SENDGRID 1-877-96 877-9698647 CO 75418230338108626812239 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 128,450.81 |
| 12/07/2020 | Expense | | No | | CHECKCARD 1205 AMAZON.COM*M89OU7 AMZN.COM/BILLWA 55310200340083345187611 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.96 | 128,470.77 |
| 12/08/2020 | Expense | | No | | CHECKCARD 1207 REPUTATIONSTACKER 4156448645 CA 55429500342637372059297 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 128,619.77 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/11/2020 | Expense | | No | | CHECKCARD 1210 AMZN DIGITAL*D20Y 888-802-3080 WA 55310200345083760177159 CKCD<br>5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 128,636.78 |
| | 12/14/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1213 DNH*GODADDY.COM 480-5058855 AZ 75418230348109394269295<br>CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,079.16 | 129,715.94 |
| | 12/14/2020 | Expense | | No | | CHECKCARD 1213 EMBED SOCIAL PATRICH 15276320349001894400089 RECURRING<br>CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 129,716.81 |
| | 12/14/2020 | Expense | | No | | CHECKCARD 1213 EMBED SOCIAL PATRICH 15276320349001894400089 RECURRING<br>CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 129,745.81 |
| | 12/14/2020 | Expense | | No | | CHECKCARD 1213 AMZN MKTP US*PA0G AMZN.COM/BILLWA 55310200348083362485064<br>CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 11.98 | 129,757.79 |
| | 12/15/2020 | Expense | | No | | CHECKCARD 1215 INT*QuickBooks On 800-446-8848 CA 55432860350200101753532 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 129,782.79 |
| | 12/15/2020 | Expense | | No | | CHECKCARD 1214 COPY CAT COPIER S POMPANO BEACHFL 75187420350000000875941<br>CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 94.97 | 129,877.76 |
| | 12/15/2020 | Expense | | No | | CHECKCARD 1215 AMAZON.COM*2I1W50 AMZN.COM/BILLWA 55310200350083382926944<br>CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 59.92 | 129,937.68 |
| | 12/15/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1214 DNH*GODADDY.COM 480-5058855 AZ 75418230349109479620718 RECURRING<br>CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 443.52 | 130,381.20 |
| | 12/16/2020 | Expense | | No | | CHECKCARD 1214 THE OFFICE QUARTE ALLENTOWN PA 85434910350980000793436<br>CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 698.20 | 131,079.40 |
| | 12/17/2020 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:20121712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 131,129.40 |
| | 12/17/2020 | Expense | | No | Tenacity Tech | WIRE TYPE:WIRE OUT DATE:201217 TIME:0759 ET TRN:2020121700238792 SERVICE REF:004715<br>BNF:TENACITY TECH SOLUTION ID:XXXXX82667922 BNF BK:TRUIST BANK (FORMERLY S ID:XXXXX0104<br>PMT DET:20CH65810OOE2N08 | CLR Admin (9185) | 900.00 | 132,029.40 |
| | 12/17/2020 | Expense | | No | Tenacity Tech | WIRE TYPE:WIRE OUT DATE:201217 TIME:0759 ET TRN:2020121700238793 SERVICE REF:004753<br>BNF:TENACITY TECH SOLUTION ID:XXXXX82667922 BNF BK:TRUIST BANK (FORMERLY S ID:XXXXX0104<br>PMT DET:20CH65741DHE2716 | CLR Admin (9185) | 500.00 | 132,529.40 |
| | 12/21/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1220 DNH*GODADDY.COM 480-5058855 AZ 75418230355109942646838<br>CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 132,721.28 |
| | 12/21/2020 | Expense | | No | | CHECKCARD 1220 INT*QuickBooks On 800-446-8848 CA 55432860355200621685474 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 132,746.28 |
| | 12/21/2020 | Expense | | No | | CHECKCARD 1220 INT*QuickBooks On 800-446-8848 CA 55432860355200621701537 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 132,771.28 |
| | 12/22/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1221 DNH*GODADDY.COM 480-5058855 AZ 75418230356110015441171 RECURRING<br>CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 311.64 | 133,082.92 |
| | 12/22/2020 | Expense | | No | | CHECKCARD 1221 ADOBE ACROPRO SUB 8004438158 CA 55310200356700622550879 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.94 | 133,184.86 |
| | 12/28/2020 | Expense | | No | | CHECKCARD 1226 AMAZON.COM*B47O37 AMZN.COM/BILLWA 55310200361083744866256<br>CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 331.68 | 133,516.54 |
| | 12/28/2020 | Expense | | No | GoDaddy.com | CHECKCARD 1226 DNH*GODADDY.COM 480-5058855 AZ 75418230361110359872810<br>CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 133,708.42 |
| | 12/29/2020 | Expense | | No | | CHECKCARD 1228 FRESHWORKS INC 8668323090 CA 55429500363637065218832 RECURRING<br>CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.00 | 133,727.42 |
| | 12/30/2020 | Expense | | No | | CHECKCARD 1230 AMAZON.COM*P78NW7 AMZN.COM/BILLWA 55310200365083783398852<br>CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 165.84 | 133,893.26 |
| **Total for Office Expense & Software** | | | | | | | | **$ 133,893.26** | |
| **Payroll Expenses** | | | | | | | | | |
| **Bonus** | | | | | | | | | |
| | 01/06/2020 | Check | 2227 | No | Karl Hernandez | BONUS | CLR Admin (9185) | 1,500.00 | 1,500.00 |
| | 02/07/2020 | Check | 2405 | No | Faithlyne Desir | January Bonus | CLR Admin (9185) | 1,730.00 | 3,230.00 |
| | 02/07/2020 | Check | 2394 | No | Alicia Ramay | Bonus | CLR Admin (9185) | 250.00 | 3,480.00 |
| | 02/10/2020 | Check | 2399 | No | Veronica Lopez | January Bonus | CLR Admin (9185) | 1,500.00 | 4,980.00 |
| | 02/13/2020 | Check | 2400 | No | Joana Beverly | January Bonus | CLR Admin (9185) | 500.00 | 5,480.00 |
| **Total for Bonus** | | | | | | | | **$ 5,480.00** | |
| **Payroll Processing Fees** | | | | | | | | | |
| | 05/31/2020 | Journal Entry | #8758 | No | | ADP FEE | -Split- | 98.95 | 98.95 |
| | 05/31/2020 | Journal Entry | #8758 | No | | ADP FEE | -Split- | 267.95 | 366.90 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP FEE | -Split- | 98.95 | 465.85 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP FEE | -Split- | 98.95 | 564.80 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP FEE | -Split- | 98.95 | 663.75 |
| | 07/31/2020 | Journal Entry | #8758 | No | | PR FEES | -Split- | 25.00 | 688.75 |
| | 09/30/2020 | Journal Entry | #8758 | No | | PR FEES | -Split- | 15.00 | 703.75 |
| | 10/31/2020 | Journal Entry | #8758 | No | | FEES | -Split- | 55.00 | 758.75 |
| | 11/30/2020 | Journal Entry | #8758 | No | | FEES | -Split- | 227.95 | 986.70 |
| | 12/31/2020 | Journal Entry | PR REC | No | | PR REC | -Split- | -322.95 | 663.75 |
| | 12/31/2020 | Journal Entry | #8758 | No | | PAYROLL PROCESSING FEES | -Split- | 455.90 | 1,119.65 |
| | 12/31/2020 | Journal Entry | #8758 | No | | PAYROLL PROCESSING FEES | -Split- | 458.90 | 1,578.55 |
| **Total for Payroll Processing Fees** | | | | | | | | **$ 1,578.55** | |
| **Taxes** | | | | | | | | | |
| | 05/31/2020 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 139.31 | 139.31 |
| | 05/31/2020 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 10,202.90 | 10,342.21 |
| | 05/31/2020 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 176.03 | 10,518.24 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 176.03 | 10,694.27 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 176.03 | 10,870.30 |
| | 11/30/2020 | Journal Entry | #8758 | No | | TAXES | -Split- | 11,113.00 | 21,983.30 |
| | 11/30/2020 | Journal Entry | #8758 | No | | TAXES | -Split- | 10,759.65 | 32,742.95 |
| | 11/30/2020 | Journal Entry | #8758 | No | | TAXES | -Split- | 44.79 | 32,787.74 |
| | 12/31/2020 | Journal Entry | #8758 | No | | TAXES | -Split- | 35,610.64 | 68,398.38 |
| | 12/31/2020 | Journal Entry | PR REC | No | | PR REC | -Split- | -55,383.17 | 13,015.21 |
| | 12/31/2020 | Journal Entry | #8758 | No | | TAXES | -Split- | 23,227.58 | 36,242.79 |
| **Total for Taxes** | | | | | | | | **$ 36,242.79** | |
| **Wages** | | | | | | | | | |
| | 05/31/2020 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 489.67 | 489.67 |
| | 05/31/2020 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 30,642.40 | 31,132.07 |
| | 05/31/2020 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 393.25 | 31,525.32 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 489.67 | 32,014.99 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 489.67 | 32,504.66 |
| | 11/30/2020 | Journal Entry | #8758 | No | | WAGES | -Split- | 30,113.96 | 62,618.62 |
| | 11/30/2020 | Journal Entry | #8758 | No | | WAGES | -Split- | 32,613.78 | 95,232.40 |
| | 11/30/2020 | Journal Entry | #8758 | No | | WAGE | -Split- | 221.49 | 95,453.89 |
| | 11/30/2020 | Journal Entry | #8758 | No | | PR CHECKS | -Split- | 3,790.21 | 99,244.10 |
| | 12/31/2020 | Journal Entry | #8758 | No | | WAGES | -Split- | 70,804.55 | 170,048.65 |
| | 12/31/2020 | Journal Entry | PR REC | No | | PR REC | -Split- | 55,706.12 | 225,754.77 |
| | 12/31/2020 | Journal Entry | #8758 | No | | WAGES | -Split- | 111,856.60 | 337,611.37 |
| | 12/31/2020 | Check | 50008/50009 | No | | | Empire Bank | 519.58 | 338,130.95 |
| | 12/31/2020 | Check | 50008/50009 | No | | | Empire Bank | 563.04 | 338,693.99 |
| **Total for Wages** | | | | | | | | **$ 338,693.99** | |
| **Total for Payroll Expenses** | | | | | | | | **$ 381,995.33** | |
| **Phone/Internet/Misc. Utilities** | | | | | | | | | |
| | 01/02/2020 | Expense | | No | MetroFax | CHECKCARD 0101 J2 *METROFAX 888-929-4141 CA 55432860001200851331128 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 10.00 |
| | 01/02/2020 | Expense | | No | | ATT DES:Payment ID:578478011EPAYN INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 175.85 | 185.85 |
| | 01/03/2020 | Expense | | No | MetroFax | CHECKCARD 0103 J2 *METROFAX 888-929-4141 CA 55432860003200289947329 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 195.85 |
| | 01/06/2020 | Expense | | No | | COMCAST 8535114 DES:270812049 ID:0739401 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 144.46 | 340.31 |
| | 01/07/2020 | Expense | | No | MetroFax | CHECKCARD 0107 J2 *METROFAX 888-929-4141 CA 55432860007200275977922 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 350.31 |
| | 01/07/2020 | Expense | | No | MetroFax | CHECKCARD 0106 J2 *METROFAX 888-929-4141 CA 55432860006200014957889 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 360.31 |
| | 01/09/2020 | Expense | | No | MetroFax | CHECKCARD 0108 J2 *METROFAX 888-929-4141 CA 55432860008200601735910 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 370.31 |
| | 01/10/2020 | Expense | | No | MetroFax | CHECKCARD 0109 J2 *METROFAX 888-929-4141 CA 55432860009200847454317 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 380.31 |
| | 01/10/2020 | Expense | | No | MetroFax | CHECKCARD 0110 J2 *METROFAX 888-929-4141 CA 55432860010200016877808 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 388.26 |
| | 01/13/2020 | Expense | | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432860013200668179443 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 398.26 |
| | 01/13/2020 | Expense | | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432860011200270442629 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 406.21 |
| | 01/13/2020 | Expense | | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432860011200270452396 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 414.16 |
| | 01/13/2020 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 716.88 | 1,131.04 |
| | 01/13/2020 | Expense | | No | Callfire | CHECKCARD 0109 CALLFIRE.COM 877-897-3473 CA 85353380010001483176398 CKCD<br>5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.00 | 1,430.04 |
| | 01/13/2020 | Expense | | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432860013200708575709 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 1,437.99 |
| | 01/14/2020 | Expense | | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432860013200707954582 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 1,445.94 |
| | 01/15/2020 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432860014200957954398 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 1,453.89 |
| | 01/15/2020 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432860014200036746476 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 1,463.89 |
| | 01/16/2020 | Expense | | No | MetroFax | CHECKCARD 0116 J2 *METROFAX 888-929-4141 CA 55432860016200452140012 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 1,471.84 |
| | 01/16/2020 | Expense | | No | MetroFax | CHECKCARD 0115 J2 *METROFAX 888-929-4141 CA 55432860015200283780821 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 1,481.84 |
| | 01/21/2020 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000292534376 INDN:LLC CLR CO ID:4728201000 CCD | CLR Admin (9185) | 4,615.88 | 6,097.72 |
| | 01/21/2020 | Expense | | No | MetroFax | CHECKCARD 0118 J2 *METROFAX 888-929-4141 CA 55432860018200956507417 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,105.67 |
| | 01/21/2020 | Expense | | No | MetroFax | CHECKCARD 0117 J2 *METROFAX 888-929-4141 CA 55432860017200787064779 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 6,115.67 |
| | 01/21/2020 | Expense | | No | MetroFax | CHECKCARD 0121 J2 *METROFAX 888-929-4141 CA 55432860021200641774013 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 6,125.67 |
| | 01/23/2020 | Expense | | No | MetroFax | CHECKCARD 0122 J2 *METROFAX 888-929-4141 CA 55432860022200963359939 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 6,135.67 |
| | 01/24/2020 | Expense | | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432860023200127811907 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,143.62 |
| | 01/24/2020 | Expense | | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432860024200362298744 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,151.57 |
| | 01/27/2020 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432860027200067268171 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,159.52 |
| | 01/27/2020 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432860027200067268189 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,167.47 |
| | 01/27/2020 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432860027200067268288 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,175.42 |
| | 01/27/2020 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432860027200067268114 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,183.37 |
| | 01/27/2020 | Expense | | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432860024200362297068 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,191.32 |
| | 01/27/2020 | Expense | | No | Phone.Com | CHECKCARD 0126 PHONE.COM 1003064 8009987087 CA 55429500026637347019650 RECURRING<br>CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 352.16 | 6,543.48 |
| | 01/28/2020 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432860027200148889797 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 6,553.48 |
| | 01/29/2020 | Expense | | No | MetroFax | CHECKCARD 0128 J2 *METROFAX 888-929-4141 CA 55432860028200397541890 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 6,563.48 |
| | 01/29/2020 | Expense | | No | MetroFax | CHECKCARD 0129 J2 *METROFAX 888-929-4141 CA 55432860029200560458467 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 6,571.43 |
| | 01/30/2020 | Expense | | No | MetroFax | CHECKCARD 0130 J2 *METROFAX 888-929-4141 CA 55432860030200795847721 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 6,581.43 |
| | 02/03/2020 | Expense | | No | MetroFax | CHECKCARD 0203 J2 *METROFAX 888-929-4141 CA 55432860034200796523525 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 6,591.43 |
| | 02/04/2020 | Expense | | No | | ATT DES:Payment ID:108762011EPAYT INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 175.85 | 6,767.28 |
| | 02/04/2020 | Expense | | No | | COMCAST 8535114 DES:270812049 ID:2959461 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 153.33 | 6,920.61 |
| | 02/05/2020 | Expense | | No | MetroFax | CHECKCARD 0204 J2 *METROFAX 888-929-4141 CA 55432860035200061866673 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 6,930.61 |
| | 02/06/2020 | Expense | | No | | CHECKCARD 0204 CALLFIRE.COM Santa Monica CA 72301490036011270866372 CKCD<br>5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 6,990.61 |
| | 02/06/2020 | Expense | | No | MetroFax | CHECKCARD 0206 J2 *METROFAX 888-929-4141 CA 55432860037200567538337 RECURRING<br>CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 7,000.61 |
| | 02/10/2020 | Expense | | No | Callfire | CHECKCARD 0207 CALLFIRE.COM 877-8973473 CA 72301490039011287809024 CKCD<br>5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 7,060.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/10/2020 | Expense | No | MetroFax | CHECKCARD 0207 J2 *METROFAX 888-929-4141 CA 55432860038200900252587 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 7,070.61 |
| 02/10/2020 | Expense | No | MetroFax | CHECKCARD 0210 J2 *METROFAX 888-929-4141 CA 55432860041200523003735 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 7,078.56 |
| 02/11/2020 | Expense | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432860042200768347549 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 7,086.51 |
| 02/11/2020 | Expense | No | Callfire | CHECKCARD 0209 CALLFIRE.COM 877-897-3473 CA 85353380041001281276211 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.00 | 7,385.51 |
| 02/12/2020 | Expense | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432860042200768347259 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 7,393.46 |
| 02/12/2020 | Expense | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432860042200853264344 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 7,403.46 |
| 02/12/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 714.18 | 8,117.64 |
| 02/13/2020 | Expense | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432860044200265931025 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 8,125.59 |
| 02/13/2020 | Expense | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432860044200265762529 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 8,133.54 |
| 02/18/2020 | Expense | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432860045200520008592 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 8,141.49 |
| 02/18/2020 | Expense | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432860045200606270751 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 8,151.49 |
| 02/19/2020 | Expense | No | MetroFax | CHECKCARD 0218 J2 *METROFAX 888-929-4141 CA 55432860049200481901898 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 8,159.44 |
| 02/19/2020 | Expense | No | MetroFax | CHECKCARD 0218 J2 *METROFAX 888-929-4141 CA 55432860049200562047447 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 8,169.44 |
| 02/20/2020 | Expense | No | MetroFax | CHECKCARD 0219 J2 *METROFAX 888-929-4141 CA 55432860050200802921753 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 8,179.44 |
| 02/21/2020 | Expense | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432860052200218725036 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 8,189.39 |
| 02/21/2020 | Expense | No | MetroFax | CHECKCARD 0220 J2 *METROFAX 888-929-4141 CA 55432860051200966019781 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 8,197.34 |
| 02/21/2020 | Expense | No | MetroFax | CHECKCARD 0220 J2 *METROFAX 888-929-4141 CA 55432860051200045421784 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 8,207.34 |
| 02/21/2020 | Expense | No | | CHECKCARD 0220 FONALITY 8773662548 CA 55429500051852859290957 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 120.00 | 8,327.34 |
| 02/21/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000294015800 INDN:LLC CLR CO ID:4728201000 CCD | CLR Admin (9185) | 4,845.24 | 13,172.58 |
| 02/24/2020 | Expense | No | MetroFax | CHECKCARD 0223 J2 *METROFAX 888-929-4141 CA 55432860054200691493886 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 13,180.53 |
| 02/25/2020 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432860055200917205089 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 13,188.48 |
| 02/26/2020 | Expense | No | MetroFax | CHECKCARD 0226 J2 *METROFAX 888-929-4141 CA 55432860057200416668835 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 13,198.48 |
| 02/27/2020 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432860058200709011239 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 13,206.43 |
| 02/27/2020 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432860058200709011254 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 13,214.38 |
| 02/27/2020 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432860058200709011304 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 13,222.33 |
| 02/27/2020 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432860058200709011312 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 13,230.28 |
| 02/27/2020 | Expense | No | Phone.Com | CHECKCARD 0226 PHONE.COM 1007219 8009987087 CA 55429500057637149291004 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 425.24 | 13,655.52 |
| 03/02/2020 | Expense | No | MetroFax | CHECKCARD 0228 J2 *METROFAX 888-929-4141 CA 55432860059200052988644 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 13,665.52 |
| 03/02/2020 | Expense | No | MetroFax | CHECKCARD 0229 J2 *METROFAX 888-929-4141 CA 55432860060200258764051 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 13,673.47 |
| 03/04/2020 | Expense | No | Callfire | CHECKCARD 0302 CALLFIRE.COM 877-897-3473 CA 85353380063001883295059 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 13,733.47 |
| 03/04/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:0174341 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 153.33 | 13,886.80 |
| 03/04/2020 | Expense | No | MetroFax | CHECKCARD 0303 J2 *METROFAX 888-929-4141 CA 55432860063200088994776 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 13,896.80 |
| 03/05/2020 | Expense | No | | ATT DES:Payment ID:360056011EPAYY INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 175.85 | 14,072.65 |
| 03/05/2020 | Expense | No | MetroFax | CHECKCARD 0304 J2 *METROFAX 888-929-4141 CA 55432860064200438270702 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 14,082.65 |
| 03/06/2020 | Expense | No | MetroFax | CHECKCARD 0305 J2 *METROFAX 888-929-4141 CA 55432860065200698385504 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 14,092.65 |
| 03/10/2020 | Expense | No | MetroFax | CHECKCARD 0309 J2 *METROFAX 888-929-4141 CA 55432860069200668421293 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 14,102.65 |
| 03/11/2020 | Expense | No | MetroFax | CHECKCARD 0310 J2 *METROFAX 888-929-4141 CA 55432860070200849517792 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 14,110.60 |
| 03/11/2020 | Expense | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432860071200097086846 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 14,120.60 |
| 03/11/2020 | Expense | No | Callfire | CHECKCARD 0309 CALLFIRE.COM 877-897-3473 CA 85353380070001283988916 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.00 | 14,419.60 |
| 03/12/2020 | Expense | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432860071200097853898 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 14,427.55 |
| 03/12/2020 | Expense | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432860071200097854177 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 14,435.50 |
| 03/13/2020 | Expense | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432860073200597144531 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 14,445.50 |
| 03/13/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 710.31 | 15,155.81 |
| 03/13/2020 | Expense | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432860073200597142758 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 15,163.76 |
| 03/16/2020 | Expense | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432860074200851755419 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 15,171.71 |
| 03/16/2020 | Expense | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432860073200597138392 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 15,179.66 |
| 03/16/2020 | Expense | No | MetroFax | CHECKCARD 0316 J2 *METROFAX 888-929-4141 CA 55432860076200285155804 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 12.90 | 15,192.56 |
| 03/17/2020 | Expense | No | MetroFax | CHECKCARD 0316 J2 *METROFAX 888-929-4141 CA 55432860076200285079699 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 15,202.56 |
| 03/18/2020 | Expense | No | MetroFax | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432860078200757477247 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 15,210.51 |
| 03/18/2020 | Expense | No | MetroFax | CHECKCARD 0317 J2 *METROFAX 888-929-4141 CA 55432860077200601054771 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 15,220.51 |
| 03/18/2020 | Expense | No | | CHECKCARD 0317 FONALITY 8773662548 CA 55429500077852943866200 CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 3,078.00 | 18,298.51 |
| 03/23/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000295466297 INDN:LLC CLR CO ID:4728201000 CCD | CLR Admin (9185) | 4,746.41 | 23,044.92 |
| 03/23/2020 | Expense | No | MetroFax | CHECKCARD 0323 J2 *METROFAX 888-929-4141 CA 55432860083200818542651 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 23,052.87 |
| 03/23/2020 | Expense | No | MetroFax | CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432860081200436303140 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 23,062.82 |
| 03/24/2020 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432860084200032272951 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 23,070.77 |
| 03/27/2020 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432860087200666831327 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 23,078.72 |
| 03/27/2020 | Expense | No | | CHECKCARD 0326 PHONE.COM 1055836 8009987087 CA 55429500086637776032866 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 387.93 | 23,466.65 |
| 03/27/2020 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432860087200666831418 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 23,474.60 |
| 03/27/2020 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432860087200666831400 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 23,482.55 |
| 03/27/2020 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432860087200666831350 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 23,490.50 |
| 03/30/2020 | Expense | No | MetroFax | CHECKCARD 0329 J2 *METROFAX 888-929-4141 CA 55432860089200076156685 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 23,498.45 |
| 03/30/2020 | Expense | No | MetroFax | CHECKCARD 0328 J2 *METROFAX 888-929-4141 CA 55432860088200942507070 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 23,508.45 |
| 04/01/2020 | Expense | No | | CHECKCARD 0331 CALLFIRE.COM Santa Monica CA 72301490092011533655225 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 23,568.45 |
| 04/03/2020 | Expense | No | MetroFax | CHECKCARD 0402 J2 *METROFAX 888-929-4141 CA 55432860093200002420803 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 23,578.45 |
| 04/03/2020 | Expense | No | | CHECKCARD 0402 CALLFIRE.COM Santa Monica CA 72301490094011541894921 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 23,638.45 |
| 04/06/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:8540482 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 153.33 | 23,791.78 |
| 04/06/2020 | Expense | No | | ATT DES:Payment ID:275872013EPAYC INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 175.85 | 23,967.63 |
| 04/08/2020 | Expense | No | MetroFax | CHECKCARD 0408 J2 *METROFAX 888-929-4141 CA 55432860099200250223838 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 23,977.63 |
| 04/08/2020 | Expense | No | | CHECKCARD 0407 CALLFIRE.COM Santa Monica CA 72301490099011561219517 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 24,037.63 |
| 04/10/2020 | Expense | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432860101200691451937 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 24,045.58 |
| 04/13/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 730.19 | 24,775.77 |
| 04/13/2020 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432860104200275061265 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 24,783.72 |
| 04/13/2020 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432860104200275011120 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 24,791.67 |
| 04/13/2020 | Expense | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432860102200912426683 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 24,799.62 |
| 04/13/2020 | Expense | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432860102200912400316 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 24,807.57 |
| 04/13/2020 | Expense | No | | CHECKCARD 0410 CALLFIRE.COM Santa Monica CA 72301490102011572950220 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.00 | 25,106.57 |
| 04/14/2020 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432860104200343104238 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 25,116.57 |
| 04/14/2020 | Expense | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432860105200499071354 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 25,126.52 |
| 04/16/2020 | Expense | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432860107200972209263 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 25,134.47 |
| 04/17/2020 | Expense | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432860107200043644639 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 25,144.47 |
| 04/17/2020 | Expense | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432860107200043644647 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 25,154.47 |
| 04/20/2020 | Expense | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432860109200441082448 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 25,162.42 |
| 04/21/2020 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432860112200077644920 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 25,172.37 |
| 04/21/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000297007291 INDN:LLC CLR CO ID:4728201000 CCD | CLR Admin (9185) | 5,118.42 | 30,290.79 |
| 04/23/2020 | Expense | No | MetroFax | CHECKCARD 0423 J2 *METROFAX 888-929-4141 CA 55432860114200535820151 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 30,298.74 |
| 04/24/2020 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432860115200763912232 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 30,308.69 |
| 04/27/2020 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432860118200382898918 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 30,316.64 |
| 04/27/2020 | Expense | No | | CHECKCARD 0426 PHONE.COM 1113364 8009987087 CA 55429500117637941427754 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 399.18 | 30,715.82 |
| 04/27/2020 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432860118200382898827 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 30,725.77 |
| 04/27/2020 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432860118200382898553 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 30,735.72 |
| 04/27/2020 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432860118200382898868 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 30,745.67 |
| 04/29/2020 | Expense | No | MetroFax | CHECKCARD 0428 J2 *METROFAX 888-929-4141 CA 55432860119200687808595 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 30,755.67 |
| 04/30/2020 | Expense | No | MetroFax | CHECKCARD 0429 J2 *METROFAX 888-929-4141 CA 55432860120200849737689 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 30,765.62 |
| 05/01/2020 | Expense | No | MetroFax | CHECKCARD 0430 J2 *METROFAX 888-929-4141 CA 55432860121200174248327 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 30,775.62 |
| 05/04/2020 | Expense | No | MetroFax | CHECKCARD 0504 J2 *METROFAX 888-929-4141 CA 55432860125200109080130 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 30,785.62 |
| 05/04/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:2037533 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 153.33 | 30,938.95 |
| 05/04/2020 | Expense | No | | CHECKCARD 0430 CALLFIRE.COM 877-897-3473 CA 85353380122001488275968 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 30,998.95 |
| 05/05/2020 | Expense | No | | ATT DES:Payment ID:298561011EPAYF INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 175.85 | 31,174.80 |
| 05/06/2020 | Expense | No | MetroFax | CHECKCARD 0505 J2 *METROFAX 888-929-4141 CA 55432860126200455576151 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 31,184.80 |
| 05/07/2020 | Expense | No | | CHECKCARD 0506 CALLFIRE.COM Santa Monica CA 72301490128011676503602 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 60.00 | 31,244.80 |
| 05/11/2020 | Expense | No | MetroFax | CHECKCARD 0510 J2 *METROFAX 888-929-4141 CA 55432860131200568064478 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 31,252.75 |
| 05/11/2020 | Expense | No | MetroFax | CHECKCARD 0511 J2 *METROFAX 888-929-4141 CA 55432860132200789682727 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 31,260.70 |
| 05/11/2020 | Expense | No | MetroFax | CHECKCARD 0511 J2 *METROFAX 888-929-4141 CA 55432860132200789900715 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 31,268.65 |
| 05/11/2020 | Expense | No | MetroFax | CHECKCARD 0508 J2 *METROFAX 888-929-4141 CA 55432860129200193552461 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 31,278.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/11/2020 | Expense | No | | CHECKCARD 0510 CALLFIRE.COM 877-8973473 CA 72301490132011692952415 CKCD 5969 XXXXXXXXXXXX5105 | CLR Admin (9185) | 299.00 | 31,577.65 |
| 05/12/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 413.71 | 31,991.36 |
| 05/13/2020 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432860134200281724413 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 32,001.36 |
| 05/13/2020 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432860134200281534655 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 32,009.31 |
| 05/13/2020 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432860134200281529309 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 32,017.26 |
| 05/14/2020 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432860135200535767522 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 32,027.21 |
| 05/18/2020 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432860139200449479863 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 32,035.16 |
| 05/18/2020 | Expense | No | MetroFax | CHECKCARD 0516 J2 *METROFAX 888-929-4141 CA 55432860137200028824655 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 32,043.11 |
| 05/19/2020 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432860139200449717866 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 32,053.11 |
| 05/20/2020 | Expense | No | MetroFax | CHECKCARD 0519 J2 *METROFAX 888-929-4141 CA 55432860140200799799354 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 32,063.11 |
| 05/21/2020 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432860142200214308516 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 32,073.06 |
| 05/21/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:000000298511314 INDN:LLC CLR CO ID:4728201000 CCD | CLR Admin (9185) | 4,463.19 | 36,536.25 |
| 05/22/2020 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432860142200291465544 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 10.00 | 36,546.25 |
| 05/26/2020 | Expense | No | Phone.Com | CHECKCARD 0522 PHONE.COM INC 8009987087 CA 55429500143637131297957 RECURRING CKCD 4816 XXXXXXXXXXXX5105 | CLR Admin (9185) | 17.39 | 36,563.64 |
| 05/26/2020 | Expense | No | MetroFax | CHECKCARD 0523 J2 *METROFAX 888-929-4141 CA 55432860144200696859166 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 7.95 | 36,571.59 |
| 05/26/2020 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432860145200920965911 RECURRING CKCD 5968 XXXXXXXXXXXX5105 | CLR Admin (9185) | 9.95 | 36,581.54 |
| 06/01/2020 | Expense | No | MetroFax | CHECKCARD 0529 J2 *METROFAX 888-929-4141 CA 55432860150200199265144 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 36,591.49 |
| 06/01/2020 | Expense | No | MetroFax | CHECKCARD 0529 J2 *METROFAX 888-929-4141 CA 55432860150200199265128 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 36,601.44 |
| 06/02/2020 | Expense | No | | ATT DES:Payment ID:311225011EPAYI INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 175.85 | 36,777.29 |
| 06/03/2020 | Expense | No | MetroFax | CHECKCARD 0602 J2 *METROFAX 888-929-4141 CA 55432860154200151962569 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 36,787.24 |
| 06/03/2020 | Expense | No | MetroFax | CHECKCARD 0602 J2 *METROFAX 888-929-4141 CA 55432860154200151962551 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 36,797.19 |
| 06/03/2020 | Expense | No | MetroFax | CHECKCARD 0602 J2 *METROFAX 888-929-4141 CA 55432860154200151962239 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 36,807.19 |
| 06/04/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:5168272 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 153.33 | 36,960.52 |
| 06/05/2020 | Expense | No | | CHECKCARD 0604 CALLFIRE.COM Santa Monica CA 72301490157011803173133 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 750.00 | 37,710.52 |
| 06/05/2020 | Expense | No | | CHECKCARD 0603 CALLFIRE.COM 877-897-3473 CA 85353380156001491664942 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 750.00 | 38,460.52 |
| 06/08/2020 | Expense | No | MetroFax | CHECKCARD 0605 J2 *METROFAX 888-929-4141 CA 55432860157200858326966 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 38,470.52 |
| 06/08/2020 | Expense | No | MetroFax | CHECKCARD 0605 J2 *METROFAX 888-929-4141 CA 55432860157200938516982 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 38,480.52 |
| 06/09/2020 | Expense | No | MetroFax | CHECKCARD 0609 J2 *METROFAX 888-929-4141 CA 55432860161200660311549 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 38,490.52 |
| 06/09/2020 | Expense | No | MetroFax | CHECKCARD 0609 J2 *METROFAX 888-929-4141 CA 55432860161200797846912 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 38,500.47 |
| 06/10/2020 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432860162200051141421 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 38,508.42 |
| 06/11/2020 | Expense | No | | CHECKCARD 0610 CALLFIRE.COM Santa Monica CA 72301490163011831530330 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 38,807.42 |
| 06/11/2020 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432860163200303634859 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 38,815.37 |
| 06/11/2020 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432860163200303635203 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 38,823.32 |
| 06/12/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 516.69 | 39,340.01 |
| 06/12/2020 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432860163200303151292 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 39,350.01 |
| 06/12/2020 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432860163200301966782 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 39,360.01 |
| 06/15/2020 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432860166200025088381 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 39,369.96 |
| 06/15/2020 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432860165200811719380 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 39,377.91 |
| 06/15/2020 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432860165200811605167 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 39,385.86 |
| 06/15/2020 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432860166200024929056 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 39,395.86 |
| 06/16/2020 | Expense | No | MetroFax | CHECKCARD 0616 J2 *METROFAX 888-929-4141 CA 55432860168200515762204 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 39,403.81 |
| 06/17/2020 | Expense | No | MetroFax | CHECKCARD 0616 J2 *METROFAX 888-929-4141 CA 55432860168200598935347 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 39,413.81 |
| 06/17/2020 | Expense | No | MetroFax | CHECKCARD 0616 J2 *METROFAX 888-929-4141 CA 55432860168200598935321 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 39,423.81 |
| 06/18/2020 | Expense | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432860170200025471953 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 39,431.76 |
| 06/18/2020 | Expense | No | MetroFax | CHECKCARD 0617 J2 *METROFAX 888-929-4141 CA 55432860169200857970794 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 39,441.76 |
| 06/19/2020 | Expense | No | MetroFax | CHECKCARD 0619 J2 *METROFAX 888-929-4141 CA 55432860171200283905311 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 39,451.76 |
| 06/22/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0300009020 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 4,025.49 | 43,477.25 |
| 06/22/2020 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432860173200756457921 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 43,487.20 |
| 06/22/2020 | Expense | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432860172200609032583 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,497.20 |
| 06/22/2020 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432860173200756457939 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 43,507.15 |
| 06/23/2020 | Expense | No | MetroFax | CHECKCARD 0623 J2 *METROFAX 888-929-4141 CA 55432860175200219209156 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 43,517.10 |
| 06/23/2020 | Expense | No | MetroFax | CHECKCARD 0623 J2 *METROFAX 888-929-4141 CA 55432860175200219242835 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 43,525.05 |
| 06/24/2020 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432860176200469598448 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 43,535.00 |
| 06/24/2020 | Expense | No | MetroFax | CHECKCARD 0623 J2 *METROFAX 888-929-4141 CA 55432860175200304270766 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,545.00 |
| 06/26/2020 | Expense | No | | CHECKCARD 0625 PHONE.COM 1122274 8009987087 CA 55429500177637846211516 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 763.24 | 44,308.24 |
| 06/29/2020 | Expense | No | MetroFax | CHECKCARD 0629 J2 *METROFAX 888-929-4141 CA 55432860181200666041260 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 44,318.19 |
| 06/29/2020 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432860179200228989356 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 44,328.14 |
| 06/29/2020 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432860179200228989414 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 44,336.09 |
| 06/29/2020 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432860179200228989398 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 44,346.04 |
| 06/29/2020 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432860179200228989372 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 44,355.99 |
| 06/29/2020 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432860179200228989422 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 44,365.94 |
| 06/30/2020 | Expense | No | MetroFax | CHECKCARD 0629 J2 *METROFAX 888-929-4141 CA 55432860181200751212297 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 44,375.94 |
| 07/02/2020 | Expense | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432860183200314799762 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 44,385.94 |
| 07/03/2020 | Expense | No | MetroFax | CHECKCARD 0702 J2 *METROFAX 888-929-4141 CA 55432860184200593996120 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 44,395.94 |
| 07/06/2020 | Expense | No | MetroFax | CHECKCARD 0703 J2 *METROFAX 888-929-4141 CA 55432860185200865991295 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 44,405.94 |
| 07/06/2020 | Expense | No | | ATT DES:Payment ID:XXXXX5012EPAYP INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 44,581.79 |
| 07/06/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:9619027 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 151.01 | 44,732.80 |
| 07/07/2020 | Expense | No | MetroFax | CHECKCARD 0706 J2 *METROFAX 888-929-4141 CA 55432860188200557685228 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 44,742.80 |
| 07/08/2020 | Expense | No | MetroFax | CHECKCARD 0707 J2 *METROFAX 888-929-4141 CA 55432860189200815055510 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 44,752.80 |
| 07/09/2020 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432860190200067183470 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 44,762.80 |
| 07/10/2020 | Expense | No | MetroFax | CHECKCARD 0709 J2 *METROFAX 888-929-4141 CA 55432860191200241349590 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 44,772.75 |
| 07/10/2020 | Expense | No | MetroFax | CHECKCARD 0709 J2 *METROFAX 888-929-4141 CA 55432860191200321830436 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 44,782.75 |
| 07/10/2020 | Expense | No | MetroFax | CHECKCARD 0710 J2 *METROFAX 888-929-4141 CA 55432860192200497475403 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 44,790.70 |
| 07/13/2020 | Expense | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432860193200757155538 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 44,798.65 |
| 07/13/2020 | Expense | No | | CHECKCARD 0710 CALLFIRE.COM 877-8973473 CA 72301490193011990319040 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 45,097.65 |
| 07/13/2020 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432860195200206772527 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 45,105.60 |
| 07/13/2020 | Expense | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432860193200757155801 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 45,113.55 |
| 07/13/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 583.92 | 45,697.47 |
| 07/13/2020 | Expense | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432860193200757057668 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 45,707.47 |
| 07/14/2020 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432860195200289404576 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 45,717.47 |
| 07/14/2020 | Expense | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432860196200463013903 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 45,727.42 |
| 07/14/2020 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432860195200206777690 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 45,735.37 |
| 07/15/2020 | Expense | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432860196200549114006 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 45,745.37 |
| 07/15/2020 | Expense | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432860196200549324159 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 45,755.37 |
| 07/17/2020 | Expense | No | MetroFax | CHECKCARD 0716 J2 *METROFAX 888-929-4141 CA 55432860198200980198078 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 45,763.32 |
| 07/20/2020 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432860200200499978792 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 45,771.27 |
| 07/20/2020 | Expense | No | MetroFax | CHECKCARD 0717 J2 *METROFAX 888-929-4141 CA 55432860199200330171196 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 45,781.27 |
| 07/20/2020 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432860200200465347998 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 45,791.27 |
| 07/21/2020 | Expense | No | MetroFax | CHECKCARD 0721 J2 *METROFAX 888-929-4141 CA 55432860203200200851756 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 45,801.27 |
| 07/21/2020 | Expense | No | MetroFax | CHECKCARD 0721 J2 *METROFAX 888-929-4141 CA 55432860203200200852515 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 45,811.22 |
| 07/21/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0301443066 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 4,333.40 | 50,144.62 |
| 07/22/2020 | Expense | No | MetroFax | CHECKCARD 0721 J2 *METROFAX 888-929-4141 CA 55432860203200200852465 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,154.57 |
| 07/23/2020 | Expense | No | MetroFax | CHECKCARD 0723 J2 *METROFAX 888-929-4141 CA 55432860205200702964337 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,164.52 |
| 07/23/2020 | Expense | No | MetroFax | CHECKCARD 0722 J2 *METROFAX 888-929-4141 CA 55432860204200529155664 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 50,174.52 |
| 07/23/2020 | Expense | No | MetroFax | CHECKCARD 0723 J2 *METROFAX 888-929-4141 CA 55432860205200702968122 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 50,182.47 |
| 07/24/2020 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432860206200958327337 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,192.42 |
| 07/27/2020 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432860209200664993544 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,202.37 |
| 07/27/2020 | Expense | No | | CHECKCARD 0726 PHONE.COM 1126834 8009987087 CA 55429500208637421677019 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 308.36 | 50,510.73 |
| 07/28/2020 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432860209200664993676 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 50,518.68 |
| 07/28/2020 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432860209200664993593 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,528.63 |
| 07/28/2020 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432860209200664993577 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,538.58 |
| 07/28/2020 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432860209200664993692 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,548.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/30/2020 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432860211200164661837 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,558.48 |
| 07/31/2020 | Expense | No | MetroFax | CHECKCARD 0730 J2 *METROFAX 888-929-4141 CA 55432860212200486054090 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 50,568.48 |
| 08/03/2020 | Expense | No | MetroFax | CHECKCARD 0803 J2 *METROFAX 888-929-4141 CA 55432860216200392583402 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 50,578.48 |
| 08/04/2020 | Expense | No | | ATT DES:Payment ID:XXXXX9011EPAYS INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 50,754.33 |
| 08/04/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:2002191 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 151.01 | 50,905.34 |
| 08/04/2020 | Expense | No | MetroFax | CHECKCARD 0804 J2 *METROFAX 888-929-4141 CA 55432860217200675796019 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 50,915.34 |
| 08/10/2020 | Expense | No | MetroFax | CHECKCARD 0810 J2 *METROFAX 888-929-4141 CA 55432860223200160175234 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 50,923.29 |
| 08/10/2020 | Expense | No | MetroFax | CHECKCARD 0807 J2 *METROFAX 888-929-4141 CA 55432860220200539628007 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 50,933.29 |
| 08/10/2020 | Expense | No | MetroFax | CHECKCARD 0809 J2 *METROFAX 888-929-4141 CA 55432860222200932883157 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 50,943.24 |
| 08/11/2020 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432860224200414468418 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 50,951.19 |
| 08/12/2020 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432860224200494834968 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 50,961.19 |
| 08/12/2020 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432860224200414468657 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 50,969.14 |
| 08/13/2020 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432860226200912708230 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 50,977.09 |
| 08/14/2020 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432860226200912713479 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 50,985.04 |
| 08/14/2020 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432860226200991047807 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 50,995.04 |
| 08/14/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 677.08 | 51,672.12 |
| 08/17/2020 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432860229200644978363 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 51,680.07 |
| 08/17/2020 | Expense | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432860227200162701736 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,690.02 |
| 08/17/2020 | Expense | No | MetroFax | CHECKCARD 0815 J2 *METROFAX 888-929-4141 CA 55432860228200495866288 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,700.02 |
| 08/19/2020 | Expense | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432860231200131640373 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 51,707.97 |
| 08/19/2020 | Expense | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432860231200211044405 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,717.97 |
| 08/21/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0303069730 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 3,465.47 | 55,183.44 |
| 08/21/2020 | Expense | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432860233200709217883 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 55,193.44 |
| 08/24/2020 | Expense | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432860236200407491456 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 55,201.39 |
| 08/24/2020 | Expense | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432860236200407629139 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,211.34 |
| 08/24/2020 | Expense | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432860234200883252374 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,221.29 |
| 08/24/2020 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432860237200019276005 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,231.24 |
| 08/24/2020 | Expense | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432860234200883252358 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,241.19 |
| 08/25/2020 | Expense | No | | City of Boca Raton Bill Payment | CLR Admin (9185) | 105.00 | 55,346.19 |
| 08/27/2020 | Expense | No | | CHECKCARD 0826 PHONE.COM 1131459 8009987087 CA 55429500239637046056246 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 169.54 | 55,515.73 |
| 08/27/2020 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432860240200851842505 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 55,523.68 |
| 08/27/2020 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432860240200851842455 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,533.63 |
| 08/27/2020 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432860240200851842422 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,543.58 |
| 08/27/2020 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432860240200851842521 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,553.53 |
| 08/28/2020 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432860240200851842471 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,563.48 |
| 08/31/2020 | Expense | No | MetroFax | CHECKCARD 0829 J2 *METROFAX 888-929-4141 CA 55432860242200620417629 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,573.43 |
| 08/31/2020 | Expense | No | MetroFax | CHECKCARD 0828 J2 *METROFAX 888-929-4141 CA 55432860241200451047421 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 55,583.43 |
| 09/02/2020 | Expense | No | MetroFax | CHECKCARD 0901 J2 *METROFAX 888-929-4141 CA 55432860245200326137676 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 55,593.43 |
| 09/02/2020 | Expense | No | | ATT DES:Payment ID:XXXXX9011EPAYV INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 55,769.28 |
| 09/04/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:9789401 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 151.02 | 55,920.30 |
| 09/04/2020 | Expense | No | MetroFax | CHECKCARD 0903 J2 *METROFAX 888-929-4141 CA 55432860247200883359455 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 55,930.30 |
| 09/08/2020 | Expense | No | MetroFax | CHECKCARD 0908 J2 *METROFAX 888-929-4141 CA 55432860252200107338642 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 55,940.30 |
| 09/09/2020 | Expense | No | MetroFax | CHECKCARD 0909 J2 *METROFAX 888-929-4141 CA 55432860253200361146623 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 55,950.25 |
| 09/10/2020 | Expense | No | MetroFax | CHECKCARD 0910 J2 *METROFAX 888-929-4141 CA 55432860254200613087749 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 55,960.25 |
| 09/10/2020 | Expense | No | MetroFax | CHECKCARD 0910 J2 *METROFAX 888-929-4141 CA 55432860254200612737641 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 55,968.20 |
| 09/11/2020 | Expense | No | Callfire | CHECKCARD 0909 CALLFIRE.COM 877-897-3473 CA 85353380254001799530267 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 56,267.20 |
| 09/11/2020 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432860255200867026731 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 56,275.15 |
| 09/14/2020 | Expense | No | MetroFax | CHECKCARD 0914 J2 *METROFAX 888-929-4141 CA 55432860258200563291818 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 56,285.10 |
| 09/14/2020 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432860255200949839275 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 56,295.10 |
| 09/14/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 683.08 | 56,978.18 |
| 09/14/2020 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432860257200330489423 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 56,986.13 |
| 09/14/2020 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432860255200867026996 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 56,994.08 |
| 09/14/2020 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432860257200330484192 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 57,002.03 |
| 09/15/2020 | Expense | No | MetroFax | CHECKCARD 0915 J2 *METROFAX 888-929-4141 CA 55432860259200827335509 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 57,012.03 |
| 09/16/2020 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432860260200083872648 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 57,019.98 |
| 09/17/2020 | Expense | No | MetroFax | CHECKCARD 0917 J2 *METROFAX 888-929-4141 CA 55432860261200338211468 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 57,029.98 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0919 J2 *METROFAX 888-929-4141 CA 55432860263200842128503 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 57,039.98 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200303057371 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 57,049.98 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200303057421 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 57,059.98 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200302875500 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 57,069.93 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200302875534 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 57,079.88 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0918 J2 *METROFAX 888-929-4141 CA 55432860262200586815860 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 57,087.83 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0919 J2 *METROFAX 888-929-4141 CA 55432860263200841611251 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 57,097.83 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0919 J2 *METROFAX 888-929-4141 CA 55432860263200841611228 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 57,107.83 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0919 J2 *METROFAX 888-929-4141 CA 55432860263200842128495 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 57,117.83 |
| 09/21/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0304585710 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 2,001.85 | 59,119.68 |
| 09/21/2020 | Expense | No | MetroFax | CHECKCARD 0918 J2 *METROFAX 888-929-4141 CA 55432860262200666792906 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,129.68 |
| 09/22/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200383951386 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,139.68 |
| 09/22/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200383951451 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,149.68 |
| 09/22/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200383951550 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,159.68 |
| 09/22/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200383951634 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,169.68 |
| 09/22/2020 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432860265200383951600 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,179.68 |
| 09/23/2020 | Expense | No | MetroFax | CHECKCARD 0923 J2 *METROFAX 888-929-4141 CA 55432860267200801603617 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 59,187.63 |
| 09/23/2020 | Expense | No | MetroFax | CHECKCARD 0923 J2 *METROFAX 888-929-4141 CA 55432860267200802120702 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 59,197.58 |
| 09/24/2020 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432860268200053194546 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 59,207.53 |
| 09/28/2020 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432860271200798694680 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 59,217.48 |
| 09/28/2020 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432860271200798694649 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 59,227.43 |
| 09/28/2020 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432860271200798694748 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 59,237.38 |
| 09/28/2020 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432860271200798694847 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 59,247.33 |
| 09/28/2020 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432860271200798694730 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 59,255.28 |
| 09/28/2020 | Expense | No | MetroFax | CHECKCARD 0925 J2 *METROFAX 888-929-4141 CA 55432860269200306454985 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,265.28 |
| 09/30/2020 | Expense | No | MetroFax | CHECKCARD 0929 J2 *METROFAX 888-929-4141 CA 55432860273200277712282 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 59,275.23 |
| 09/30/2020 | Expense | No | MetroFax | CHECKCARD 0929 J2 *METROFAX 888-929-4141 CA 55432860273200357348122 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,285.23 |
| 10/01/2020 | Expense | No | MetroFax | CHECKCARD 0930 J2 *METROFAX 888-929-4141 CA 55432860274200619638392 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,295.23 |
| 10/05/2020 | Expense | No | MetroFax | CHECKCARD 1002 J2 *METROFAX 888-929-4141 CA 55432860276200194731537 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,305.23 |
| 10/05/2020 | Expense | No | | ATT DES:Payment ID:XXXXX8011EPAYA INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 59,481.08 |
| 10/05/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:0035539 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 138.71 | 59,619.79 |
| 10/06/2020 | Expense | No | | CHECKCARD 1005 J2 *METROFAX 888-929-4141 CA 55432860279200963347066 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,629.79 |
| 10/07/2020 | Expense | No | | CHECKCARD 1006 J2 *METROFAX 888-929-4141 CA 55432860280200223478989 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,639.79 |
| 10/07/2020 | Expense | No | | CHECKCARD 1007 J2 *METROFAX 888-929-4141 CA 55432860281200397738027 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,649.79 |
| 10/13/2020 | Expense | No | | CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432860287200882541443 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 59,657.74 |
| 10/13/2020 | Expense | No | | CHECKCARD 1012 J2 *METROFAX 888-929-4141 CA 55432860286200707099362 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,667.74 |
| 10/13/2020 | Expense | No | | CHECKCARD 1012 J2 *METROFAX 888-929-4141 CA 55432860286200627585425 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,677.74 |
| 10/13/2020 | Expense | No | | CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432860287200881373129 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,687.74 |
| 10/13/2020 | Expense | No | | CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432860287200881169279 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,697.74 |
| 10/13/2020 | Expense | No | | CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432860285200396374200 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 59,705.69 |
| 10/13/2020 | Expense | No | | CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432860285200395977342 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 59,713.64 |
| 10/13/2020 | Expense | No | | CHECKCARD 1010 J2 *METROFAX 888-929-4141 CA 55432860284200162875688 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 59,721.59 |
| 10/13/2020 | Expense | No | | CHECKCARD 1009 J2 *METROFAX 888-929-4141 CA 55432860283200988490671 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,731.59 |
| 10/13/2020 | Expense | No | | CHECKCARD 1009 J2 *METROFAX 888-929-4141 CA 55432860283200903167479 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 59,741.54 |
| 10/13/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 705.08 | 60,446.62 |
| 10/13/2020 | Expense | No | | CHECKCARD 1010 CALLFIRE.COM 877-8973473 CA 72301490285012483419445 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 60,745.62 |
| 10/14/2020 | Expense | No | | CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432860287200882871493 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 60,753.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2020 | Expense | No | | CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432860288200156260976 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,763.52 |
| 10/15/2020 | Expense | No | | CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432860288200245770852 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,773.52 |
| 10/16/2020 | Expense | No | | CHECKCARD 1015 J2 *METROFAX 888-929-4141 CA 55432860290200558206219 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,783.52 |
| 10/16/2020 | Expense | No | | CHECKCARD 1015 J2 *METROFAX 888-929-4141 CA 55432860289200400254493 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,793.52 |
| 10/16/2020 | Expense | No | | CHECKCARD 1015 J2 *METROFAX 888-929-4141 CA 55432860290200558206458 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,803.52 |
| 10/19/2020 | Expense | No | | CHECKCARD 1016 J2 *METROFAX 888-929-4141 CA 55432860290200757474949 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 60,811.47 |
| 10/19/2020 | Expense | No | | CHECKCARD 1018 J2 *METROFAX 888-929-4141 CA 55432860292200249112485 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 60,819.42 |
| 10/19/2020 | Expense | No | | CHECKCARD 1017 J2 *METROFAX 888-929-4141 CA 55432860291200850582688 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,829.42 |
| 10/20/2020 | Expense | No | | CHECKCARD 1019 J2 *METROFAX 888-929-4141 CA 55432860293200573817526 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,839.42 |
| 10/21/2020 | Expense | No | | WINDSTREAM DES:WSC ACH ID:XXXXX0306115978 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 2,901.40 | 63,740.82 |
| 10/21/2020 | Expense | No | | CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432860295200013068019 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,750.82 |
| 10/21/2020 | Expense | No | | CHECKCARD 1020 J2 *METROFAX 888-929-4141 CA 55432860294200836793745 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,760.82 |
| 10/22/2020 | Expense | No | | CHECKCARD 1022 J2 *METROFAX 888-929-4141 CA 55432860296200268744636 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,770.82 |
| 10/22/2020 | Expense | No | | CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432860295200094518148 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,780.82 |
| 10/22/2020 | Expense | No | | CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432860295200012943394 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 63,790.77 |
| 10/22/2020 | Expense | No | | CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432860295200012942875 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 63,800.72 |
| 10/23/2020 | Expense | No | | CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432860297200526386138 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 63,808.67 |
| 10/23/2020 | Expense | No | | CHECKCARD 1022 J2 *METROFAX 888-929-4141 CA 55432860296200350128557 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,818.67 |
| 10/23/2020 | Expense | No | | CHECKCARD 1022 J2 *METROFAX 888-929-4141 CA 55432860296200350128433 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,828.67 |
| 10/23/2020 | Expense | No | | CHECKCARD 1022 FONALITY 8773662548 CA 55429500296852578827399 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,420.00 | 67,248.67 |
| 10/26/2020 | Expense | No | | CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432860298200787049309 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 67,258.62 |
| 10/26/2020 | Expense | No | | CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432860297200526382392 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 67,268.57 |
| 10/26/2020 | Expense | No | | CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432860297200540643795 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 67,278.57 |
| 10/27/2020 | Expense | No | | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432860301200521860917 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 67,288.52 |
| 10/27/2020 | Expense | No | | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432860301200521860909 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 67,296.47 |
| 10/27/2020 | Expense | No | | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432860301200521860842 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 67,306.42 |
| 10/27/2020 | Expense | No | | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432860301200521860800 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 67,316.37 |
| 10/27/2020 | Expense | No | | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432860301200521860768 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 67,326.32 |
| 10/27/2020 | Expense | No | | CHECKCARD 1026 J2 *METROFAX 888-929-4141 CA 55432860300200347710685 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 67,336.32 |
| 10/28/2020 | Expense | No | | CHECKCARD 1028 J2 *METROFAX 888-929-4141 CA 55432860302200768218448 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 67,346.32 |
| 10/28/2020 | Expense | No | | CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432860301200597462705 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 67,356.32 |
| 10/29/2020 | Expense | No | | CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432860303200036172418 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 67,366.27 |
| 10/29/2020 | Expense | No | | CHECKCARD 1028 J2 *METROFAX 888-929-4141 CA 55432860302200855594966 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 67,376.27 |
| 10/30/2020 | Expense | No | | CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432860303200116580399 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 67,386.27 |
| 10/30/2020 | Expense | No | | CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432860303200116580126 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 67,396.27 |
| 11/02/2020 | Expense | No | | CHECKCARD 1031 J2 *METROFAX 888-929-4141 CA 55432860305200628661131 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 67,406.27 |
| 11/03/2020 | Expense | No | | ATT DES:Payment ID:XXXXX2011EPAYF INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 67,582.12 |
| 11/04/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:4151120 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 151.01 | 67,733.13 |
| 11/09/2020 | Expense | No | MetroFax | CHECKCARD 1109 J2 *METROFAX 888-929-4141 CA 55432860314200874080662 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 67,743.08 |
| 11/10/2020 | Expense | No | MetroFax | CHECKCARD 1110 J2 *METROFAX 888-929-4141 CA 55432860315200138764118 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 67,751.03 |
| 11/12/2020 | Expense | No | | CHECKCARD 1109 CALLFIRE.COM 877-897-3473 CA 85353380315001304791179 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 68,050.03 |
| 11/12/2020 | Expense | No | MetroFax | CHECKCARD 1111 J2 *METROFAX 888-929-4141 CA 55432860316200400962472 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 68,057.98 |
| 11/12/2020 | Expense | No | MetroFax | CHECKCARD 1111 J2 *METROFAX 888-929-4141 CA 55432860316200400976639 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 68,065.93 |
| 11/13/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 709.22 | 68,775.15 |
| 11/13/2020 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432860318200932675830 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 68,783.10 |
| 11/16/2020 | Expense | No | MetroFax | CHECKCARD 1114 J2 *METROFAX 888-929-4141 CA 55432860319200207723819 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 68,793.05 |
| 11/16/2020 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432860318200932935788 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 22.32 | 68,815.37 |
| 11/16/2020 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432860318200026004129 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 68,825.37 |
| 11/17/2020 | Expense | No | MetroFax | CHECKCARD 1116 J2 *METROFAX 888-929-4141 CA 55432860321200704081378 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 68,833.32 |
| 11/18/2020 | Expense | No | MetroFax | CHECKCARD 1118 J2 *METROFAX 888-929-4141 CA 55432860323200197264315 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 68,841.27 |
| 11/23/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0307754726 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 2,582.64 | 71,423.91 |
| 11/23/2020 | Expense | No | MetroFax | CHECKCARD 1123 J2 *METROFAX 888-929-4141 CA 55432860328200590748661 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 71,431.86 |
| 11/23/2020 | Expense | No | MetroFax | CHECKCARD 1121 J2 *METROFAX 888-929-4141 CA 55432860326200084453853 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 71,441.81 |
| 11/23/2020 | Expense | No | MetroFax | CHECKCARD 1121 J2 *METROFAX 888-929-4141 CA 55432860326200084453861 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.25 | 71,545.06 |
| 11/24/2020 | Expense | No | MetroFax | CHECKCARD 1123 J2 *METROFAX 888-929-4141 CA 55432860328200590745071 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 71,555.01 |
| 11/24/2020 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432860329200880642524 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.71 | 71,630.72 |
| 11/27/2020 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432860332200675101947 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 71,640.67 |
| 11/27/2020 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432860332200675102002 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 71,650.62 |
| 11/27/2020 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432860332200675102036 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 71,658.57 |
| 11/27/2020 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432860332200675102044 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.68 | 71,679.25 |
| 11/30/2020 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432860332200675101970 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 71,689.20 |
| 11/30/2020 | Expense | No | MetroFax | CHECKCARD 1129 J2 *METROFAX 888-929-4141 CA 55432860334200255866511 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 71,699.15 |
| 12/03/2020 | Expense | No | | CHECKCARD 1202 NEXTIVA*VOIP SERV 800-9834289 AZ 75418230337108511599975 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,425.03 | 74,124.18 |
| 12/03/2020 | Expense | No | MetroFax | CHECKCARD 1203 J2 *METROFAX 888-929-4141 CA 55432860338200558563530 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,134.18 |
| 12/03/2020 | Expense | No | MetroFax | CHECKCARD 1203 J2 *METROFAX 888-929-4141 CA 55432860338200513050607 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,144.18 |
| 12/04/2020 | Expense | No | MetroFax | CHECKCARD 1203 J2 *METROFAX 888-929-4141 CA 55432860338200513050573 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,154.18 |
| 12/04/2020 | Expense | No | | COMCAST 8535114 DES:270812049 ID:5478026 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 151.01 | 74,305.19 |
| 12/04/2020 | Expense | No | MetroFax | CHECKCARD 1203 J2 *METROFAX 888-929-4141 CA 55432860338200672574678 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,315.19 |
| 12/04/2020 | Expense | No | MetroFax | CHECKCARD 1203 J2 *METROFAX 888-929-4141 CA 55432860338200558563779 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,325.19 |
| 12/07/2020 | Expense | No | MetroFax | CHECKCARD 1204 J2 *METROFAX 888-929-4141 CA 55432860339200984126588 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,335.19 |
| 12/07/2020 | Expense | No | MetroFax | CHECKCARD 1204 J2 *METROFAX 888-929-4141 CA 55432860339200984125812 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,345.19 |
| 12/07/2020 | Expense | No | | ATT DES:Payment ID:XXXXX2011EPAYL INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 74,521.04 |
| 12/09/2020 | Expense | No | MetroFax | CHECKCARD 1208 J2 *METROFAX 888-929-4141 CA 55432860343200143809284 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,531.04 |
| 12/09/2020 | Expense | No | MetroFax | CHECKCARD 1209 J2 *METROFAX 888-929-4141 CA 55432860344200349482810 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 74,540.99 |
| 12/10/2020 | Expense | No | MetroFax | CHECKCARD 1209 J2 *METROFAX 888-929-4141 CA 55432860344200449945815 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,550.99 |
| 12/10/2020 | Expense | No | MetroFax | CHECKCARD 1210 J2 *METROFAX 888-929-4141 CA 55432860345200657988639 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 74,558.94 |
| 12/11/2020 | Expense | No | MetroFax | CHECKCARD 1210 J2 *METROFAX 888-929-4141 CA 55432860345200758299852 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,568.94 |
| 12/11/2020 | Expense | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432860346200965214628 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 74,576.89 |
| 12/11/2020 | Expense | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432860346200965143702 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,586.89 |
| 12/14/2020 | Expense | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432860349200827965208 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 74,596.84 |
| 12/14/2020 | Expense | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432860348200546234010 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 74,604.79 |
| 12/14/2020 | Expense | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432860348200546217452 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 74,612.74 |
| 12/14/2020 | Expense | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432860346200067123768 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 74,622.74 |
| 12/14/2020 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 660.96 | 75,283.70 |
| 12/14/2020 | Expense | No | | CHECKCARD 1210 CALLFIRE.COM Santa Monica CA 72301490346012836012175 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 75,582.70 |
| 12/14/2020 | Expense | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432860346200965429697 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 75,590.65 |
| 12/15/2020 | Expense | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432860349200927650502 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,600.65 |
| 12/15/2020 | Expense | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432860349200927650445 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,610.65 |
| 12/15/2020 | Expense | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432860349200783125888 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,620.65 |
| 12/15/2020 | Expense | No | MetroFax | CHECKCARD 1215 J2 *METROFAX 888-929-4141 CA 55432860350200141266123 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,630.65 |
| 12/15/2020 | Expense | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432860349200927650619 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,640.65 |
| 12/16/2020 | Expense | No | MetroFax | CHECKCARD 1216 J2 *METROFAX 888-929-4141 CA 55432860351200456382902 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 75,648.60 |
| 12/18/2020 | Expense | No | MetroFax | CHECKCARD 1217 J2 *METROFAX 888-929-4141 CA 55432860352200858934408 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,658.60 |
| 12/18/2020 | Expense | No | MetroFax | CHECKCARD 1218 J2 *METROFAX 888-929-4141 CA 55432860353200080185943 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 75,666.55 |
| 12/18/2020 | Expense | No | MetroFax | CHECKCARD 1217 J2 *METROFAX 888-929-4141 CA 55432860352200761341360 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,676.55 |
| 12/21/2020 | Expense | No | MetroFax | CHECKCARD 1218 J2 *METROFAX 888-929-4141 CA 55432860353200181814987 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 75,686.55 |
| 12/21/2020 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0309255311 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 2,594.16 | 78,280.71 |
| 12/21/2020 | Expense | No | MetroFax | CHECKCARD 1218 J2 *METROFAX 888-929-4141 CA 55432860353200181814789 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 78,290.71 |
| 12/21/2020 | Expense | No | MetroFax | CHECKCARD 1221 J2 *METROFAX 888-929-4141 CA 55432860356200935881628 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 78,300.66 |
| 12/21/2020 | Expense | No | MetroFax | CHECKCARD 1221 J2 *METROFAX 888-929-4141 CA 55432860356200935881602 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 78,310.61 |
| 12/22/2020 | Expense | No | MetroFax | CHECKCARD 1221 J2 *METROFAX 888-929-4141 CA 55432860356200040650256 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 78,320.61 |
| 12/22/2020 | Expense | No | MetroFax | CHECKCARD 1222 J2 *METROFAX 888-929-4141 CA 55432860357200244981209 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 78,330.61 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/23/2020 | Expense | No | MetroFax | CHECKCARD 1222 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860357200343627893 RECURRING | CLR Admin (9185) | 10.00 | 78,340.61 |
| | 12/24/2020 | Expense | No | MetroFax | CHECKCARD 1223 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860358200542708691 RECURRING | CLR Admin (9185) | 7.95 | 78,348.56 |
| | 12/24/2020 | Expense | No | MetroFax | CHECKCARD 1223 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860358200542705275 RECURRING | CLR Admin (9185) | 9.95 | 78,358.51 |
| | 12/24/2020 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860359200819174709 RECURRING | CLR Admin (9185) | 9.95 | 78,368.46 |
| | 12/24/2020 | Expense | No | MetroFax | CHECKCARD 1223 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860358200636039052 RECURRING | CLR Admin (9185) | 10.00 | 78,378.46 |
| | 12/28/2020 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860362200441158430 RECURRING | CLR Admin (9185) | 9.95 | 78,388.41 |
| | 12/28/2020 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860362200441158489 RECURRING | CLR Admin (9185) | 9.95 | 78,398.36 |
| | 12/28/2020 | Expense | No | MetroFax | CHECKCARD 1228 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860363200682045121 RECURRING | CLR Admin (9185) | 10.00 | 78,408.36 |
| | 12/28/2020 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860362200441158455 RECURRING | CLR Admin (9185) | 9.95 | 78,418.31 |
| | 12/28/2020 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860362200441158398 RECURRING | CLR Admin (9185) | 9.95 | 78,428.26 |
| | 12/28/2020 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860362200441158471 RECURRING | CLR Admin (9185) | 7.95 | 78,436.21 |
| | 12/30/2020 | Expense | No | MetroFax | CHECKCARD 1229 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860364200973692671 RECURRING | CLR Admin (9185) | 9.95 | 78,446.16 |
| | 12/31/2020 | Expense | No | MetroFax | CHECKCARD 1230 J2 *METROFAX CKCD 5968 XXXXXXXXXXXX0448 | 888-929-4141 CA 55432860365200333874034 RECURRING | CLR Admin (9185) | 10.00 | 78,456.16 |
| **Total for Phone/Internet/Misc. Utilities** | | | | | | | | **$ 78,456.16** | |
| **Postage** | | | | | | | | | |
| | 01/02/2020 | Expense | No | | CHECKCARD 1231 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580001069957586309 RECURRING | CLR Admin (9185) | 103.50 | 103.50 |
| | 01/02/2020 | Expense | No | | CHECKCARD 0101 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500001637042105324 | CLR Admin (9185) | 3,481.49 | 3,584.99 |
| | 01/02/2020 | Expense | No | | CHECKCARD 0101 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500001637035618465 | CLR Admin (9185) | 244.82 | 3,829.81 |
| | 01/06/2020 | Expense | No | | CHECKCARD 0103 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580004069959791904 RECURRING | CLR Admin (9185) | 103.50 | 3,933.31 |
| | 01/07/2020 | Expense | No | | CHECKCARD 0106 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580007069961743577 RECURRING | CLR Admin (9185) | 103.50 | 4,036.81 |
| | 01/08/2020 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 | INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 5,036.81 |
| | 01/09/2020 | Expense | No | | CHECKCARD 0108 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580009069963628279 RECURRING | CLR Admin (9185) | 103.50 | 5,140.31 |
| | 01/14/2020 | Expense | No | | CHECKCARD 0113 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580014069967028818 RECURRING | CLR Admin (9185) | 103.50 | 5,243.81 |
| | 01/21/2020 | Expense | No | | CHECKCARD 0120 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580021069971522898 RECURRING | CLR Admin (9185) | 103.50 | 5,347.31 |
| | 01/21/2020 | Expense | No | | CHECKCARD 0118 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580018069970105997 RECURRING | CLR Admin (9185) | 103.50 | 5,450.81 |
| | 01/23/2020 | Expense | No | | CHECKCARD 0122 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580023069973158442 RECURRING | CLR Admin (9185) | 103.50 | 5,554.31 |
| | 01/27/2020 | Expense | No | | CHECKCARD 0124 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580025069974779004 RECURRING | CLR Admin (9185) | 103.50 | 5,657.81 |
| | 01/28/2020 | Expense | No | | CHECKCARD 0127 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580028069976625491 RECURRING | CLR Admin (9185) | 103.50 | 5,761.31 |
| | 01/28/2020 | Expense | No | | CHECKCARD 0127 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580028069976852368 RECURRING | CLR Admin (9185) | 103.50 | 5,864.81 |
| | 01/29/2020 | Expense | No | | CHECKCARD 0128 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580029069977476331 RECURRING | CLR Admin (9185) | 103.50 | 5,968.31 |
| | 01/30/2020 | Expense | No | | CHECKCARD 0129 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580030069978314264 RECURRING | CLR Admin (9185) | 103.50 | 6,071.81 |
| | 01/31/2020 | Expense | No | | CHECKCARD 0130 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580031069979010159 RECURRING | CLR Admin (9185) | 103.50 | 6,175.31 |
| | 02/03/2020 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 | INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 7,175.31 |
| | 02/03/2020 | Expense | No | | CHECKCARD 0201 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500032637692123448 RECURRING | CLR Admin (9185) | 281.32 | 7,456.63 |
| | 02/03/2020 | Expense | No | | CHECKCARD 0201 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500032637701275346 RECURRING | CLR Admin (9185) | 3,532.79 | 10,989.42 |
| | 02/03/2020 | Expense | No | | CHECKCARD 0131 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580032069979662198 RECURRING | CLR Admin (9185) | 103.50 | 11,092.92 |
| | 02/05/2020 | Expense | No | | CHECKCARD 0204 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580036069982553117 RECURRING | CLR Admin (9185) | 103.50 | 11,196.42 |
| | 02/05/2020 | Expense | No | | CHECKCARD 0204 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580036069982247058 RECURRING | CLR Admin (9185) | 103.50 | 11,299.92 |
| | 02/07/2020 | Expense | No | | CHECKCARD 0206 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580038069984068567 RECURRING | CLR Admin (9185) | 103.50 | 11,403.42 |
| | 02/11/2020 | Expense | No | | CHECKCARD 0210 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580042069986461681 RECURRING | CLR Admin (9185) | 103.50 | 11,506.92 |
| | 02/14/2020 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 | INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 12,506.92 |
| | 02/14/2020 | Expense | No | | CHECKCARD 0213 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580045069988861158 RECURRING | CLR Admin (9185) | 103.50 | 12,610.42 |
| | 02/18/2020 | Expense | No | | CHECKCARD 0217 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580049069991604716 RECURRING | CLR Admin (9185) | 103.50 | 12,713.92 |
| | 02/19/2020 | Expense | No | | CHECKCARD 0218 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580050069992284563 RECURRING | CLR Admin (9185) | 103.50 | 12,817.42 |
| | 02/21/2020 | Expense | No | | CHECKCARD 0220 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580052069993873495 RECURRING | CLR Admin (9185) | 103.50 | 12,920.92 |
| | 02/24/2020 | Expense | No | | CHECKCARD 0221 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580053069994899621 RECURRING | CLR Admin (9185) | 103.50 | 13,024.42 |
| | 02/25/2020 | Expense | No | | CHECKCARD 0224 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580056069996659921 RECURRING | CLR Admin (9185) | 103.50 | 13,127.92 |
| | 02/26/2020 | Expense | No | | CHECKCARD 0225 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580057069997656446 RECURRING | CLR Admin (9185) | 103.50 | 13,231.42 |
| | 02/26/2020 | Expense | No | | CHECKCARD 0226 PITNEY BOWES PI 5111 XXXXXXXXXXXX5105 | 844-256-6444 CT 55131580057069996530535 CKCD | CLR Admin (9185) | 502.86 | 13,734.28 |
| | 02/27/2020 | Expense | No | | CHECKCARD 0226 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580058069998573664 RECURRING | CLR Admin (9185) | 103.50 | 13,837.78 |
| | 02/28/2020 | Expense | No | | CHECKCARD 0227 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580059069999423603 RECURRING | CLR Admin (9185) | 103.50 | 13,941.28 |
| | 03/02/2020 | Expense | No | | CHECKCARD 0301 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500061637437362362 RECURRING | CLR Admin (9185) | 3,467.80 | 17,409.08 |
| | 03/02/2020 | Expense | No | | CHECKCARD 0228 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580060069100033256 RECURRING | CLR Admin (9185) | 103.50 | 17,512.58 |
| | 03/02/2020 | Expense | No | | CHECKCARD 0301 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500061637429159347 RECURRING | CLR Admin (9185) | 327.12 | 17,839.70 |
| | 03/04/2020 | Expense | No | | CHECKCARD 0303 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580064069100327803 RECURRING | CLR Admin (9185) | 103.50 | 17,943.20 |
| | 03/05/2020 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 | INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 18,943.20 |
| | 03/06/2020 | Expense | No | | CHECKCARD 0305 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580066069100550246 RECURRING | CLR Admin (9185) | 103.50 | 19,046.70 |
| | 03/11/2020 | Expense | No | | CHECKCARD 0311 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580071069100900535 RECURRING | CLR Admin (9185) | 103.50 | 19,150.20 |
| | 03/13/2020 | Expense | No | | CHECKCARD 0313 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580073069101141855 RECURRING | CLR Admin (9185) | 103.50 | 19,253.70 |
| | 03/20/2020 | Expense | No | | CHECKCARD 0320 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580080069101692254 RECURRING | CLR Admin (9185) | 103.50 | 19,357.20 |
| | 03/24/2020 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 | INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 20,357.20 |
| | 03/25/2020 | Expense | No | | CHECKCARD 0325 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580085069102022852 RECURRING | CLR Admin (9185) | 103.50 | 20,460.70 |
| | 03/25/2020 | Expense | No | | CHECKCARD 0325 PITNEY BOWES 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580085069102015187 CKCD | CLR Admin (9185) | 103.50 | 20,564.20 |
| | 03/26/2020 | Expense | No | | CHECKCARD 0326 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580086069102103370 RECURRING | CLR Admin (9185) | 207.00 | 20,771.20 |
| | 04/01/2020 | Expense | No | | CHECKCARD 0401 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580092069102542579 RECURRING | CLR Admin (9185) | 207.00 | 20,978.20 |
| | 04/02/2020 | Expense | No | | CHECKCARD 0401 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500092637136883034 RECURRING | CLR Admin (9185) | 362.52 | 21,340.72 |
| | 04/02/2020 | Expense | No | | CHECKCARD 0401 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500092637144622853 RECURRING | CLR Admin (9185) | 3,462.20 | 24,802.92 |
| | 04/06/2020 | Expense | No | UPS | CHECKCARD 0403 THE UPS STORE #21 CKCD 7399 XXXXXXXXXXXX5105 | BOCA RATON FL 55432860095200270921068 | CLR Admin (9185) | 385.20 | 25,188.12 |
| | 04/10/2020 | Expense | No | | CHECKCARD 0410 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580101069103263356 RECURRING | CLR Admin (9185) | 207.00 | 25,395.12 |
| | 04/20/2020 | Expense | No | | CHECKCARD 0418 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580109069103836864 RECURRING | CLR Admin (9185) | 207.00 | 25,602.12 |
| | 05/01/2020 | Expense | No | | CHECKCARD 0501 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580122069104855908 RECURRING | CLR Admin (9185) | 207.00 | 25,809.12 |
| | 05/04/2020 | Expense | No | | CHECKCARD 0501 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500122637372776821 RECURRING | CLR Admin (9185) | 389.52 | 26,198.64 |
| | 05/04/2020 | Expense | No | | CHECKCARD 0501 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX5105 | 9712505000 TX 55429500122637383737671 RECURRING | CLR Admin (9185) | 3,438.20 | 29,636.84 |
| | 05/06/2020 | Expense | No | | CHECKCARD 0506 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580127069105291231 RECURRING | CLR Admin (9185) | 207.00 | 29,843.84 |
| | 05/08/2020 | Expense | No | | CHECKCARD 0508 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580129069105490609 RECURRING | CLR Admin (9185) | 207.00 | 30,050.84 |
| | 05/15/2020 | Expense | No | | CHECKCARD 0515 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX5105 | 8002281071 CT 55131580136069106083172 RECURRING | CLR Admin (9185) | 207.00 | 30,257.84 |
| | 06/01/2020 | Expense | No | | CHECKCARD 0530 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580151069107423302 RECURRING | CLR Admin (9185) | 207.00 | 30,464.84 |
| | 06/01/2020 | Expense | No | | CHECKCARD 0530 PITNEY BOWES 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580151069107419763 CKCD | CLR Admin (9185) | 103.50 | 30,568.34 |
| | 06/11/2020 | Expense | No | | CHECKCARD 0611 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580163069108468468 RECURRING | CLR Admin (9185) | 200.00 | 30,768.34 |
| | 06/16/2020 | Expense | No | | CHECKCARD 0615 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500167637034746861 | CLR Admin (9185) | 410.22 | 31,178.56 |
| | 06/16/2020 | Expense | No | | CHECKCARD 0615 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500167637034614689 | CLR Admin (9185) | 3,434.20 | 34,612.76 |
| | 06/22/2020 | Expense | No | | CHECKCARD 0620 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580172069109356109 RECURRING | CLR Admin (9185) | 200.00 | 34,812.76 |
| | 07/02/2020 | Expense | No | | CHECKCARD 0702 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580184069110412533 RECURRING | CLR Admin (9185) | 200.00 | 35,012.76 |
| | 07/02/2020 | Expense | No | | CHECKCARD 0701 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500183637371866272 RECURRING | CLR Admin (9185) | 3,475.66 | 38,488.42 |
| | 07/02/2020 | Expense | No | | CHECKCARD 0701 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500183637363956024 RECURRING | CLR Admin (9185) | 438.22 | 38,926.64 |
| | 07/14/2020 | Expense | No | | CHECKCARD 0714 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580196069111523557 RECURRING | CLR Admin (9185) | 200.00 | 39,126.64 |
| | 07/20/2020 | Expense | No | | PITNEY BOWES DES:PITNEY2 ID:XXXXX73778 | INDN:Dan Meeler CO ID:XXXXX44287 TEL | CLR Admin (9185) | 36.53 | 39,163.17 |
| | 07/20/2020 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 | INDN:CLR Admin Services CO ID:XXXXX31001 CCD | CLR Admin (9185) | 1,000.00 | 40,163.17 |
| | 07/22/2020 | Expense | No | UPS | CHECKCARD 0721 THE UPS STORE #21 CKCD 7399 XXXXXXXXXXXX0448 | BOCA RATON FL 55432860204200309379732 | CLR Admin (9185) | 30.77 | 40,193.94 |
| | 07/23/2020 | Expense | No | | CHECKCARD 0723 PITNEY BOWES CKCD 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580205069112397018 RECURRING | CLR Admin (9185) | 200.00 | 40,393.94 |
| | 08/03/2020 | Expense | No | | CHECKCARD 0801 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500215637978606867 RECURRING | CLR Admin (9185) | 446.42 | 40,840.36 |
| | 08/04/2020 | Expense | No | | CHECKCARD 0802 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500216637066339263 | CLR Admin (9185) | 3,437.50 | 44,277.86 |
| | 08/05/2020 | Expense | No | | CHECKCARD 0805 PITNEY BOWES 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580218069113602502 CKCD | CLR Admin (9185) | 200.00 | 44,477.86 |
| | 08/17/2020 | Expense | No | | CHECKCARD 0815 PITNEY BOWES 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580228069114583774 CKCD | CLR Admin (9185) | 200.00 | 44,677.86 |
| | 08/27/2020 | Expense | No | | CHECKCARD 0827 PITNEY BOWES 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580240069115682785 CKCD | CLR Admin (9185) | 200.00 | 44,877.86 |
| | 09/02/2020 | Expense | No | | CHECKCARD 0901 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500245637589309178 RECURRING | CLR Admin (9185) | 3,445.80 | 48,323.66 |
| | 09/02/2020 | Expense | No | | CHECKCARD 0901 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500245637582021945 RECURRING | CLR Admin (9185) | 462.72 | 48,786.38 |
| | 09/08/2020 | Expense | No | | CHECKCARD 0905 PITNEY BOWES 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580249069116488142 CKCD | CLR Admin (9185) | 200.00 | 48,986.38 |
| | 09/10/2020 | Expense | No | | Pitney Bowes DES:DIRECT DEB ID:PBLeasing | INDN:Dan Meeler CO ID:XXXXX44287 CCD | CLR Admin (9185) | 689.93 | 49,676.31 |
| | 09/18/2020 | Expense | No | | CHECKCARD 0918 PITNEY BOWES 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580262069117641873 CKCD | CLR Admin (9185) | 200.00 | 49,876.31 |
| | 10/02/2020 | Expense | No | | CHECKCARD 1001 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500275637194192418 RECURRING | CLR Admin (9185) | 3,455.30 | 53,331.61 |
| | 10/02/2020 | Expense | No | | CHECKCARD 1001 EARTHCLASSMAIL.CO CKCD 5734 XXXXXXXXXXXX0448 | 2108025211 TX 55429500275637188343910 RECURRING | CLR Admin (9185) | 476.72 | 53,808.33 |
| | 10/06/2020 | Expense | No | | CHECKCARD 1006 PITNEY BOWES 5111 XXXXXXXXXXXX0448 | 8002281071 CT 55131580280069119218330 CKCD | CLR Admin (9185) | 200.00 | 54,008.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/14/2020 | Expense | | No | | CHECKCARD 1014 PITNEY BOWES 8002281071 CT 55131580288069119938335 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 54,208.33 |
| | 10/22/2020 | Expense | | No | | CHECKCARD 1022 PITNEY BOWES 8002281071 CT 55131580296069120847996 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 54,408.33 |
| | 10/29/2020 | Expense | | No | | CHECKCARD 1028 THE UPS STORE 213 BOCA RATON FL 75369430302701300907080 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 385.20 | 54,793.53 |
| | 11/02/2020 | Expense | | No | | CHECKCARD 1101 EARTHCLASSMAIL.CO 2108025211 TX 55429500306637953971948 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,427.30 | 58,220.83 |
| | 11/02/2020 | Expense | | No | | CHECKCARD 1101 EARTHCLASSMAIL.CO 2108025211 TX 55429500306637948574146 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 484.42 | 58,705.25 |
| | 11/02/2020 | Expense | | No | | CHECKCARD 1031 PITNEY BOWES 8002281071 CT 55131580305069121719235 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 58,905.25 |
| | 11/12/2020 | Expense | | No | | CHECKCARD 1111 PITNEY BOWES 8002281071 CT 55131580316069122832208 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 59,105.25 |
| | 11/23/2020 | Expense | | No | | CHECKCARD 1121 PITNEY BOWES 8002281071 CT 55131580326069123898289 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 59,305.25 |
| | 11/27/2020 | Expense | | No | | CHECKCARD 1125 THE UPS STORE 213 BOCA RATON FL 75369430330848200767449 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2.23 | 59,307.48 |
| | 12/02/2020 | Expense | | No | | CHECKCARD 1201 EARTHCLASSMAIL.CO 2108025211 TX 55429500336637810258830 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,433.70 | 62,741.18 |
| | 12/02/2020 | Expense | | No | | CHECKCARD 1201 EARTHCLASSMAIL.CO 2108025211 TX 55429500336637809184021 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 479.52 | 63,220.70 |
| | 12/03/2020 | Expense | | No | | CHECKCARD 1203 PITNEY BOWES 8002281071 CT 55131580338069125172051 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 63,420.70 |
| | 12/10/2020 | Expense | | No | | Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:XXXXX44287 CCD | CLR Admin (9185) | 689.93 | 64,110.63 |
| | 12/14/2020 | Expense | | No | | CHECKCARD 1212 PITNEY BOWES 8002281071 CT 55131580347069126169634 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 64,310.63 |
| | 12/23/2020 | Expense | | No | | CHECKCARD 1223 PITNEY BOWES 8002281071 CT 55131580358069127113249 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 64,510.63 |
| **Total for Postage** | | | | | | | | **$ 64,510.63** | |
| **Rent & Lease** | | | | | | | | | |
| | 02/03/2020 | Check | 8375 | No | | Bill Pay Check 8375: THE OFFICE QUARTERS | CLR Admin (9185) | 699.85 | 699.85 |
| | 02/05/2020 | Check | 8376 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8376: Crocker Downtown Development | CLR Admin (9185) | 3,398.31 | 4,098.16 |
| | 02/05/2020 | Check | 8377 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8377: CROCKER DOWNTOWN DEVELOPMENT | CLR Admin (9185) | 16,621.43 | 20,719.59 |
| | 03/03/2020 | Expense | | No | CROCKER DOWNTOWN DEVELOPMENT | Crocker Downtown Development Bill Payment | CLR Admin (9185) | 16,621.43 | 37,341.02 |
| | 04/13/2020 | Check | 8385 | No | | Bill Pay Check 8385: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 53,962.45 |
| | 05/08/2020 | Check | 8388 | No | | Bill Pay Check 8388: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 70,583.88 |
| | 06/03/2020 | Check | 8390 | No | | Bill Pay Check 8390: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 87,205.31 |
| | 07/16/2020 | Check | 8392 | No | | Bill Pay Check 8392: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 103,826.74 |
| | 08/05/2020 | Check | 8394 | No | | Bill Pay Check 8394: CROCKER DOWNTOWN DEVELOPMENT | CLR Admin (9185) | 16,621.43 | 120,448.17 |
| | 09/08/2020 | Check | 8399 | No | | Bill Pay Check 8399: CROCKER DOWNTOWN DEVELOPMENT | CLR Admin (9185) | 16,621.43 | 137,069.60 |
| | 10/09/2020 | Check | 8401 | No | | Bill Pay Check 8401: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 153,691.03 |
| | 11/18/2020 | Check | 8403 | No | | Bill Pay Check 8403: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 170,312.46 |
| | 12/04/2020 | Check | 8405 | No | | Bill Pay Check 8405: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 186,933.89 |
| **Total for Rent & Lease** | | | | | | | | **$ 186,933.89** | |
| **Repairs & Maintenance** | | | | | | | | | |
| | 02/03/2020 | Check | 2295 | No | Cash | Check 2295 | CLR Admin (9185) | 400.00 | 400.00 |
| | 02/11/2020 | Expense | | No | | CHECKCARD 0210 ONE HOUR AC DELRA POMPANO BEACHFL 55500360041014001120137 CKCD 1711 XXXXXXXXXXXX5105 | CLR Admin (9185) | 89.95 | 489.95 |
| | 02/18/2020 | Check | 2535 | No | Cash | CLEANING | CLR Admin (9185) | 400.00 | 889.95 |
| | 03/09/2020 | Check | 2655 | No | Cash | cleaning | CLR Admin (9185) | 400.00 | 1,289.95 |
| | 03/31/2020 | Check | 2809 | No | Cash | Cleaning | CLR Admin (9185) | 400.00 | 1,689.95 |
| | 05/15/2020 | Check | 2842 | No | Cash | CLEANING | CLR Admin (9185) | 800.00 | 2,489.95 |
| | 07/30/2020 | Check | 2896 | No | Cash | CLEANING | CLR Admin (9185) | 400.00 | 2,889.95 |
| | 08/05/2020 | Check | 2874 | No | Cash | Check 2874 | CLR Admin (9185) | 400.00 | 3,289.95 |
| | 09/15/2020 | Check | 2895 | No | Cash | CLEANING | CLR Admin (9185) | 400.00 | 3,689.95 |
| | 09/15/2020 | Check | 2897 | No | Cash | CLEANING | CLR Admin (9185) | 400.00 | 4,089.95 |
| | 10/13/2020 | Check | 2929 | No | Cash | CLEANING | CLR Admin (9185) | 400.00 | 4,489.95 |
| | 11/06/2020 | Expense | | No | | CHECKCARD 1105 THE HOME DEPOT #0 BOYNTON BEACHFL 52707150311010183411423 CKCD 5200 XXXXXXXXXXXX0448 | CLR Admin (9185) | 388.71 | 4,878.66 |
| | 11/17/2020 | Check | 2912 | No | | CLEANING | CLR Admin (9185) | 500.00 | 5,378.66 |
| | 11/23/2020 | Expense | | No | | CLEANING | CLR Admin (9185) | 100.00 | 5,478.66 |
| | 11/25/2020 | Check | 1235 | No | | CLEANING | CLR Admin (9185) | 100.00 | 5,578.66 |
| | 12/14/2020 | Check | 2910 | No | | CLEANING | CLR Admin (9185) | 400.00 | 5,978.66 |
| **Total for Repairs & Maintenance** | | | | | | | | **$ 5,978.66** | |
| **Taxes & Licenses** | | | | | | | | | |
| | 01/06/2020 | Expense | | No | | CHECKCARD 0104 B2P*PALM BEACH CO 877-767-6148 FL 05436840004300161659190 CKCD 9399 XXXXXXXXXXXX5105 | CLR Admin (9185) | 94.81 | 94.81 |
| | 02/10/2020 | Check | 8373 | No | | Bill Pay Check 8373: Tax Collector, PBC | CLR Admin (9185) | 92.50 | 187.31 |
| | 11/10/2020 | Expense | | No | | CHECKCARD 1109 BUSINESS FILINGS 800-981-7183 WI 55432860314200941612760 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 164.00 | 351.31 |
| | 12/08/2020 | Expense | | No | | Florida U.C. Fund Bill Payment | CLR Admin (9185) | 25.00 | 376.31 |
| **Total for Taxes & Licenses** | | | | | | | | **$ 376.31** | |
| **Worker's Comp** | | | | | | | | | |
| | 05/31/2020 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 5.87 | 5.87 |
| | 05/31/2020 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 5.65 | 11.52 |
| | 05/31/2020 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 69.93 | 81.45 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP PAY BY PAY | -Split- | 5.87 | 87.32 |
| | 06/30/2020 | Journal Entry | #8758 | No | | ADP PAY BY PAY | -Split- | 5.87 | 93.19 |
| | 07/31/2020 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 98.95 | 192.14 |
| | 12/31/2020 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 1,457.86 | 1,650.00 |
| **Total for Worker's Comp** | | | | | | | | **$ 1,650.00** | |
| **Tax Exempt Income - EIDL Advance** | | | | | | | | | |
| | 05/27/2020 | Deposit | | No | | SBAD TREAS 310 DES: MISC PAY ID:EIDG:3301399599 INDN:CLR Admin Services, LL CO ID:9101036151 CCD PMT INFO:NTE*PMT*EIDG:3301399599\ | CLR Admin (9185) | 10,000.00 | 10,000.00 |
| **Total for Tax Exempt Income - EIDL Advance** | | | | | | | | **$ 10,000.00** | |
| **Tax Exempt Income - PPP Loan Forgiveness** | | | | | | | | | |
| | 12/31/2020 | Journal Entry | to reclass PPP Loan | No | | To reclass PPP Loan to Tax Exempt income | -Split- | 399,700.00 | 399,700.00 |
| **Total for Tax Exempt Income - PPP Loan Forgiveness** | | | | | | | | **$ 399,700.00** | |

**CLR Admin Services, LLC.**
**General Ledger**
**January - December 2021**

| | Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **CLR Admin (6587)** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 145.34 |
| | 01/25/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 6,145.34 |
| | 02/01/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 12,145.34 |
| | 02/12/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 18,145.34 |
| | 02/22/2021 | Transfer | | No | | | CLR Admin (9185) | -18,000.00 | 145.34 |
| | 03/09/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 6,145.34 |
| | 03/19/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 12,145.34 |
| | 03/26/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 18,145.34 |
| | 04/02/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 24,145.34 |
| | 04/09/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 30,145.34 |
| | 04/16/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 36,145.34 |
| | 04/16/2021 | Transfer | | No | | | CLR Admin (9175) | 1,240.80 | 37,386.14 |
| | 04/19/2021 | Transfer | | No | | | CLR Admin (9175) | 4,563.16 | 41,949.30 |
| | 04/20/2021 | Transfer | | No | | | CLR Admin (9175) | 876.17 | 42,825.47 |
| | 04/21/2021 | Transfer | | No | | | CLR Admin (9175) | 1,250.78 | 44,076.25 |
| | 04/22/2021 | Transfer | | No | | | CLR Admin (9175) | 7,354.97 | 51,431.22 |
| | 04/23/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 57,431.22 |
| | 04/23/2021 | Transfer | | No | | | CLR Admin (9175) | 2,195.33 | 59,626.55 |
| | 04/26/2021 | Transfer | | No | | | CLR Admin (9175) | 3,617.31 | 63,243.86 |
| | 04/27/2021 | Transfer | | No | | | CLR Admin (9175) | 3,333.00 | 66,576.86 |
| | 04/28/2021 | Transfer | | No | | | CLR Admin (9175) | 1,661.24 | 68,238.10 |
| | 04/29/2021 | Transfer | | No | | | CLR Admin (9175) | 1,910.64 | 70,148.74 |
| | 04/30/2021 | Transfer | | No | | | CLR Admin (9175) | 1,943.11 | 72,091.85 |
| | 04/30/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 78,091.85 |
| | 05/03/2021 | Transfer | | No | | | CLR Admin (9175) | 5,091.18 | 83,183.03 |
| | 05/04/2021 | Transfer | | No | | | CLR Admin (9175) | 1,426.10 | 84,609.13 |
| | 05/05/2021 | Transfer | | No | | | CLR Admin (9175) | 2,525.35 | 87,134.48 |
| | 05/06/2021 | Transfer | | No | | | CLR Admin (9175) | 1,181.02 | 88,315.50 |
| | 05/07/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 94,315.50 |
| | 05/07/2021 | Transfer | | No | | | CLR Admin (9175) | 4,761.25 | 99,076.75 |
| | 05/10/2021 | Transfer | | No | | | CLR Admin (9175) | 7,924.65 | 107,001.40 |
| | 05/11/2021 | Transfer | | No | | | CLR Admin (9175) | 1,990.78 | 108,992.18 |
| | 05/12/2021 | Transfer | | No | | | CLR Admin (9175) | 3,524.82 | 112,517.00 |
| | 05/13/2021 | Transfer | | No | | | CLR Admin (9175) | 1,352.38 | 113,869.38 |
| | 05/14/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 119,869.38 |
| | 05/14/2021 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -26,000.00 | 93,869.38 |
| | 05/14/2021 | Transfer | | No | | | CLR Admin (9175) | 1,478.45 | 95,347.83 |
| | 05/17/2021 | Transfer | | No | | | CLR Admin (9185) | -39,000.00 | 56,347.83 |
| | 05/17/2021 | Expense | | No | External Transfer Fee | | Bank Charges & Fees | -5.00 | 56,342.83 |
| | 05/17/2021 | Transfer | | No | | | CLR Admin (9175) | 4,169.95 | 60,512.78 |
| | 05/18/2021 | Transfer | | No | | | CLR Admin (9175) | 842.12 | 61,354.90 |
| | 05/19/2021 | Transfer | | No | | | CLR Admin (9175) | 1,179.54 | 62,534.44 |
| | 05/20/2021 | Transfer | | No | | | CLR Admin (9175) | 875.39 | 63,409.83 |
| | 05/21/2021 | Transfer | | No | | | CLR Admin (9175) | 1,509.43 | 64,919.26 |
| | 05/24/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 70,919.26 |
| | 05/24/2021 | Transfer | | No | | | CLR Admin (9175) | 10,064.24 | 80,983.50 |
| | 05/25/2021 | Transfer | | No | | | CLR Admin (9175) | 1,121.70 | 82,105.20 |
| | 05/26/2021 | Transfer | | No | | | CLR Admin (9175) | 1,083.23 | 83,188.43 |
| | 05/27/2021 | Transfer | | No | | | CLR Admin (9175) | 3,346.43 | 86,534.86 |
| | 05/28/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 92,534.86 |
| | 05/28/2021 | Transfer | | No | | | CLR Admin (9175) | 2,103.24 | 94,638.10 |
| | 06/01/2021 | Transfer | | No | | | CLR Admin (9175) | 3,936.34 | 98,574.44 |
| | 06/02/2021 | Transfer | | No | | | CLR Admin (9175) | 2,581.53 | 101,155.97 |
| | 06/03/2021 | Transfer | | No | | | CLR Admin (9175) | 1,361.16 | 102,517.13 |
| | 06/04/2021 | Transfer | | No | | | CLR Admin (9175) | 1,488.09 | 104,005.22 |
| | 06/07/2021 | Transfer | | No | | | CLR Admin (9175) | 3,162.63 | 107,167.85 |
| | 06/08/2021 | Transfer | | No | | | CLR Admin (9175) | 8,824.81 | 115,992.66 |
| | 06/09/2021 | Transfer | | No | | | CLR Admin (9175) | 1,562.67 | 117,555.33 |
| | 06/10/2021 | Transfer | | No | | | CLR Admin (9175) | 2,240.82 | 119,796.15 |
| | 06/11/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 125,796.15 |
| | 06/11/2021 | Transfer | | No | | | CLR Admin (9175) | 2,048.02 | 127,844.17 |
| | 06/14/2021 | Transfer | | No | | | CLR Admin (9175) | 5,309.65 | 133,153.82 |
| | 06/15/2021 | Transfer | | No | | | CLR Admin (9175) | 1,036.25 | 134,190.07 |
| | 06/15/2021 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -25,700.00 | 108,490.07 |
| | 06/15/2021 | Expense | | No | | | CLR Admin (9185) | -30,600.00 | 77,890.07 |
| | 06/16/2021 | Transfer | | No | | | CLR Admin (9175) | 838.87 | 78,728.94 |
| | 06/17/2021 | Transfer | | No | | | CLR Admin (9175) | 2,134.32 | 80,863.26 |
| | 06/18/2021 | Transfer | | No | | | CLR Admin (9175) | 1,253.18 | 82,116.44 |
| | 06/18/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 88,116.44 |
| | 06/21/2021 | Transfer | | No | | | CLR Admin (9175) | 2,936.62 | 91,053.06 |
| | 06/22/2021 | Transfer | | No | | | CLR Admin (9175) | 7,093.83 | 98,146.89 |
| | 06/23/2021 | Transfer | | No | | | CLR Admin (9175) | 1,535.05 | 99,681.94 |
| | 06/24/2021 | Transfer | | No | | | CLR Admin (9175) | 1,177.59 | 100,859.53 |
| | 06/25/2021 | Transfer | | No | | | CLR Admin (9175) | 1,615.45 | 102,474.98 |
| | 06/25/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 108,474.98 |
| | 06/28/2021 | Transfer | | No | | | CLR Admin (9175) | 5,509.26 | 113,984.24 |
| | 06/29/2021 | Transfer | | No | | | CLR Admin (9175) | 1,566.24 | 115,550.48 |
| | 06/30/2021 | Transfer | | No | | | CLR Admin (9175) | 1,481.77 | 117,032.25 |
| | 07/01/2021 | Transfer | | No | | | CLR Admin (9175) | 979.83 | 118,012.08 |
| | 07/02/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 124,012.08 |
| | 07/02/2021 | Transfer | | No | | | CLR Admin (9175) | 3,151.38 | 127,163.46 |
| | 07/06/2021 | Transfer | | No | | | CLR Admin (9175) | 4,920.89 | 132,084.35 |
| | 07/06/2021 | Transfer | | No | | | CLR Admin (9175) | 917.94 | 133,002.29 |
| | 07/07/2021 | Transfer | | No | | | CLR Admin (9175) | 4,104.23 | 137,106.52 |
| | 07/08/2021 | Transfer | | No | | | CLR Admin (9175) | 3,346.13 | 140,452.65 |
| | 07/09/2021 | Transfer | | No | | | CLR Admin (9175) | 1,966.29 | 142,418.94 |
| | 07/09/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 148,418.94 |
| | 07/13/2021 | Transfer | | No | | | CLR Admin (9175) | 8,017.76 | 156,436.70 |
| | 07/14/2021 | Transfer | | No | | | CLR Admin (9175) | 1,039.51 | 157,476.21 |
| | 07/15/2021 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -25,600.00 | 131,876.21 |
| | 07/15/2021 | Expense | | No | | | CLR Admin (9185) | -32,000.00 | 99,876.21 |
| | 07/15/2021 | Transfer | | No | | | CLR Admin (9175) | 1,019.56 | 100,895.77 |
| | 07/16/2021 | Transfer | | No | | | CLR Admin (9175) | 950.06 | 101,845.83 |
| | 07/16/2021 | Deposit | | No | | | CLR Admin (9185) | 6,000.00 | 107,845.83 |
| | 07/19/2021 | Transfer | | No | | | CLR Admin (9175) | 4,425.35 | 112,271.18 |
| | 07/20/2021 | Transfer | | No | | | CLR Admin (9175) | 776.96 | 113,048.14 |
| | 07/21/2021 | Transfer | | No | | | CLR Admin (9175) | 987.85 | 114,035.99 |
| | 07/22/2021 | Transfer | | No | | | CLR Admin (9175) | 6,429.30 | 120,465.29 |
| | 07/23/2021 | Transfer | | No | | | CLR Admin (9185) | 6,000.00 | 126,465.29 |
| | 07/23/2021 | Transfer | | No | | | CLR Admin (9175) | 2,045.81 | 128,511.10 |
| | 07/26/2021 | Transfer | | No | | | CLR Admin (9175) | 3,253.64 | 131,764.74 |
| | 07/27/2021 | Transfer | | No | | | CLR Admin (9175) | 3,311.33 | 135,076.07 |
| | 07/28/2021 | Transfer | | No | | | CLR Admin (9175) | 1,774.27 | 136,850.34 |
| | 07/29/2021 | Transfer | | No | | | CLR Admin (9175) | 1,562.80 | 138,413.14 |
| | 08/02/2021 | Transfer | | No | | | CLR Admin (9175) | 1,517.38 | 139,930.52 |
| | 08/03/2021 | Transfer | | No | | | CLR Admin (9175) | 4,499.82 | 144,430.34 |
| | 08/03/2021 | Transfer | | No | | | CLR Admin (9175) | 1,225.41 | 145,655.75 |
| | 08/04/2021 | Deposit | | No | | | CLR Admin (9175) | 2,415.21 | 148,070.96 |
| | 08/05/2021 | Deposit | | No | | | CLR Admin (9175) | 858.65 | 148,929.61 |
| | 08/06/2021 | Deposit | | No | | | CLR Admin (9175) | 3,569.83 | 152,499.44 |
| | 08/09/2021 | Deposit | | No | | | CLR Admin (9175) | 5,309.09 | 157,808.53 |
| | 08/10/2021 | Deposit | | No | | | CLR Admin (9175) | 2,169.51 | 159,978.04 |
| | 08/11/2021 | Deposit | | No | | | CLR Admin (9175) | 1,649.11 | 161,627.15 |
| | 08/12/2021 | Deposit | | No | | | CLR Admin (9175) | 3,184.38 | 164,811.53 |
| | 08/13/2021 | Deposit | | No | | | CLR Admin (9175) | 1,354.32 | 166,165.85 |
| | 08/13/2021 | Expense | | No | | | CLR Admin (9185) | -7,300.00 | 158,865.85 |
| | 08/13/2021 | Deposit | | No | | | CLR Admin (7175) | 7,300.00 | 166,165.85 |
| | 08/16/2021 | Expense | | No | | | CLR Admin (9185) | -25,500.00 | 140,665.85 |
| | 08/16/2021 | Expense | | No | | | CLR Admin (9185) | -34,500.00 | 106,165.85 |
| | 08/16/2021 | Deposit | | No | | | CLR Admin (9175) | 2,445.19 | 108,611.04 |
| | 08/17/2021 | Deposit | | No | | | CLR Admin (9175) | 2,328.95 | 110,939.99 |
| | 08/18/2021 | Deposit | | No | | | CLR Admin (9175) | 592.88 | 111,532.87 |
| | 08/19/2021 | Expense | | No | | | CLR Admin (7175) | -18,551.00 | 92,981.87 |
| | 08/19/2021 | Deposit | | No | | | CLR Admin (7175) | 7,000.00 | 99,981.87 |
| | 08/20/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 22,000.00 | 121,981.87 |
| | 08/20/2021 | Deposit | | No | | | CLR Admin (9175) | 24,503.55 | 146,485.42 |
| | 08/20/2021 | Expense | | No | Jonathan Louis | | COGS - Legal & Professional Services | -1,445.00 | 145,040.42 |
| | 08/23/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 27,000.00 | 172,040.42 |
| | 08/23/2021 | Deposit | | No | | | CLR Admin (9175) | 230,143.18 | 402,183.60 |
| | 08/23/2021 | Transfer | | No | | | CLR Admin (7175) | 15,000.00 | 417,183.60 |
| | 08/23/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -134,940.00 | 282,243.60 |
| | 08/23/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -17,717.09 | 264,526.51 |
| | 08/23/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -16,160.00 | 248,366.51 |
| | 08/23/2021 | Expense | | No | | | CLR Admin (9185) | -10,000.00 | 238,366.51 |
| | 08/23/2021 | Expense | | No | | | CLR Admin (9175) | -20,000.00 | 218,366.51 |
| | 08/23/2021 | Expense | | No | | | CLR Admin (9175) | -38,745.05 | 179,621.46 |
| | 08/23/2021 | Deposit | | No | | | CLR Admin (9175) | 2,202.46 | 181,823.92 |
| | 08/24/2021 | Expense | | No | Finxera Inc | | Advertising & Marketing | -5,309.00 | 176,514.92 |
| | 08/24/2021 | Transfer | | No | | | CLR Admin (9175) | 22,807.77 | 199,322.69 |
| | 08/24/2021 | Transfer | | No | | | CLR Admin (9185) | -2,269.54 | 197,053.15 |
| | 08/24/2021 | Transfer | | No | | | CLR Admin (7175) | -2,202.46 | 194,850.69 |
| | 08/24/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,113.00 | 189,737.69 |
| | 08/24/2021 | Deposit | | No | | | CLR Admin (9175) | 349,500.00 | 539,237.69 |
| | 08/24/2021 | Deposit | | No | | | Income/Sales | 10,000.00 | 549,237.69 |
| | 08/25/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -169,500.00 | 379,737.69 |
| | 08/25/2021 | Deposit | | No | | | Income/Sales | 20,000.00 | 399,737.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/25/2021 | Transfer | No | | CLR Admin (9175) | 29,210.54 | 428,948.23 |
| 08/26/2021 | Transfer | No | | CLR Admin (9185) | -25,557.93 | 403,390.30 |
| 08/26/2021 | Transfer | No | | CLR Admin (9185) | -400.00 | 402,990.30 |
| 08/26/2021 | Transfer | No | | CLR Admin (9185) | -13,200.00 | 389,790.30 |
| 08/26/2021 | Transfer | No | | CLR Admin (9175) | 30,377.47 | 420,167.77 |
| 08/26/2021 | Transfer | No | | CLR Admin (9185) | -33,359.41 | 386,808.36 |
| 08/26/2021 | Deposit | No | | Income/Sales | 28,000.00 | 414,808.36 |
| 08/27/2021 | Deposit | No | | Income/Sales | 29,000.00 | 443,808.36 |
| 08/27/2021 | Transfer | No | | CLR Admin (9175) | 84,085.54 | 527,893.90 |
| 08/27/2021 | Transfer | No | | CLR Admin (9185) | -1,000.00 | 526,893.90 |
| 08/27/2021 | Transfer | No | | CLR Admin (9175) | -176,975.00 | 349,918.90 |
| 08/30/2021 | Transfer | No | | CLR Admin (9175) | -14,800.00 | 335,118.90 |
| 08/30/2021 | Transfer | No | | CLR Admin (9175) | 1,911.02 | 337,029.92 |
| 08/30/2021 | Transfer | No | | CLR Admin (9175) | -24,300.00 | 312,729.92 |
| 08/31/2021 | Transfer | No | | CLR Admin (9175) | 110,855.87 | 423,585.79 |
| 08/31/2021 | Transfer | No | | CLR Admin (9175) | 18,682.92 | 442,268.71 |
| 08/31/2021 | Transfer | No | | CLR Admin (9185) | -100,500.00 | 341,768.71 |
| 09/01/2021 | Expense | No | Trans Union | Legal & Professional Services | -27,868.03 | 313,900.68 |
| 09/01/2021 | Expense | No | CROCKER DOWNTOWN DEVELOPMENT | Rent & Lease | -17,293.35 | 296,607.33 |
| 09/01/2021 | Transfer | No | | CLR Admin (9185) | -3,170.00 | 293,437.33 |
| 09/01/2021 | Transfer | No | | CLR Admin (9185) | -4,032.20 | 289,405.13 |
| 09/01/2021 | Transfer | No | | CLR Admin (9175) | 62,384.98 | 351,790.11 |
| 09/02/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 12,000.00 | 363,790.11 |
| 09/02/2021 | Transfer | No | | CLR Admin (9175) | 20,969.99 | 384,760.10 |
| 09/02/2021 | Transfer | No | | CLR Admin (9185) | -1,100.00 | 383,660.10 |
| 09/02/2021 | Transfer | No | | CLR Admin (9185) | 4,662.63 | 388,322.73 |
| 09/02/2021 | Transfer | No | | CLR Admin (9185) | -57,700.00 | 330,622.73 |
| 09/02/2021 | Transfer | No | | CLR Admin (9175) | 15,180.71 | 345,803.44 |
| 09/03/2021 | Deposit | No | Consumer Law Relief, LLC. | Income/Sales:IOLTA Account Transfers | 22,000.00 | 367,803.44 |
| 09/03/2021 | Transfer | No | | CLR Admin (9175) | -115,000.00 | 252,803.44 |
| 09/03/2021 | Transfer | No | | CLR Admin (9175) | -1,147.50 | 251,655.94 |
| 09/03/2021 | Transfer | No | | CLR Admin (9175) | 29,187.01 | 280,842.95 |
| 09/03/2021 | Transfer | No | | CLR Admin (9185) | -24,000.00 | 256,842.95 |
| 09/03/2021 | Transfer | No | | CLR Admin (9175) | 15,227.10 | 272,070.05 |
| 09/03/2021 | Transfer | No | | CLR Admin (9185) | -31,567.27 | 240,502.78 |
| 09/03/2021 | Transfer | No | | CLR Admin (9185) | -30,000.00 | 210,502.78 |
| 09/03/2021 | Transfer | No | | CLR Admin (9175) | 28,000.70 | 238,503.48 |
| 09/07/2021 | Transfer | No | | CLR Admin (9185) | -169,500.00 | 69,003.48 |
| 09/07/2021 | Transfer | No | | CLR Admin (9175) | 11,101.21 | 80,104.69 |
| 09/07/2021 | Transfer | No | | CLR Admin (9175) | 102,637.09 | 182,741.78 |
| 09/07/2021 | Transfer | No | | CLR Admin (9185) | -3,449.00 | 179,292.78 |
| 09/08/2021 | Deposit | No | | Income/Sales | 9,000.00 | 188,292.78 |
| 09/08/2021 | Transfer | No | | CLR Admin (9185) | -4,715.88 | 183,576.90 |
| 09/08/2021 | Transfer | No | | CLR Admin (9175) | 19,429.89 | 203,006.79 |
| 09/08/2021 | Transfer | No | | CLR Admin (9175) | 21,146.64 | 224,153.43 |
| 09/09/2021 | Transfer | No | | CLR Admin (9175) | 59,918.06 | 284,071.49 |
| 09/09/2021 | Transfer | No | | CLR Admin (9185) | -49,900.00 | 234,171.49 |
| 09/09/2021 | Transfer | No | | CLR Admin (9185) | 11,084.15 | 245,255.64 |
| 09/09/2021 | Transfer | No | | CLR Admin (9175) | 15,095.51 | 260,351.15 |
| 09/10/2021 | Deposit | No | | Income/Sales | 21,000.00 | 281,351.15 |
| 09/10/2021 | Transfer | No | | CLR Admin (9175) | 21,571.76 | 302,922.91 |
| 09/10/2021 | Transfer | No | | CLR Admin (9185) | -12,081.06 | 290,841.85 |
| 09/10/2021 | Transfer | No | | CLR Admin (9185) | -126,200.00 | 164,641.85 |
| 09/10/2021 | Transfer | No | | CLR Admin (9175) | 12,093.36 | 176,735.21 |
| 09/13/2021 | Deposit | No | | Income/Sales | 8,000.00 | 184,735.21 |
| 09/13/2021 | Transfer | No | | CLR Admin (9175) | 46,634.39 | 231,369.60 |
| 09/13/2021 | Transfer | No | | CLR Admin (9185) | -16,800.00 | 214,569.60 |
| 09/13/2021 | Transfer | No | | CLR Admin (9185) | 62,202.60 | 276,772.20 |
| 09/13/2021 | Transfer | No | | CLR Admin (9185) | -22,900.00 | 253,872.20 |
| 09/13/2021 | Transfer | No | | CLR Admin (9175) | 8,569.16 | 262,441.36 |
| 09/14/2021 | Deposit | No | | Income/Sales | 27,000.00 | 289,441.36 |
| 09/14/2021 | Transfer | No | | CLR Admin (9175) | 113,703.19 | 403,144.55 |
| 09/14/2021 | Transfer | No | | CLR Admin (9185) | -4,395.00 | 398,749.55 |
| 09/14/2021 | Transfer | No | | CLR Admin (9185) | -110,500.00 | 288,249.55 |
| 09/14/2021 | Transfer | No | | CLR Admin (9185) | 19,639.82 | 307,889.37 |
| 09/15/2021 | Deposit | No | | Income/Sales | 27,000.00 | 334,889.37 |
| 09/15/2021 | Transfer | No | | CLR Admin (9185) | -500.00 | 334,389.37 |
| 09/15/2021 | Transfer | No | | CLR Admin (9185) | -25,300.00 | 309,089.37 |
| 09/15/2021 | Transfer | No | | CLR Admin (9175) | 21,193.32 | 330,282.69 |
| 09/16/2021 | Transfer | No | | CLR Admin (9175) | 5,567.55 | 335,850.24 |
| 09/16/2021 | Transfer | No | | CLR Admin (9185) | -21,500.00 | 314,350.24 |
| 09/16/2021 | Transfer | No | | CLR Admin (9185) | 64,181.54 | 378,531.78 |
| 09/17/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 12,000.00 | 390,531.78 |
| 09/17/2021 | Transfer | No | | CLR Admin (9185) | -104,295.00 | 286,236.78 |
| 09/17/2021 | Transfer | No | | CLR Admin (9175) | 32,967.87 | 319,204.65 |
| 09/17/2021 | Transfer | No | | CLR Admin (9185) | -8,100.00 | 311,104.65 |
| 09/17/2021 | Transfer | No | | CLR Admin (9185) | -46,870.60 | 264,234.05 |
| 09/20/2021 | Transfer | No | | CLR Admin (9175) | 30,363.99 | 294,598.04 |
| 09/20/2021 | Deposit | No | | Income/Sales | 10,000.00 | 304,598.04 |
| 09/21/2021 | Deposit | No | | Income/Sales | 37,000.00 | 341,598.04 |
| 09/21/2021 | Transfer | No | | CLR Admin (9175) | 9,645.80 | 351,243.84 |
| 09/21/2021 | Transfer | No | | CLR Admin (9185) | -1,000.00 | 350,243.84 |
| 09/21/2021 | Transfer | No | | CLR Admin (9185) | -169,500.00 | 180,743.84 |
| 09/22/2021 | Deposit | No | | Income/Sales | 23,000.00 | 203,743.84 |
| 09/22/2021 | Transfer | No | | CLR Admin (9175) | 84,356.02 | 288,099.86 |
| 09/22/2021 | Transfer | No | | CLR Admin (9185) | 3,510.31 | 291,610.17 |
| 09/23/2021 | Deposit | No | | Income/Sales | 24,700.00 | 316,310.17 |
| 09/23/2021 | Transfer | No | | CLR Admin (9175) | 18,560.52 | 334,870.69 |
| 09/23/2021 | Transfer | No | | CLR Admin (9185) | -999.32 | 333,871.37 |
| 09/23/2021 | Transfer | No | | CLR Admin (9185) | -15,980.00 | 317,891.37 |
| 09/24/2021 | Transfer | No | | CLR Admin (9185) | -102,463.00 | 215,428.37 |
| 09/27/2021 | Transfer | No | | CLR Admin (9175) | 317.85 | 215,746.22 |
| 09/27/2021 | Transfer | No | | CLR Admin (9185) | -60,500.00 | 155,246.22 |
| 09/27/2021 | Transfer | No | | CLR Admin (9175) | 64,589.94 | 219,836.16 |
| 09/28/2021 | Deposit | No | | Income/Sales | 16,900.00 | 236,736.16 |
| 09/28/2021 | Transfer | No | | CLR Admin (9185) | 10,000.00 | 246,736.16 |
| 09/28/2021 | Transfer | No | | CLR Admin (9175) | 17,858.08 | 264,594.24 |
| 09/29/2021 | Transfer | No | | CLR Admin (9175) | 15,078.16 | 279,672.40 |
| 09/29/2021 | Transfer | No | | CLR Admin (9185) | 11,156.17 | 290,828.57 |
| 09/29/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 18,800.00 | 309,628.57 |
| 09/30/2021 | Transfer | No | | CLR Admin (9175) | 14,218.34 | 323,846.91 |
| 09/30/2021 | Transfer | No | | CLR Admin (9185) | -1,965.00 | 321,881.91 |
| 10/01/2021 | Transfer | No | | CLR Admin (9175) | 15,675.45 | 337,557.36 |
| 10/01/2021 | Transfer | No | | CLR Admin (9185) | 350,000.00 | 687,557.36 |
| 10/01/2021 | Transfer | No | | CLR Admin (9185) | -5,100.00 | 682,457.36 |
| 10/01/2021 | Transfer | No | | CLR Admin (9185) | -68,780.00 | 613,677.36 |
| 10/04/2021 | Expense | No | | CLR Admin (7175) | -350,000.00 | 263,677.36 |
| 10/05/2021 | Transfer | No | | CLR Admin (9185) | -2,500.00 | 261,177.36 |
| 10/05/2021 | Transfer | No | | CLR Admin (9185) | -67,062.00 | 194,115.36 |
| 10/05/2021 | Transfer | No | | CLR Admin (9175) | 16,110.86 | 210,226.22 |
| 10/06/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 22,800.00 | 233,026.22 |
| 10/06/2021 | Transfer | No | | CLR Admin (9185) | 56,569.70 | 289,595.92 |
| 10/06/2021 | Transfer | No | | CLR Admin (9175) | 8,266.97 | 297,862.89 |
| 10/06/2021 | Transfer | No | | CLR Admin (9185) | -4,360.00 | 293,502.89 |
| 10/06/2021 | Transfer | No | | CLR Admin (9175) | 20,149.17 | 313,652.06 |
| 10/07/2021 | Transfer | No | | CLR Admin (9175) | 46,263.46 | 359,915.52 |
| 10/07/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 6,000.00 | 365,915.52 |
| 10/07/2021 | Transfer | No | | CLR Admin (9185) | -23,529.00 | 342,386.52 |
| 10/07/2021 | Transfer | No | | CLR Admin (9185) | -7,133.00 | 335,253.52 |
| 10/07/2021 | Transfer | No | | CLR Admin (9185) | -100.00 | 335,153.52 |
| 10/07/2021 | Transfer | No | | CLR Admin (9175) | 15,046.58 | 350,200.10 |
| 10/08/2021 | Transfer | No | | CLR Admin (9175) | 46,196.68 | 396,396.78 |
| 10/08/2021 | Transfer | No | | CLR Admin (9185) | -24,000.00 | 372,396.78 |
| 10/08/2021 | Transfer | No | | CLR Admin (9175) | 10,214.19 | 382,610.97 |
| 10/08/2021 | Transfer | No | | CLR Admin (9185) | -19,575.00 | 363,035.97 |
| 10/12/2021 | Transfer | No | | CLR Admin (9185) | -42,603.00 | 320,432.97 |
| 10/12/2021 | Transfer | No | | CLR Admin (9185) | -48,303.00 | 272,129.97 |
| 10/12/2021 | Transfer | No | | CLR Admin (9185) | -169,500.00 | 102,629.97 |
| 10/12/2021 | Transfer | No | | CLR Admin (9175) | 7,044.43 | 109,674.40 |
| 10/12/2021 | Transfer | No | | CLR Admin (9175) | 14,142.14 | 123,816.54 |
| 10/12/2021 | Transfer | No | | CLR Admin (9175) | 59,783.25 | 183,599.79 |
| 10/13/2021 | Transfer | No | | CLR Admin (9175) | 7,224.01 | 190,823.80 |
| 10/13/2021 | Transfer | No | | CLR Admin (9175) | 4,540.41 | 195,364.21 |
| 10/13/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 67,900.00 | 263,264.21 |
| 10/14/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 31,100.00 | 294,364.21 |
| 10/14/2021 | Transfer | No | | CLR Admin (9175) | 13,367.41 | 307,731.62 |
| 10/14/2021 | Transfer | No | | CLR Admin (9185) | -37,943.07 | 269,788.55 |
| 10/14/2021 | Transfer | No | | CLR Admin (9175) | 6,397.33 | 276,185.88 |
| 10/14/2021 | Transfer | No | | CLR Admin (9185) | -3,870.00 | 272,315.88 |
| 10/15/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 46,200.00 | 318,515.88 |
| 10/15/2021 | Transfer | No | | CLR Admin (9185) | -4,400.00 | 314,115.88 |
| 10/15/2021 | Transfer | No | | CLR Admin (9185) | -65,396.00 | 248,719.88 |
| 10/15/2021 | Transfer | No | | CLR Admin (9175) | 1,114.97 | 249,834.85 |
| 10/15/2021 | Transfer | No | | CLR Admin (9185) | -69,140.00 | 180,694.85 |
| 10/15/2021 | Transfer | No | | CLR Admin (9175) | 15,406.43 | 196,101.28 |
| 10/18/2021 | Transfer | No | | CLR Admin (9185) | 7,956.00 | 204,057.28 |
| 10/18/2021 | Transfer | No | | CLR Admin (9185) | -3,600.00 | 200,457.28 |
| 10/18/2021 | Transfer | No | | CLR Admin (9175) | 5,712.07 | 206,169.35 |
| 10/18/2021 | Transfer | No | | CLR Admin (9175) | 13,835.64 | 220,004.99 |
| 10/18/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 14,400.00 | 234,404.99 |
| 10/18/2021 | Transfer | No | | CLR Admin (9185) | -107,000.00 | 127,404.99 |
| 10/18/2021 | Transfer | No | | CLR Admin (7175) | 107,000.00 | 234,404.99 |
| 10/19/2021 | Transfer | No | | CLR Admin (9185) | 10,703.00 | 245,107.99 |
| 10/19/2021 | Transfer | No | | CLR Admin (9175) | 41,676.30 | 286,784.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 66,000.00 | 352,784.29 |
| 10/19/2021 | Transfer | No | | CLR Admin (9185) | -110,500.00 | 242,284.29 |
| 10/20/2021 | Transfer | No | | CLR Admin (9185) | 12,744.00 | 255,028.29 |
| 10/20/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 23,700.00 | 278,728.29 |
| 10/20/2021 | Transfer | No | | CLR Admin (9185) | -14,517.52 | 264,210.77 |
| 10/20/2021 | Transfer | No | | CLR Admin (9175) | 7,069.61 | 271,280.38 |
| 10/21/2021 | Transfer | No | | CLR Admin (9185) | -1,000.00 | 270,280.38 |
| 10/21/2021 | Transfer | No | | CLR Admin (9185) | -39,353.00 | 230,927.38 |
| 10/21/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 24,100.00 | 255,027.38 |
| 10/22/2021 | Transfer | No | | CLR Admin (9175) | 66,485.67 | 321,513.05 |
| 10/22/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 33,400.00 | 354,913.05 |
| 10/22/2021 | Transfer | No | | CLR Admin (9185) | -88,649.00 | 266,264.05 |
| 10/25/2021 | Transfer | No | | CLR Admin (9185) | -10,000.00 | 256,264.05 |
| 10/25/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 13,400.00 | 269,664.05 |
| 10/25/2021 | Transfer | No | | CLR Admin (9175) | 31,382.46 | 301,046.51 |
| 10/25/2021 | Transfer | No | | CLR Admin (9185) | -27,685.00 | 273,361.51 |
| 10/26/2021 | Transfer | No | | CLR Admin (9175) | 15,053.70 | 288,415.21 |
| 10/26/2021 | Transfer | No | | CLR Admin (9185) | -169,500.00 | 118,915.21 |
| 10/26/2021 | Transfer | No | | CLR Admin (9185) | 22,616.00 | 141,531.21 |
| 10/27/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 11,600.00 | 153,131.21 |
| 10/27/2021 | Transfer | No | | CLR Admin (9185) | 52,939.96 | 206,071.17 |
| 10/27/2021 | Transfer | No | | CLR Admin (9185) | -5,124.86 | 200,946.31 |
| 10/27/2021 | Transfer | No | | CLR Admin (9175) | 26,258.33 | 227,204.64 |
| 10/27/2021 | Transfer | No | | CLR Admin (9185) | -8,775.00 | 218,429.64 |
| 10/28/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 56,500.00 | 274,929.64 |
| 10/28/2021 | Transfer | No | | CLR Admin (9185) | -38,038.45 | 236,891.19 |
| 10/28/2021 | Transfer | No | | CLR Admin (9175) | 16,939.67 | 253,830.86 |
| 10/29/2021 | Transfer | No | | CLR Admin (9185) | -37,573.42 | 216,257.44 |
| 10/29/2021 | Transfer | No | | CLR Admin (9175) | 11,966.79 | 228,224.23 |
| 10/29/2021 | Transfer | No | | CLR Admin (9185) | -43,230.00 | 184,994.23 |
| 10/29/2021 | Transfer | No | | CLR Admin (9185) | -1,000.00 | 183,994.23 |
| 10/29/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 26,700.00 | 210,694.23 |
| 11/01/2021 | Deposit | No | | Income/Sales | 34,700.00 | 245,394.23 |
| 11/01/2021 | Transfer | No | | CLR Admin (9175) | 52,666.81 | 298,061.04 |
| 11/01/2021 | Transfer | No | | CLR Admin (9185) | 6,964.00 | 305,025.04 |
| 11/02/2021 | Deposit | No | | Income/Sales | 33,800.00 | 338,825.04 |
| 11/02/2021 | Transfer | No | | CLR Admin (9175) | 1,813.70 | 340,638.74 |
| 11/02/2021 | Transfer | No | | CLR Admin (9185) | -79,094.00 | 261,544.74 |
| 11/03/2021 | Deposit | No | | Income/Sales | 13,300.00 | 274,844.74 |
| 11/03/2021 | Transfer | No | | CLR Admin (9175) | 10,920.38 | 285,765.12 |
| 11/03/2021 | Transfer | No | | CLR Admin (9175) | 15,047.71 | 300,812.83 |
| 11/03/2021 | Transfer | No | | CLR Admin (9185) | 3,827.32 | 304,640.15 |
| 11/04/2021 | Deposit | No | | Income/Sales | 26,100.00 | 330,740.15 |
| 11/04/2021 | Transfer | No | | CLR Admin (9185) | -1,000.00 | 329,740.15 |
| 11/04/2021 | Transfer | No | | CLR Admin (9175) | 15,159.21 | 344,899.36 |
| 11/04/2021 | Transfer | No | | CLR Admin (9175) | 12,414.92 | 357,314.28 |
| 11/04/2021 | Transfer | No | | CLR Admin (9185) | -15,673.74 | 341,640.54 |
| 11/05/2021 | Deposit | No | | Income/Sales | 15,800.00 | 357,440.54 |
| 11/05/2021 | Transfer | No | | CLR Admin (9185) | -47,129.87 | 310,310.67 |
| 11/05/2021 | Transfer | No | | CLR Admin (9175) | 10,332.69 | 320,643.36 |
| 11/05/2021 | Transfer | No | | CLR Admin (9175) | 16,287.84 | 336,931.20 |
| 11/05/2021 | Transfer | No | | CLR Admin (9185) | -77,171.00 | 259,760.20 |
| 11/08/2021 | Deposit | No | | Income/Sales | 14,900.00 | 274,660.20 |
| 11/08/2021 | Transfer | No | | CLR Admin (9185) | 96,066.00 | 370,726.20 |
| 11/08/2021 | Transfer | No | | CLR Admin (9185) | -57,400.00 | 313,326.20 |
| 11/08/2021 | Transfer | No | | CLR Admin (9175) | 55,233.75 | 368,559.95 |
| 11/08/2021 | Transfer | No | | CLR Admin (9185) | -2,000.00 | 366,559.95 |
| 11/08/2021 | Transfer | No | | CLR Admin (9175) | 20,013.14 | 386,573.09 |
| 11/09/2021 | Deposit | No | | Income/Sales | 32,100.00 | 418,673.09 |
| 11/09/2021 | Transfer | No | | CLR Admin (9175) | 4,262.39 | 422,935.48 |
| 11/09/2021 | Transfer | No | | CLR Admin (9185) | -161,056.00 | 261,879.48 |
| 11/10/2021 | Deposit | No | | Income/Sales | 12,300.00 | 274,179.48 |
| 11/10/2021 | Transfer | No | | CLR Admin (9175) | 11,642.05 | 285,821.53 |
| 11/10/2021 | Transfer | No | | CLR Admin (9175) | 11,082.83 | 296,904.36 |
| 11/10/2021 | Transfer | No | | CLR Admin (9185) | 17,811.00 | 314,715.36 |
| 11/12/2021 | Deposit | No | | Income/Sales | 14,400.00 | 329,115.36 |
| 11/12/2021 | Deposit | No | | Income/Sales | 15,300.00 | 344,415.36 |
| 11/12/2021 | Transfer | No | | CLR Admin (9185) | -6,377.23 | 338,038.13 |
| 11/12/2021 | Transfer | No | | CLR Admin (9185) | -17,793.00 | 320,245.13 |
| 11/12/2021 | Transfer | No | | CLR Admin (9185) | -34,751.98 | 285,493.15 |
| 11/12/2021 | Transfer | No | | CLR Admin (9175) | 7,126.39 | 292,619.54 |
| 11/12/2021 | Transfer | No | | CLR Admin (9185) | -45,900.00 | 246,719.54 |
| 11/12/2021 | Transfer | No | | CLR Admin (9175) | -18,000.00 | 228,719.54 |
| 11/12/2021 | Transfer | No | | CLR Admin (9175) | 15,002.19 | 243,721.73 |
| 11/12/2021 | Transfer | No | | CLR Admin (9175) | 10,836.23 | 254,557.96 |
| 11/12/2021 | Transfer | No | | CLR Admin (9185) | -42,000.00 | 212,557.96 |
| 11/15/2021 | Deposit | No | | Income/Sales | 22,000.00 | 234,557.96 |
| 11/15/2021 | Transfer | No | | CLR Admin (9175) | 17,268.34 | 251,826.30 |
| 11/15/2021 | Transfer | No | | CLR Admin (9185) | -10,878.00 | 240,948.30 |
| 11/16/2021 | Transfer | No | | CLR Admin (9175) | 18,278.15 | 259,226.45 |
| 11/16/2021 | Transfer | No | | CLR Admin (9185) | 26,583.00 | 285,809.45 |
| 11/16/2021 | Transfer | No | | CLR Admin (9185) | -110,500.00 | 175,309.45 |
| 11/17/2021 | Deposit | No | | Income/Sales | 20,000.00 | 195,309.45 |
| 11/17/2021 | Transfer | No | | CLR Admin (9175) | 4,612.89 | 199,922.34 |
| 11/17/2021 | Transfer | No | | CLR Admin (9185) | 7,563.00 | 207,485.34 |
| 11/18/2021 | Deposit | No | | Income/Sales | 22,000.00 | 229,485.34 |
| 11/18/2021 | Transfer | No | | CLR Admin (9175) | 9,291.57 | 238,776.91 |
| 11/18/2021 | Transfer | No | | CLR Admin (9185) | -13,836.00 | 224,940.91 |
| 11/19/2021 | Deposit | No | | Income/Sales | 31,000.00 | 255,940.91 |
| 11/19/2021 | Transfer | No | | CLR Admin (9175) | 11,657.87 | 267,598.78 |
| 11/19/2021 | Transfer | No | | CLR Admin (9185) | -80,991.38 | 186,607.40 |
| 11/22/2021 | Deposit | No | | Income/Sales | 10,000.00 | 196,607.40 |
| 11/22/2021 | Transfer | No | | CLR Admin (9175) | 48,019.47 | 244,626.87 |
| 11/22/2021 | Transfer | No | | CLR Admin (9185) | 17,094.00 | 261,720.87 |
| 11/23/2021 | Deposit | No | | Income/Sales | 12,600.00 | 274,320.87 |
| 11/23/2021 | Transfer | No | | CLR Admin (9185) | -11,584.00 | 262,736.87 |
| 11/23/2021 | Transfer | No | | CLR Admin (9175) | 916.38 | 263,653.25 |
| 11/23/2021 | Transfer | No | | CLR Admin (9185) | 26,715.82 | 290,369.07 |
| 11/23/2021 | Transfer | No | | CLR Admin (9185) | -169,500.00 | 120,869.07 |
| 11/24/2021 | Deposit | No | | Income/Sales | 21,200.00 | 142,069.07 |
| 11/24/2021 | Transfer | No | | CLR Admin (9175) | 1,830.37 | 143,899.44 |
| 11/24/2021 | Transfer | No | | CLR Admin (9185) | -21,065.00 | 122,834.44 |
| 11/26/2021 | Transfer | No | | CLR Admin (9185) | -30,000.00 | 92,834.44 |
| 11/26/2021 | Deposit | No | | Income/Sales | 32,000.00 | 124,834.44 |
| 11/26/2021 | Transfer | No | | CLR Admin (9175) | 355.51 | 125,189.95 |
| 11/26/2021 | Transfer | No | | CLR Admin (9185) | 14,253.00 | 139,442.95 |
| 11/29/2021 | Transfer | No | | CLR Admin (9185) | 11,481.00 | 150,923.95 |
| 11/29/2021 | Transfer | No | | CLR Admin (9185) | -25,772.85 | 125,151.10 |
| 11/29/2021 | Deposit | No | | Income/Sales | 6,300.00 | 131,451.10 |
| 11/30/2021 | Deposit | No | | Income/Sales | 25,000.00 | 156,451.10 |
| 11/30/2021 | Transfer | No | | CLR Admin (9185) | -2,280.00 | 154,171.10 |
| 11/30/2021 | Transfer | No | | CLR Admin (9175) | 34,899.71 | 189,070.81 |
| 11/30/2021 | Transfer | No | | CLR Admin (9185) | -18,393.13 | 170,677.68 |
| 11/30/2021 | Transfer | No | | CLR Admin (9185) | -14,345.00 | 156,332.68 |
| 12/01/2021 | Transfer | No | | CLR Admin (9185) | -49,715.00 | 106,617.68 |
| 12/01/2021 | Transfer | No | | CLR Admin (9175) | 5,285.45 | 111,903.13 |
| 12/01/2021 | Transfer | No | | CLR Admin (9185) | 24,832.00 | 136,735.13 |
| 12/02/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 5,000.00 | 141,735.13 |
| 12/02/2021 | Transfer | No | | CLR Admin (9175) | 14,720.52 | 156,455.65 |
| 12/02/2021 | Transfer | No | | CLR Admin (9185) | 2,928.00 | 159,383.65 |
| 12/02/2021 | Transfer | No | | CLR Admin (9175) | 399.51 | 159,783.16 |
| 12/02/2021 | Transfer | No | | CLR Admin (9185) | -2,000.00 | 157,783.16 |
| 12/03/2021 | Transfer | No | | CLR Admin (9185) | -24,646.00 | 133,137.16 |
| 12/03/2021 | Transfer | No | | CLR Admin (9185) | -36,884.36 | 96,252.80 |
| 12/03/2021 | Transfer | No | | CLR Admin (9175) | 14,492.04 | 110,744.84 |
| 12/03/2021 | Transfer | No | | CLR Admin (9175) | 9,048.64 | 119,793.48 |
| 12/06/2021 | Transfer | No | | CLR Admin (9185) | 100,912.00 | 220,705.48 |
| 12/06/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 9,300.00 | 230,005.48 |
| 12/06/2021 | Transfer | No | | CLR Admin (9175) | 33,870.10 | 263,875.58 |
| 12/06/2021 | Transfer | No | | CLR Admin (9185) | -39,500.00 | 224,375.58 |
| 12/06/2021 | Transfer | No | | CLR Admin (9175) | 6,036.35 | 230,411.93 |
| 12/07/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 18,000.00 | 248,411.93 |
| 12/07/2021 | Transfer | No | | CLR Admin (9175) | 17,504.42 | 265,916.35 |
| 12/07/2021 | Transfer | No | | CLR Admin (9185) | 43,747.00 | 309,663.35 |
| 12/07/2021 | Transfer | No | | CLR Admin (9175) | 13,638.30 | 323,301.65 |
| 12/07/2021 | Transfer | No | | CLR Admin (9185) | -110,500.00 | 212,801.65 |
| 12/08/2021 | Transfer | No | | CLR Admin (9175) | 6,530.73 | 219,332.38 |
| 12/08/2021 | Transfer | No | | CLR Admin (9175) | 10,366.94 | 229,699.32 |
| 12/08/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 28,000.00 | 257,699.32 |
| 12/08/2021 | Transfer | No | | CLR Admin (9185) | 66,477.94 | 324,177.26 |
| 12/09/2021 | Transfer | No | | CLR Admin (9185) | -3,088.00 | 321,089.26 |
| 12/09/2021 | Transfer | No | | CLR Admin (9175) | 4,955.96 | 326,045.22 |
| 12/09/2021 | Transfer | No | | CLR Admin (9175) | 2,647.50 | 328,692.72 |
| 12/10/2021 | Transfer | No | | CLR Admin (9175) | 2,004.92 | 330,697.64 |
| 12/10/2021 | Transfer | No | | CLR Admin (9185) | -16,315.00 | 314,382.64 |
| 12/10/2021 | Transfer | No | | CLR Admin (9175) | 2,438.95 | 316,821.59 |
| 12/10/2021 | Transfer | No | | CLR Admin (9185) | -1,000.00 | 315,821.59 |
| 12/10/2021 | Transfer | No | | CLR Admin (9185) | -1,000.00 | 314,821.59 |
| 12/13/2021 | Transfer | No | | CLR Admin (9175) | 12,986.52 | 327,808.11 |
| 12/13/2021 | Transfer | No | | CLR Admin (9185) | 68,943.00 | 396,751.11 |
| 12/13/2021 | Transfer | No | | CLR Admin (9185) | -48,574.65 | 348,176.46 |
| 12/13/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 7,000.00 | 355,176.46 |
| 12/14/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 11,000.00 | 366,176.46 |
| 12/14/2021 | Transfer | No | | CLR Admin (9185) | -146,335.00 | 219,841.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 12/14/2021 | Transfer | No | | CLR Admin (9175) | 1,321.04 | 221,162.50 |
| | 12/15/2021 | Transfer | No | | CLR Admin (9175) | 599.92 | 221,762.42 |
| | 12/16/2021 | Transfer | No | | CLR Admin (9185) | -7,357.00 | 214,405.42 |
| | 12/16/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 30,000.00 | 244,405.42 |
| | 12/16/2021 | Transfer | No | | CLR Admin (9185) | -24,000.00 | 220,405.42 |
| | 12/17/2021 | Transfer | No | | CLR Admin (9185) | 1,500,000.00 | 1,720,405.42 |
| | 12/17/2021 | Transfer | No | | CLR Admin (9175) | 17,643.38 | 1,738,048.80 |
| | 12/17/2021 | Transfer | No | | CLR Admin (9175) | 8,921.63 | 1,746,970.43 |
| | 12/17/2021 | Transfer | No | | CLR Admin (9185) | -54,218.18 | 1,692,752.25 |
| | 12/20/2021 | Transfer | No | | CLR Admin (9175) | 65,817.42 | 1,758,569.67 |
| | 12/20/2021 | Transfer | No | | CLR Admin (9175) | 9,111.46 | 1,767,681.13 |
| | 12/20/2021 | Transfer | No | | CLR Admin (9185) | 72,729.00 | 1,840,410.13 |
| | 12/20/2021 | Transfer | No | | CLR Admin (9185) | -54,082.38 | 1,786,327.75 |
| | 12/21/2021 | Transfer | No | | CLR Admin (9175) | 2,717.52 | 1,789,045.27 |
| | 12/21/2021 | Transfer | No | | CLR Admin (9175) | 64,601.85 | 1,853,647.12 |
| | 12/21/2021 | Transfer | No | | CLR Admin (9175) | -110,500.00 | 1,743,147.12 |
| | 12/21/2021 | Transfer | No | | CLR Admin (9185) | 43,291.00 | 1,786,438.12 |
| | 12/21/2021 | Transfer | No | | CLR Admin (9185) | -6,000.00 | 1,780,438.12 |
| | 12/22/2021 | Transfer | No | | CLR Admin (9175) | 18,630.93 | 1,799,069.05 |
| | 12/22/2021 | Transfer | No | | CLR Admin (9175) | 38,498.29 | 1,837,567.34 |
| | 12/22/2021 | Transfer | No | | CLR Admin (9185) | 117,827.00 | 1,955,394.34 |
| | 12/22/2021 | Transfer | No | | CLR Admin (9185) | -17,165.94 | 1,938,228.40 |
| | 12/23/2021 | Transfer | No | | CLR Admin (9185) | -23,655.40 | 1,914,573.00 |
| | 12/23/2021 | Transfer | No | | CLR Admin (9175) | 3,348.04 | 1,917,921.04 |
| | 12/23/2021 | Transfer | No | | CLR Admin (9175) | 187,929.90 | 2,105,850.94 |
| | 12/23/2021 | Transfer | No | | CLR Admin (9185) | -40,445.00 | 2,065,405.94 |
| | 12/24/2021 | Transfer | No | | CLR Admin (9185) | -5,000.00 | 2,060,405.94 |
| | 12/24/2021 | Transfer | No | | CLR Admin (9185) | -13,153.00 | 2,047,252.94 |
| | 12/27/2021 | Transfer | No | | CLR Admin (9175) | 91,473.13 | 2,138,726.07 |
| | 12/27/2021 | Transfer | No | | CLR Admin (9175) | 4,324.60 | 2,143,050.67 |
| | 12/27/2021 | Transfer | No | | CLR Admin (9185) | 56,907.44 | 2,199,958.11 |
| | 12/28/2021 | Transfer | No | | CLR Admin (9185) | -14,953.00 | 2,185,005.11 |
| | 12/28/2021 | Transfer | No | | CLR Admin (9185) | -169,500.00 | 2,015,505.11 |
| | 12/28/2021 | Transfer | No | | CLR Admin (9185) | 20,128.00 | 2,035,633.11 |
| | 12/28/2021 | Transfer | No | | CLR Admin (9175) | 20,537.84 | 2,056,170.95 |
| | 12/28/2021 | Transfer | No | | CLR Admin (9185) | -1,000.00 | 2,055,170.95 |
| | 12/29/2021 | Transfer | No | | CLR Admin (9185) | -36,247.00 | 2,018,923.95 |
| | 12/29/2021 | Transfer | No | | CLR Admin (9185) | 29,291.66 | 2,048,215.61 |
| | 12/29/2021 | Transfer | No | | CLR Admin (9175) | 3,917.06 | 2,052,132.67 |
| | 12/30/2021 | Deposit | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 7,600.00 | 2,059,732.67 |
| | 12/30/2021 | Transfer | No | | CLR Admin (9175) | 6,916.80 | 2,066,649.47 |
| | 12/30/2021 | Transfer | No | | CLR Admin (9185) | 31,130.00 | 2,097,779.47 |
| | 12/30/2021 | Transfer | No | | CLR Admin (9185) | -26,463.43 | 2,071,316.04 |
| | 12/30/2021 | Transfer | No | | CLR Admin (9185) | -7,200.00 | 2,064,116.04 |
| | 12/31/2021 | Transfer | No | | CLR Admin (9185) | 7,283.69 | 2,071,399.73 |
| **Total for CLR Admin (6587)** | | | | | | **$ 2,071,254.39** | |
| **CLR Admin (7175)** | | | | | | | |
| | Beginning Balance | | | | | | 500.14 |
| | 01/04/2021 | Transfer | No | | CLR Admin (9185) | 126,749.00 | 127,249.14 |
| | 01/06/2021 | Transfer | No | | CLR Admin (9175) | 1,717.10 | 128,966.24 |
| | 01/07/2021 | Transfer | No | | CLR Admin (9185) | 180,000.00 | 308,966.24 |
| | 01/11/2021 | Transfer | No | | CLR Admin (9185) | 150,000.00 | 458,966.24 |
| | 01/11/2021 | Transfer | No | | CLR Admin (9185) | -1,717.00 | 457,249.24 |
| | 01/12/2021 | Transfer | No | | CLR Admin (9185) | -250,000.00 | 207,249.24 |
| | 01/12/2021 | Transfer | No | | CLR Admin (9185) | 500,000.00 | 707,249.24 |
| | 01/13/2021 | Transfer | No | | CLR Admin (9175) | 10,647.28 | 717,896.52 |
| | 01/13/2021 | Transfer | No | | CLR Admin (9185) | -10,647.00 | 707,249.52 |
| | 01/14/2021 | Transfer | No | | CLR Admin (9175) | 20,822.66 | 728,072.18 |
| | 01/14/2021 | Transfer | No | | CLR Admin (9185) | -20,822.00 | 707,250.18 |
| | 01/14/2021 | Transfer | No | | CLR Admin (9185) | -7,480.00 | 699,770.18 |
| | 01/14/2021 | Transfer | No | | CLR Admin (9175) | 7,480.50 | 707,250.68 |
| | 01/15/2021 | Transfer | No | | CLR Admin (9185) | -23,353.00 | 683,897.68 |
| | 01/15/2021 | Transfer | No | | CLR Admin (9175) | 23,353.32 | 707,251.00 |
| | 01/19/2021 | Transfer | No | | CLR Admin (9185) | -250,000.00 | 457,251.00 |
| | 01/19/2021 | Transfer | No | | CLR Admin (9185) | -12,065.00 | 445,186.00 |
| | 01/19/2021 | Transfer | No | | CLR Admin (9175) | 12,065.96 | 457,251.96 |
| | 01/19/2021 | Transfer | No | | CLR Admin (9185) | 150,000.00 | 607,251.96 |
| | 01/20/2021 | Transfer | No | | CLR Admin (9185) | -6,727.00 | 600,524.96 |
| | 01/20/2021 | Transfer | No | | CLR Admin (9175) | 6,727.93 | 607,252.89 |
| | 01/25/2021 | Transfer | No | | CLR Admin (9185) | -100,000.00 | 507,252.89 |
| | 01/26/2021 | Transfer | No | | CLR Admin (9185) | -1,316.00 | 505,936.89 |
| | 01/26/2021 | Transfer | No | | CLR Admin (9175) | 1,316.94 | 507,253.83 |
| | 01/27/2021 | Transfer | No | | CLR Admin (9185) | -781.00 | 506,472.83 |
| | 01/27/2021 | Transfer | No | | CLR Admin (9175) | 781.88 | 507,254.71 |
| | 01/29/2021 | Transfer | No | | CLR Admin (9175) | 526.48 | 507,781.19 |
| | 01/29/2021 | Transfer | No | | CLR Admin (9185) | -526.00 | 507,255.19 |
| | 02/01/2021 | Transfer | No | | CLR Admin (9185) | -15,000.00 | 492,255.19 |
| | 02/01/2021 | Transfer | No | | CLR Admin (9185) | -15,000.00 | 477,255.19 |
| | 02/01/2021 | Transfer | No | | CLR Admin (9175) | 503.75 | 477,758.94 |
| | 02/01/2021 | Transfer | No | | CLR Admin (9185) | -250,000.00 | 227,758.94 |
| | 02/02/2021 | Expense | No | | CLR Admin (9185) | -11,293.00 | 216,465.94 |
| | 02/02/2021 | Transfer | No | | CLR Admin (9175) | 11,293.52 | 227,759.46 |
| | 02/02/2021 | Transfer | No | | CLR Admin (9185) | 350,000.00 | 577,759.46 |
| | 02/03/2021 | Transfer | No | | CLR Admin (9175) | 21,139.78 | 598,899.24 |
| | 02/03/2021 | Expense | No | | CLR Admin (9185) | -21,139.00 | 577,760.24 |
| | 02/04/2021 | Expense | No | | CLR Admin (9185) | -15,886.00 | 561,874.24 |
| | 02/04/2021 | Transfer | No | | CLR Admin (9175) | 15,886.79 | 577,761.03 |
| | 02/05/2021 | Transfer | No | | CLR Admin (9175) | 15,379.25 | 593,140.28 |
| | 02/05/2021 | Expense | No | | CLR Admin (9185) | -15,379.00 | 577,761.28 |
| | 02/08/2021 | Transfer | No | | CLR Admin (9175) | 16,133.60 | 593,894.88 |
| | 02/08/2021 | Expense | No | | CLR Admin (9185) | -16,133.00 | 577,761.88 |
| | 02/09/2021 | Transfer | No | | CLR Admin (9175) | 10,284.91 | 588,046.79 |
| | 02/09/2021 | Expense | No | | CLR Admin (9185) | -10,284.00 | 577,762.79 |
| | 02/10/2021 | Expense | No | | CLR Admin (9185) | -8,277.00 | 569,485.79 |
| | 02/10/2021 | Transfer | No | | CLR Admin (9185) | 8,277.77 | 577,763.56 |
| | 02/11/2021 | Transfer | No | | CLR Admin (9175) | 187.29 | 577,950.85 |
| | 02/12/2021 | Expense | No | | CLR Admin (9185) | -1,020.00 | 576,930.85 |
| | 02/12/2021 | Transfer | No | | CLR Admin (9175) | 833.54 | 577,764.39 |
| | 02/16/2021 | Transfer | No | | CLR Admin (9175) | 974.51 | 578,738.90 |
| | 02/16/2021 | Expense | No | | CLR Admin (9185) | -974.00 | 577,764.90 |
| | 02/18/2021 | Transfer | No | | CLR Admin (9175) | 223.55 | 577,988.45 |
| | 02/19/2021 | Expense | No | | CLR Admin (9185) | -1,209.00 | 576,779.45 |
| | 02/19/2021 | Transfer | No | | CLR Admin (9175) | 1,209.00 | 577,988.45 |
| | 02/23/2021 | Expense | No | | CLR Admin (9185) | -718.00 | 577,270.45 |
| | 02/23/2021 | Transfer | No | | CLR Admin (9175) | 718.01 | 577,988.46 |
| | 02/24/2021 | Transfer | No | | CLR Admin (9175) | 440.00 | 578,428.46 |
| | 02/24/2021 | Expense | No | | CLR Admin (9185) | -440.00 | 577,988.46 |
| | 02/25/2021 | Transfer | No | | CLR Admin (9175) | 246.30 | 578,234.76 |
| | 02/26/2021 | Expense | No | | CLR Admin (9185) | -21,000.00 | 557,234.76 |
| | 02/26/2021 | Transfer | No | | CLR Admin (9185) | 21,000.00 | 578,234.76 |
| | 03/02/2021 | Transfer | No | | CLR Admin (9175) | 10,645.79 | 588,880.55 |
| | 03/02/2021 | Transfer | No | | CLR Admin (9185) | -10,645.00 | 578,235.55 |
| | 03/03/2021 | Transfer | No | | CLR Admin (9175) | 20,418.10 | 598,653.65 |
| | 03/03/2021 | Expense | No | | CLR Admin (9185) | -20,418.00 | 578,235.65 |
| | 03/04/2021 | Expense | No | | CLR Admin (9185) | -15,463.00 | 562,772.65 |
| | 03/04/2021 | Transfer | No | | CLR Admin (9175) | 15,463.97 | 578,236.62 |
| | 03/05/2021 | Transfer | No | | CLR Admin (9175) | 10,318.04 | 588,554.66 |
| | 03/05/2021 | Transfer | No | | CLR Admin (9185) | -10,318.00 | 578,236.66 |
| | 03/08/2021 | Transfer | No | | CLR Admin (9185) | -9,959.00 | 568,277.66 |
| | 03/08/2021 | Transfer | No | | CLR Admin (9175) | 9,959.96 | 578,237.62 |
| | 03/09/2021 | Transfer | No | | CLR Admin (9175) | 1,290.20 | 579,527.82 |
| | 03/09/2021 | Transfer | No | | CLR Admin (9185) | -1,290.00 | 578,237.82 |
| | 03/10/2021 | Transfer | No | | CLR Admin (9175) | 1,290.20 | 579,528.02 |
| | 03/10/2021 | Transfer | No | | CLR Admin (9175) | 146.08 | 579,674.10 |
| | 03/10/2021 | Transfer | No | | CLR Admin (9175) | -1,290.00 | 578,384.10 |
| | 03/12/2021 | Transfer | No | | CLR Admin (9175) | 174.57 | 578,558.67 |
| | 03/15/2021 | Transfer | No | | CLR Admin (9175) | 478.06 | 579,036.73 |
| | 03/16/2021 | Transfer | No | | CLR Admin (9185) | 230,000.00 | 809,036.73 |
| | 03/22/2021 | Expense | No | DRM Marketing LLC | COGS - Marketing | -33,800.00 | 775,236.73 |
| | 03/29/2021 | Expense | No | DRM Marketing LLC | COGS - Marketing | -11,727.00 | 763,509.73 |
| | 04/09/2021 | Expense | No | DRM Marketing LLC | COGS - Marketing | -10,000.00 | 753,509.73 |
| | 04/12/2021 | Expense | No | DRM Marketing LLC | COGS - Marketing | -49,417.00 | 704,092.73 |
| | 04/13/2021 | Transfer | No | | CLR Admin (9185) | -15,000.00 | 689,092.73 |
| | 04/13/2021 | Transfer | No | | CLR Admin (9175) | 73,763.67 | 762,856.40 |
| | 04/13/2021 | Transfer | No | | CLR Admin (9175) | 15,388.16 | 778,244.56 |
| | 04/13/2021 | Transfer | No | | CLR Admin (9185) | -73,000.00 | 705,244.56 |
| | 04/14/2021 | Transfer | No | | CLR Admin (9175) | 15,366.80 | 720,611.36 |
| | 04/14/2021 | Transfer | No | | CLR Admin (9185) | -15,000.00 | 705,611.36 |
| | 04/15/2021 | Transfer | No | | CLR Admin (9175) | 11,144.32 | 716,755.68 |
| | 04/15/2021 | Transfer | No | | CLR Admin (9185) | -11,000.00 | 705,755.68 |
| | 04/16/2021 | Transfer | No | | CLR Admin (9175) | 15.34 | 705,771.02 |
| | 04/26/2021 | Expense | No | DRM Marketing LLC | COGS - Marketing | -30,000.00 | 675,771.02 |
| | 04/29/2021 | Transfer | No | | CLR Admin (9175) | 2,387.40 | 678,158.42 |
| | 04/30/2021 | Transfer | No | | CLR Admin (9175) | 2,316.46 | 680,474.88 |
| | 04/30/2021 | Transfer | No | | CLR Admin (9185) | -2,300.00 | 678,174.88 |
| | 05/03/2021 | Expense | No | DRM Marketing LLC | COGS - Marketing | -35,000.00 | 643,174.88 |
| | 05/04/2021 | Transfer | No | | CLR Admin (9185) | -14,200.00 | 628,974.88 |
| | 05/04/2021 | Transfer | No | | CLR Admin (9175) | 14,268.04 | 643,242.92 |
| | 05/05/2021 | Transfer | No | | CLR Admin (9185) | -20,000.00 | 623,242.92 |
| | 05/05/2021 | Transfer | No | | CLR Admin (9175) | 20,005.98 | 643,248.90 |
| | 05/06/2021 | Transfer | No | | CLR Admin (9185) | -17,000.00 | 626,248.90 |
| | 05/06/2021 | Transfer | No | | CLR Admin (9175) | 17,169.30 | 643,418.20 |
| | 05/07/2021 | Transfer | No | | CLR Admin (9185) | -18,900.00 | 624,518.20 |
| | 05/07/2021 | Transfer | No | | CLR Admin (9175) | 18,917.26 | 643,435.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/10/2021 | Transfer | No | | | CLR Admin (9175) | 20,450.64 | 663,886.10 |
| | 05/10/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -30,000.00 | 633,886.10 |
| | 05/11/2021 | Transfer | No | | | CLR Admin (9185) | -20,000.00 | 613,886.10 |
| | 05/12/2021 | Transfer | No | | | CLR Admin (9185) | -15,000.00 | 598,886.10 |
| | 05/12/2021 | Transfer | No | | | CLR Admin (9175) | 15,275.82 | 614,161.92 |
| | 05/13/2021 | Transfer | No | | | CLR Admin (9175) | 14,183.43 | 628,345.35 |
| | 05/14/2021 | Transfer | No | | | CLR Admin (9175) | 13,237.27 | 641,582.62 |
| | 05/14/2021 | Transfer | No | | | CLR Admin (9185) | -14,000.00 | 627,582.62 |
| | 05/14/2021 | Transfer | No | | | CLR Admin (9185) | -13,000.00 | 614,582.62 |
| | 05/17/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -27,000.00 | 587,582.62 |
| | 05/17/2021 | Transfer | No | | | CLR Admin (9175) | 23.53 | 587,606.15 |
| | 05/18/2021 | Transfer | No | | | CLR Admin (9175) | 597.95 | 588,204.10 |
| | 05/19/2021 | Transfer | No | | | CLR Admin (9175) | 344.94 | 588,549.04 |
| | 05/24/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -40,000.00 | 548,549.04 |
| | 05/25/2021 | Transfer | No | | | CLR Admin (9175) | 1,220.77 | 549,769.81 |
| | 05/26/2021 | Transfer | No | | | CLR Admin (9175) | 477.80 | 550,247.61 |
| | 05/28/2021 | Transfer | No | | | CLR Admin (9175) | 262.25 | 550,509.86 |
| | 06/01/2021 | Transfer | No | | | CLR Admin (9175) | 1,015.25 | 551,525.11 |
| | 06/01/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -35,000.00 | 516,525.11 |
| | 06/02/2021 | Transfer | No | | | CLR Admin (9175) | 112.60 | 516,637.71 |
| | 06/03/2021 | Transfer | No | | | CLR Admin (9175) | 30,463.26 | 547,100.97 |
| | 06/03/2021 | Transfer | No | | | CLR Admin (9185) | -30,400.00 | 516,700.97 |
| | 06/03/2021 | Transfer | No | | | CLR Admin (9185) | -3,900.00 | 512,800.97 |
| | 06/04/2021 | Transfer | No | | | CLR Admin (9175) | 15,007.82 | 527,808.79 |
| | 06/04/2021 | Transfer | No | | | CLR Admin (9185) | -15,000.00 | 512,808.79 |
| | 06/07/2021 | Transfer | No | | | CLR Admin (9175) | 13,611.33 | 526,420.12 |
| | 06/07/2021 | Transfer | No | | | CLR Admin (9185) | -13,600.00 | 512,820.12 |
| | 06/07/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -25,000.00 | 487,820.12 |
| | 06/08/2021 | Transfer | No | | | CLR Admin (9185) | -6,900.00 | 480,920.12 |
| | 06/08/2021 | Transfer | No | | | CLR Admin (9175) | 6,917.57 | 487,837.69 |
| | 06/09/2021 | Transfer | No | | | CLR Admin (9175) | 382.84 | 488,220.53 |
| | 06/10/2021 | Transfer | No | | | CLR Admin (9175) | 123.62 | 488,344.15 |
| | 06/11/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -17,000.00 | 471,344.15 |
| | 06/11/2021 | Transfer | No | | | CLR Admin (9175) | 1,193.93 | 472,538.08 |
| | 06/14/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -47,000.00 | 425,538.08 |
| | 06/14/2021 | Transfer | No | | | CLR Admin (9175) | 529.79 | 426,067.87 |
| | 06/16/2021 | Transfer | No | | | CLR Admin (9175) | 785.14 | 426,853.01 |
| | 06/17/2021 | Transfer | No | | | CLR Admin (9175) | 702.75 | 427,555.76 |
| | 06/17/2021 | Transfer | No | | | CLR Admin (9185) | -2,500.00 | 425,055.76 |
| | 06/18/2021 | Transfer | No | | | CLR Admin (9175) | 254.56 | 425,310.32 |
| | 06/21/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -40,000.00 | 385,310.32 |
| | 06/21/2021 | Transfer | No | | | CLR Admin (9175) | 256.40 | 385,566.72 |
| | 06/22/2021 | Transfer | No | | | CLR Admin (9175) | 1,039.28 | 386,606.00 |
| | 06/23/2021 | Transfer | No | | | CLR Admin (9175) | 874.07 | 387,480.07 |
| | 06/23/2021 | Transfer | No | | | CLR Admin (9175) | 38,220.05 | 425,700.12 |
| | 06/23/2021 | Transfer | No | | | CLR Admin (9185) | -38,220.00 | 387,480.12 |
| | 06/25/2021 | Transfer | No | | | CLR Admin (9175) | 586.79 | 388,066.91 |
| | 06/28/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -30,900.00 | 357,166.91 |
| | 07/02/2021 | Transfer | No | | | CLR Admin (9185) | -15,100.00 | 342,066.91 |
| | 07/02/2021 | Transfer | No | | | CLR Admin (9175) | 15,115.03 | 357,181.94 |
| | 07/06/2021 | Transfer | No | | | CLR Admin (9175) | 15,157.89 | 372,339.83 |
| | 07/06/2021 | Transfer | No | | | CLR Admin (9185) | -15,000.00 | 357,339.83 |
| | 07/06/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -35,000.00 | 322,339.83 |
| | 07/07/2021 | Transfer | No | | | CLR Admin (9175) | 5,954.44 | 328,294.27 |
| | 07/07/2021 | Transfer | No | | | CLR Admin (9185) | -5,900.00 | 322,394.27 |
| | 07/08/2021 | Transfer | No | | | CLR Admin (9175) | 20,247.85 | 342,642.12 |
| | 07/08/2021 | Transfer | No | | | CLR Admin (9185) | -20,000.00 | 322,642.12 |
| | 07/09/2021 | Transfer | No | | | CLR Admin (9175) | 14,169.32 | 336,811.44 |
| | 07/09/2021 | Transfer | No | | | CLR Admin (9185) | -14,000.00 | 322,811.44 |
| | 07/12/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -20,000.00 | 302,811.44 |
| | 07/16/2021 | Transfer | No | | | CLR Admin (9175) | 185.59 | 302,997.03 |
| | 07/19/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -50,000.00 | 252,997.03 |
| | 07/26/2021 | Transfer | No | | | CLR Admin (9175) | 395.99 | 253,393.02 |
| | 07/26/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -27,000.00 | 226,393.02 |
| | 07/30/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -26,000.00 | 200,393.02 |
| | 08/02/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -56,000.00 | 144,393.02 |
| | 08/03/2021 | Transfer | No | | | CLR Admin (9185) | -15,000.00 | 129,393.02 |
| | 08/03/2021 | Transfer | No | | | CLR Admin (9175) | 15,124.71 | 144,517.73 |
| | 08/04/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -4,000.00 | 140,517.73 |
| | 08/04/2021 | Expense | No | | | CLR Admin (9185) | -15,000.00 | 125,517.73 |
| | 08/04/2021 | Deposit | No | | | CLR Admin (9175) | 15,084.81 | 140,602.54 |
| | 08/05/2021 | Deposit | No | | | CLR Admin (9175) | 15,128.57 | 155,731.11 |
| | 08/05/2021 | Expense | No | | | CLR Admin (9185) | -15,000.00 | 140,731.11 |
| | 08/06/2021 | Expense | No | | | CLR Admin (9185) | -9,800.00 | 130,931.11 |
| | 08/06/2021 | Deposit | No | | | CLR Admin (9175) | 9,866.82 | 140,797.93 |
| | 08/09/2021 | Deposit | No | | | CLR Admin (9175) | 20,100.89 | 160,898.82 |
| | 08/09/2021 | Expense | No | | | CLR Admin (9185) | -20,000.00 | 140,898.82 |
| | 08/09/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -25,000.00 | 115,898.82 |
| | 08/10/2021 | Expense | No | | | CLR Admin (9185) | -15,000.00 | 100,898.82 |
| | 08/10/2021 | Deposit | No | | | CLR Admin (9175) | 15,017.16 | 115,915.98 |
| | 08/11/2021 | Expense | No | | | CLR Admin (9185) | -8,300.00 | 107,615.98 |
| | 08/11/2021 | Deposit | No | | | CLR Admin (9175) | 8,338.74 | 115,954.72 |
| | 08/11/2021 | Deposit | No | | | CLR Admin (9185) | 250,000.00 | 365,954.72 |
| | 08/13/2021 | Deposit | No | | Online Banking transfer from CHK 7175 Confirmation# 6487214563 | CLR Admin (6587) | -7,300.00 | 358,654.72 |
| | 08/13/2021 | Deposit | No | | | CLR Admin (9175) | 7,340.32 | 365,995.04 |
| | 08/16/2021 | Expense | No | | | CLR Admin (9185) | -18,000.00 | 347,995.04 |
| | 08/19/2021 | Deposit | No | | | CLR Admin (9185) | 7,000.00 | 354,995.04 |
| | 08/19/2021 | Deposit | No | | | CLR Admin (9175) | 92,981.00 | 447,976.04 |
| | 08/19/2021 | Deposit | No | | Online Banking transfer from CHK 7175 Confirmation# 6138851425 | CLR Admin (6587) | -7,000.00 | 440,976.04 |
| | 08/19/2021 | Expense | No | | Online Banking transfer to CHK 7175 Confirmation# 5438775797 | CLR Admin (6587) | 18,551.00 | 459,527.04 |
| | 08/20/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -10,800.00 | 448,727.04 |
| | 08/23/2021 | Deposit | No | | | CLR Admin (9175) | 8,603.59 | 457,330.63 |
| | 08/23/2021 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -73,000.00 | 384,330.63 |
| | 08/23/2021 | Transfer | No | | | CLR Admin (6587) | -15,000.00 | 369,330.63 |
| | 08/24/2021 | Transfer | No | | | CLR Admin (9175) | 896.52 | 370,227.15 |
| | 08/24/2021 | Transfer | No | | | CLR Admin (6587) | 2,202.46 | 372,429.61 |
| | 08/25/2021 | Transfer | No | | | CLR Admin (9175) | 1,178.40 | 373,608.01 |
| | 08/26/2021 | Transfer | No | | | CLR Admin (9185) | -18,247.99 | 355,360.02 |
| | 08/30/2021 | Transfer | No | | | CLR Admin (9185) | -68,000.00 | 287,360.02 |
| | 08/30/2021 | Transfer | No | | | CLR Admin (9185) | -2,950.00 | 284,410.02 |
| | 09/02/2021 | Transfer | No | | | CLR Admin (9185) | -5,400.00 | 279,010.02 |
| | 09/03/2021 | Transfer | No | | | CLR Admin (9185) | 300,000.00 | 579,010.02 |
| | 09/03/2021 | Transfer | No | | | CLR Admin (9185) | -12,500.00 | 566,510.02 |
| | 09/07/2021 | Transfer | No | | | CLR Admin (9185) | -1,680.00 | 564,830.02 |
| | 09/07/2021 | Transfer | No | | | CLR Admin (9185) | -95,000.00 | 469,830.02 |
| | 09/10/2021 | Transfer | No | | | CLR Admin (9185) | -15,000.00 | 454,830.02 |
| | 09/13/2021 | Transfer | No | | | CLR Admin (9185) | -63,000.00 | 391,830.02 |
| | 09/20/2021 | Transfer | No | | | CLR Admin (9185) | -82,000.00 | 309,830.02 |
| | 09/20/2021 | Transfer | No | | | CLR Admin (9185) | -14,232.00 | 295,598.02 |
| | 09/27/2021 | Transfer | No | | | CLR Admin (9185) | -94,000.00 | 201,598.02 |
| | 10/01/2021 | Transfer | No | | | CLR Admin (9185) | -27,500.00 | 174,098.02 |
| | 10/04/2021 | Expense | No | | ACCOUNT TRANSFER TRSF TO 8980834 002149304304 906810040010804 ACCOUNT TRANSFER TRSF TO 898083407175 | CLR Admin (6587) | 350,000.00 | 524,098.02 |
| | 10/04/2021 | Transfer | No | | | CLR Admin (9185) | -98,000.00 | 426,098.02 |
| | 10/12/2021 | Transfer | No | | | CLR Admin (9185) | -88,000.00 | 338,098.02 |
| | 10/18/2021 | Transfer | No | | | CLR Admin (6587) | -107,000.00 | 231,098.02 |
| | 10/25/2021 | Transfer | No | | | CLR Admin (9185) | -106,000.00 | 125,098.02 |
| | 11/01/2021 | Transfer | No | | | CLR Admin (9185) | -83,000.00 | 42,098.02 |
| | 11/05/2021 | Transfer | No | | | CLR Admin (9185) | 355,000.00 | 397,098.02 |
| | 11/08/2021 | Transfer | No | | | CLR Admin (9185) | -51,000.00 | 346,098.02 |
| | 11/15/2021 | Transfer | No | | | CLR Admin (9185) | -119,000.00 | 227,098.02 |
| | 11/22/2021 | Transfer | No | | | CLR Admin (9185) | -101,000.00 | 126,098.02 |
| | 11/29/2021 | Transfer | No | | | CLR Admin (9185) | -60,000.00 | 66,098.02 |
| | 12/03/2021 | Transfer | No | | | CLR Admin (9185) | -65,000.00 | 1,098.02 |
| | 12/03/2021 | Transfer | No | | | CLR Admin (9185) | 400,000.00 | 401,098.02 |
| **Total for CLR Admin (7175)** | | | | | | | **$ 400,597.88** | |
| **CLR Admin (9175)** | | | | | | | | |
| | Beginning Balance | | | | | | | 500.66 |
| | 01/04/2021 | Expense | No | | | Merchant Fees | -1,181.47 | -680.81 |
| | 01/04/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -505,926.87 | -506,607.68 |
| | 01/04/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -59,970.72 | -566,578.40 |
| | 01/04/2021 | Expense | No | | | Refunds/Reimbursements | -1,807.00 | -568,385.40 |
| | 01/04/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -7,335.87 | -575,721.27 |
| | 01/04/2021 | Deposit | No | | | Income/Sales | 660,487.74 | 84,766.47 |
| | 01/04/2021 | Transfer | No | | | CLR Admin (9185) | -45,240.61 | 39,525.86 |
| | 01/04/2021 | Transfer | No | | | CLR Admin (9185) | -39,863.38 | -337.52 |
| | 01/04/2021 | Transfer | No | | | CLR Admin (9185) | 658,420.00 | 658,082.48 |
| | 01/04/2021 | Deposit | No | | | Income/Sales | 622.65 | 658,705.13 |
| | 01/04/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -205.85 | 658,499.28 |
| | 01/05/2021 | Expense | No | | | Refunds/Reimbursements | -2,213.62 | 656,285.66 |
| | 01/05/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -17,235.16 | 639,050.50 |
| | 01/05/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -349.05 | 638,701.45 |
| | 01/05/2021 | Deposit | No | | | Income/Sales | 284,568.30 | 923,269.75 |
| | 01/05/2021 | Deposit | No | | | Income/Sales | 1,936.74 | 925,206.49 |
| | 01/05/2021 | Deposit | No | | | Income/Sales | 87,110.79 | 1,012,317.28 |
| | 01/05/2021 | Transfer | No | | | CLR Admin (9185) | -150,000.00 | 862,317.28 |
| | 01/06/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -388,302.26 | 474,015.02 |
| | 01/06/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -50,377.69 | 423,637.33 |
| | 01/06/2021 | Expense | No | | | Refunds/Reimbursements | -3,393.37 | 420,243.96 |
| | 01/06/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -12,926.14 | 407,317.82 |
| | 01/06/2021 | Deposit | No | | | Income/Sales | 116,955.36 | 524,273.18 |
| | 01/06/2021 | Transfer | No | | | CLR Admin (7175) | -1,717.10 | 522,556.08 |
| | 01/06/2021 | Transfer | No | | | CLR Admin (9185) | -78,128.76 | 444,427.32 |
| | 01/06/2021 | Transfer | No | | | CLR Admin (9185) | -25,206.85 | 419,220.47 |

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2021 | Deposit | No | Income/Sales | 4,101.38 | 423,321.85 |
| 01/06/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -358.00 | 422,963.85 |
| 01/07/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -166,022.96 | 256,940.89 |
| 01/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -24,026.57 | 232,914.32 |
| 01/07/2021 | Deposit | No | Income/Sales | 3,807.12 | 236,721.44 |
| 01/07/2021 | Transfer | No | CLR Admin (9185) | -94,135.12 | 142,586.32 |
| 01/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -563.85 | 142,022.47 |
| 01/08/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -74,844.48 | 67,177.99 |
| 01/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,932.55 | 60,245.44 |
| 01/08/2021 | Deposit | No | Income/Sales | 803,541.82 | 863,787.26 |
| 01/08/2021 | Transfer | No | CLR Admin (9185) | -40,071.73 | 823,715.53 |
| 01/08/2021 | Deposit | No | Income/Sales | 1,435.35 | 825,150.88 |
| 01/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -196.90 | 824,953.98 |
| 01/11/2021 | Deposit | No | Income/Sales | 2,169.10 | 827,123.08 |
| 01/11/2021 | Deposit | No | Income/Sales | 280,269.03 | 1,107,392.11 |
| 01/11/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -89.50 | 1,107,302.61 |
| 01/11/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,073.10 | 1,104,229.51 |
| 01/11/2021 | Expense | No | Refunds/Reimbursements | -5,002.39 | 1,099,227.12 |
| 01/12/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -476,800.95 | 622,426.17 |
| 01/12/2021 | Expense | No | Refunds/Reimbursements | -5,070.72 | 617,355.45 |
| 01/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,997.38 | 609,358.07 |
| 01/12/2021 | Deposit | No | Income/Sales | 118,953.92 | 728,311.99 |
| 01/12/2021 | Transfer | No | CLR Admin (9185) | -283,568.02 | 444,743.97 |
| 01/12/2021 | Deposit | No | Income/Sales | 172.99 | 444,916.96 |
| 01/12/2021 | Deposit | No | Income/Sales | 1,485.67 | 446,402.63 |
| 01/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -205.85 | 446,196.78 |
| 01/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -10,527.62 | 435,669.16 |
| 01/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -286.40 | 435,382.76 |
| 01/13/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -166,169.83 | 269,212.93 |
| 01/13/2021 | Deposit | No | Income/Sales | 108,681.02 | 377,893.95 |
| 01/13/2021 | Transfer | No | CLR Admin (9185) | -89,576.97 | 288,316.98 |
| 01/13/2021 | Deposit | No | Income/Sales | 2,338.68 | 290,655.66 |
| 01/13/2021 | Transfer | No | CLR Admin (7175) | -10,647.28 | 280,008.38 |
| 01/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,483.38 | 273,525.00 |
| 01/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -223.75 | 273,301.25 |
| 01/14/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -57,413.75 | 215,887.50 |
| 01/14/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -43,829.81 | 172,057.69 |
| 01/14/2021 | Expense | No | COGS - Legal & Professional Services | -25,400.00 | 146,657.69 |
| 01/14/2021 | Expense | No | Refunds/Reimbursements | -1,388.67 | 145,269.02 |
| 01/14/2021 | Deposit | No | Income/Sales | 149,537.03 | 294,806.05 |
| 01/14/2021 | Transfer | No | CLR Admin (7175) | -20,822.66 | 273,983.39 |
| 01/14/2021 | Transfer | No | CLR Admin (9185) | -46,117.93 | 227,865.46 |
| 01/14/2021 | Transfer | No | CLR Admin (9185) | -43,400.00 | 184,465.46 |
| 01/14/2021 | Transfer | No | CLR Admin (9185) | -38,756.73 | 145,708.73 |
| 01/14/2021 | Deposit | No | Income/Sales | 613.45 | 146,322.18 |
| 01/14/2021 | Transfer | No | CLR Admin (7175) | -7,480.50 | 138,841.68 |
| 01/15/2021 | Expense | No | Merchant Fees | -5,641.25 | 133,200.43 |
| 01/15/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,518.67 | 127,681.76 |
| 01/15/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -89.50 | 127,592.26 |
| 01/15/2021 | Expense | No | Bank Charges & Fees | -5.00 | 127,587.26 |
| 01/15/2021 | Deposit | No | Income/Sales | 323,098.75 | 450,686.01 |
| 01/15/2021 | Expense | No | Refunds/Reimbursements | -355.10 | 450,330.91 |
| 01/15/2021 | Transfer | No | CLR Admin (7175) | -23,353.32 | 426,977.59 |
| 01/15/2021 | Transfer | No | CLR Admin (9185) | -52,312.60 | 374,664.99 |
| 01/15/2021 | Deposit | No | Income/Sales | 61.80 | 374,726.79 |
| 01/15/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -62,380.32 | 312,346.47 |
| 01/19/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -169,571.51 | 142,774.96 |
| 01/19/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,213.68 | 140,561.28 |
| 01/19/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -53.70 | 140,507.58 |
| 01/19/2021 | Expense | No | Refunds/Reimbursements | -2,308.03 | 138,199.55 |
| 01/19/2021 | Deposit | No | Income/Sales | 84,734.42 | 222,933.97 |
| 01/19/2021 | Transfer | No | CLR Admin (9185) | -124,768.93 | 98,165.04 |
| 01/19/2021 | Deposit | No | Income/Sales | 991.68 | 99,156.72 |
| 01/19/2021 | Deposit | No | Income/Sales | 2,504.96 | 101,661.68 |
| 01/19/2021 | Transfer | No | CLR Admin (7175) | -12,065.96 | 89,595.72 |
| 01/20/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -46,270.62 | 43,325.10 |
| 01/20/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -20,924.93 | 22,400.17 |
| 01/20/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -232.70 | 22,167.47 |
| 01/20/2021 | Expense | No | Office Expense & Software | -50.00 | 22,117.47 |
| 01/20/2021 | Expense | No | Refunds/Reimbursements | -3,308.89 | 18,808.58 |
| 01/20/2021 | Transfer | No | CLR Admin (7175) | -6,727.93 | 12,080.65 |
| 01/20/2021 | Transfer | No | CLR Admin (9185) | -30,121.53 | -18,040.88 |
| 01/20/2021 | Deposit | No | Income/Sales | 3,487.60 | -14,553.28 |
| 01/20/2021 | Deposit | No | Income/Sales | 74,564.53 | 60,011.25 |
| 01/21/2021 | Deposit | No | Income/Sales | 117,971.70 | 177,982.95 |
| 01/21/2021 | Expense | No | Refunds/Reimbursements | -878.89 | 177,104.06 |
| 01/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -447.50 | 176,656.56 |
| 01/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -16,982.92 | 159,673.64 |
| 01/21/2021 | Transfer | No | CLR Admin (9185) | -28,198.16 | 131,475.48 |
| 01/21/2021 | Deposit | No | Income/Sales | 4,491.77 | 135,967.25 |
| 01/21/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -39,374.70 | 96,592.55 |
| 01/22/2021 | Deposit | No | Income/Sales | 3,066.63 | 99,659.18 |
| 01/22/2021 | Deposit | No | Income/Sales | 648,920.44 | 748,579.62 |
| 01/22/2021 | Expense | No | Refunds/Reimbursements | -1,873.40 | 746,706.22 |
| 01/22/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -84,918.34 | 661,787.88 |
| 01/22/2021 | Transfer | No | CLR Admin (9185) | -32,881.81 | 628,906.07 |
| 01/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -205.85 | 628,700.22 |
| 01/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -384.85 | 628,315.37 |
| 01/25/2021 | Expense | No | Refunds/Reimbursements | -1,494.81 | 626,820.56 |
| 01/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -9,007.10 | 617,813.46 |
| 01/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -14,709.52 | 603,103.94 |
| 01/25/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -395,905.79 | 207,198.15 |
| 01/25/2021 | Deposit | No | Income/Sales | 438,864.54 | 646,062.69 |
| 01/25/2021 | Deposit | No | Income/Sales | 2,316.61 | 648,379.30 |
| 01/25/2021 | Transfer | No | CLR Admin (9185) | -216,576.96 | 431,802.34 |
| 01/26/2021 | Transfer | No | CLR Admin (9185) | -144,114.50 | 287,687.84 |
| 01/26/2021 | Transfer | No | CLR Admin (7175) | -1,316.94 | 286,370.90 |
| 01/26/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -269,771.00 | 16,599.90 |
| 01/26/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,572.62 | 11,027.28 |
| 01/26/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -125.30 | 10,901.98 |
| 01/26/2021 | Expense | No | Refunds/Reimbursements | -591.78 | 10,310.20 |
| 01/26/2021 | Deposit | No | Income/Sales | 1,449.23 | 11,759.43 |
| 01/26/2021 | Deposit | No | Income/Sales | 272,228.82 | 283,988.25 |
| 01/27/2021 | Expense | No | Refunds/Reimbursements | -941.06 | 283,047.19 |
| 01/27/2021 | Transfer | No | CLR Admin (9185) | -96,272.74 | 186,774.45 |
| 01/27/2021 | Transfer | No | CLR Admin (7175) | -781.88 | 185,992.57 |
| 01/27/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -161,496.68 | 24,495.89 |
| 01/27/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -11,927.53 | 12,568.36 |
| 01/27/2021 | Deposit | No | Income/Sales | 148,871.36 | 161,439.72 |
| 01/27/2021 | Deposit | No | Income/Sales | 1,309.38 | 162,749.10 |
| 01/27/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -313.25 | 162,435.85 |
| 01/28/2021 | Deposit | No | Income/Sales | 199,776.42 | 362,212.27 |
| 01/28/2021 | Expense | No | Refunds/Reimbursements | -2,068.73 | 360,143.54 |
| 01/28/2021 | Deposit | No | Income/Sales | 1,404.45 | 361,547.99 |
| 01/28/2021 | Transfer | No | CLR Admin (9185) | -53,755.17 | 307,792.82 |
| 01/28/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -90,171.73 | 217,621.09 |
| 01/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -16,191.04 | 201,430.05 |
| 01/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -295.35 | 201,134.70 |
| 01/29/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -116,443.14 | 84,691.56 |
| 01/29/2021 | Transfer | No | CLR Admin (9185) | -71,232.80 | 13,458.76 |
| 01/29/2021 | Transfer | No | CLR Admin (7175) | -526.48 | 12,932.28 |
| 01/29/2021 | Deposit | No | Income/Sales | 445,820.86 | 458,753.14 |
| 01/29/2021 | Deposit | No | Income/Sales | 2,399.11 | 461,152.25 |
| 01/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,704.61 | 457,447.64 |
| 01/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -80.55 | 457,367.09 |
| 02/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,218.10 | 451,148.99 |
| 02/01/2021 | Expense | No | Refunds/Reimbursements | -263.41 | 450,885.58 |
| 02/01/2021 | Expense | No | Merchant Fees | -1,074.74 | 449,810.84 |
| 02/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -134.25 | 449,676.59 |
| 02/01/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -267,606.99 | 182,069.60 |
| 02/01/2021 | Deposit | No | Income/Sales | 1,060.44 | 183,130.04 |
| 02/01/2021 | Deposit | No | Income/Sales | 99,807.23 | 282,937.27 |
| 02/01/2021 | Transfer | No | CLR Admin (7175) | -503.75 | 282,433.52 |
| 02/01/2021 | Transfer | No | CLR Admin (9185) | -157,243.88 | 125,189.64 |
| 02/02/2021 | Deposit | No | Income/Sales | 902.40 | 126,092.04 |
| 02/02/2021 | Transfer | No | CLR Admin (7175) | -11,293.52 | 114,798.52 |
| 02/02/2021 | Deposit | No | Income/Sales | 129,701.13 | 244,499.65 |
| 02/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -214.80 | 244,284.85 |
| 02/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -8,872.62 | 235,412.23 |
| 02/02/2021 | Expense | No | Refunds/Reimbursements | -683.47 | 234,728.76 |
| 02/02/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -55,077.98 | 179,650.78 |
| 02/02/2021 | Expense | No | CLR Admin (9185) | -24,570.83 | 155,079.95 |
| 02/03/2021 | Expense | No | CLR Admin (9185) | -49,137.01 | 105,942.94 |
| 02/03/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -53,978.59 | 51,964.35 |
| 02/03/2021 | Expense | No | Refunds/Reimbursements | -2,389.04 | 49,575.31 |
| 02/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -14,846.88 | 34,728.43 |
| 02/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -375.90 | 34,352.53 |
| 02/03/2021 | Transfer | No | CLR Admin (7175) | -21,139.78 | 13,212.75 |
| 02/03/2021 | Deposit | No | Income/Sales | 218,048.03 | 231,260.78 |
| 02/03/2021 | Deposit | No | Income/Sales | 1,297.80 | 232,558.58 |
| 02/04/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -118,091.09 | 114,467.49 |
| 02/04/2021 | Expense | No | Refunds/Reimbursements | -6,701.69 | 107,765.80 |
| 02/04/2021 | Transfer | No | CLR Admin (7175) | -15,886.79 | 91,879.01 |
| 02/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -465.40 | 91,413.61 |

| | | | | | |
|---|---|---|---|---|---|
| 02/04/2021 | Deposit | No | Income/Sales | 155,472.82 | 246,886.43 |
| 02/04/2021 | Deposit | No | Income/Sales | 418.18 | 247,304.61 |
| 02/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -19,542.31 | 227,762.30 |
| 02/04/2021 | Transfer | No | CLR Admin (9185) | -70,263.11 | 157,499.19 |
| 02/05/2021 | Expense | No | CLR Admin (9185) | -49,844.65 | 107,654.54 |
| 02/05/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -79,650.61 | 28,003.93 |
| 02/05/2021 | Expense | No | Refunds/Reimbursements | -4,331.33 | 23,672.60 |
| 02/05/2021 | Deposit | No | Income/Sales | 5,119.99 | 28,792.59 |
| 02/05/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -179.00 | 28,613.59 |
| 02/05/2021 | Transfer | No | CLR Admin (7175) | -15,379.25 | 13,234.34 |
| 02/05/2021 | Deposit | No | Income/Sales | 686,709.86 | 699,944.20 |
| 02/05/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -8,277.98 | 691,666.22 |
| 02/08/2021 | Expense | No | CLR Admin (9185) | -234,587.16 | 457,079.06 |
| 02/08/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -400,751.84 | 56,327.22 |
| 02/08/2021 | Expense | No | Refunds/Reimbursements | -11,651.74 | 44,675.48 |
| 02/08/2021 | Deposit | No | Income/Sales | 5,105.24 | 49,780.72 |
| 02/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -304.30 | 49,476.42 |
| 02/08/2021 | Transfer | No | CLR Admin (7175) | -16,133.60 | 33,342.82 |
| 02/08/2021 | Deposit | No | Income/Sales | 148,862.30 | 182,205.12 |
| 02/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -11,664.05 | 170,541.07 |
| 02/09/2021 | Expense | No | CLR Admin (9185) | -32,479.03 | 138,062.04 |
| 02/09/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -89,248.28 | 48,813.76 |
| 02/09/2021 | Expense | No | Refunds/Reimbursements | -2,362.29 | 46,451.47 |
| 02/09/2021 | Deposit | No | Income/Sales | 3,584.61 | 50,036.08 |
| 02/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -268.50 | 49,767.58 |
| 02/09/2021 | Transfer | No | CLR Admin (7175) | -10,284.91 | 39,482.67 |
| 02/09/2021 | Deposit | No | Income/Sales | 191,739.01 | 231,221.68 |
| 02/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -10,688.74 | 220,532.94 |
| 02/10/2021 | Expense | No | CLR Admin (9185) | -62,285.36 | 158,247.58 |
| 02/10/2021 | Expense | No | CLR Admin (9185) | -8,277.77 | 149,969.81 |
| 02/10/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -106,197.57 | 43,772.24 |
| 02/10/2021 | Deposit | No | Income/Sales | 2,148.28 | 45,920.52 |
| 02/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,974.52 | 37,946.00 |
| 02/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -223.75 | 37,722.25 |
| 02/10/2021 | Deposit | No | Income/Sales | 168,334.18 | 206,056.43 |
| 02/10/2021 | Expense | No | Refunds/Reimbursements | -886.74 | 205,169.69 |
| 02/11/2021 | Expense | No | CLR Admin (9185) | -64,362.99 | 140,806.70 |
| 02/11/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -90,720.06 | 50,086.64 |
| 02/11/2021 | Expense | No | Refunds/Reimbursements | -2,026.22 | 48,060.42 |
| 02/11/2021 | Deposit | No | Income/Sales | 1,023.21 | 49,083.63 |
| 02/11/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -250.60 | 48,833.03 |
| 02/11/2021 | Transfer | No | CLR Admin (7175) | -187.29 | 48,645.74 |
| 02/11/2021 | Deposit | No | Income/Sales | 324,958.77 | 373,604.51 |
| 02/11/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -9,304.35 | 364,300.16 |
| 02/12/2021 | Expense | No | CLR Admin (9185) | -113,815.54 | 250,484.62 |
| 02/12/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -197,007.11 | 53,477.51 |
| 02/12/2021 | Expense | No | Refunds/Reimbursements | -4,213.64 | 49,263.87 |
| 02/12/2021 | Deposit | No | Income/Sales | 1,834.17 | 51,098.04 |
| 02/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -134.25 | 50,963.79 |
| 02/12/2021 | Transfer | No | CLR Admin (7175) | -833.54 | 50,130.25 |
| 02/12/2021 | Deposit | No | Income/Sales | 310,739.10 | 360,869.35 |
| 02/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,852.38 | 355,016.97 |
| 02/16/2021 | Expense | No | CLR Admin (9185) | -104,334.31 | 250,682.66 |
| 02/16/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -186,568.66 | 64,114.00 |
| 02/16/2021 | Expense | No | Refunds/Reimbursements | -3,318.09 | 60,795.91 |
| 02/16/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -9,641.38 | 51,154.53 |
| 02/16/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -205.85 | 50,948.68 |
| 02/16/2021 | Deposit | No | Income/Sales | 622.51 | 51,571.19 |
| 02/16/2021 | Expense | No | Merchant Fees | -4,731.75 | 46,839.44 |
| 02/16/2021 | Transfer | No | CLR Admin (7175) | -974.51 | 45,864.93 |
| 02/16/2021 | Transfer | No | CLR Admin (9185) | -44,521.56 | 1,343.37 |
| 02/16/2021 | Deposit | No | Income/Sales | 107,821.86 | 109,165.23 |
| 02/16/2021 | Deposit | No | Income/Sales | 471.18 | 109,636.41 |
| 02/16/2021 | Expense | No | COGS - Legal & Professional Services | -25,500.00 | 84,136.41 |
| 02/17/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -9,248.14 | 74,888.27 |
| 02/17/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -196.90 | 74,691.37 |
| 02/17/2021 | Expense | No | Office Expense & Software | -50.00 | 74,641.37 |
| 02/17/2021 | Deposit | No | Income/Sales | 5,004.41 | 79,645.78 |
| 02/17/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -71,638.24 | 8,007.54 |
| 02/17/2021 | Expense | No | Refunds/Reimbursements | -2,351.03 | 5,656.51 |
| 02/17/2021 | Deposit | No | Income/Sales | 189,932.80 | 195,589.31 |
| 02/17/2021 | Expense | No | CLR Admin (9185) | -26,844.75 | 168,744.56 |
| 02/18/2021 | Expense | No | CLR Admin (9185) | -68,523.48 | 100,221.08 |
| 02/18/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -113,460.82 | -13,239.74 |
| 02/18/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -19,756.54 | -32,996.28 |
| 02/18/2021 | Deposit | No | Income/Sales | 1,317.66 | -31,678.62 |
| 02/18/2021 | Transfer | No | CLR Admin (7175) | -223.55 | -31,902.17 |
| 02/18/2021 | Deposit | No | Income/Sales | 83,346.46 | 51,444.29 |
| 02/18/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -447.50 | 50,996.79 |
| 02/19/2021 | Expense | No | Refunds/Reimbursements | -912.77 | 50,084.02 |
| 02/19/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -29,855.50 | 20,228.52 |
| 02/19/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -716.00 | 19,512.52 |
| 02/19/2021 | Deposit | No | Income/Sales | 3,795.04 | 23,307.56 |
| 02/19/2021 | Transfer | No | CLR Admin (9185) | -30,768.00 | -7,460.44 |
| 02/19/2021 | Transfer | No | CLR Admin (9185) | -43,858.07 | -51,318.51 |
| 02/19/2021 | Deposit | No | Income/Sales | 135,031.56 | 83,713.05 |
| 02/19/2021 | Transfer | No | CLR Admin (7175) | -1,209.00 | 82,504.05 |
| 02/22/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -122,088.21 | -39,584.16 |
| 02/22/2021 | Expense | No | Refunds/Reimbursements | -5,190.25 | -44,774.41 |
| 02/22/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,753.62 | -51,528.03 |
| 02/22/2021 | Deposit | No | Income/Sales | 969.49 | -50,558.54 |
| 02/22/2021 | Expense | No | Merchant Fees | -332.40 | -50,890.94 |
| 02/22/2021 | Transfer | No | CLR Admin (9185) | -100,000.00 | -150,890.94 |
| 02/22/2021 | Deposit | No | Income/Sales | 890,338.60 | 739,447.66 |
| 02/22/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -187.95 | 739,259.71 |
| 02/23/2021 | Expense | No | CLR Admin (9185) | -194,506.28 | 544,753.43 |
| 02/23/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -541,516.66 | 3,236.77 |
| 02/23/2021 | Expense | No | Refunds/Reimbursements | -5,052.96 | -1,816.19 |
| 02/23/2021 | Deposit | No | Income/Sales | 1,116.93 | -699.26 |
| 02/23/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -179.00 | -878.26 |
| 02/23/2021 | Transfer | No | CLR Admin (7175) | -718.01 | -1,596.27 |
| 02/23/2021 | Deposit | No | Income/Sales | 123,499.43 | 121,903.16 |
| 02/23/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,598.17 | 116,304.99 |
| 02/24/2021 | Expense | No | CLR Admin (9185) | -36,586.71 | 79,718.28 |
| 02/24/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -76,110.21 | 3,608.07 |
| 02/24/2021 | Expense | No | Refunds/Reimbursements | -1,262.10 | 2,345.97 |
| 02/24/2021 | Deposit | No | Income/Sales | 460.57 | 2,806.54 |
| 02/24/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -250.60 | 2,555.94 |
| 02/24/2021 | Transfer | No | CLR Admin (7175) | -440.00 | 2,115.94 |
| 02/24/2021 | Deposit | No | Income/Sales | 124,816.82 | 126,932.76 |
| 02/24/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -10,065.84 | 116,866.92 |
| 02/25/2021 | Expense | No | CLR Admin (9185) | -47,029.03 | 69,837.89 |
| 02/25/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -71,036.06 | -1,198.17 |
| 02/25/2021 | Expense | No | Refunds/Reimbursements | -3,387.45 | -4,585.62 |
| 02/25/2021 | Deposit | No | Income/Sales | 3,385.37 | -1,200.25 |
| 02/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -384.85 | -1,585.10 |
| 02/25/2021 | Transfer | No | CLR Admin (7175) | -246.30 | -1,831.40 |
| 02/25/2021 | Deposit | No | Income/Sales | 151,986.40 | 150,155.00 |
| 02/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -17,875.11 | 132,279.89 |
| 02/26/2021 | Expense | No | CLR Admin (9185) | -43,436.95 | 88,842.94 |
| 02/26/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -99,975.75 | -11,132.81 |
| 02/26/2021 | Expense | No | Refunds/Reimbursements | -4,345.01 | -15,477.82 |
| 02/26/2021 | Deposit | No | Income/Sales | 771.07 | -14,706.75 |
| 02/26/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -80.55 | -14,787.30 |
| 02/26/2021 | Deposit | No | Income/Sales | 539,329.25 | 524,541.95 |
| 02/26/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,885.24 | 520,656.71 |
| 03/01/2021 | Expense | No | Refunds/Reimbursements | -3,592.11 | 517,064.60 |
| 03/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,280.44 | 512,784.16 |
| 03/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -89.50 | 512,694.66 |
| 03/01/2021 | Deposit | No | Income/Sales | 1,304.40 | 513,999.06 |
| 03/01/2021 | Expense | No | CLR Admin (9185) | -180,376.50 | 333,622.56 |
| 03/01/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -322,986.30 | 10,636.26 |
| 03/01/2021 | Deposit | No | Income/Sales | 105,710.59 | 116,346.85 |
| 03/01/2021 | Expense | No | Merchant Fees | -1,120.13 | 115,226.72 |
| 03/02/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -51,965.70 | 63,261.02 |
| 03/02/2021 | Expense | No | Refunds/Reimbursements | -322.19 | 62,938.83 |
| 03/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,317.45 | 49,621.38 |
| 03/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -277.45 | 49,343.93 |
| 03/02/2021 | Deposit | No | Income/Sales | 874.47 | 50,218.40 |
| 03/02/2021 | Transfer | No | CLR Admin (9185) | -42,141.40 | 8,077.00 |
| 03/02/2021 | Deposit | No | Income/Sales | 106,372.96 | 114,449.96 |
| 03/02/2021 | Deposit | No | Income/Sales | 2,842.33 | 117,292.29 |
| 03/02/2021 | Transfer | No | CLR Admin (7175) | -10,645.79 | 106,646.50 |
| 03/03/2021 | Expense | No | CLR Admin (9185) | -32,965.18 | 73,681.32 |
| 03/03/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -50,492.11 | 23,189.21 |
| 03/03/2021 | Expense | No | Refunds/Reimbursements | -776.63 | 22,412.58 |
| 03/03/2021 | Deposit | No | Income/Sales | 1,758.61 | 24,171.19 |
| 03/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -340.10 | 23,831.09 |
| 03/03/2021 | Transfer | No | CLR Admin (7175) | -20,418.10 | 3,412.99 |
| 03/03/2021 | Deposit | No | Income/Sales | 226,195.57 | 229,608.56 |
| 03/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,414.37 | 216,194.19 |
| 03/04/2021 | Expense | No | CLR Admin (9185) | -79,996.59 | 136,197.60 |
| 03/04/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -118,327.48 | 17,870.12 |
| 03/04/2021 | Expense | No | Refunds/Reimbursements | -698.30 | 17,171.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -32,665.34 | -15,493.52 |
| 03/04/2021 | Deposit | No | | Income/Sales | 2,129.70 | -13,363.82 |
| 03/04/2021 | Expense | No | | Merchant Fees | -533.56 | -13,897.38 |
| 03/04/2021 | Transfer | No | | CLR Admin (7175) | -15,463.97 | -29,361.35 |
| 03/04/2021 | Deposit | No | | Income/Sales | 167,683.29 | 138,321.94 |
| 03/04/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -814.45 | 137,507.49 |
| 03/05/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -125.30 | 137,382.19 |
| 03/05/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,315.11 | 132,067.08 |
| 03/05/2021 | Expense | No | | Refunds/Reimbursements | -6,919.49 | 125,147.59 |
| 03/05/2021 | Deposit | No | | Income/Sales | 1,022,741.57 | 1,147,889.16 |
| 03/05/2021 | Transfer | No | | CLR Admin (7175) | -10,318.04 | 1,137,571.12 |
| 03/05/2021 | Transfer | No | | CLR Admin (9185) | -56,620.65 | 1,080,950.47 |
| 03/05/2021 | Deposit | No | | Income/Sales | 3,177.64 | 1,084,128.11 |
| 03/05/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -90,416.73 | 993,711.38 |
| 03/08/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -170.05 | 993,541.33 |
| 03/08/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -6,654.25 | 986,887.08 |
| 03/08/2021 | Expense | No | | Refunds/Reimbursements | -6,683.84 | 980,203.24 |
| 03/08/2021 | Deposit | No | | Income/Sales | 148,934.17 | 1,129,137.41 |
| 03/08/2021 | Transfer | No | | CLR Admin (9185) | -344,680.00 | 784,457.41 |
| 03/08/2021 | Deposit | No | | Income/Sales | 3,276.82 | 787,734.23 |
| 03/08/2021 | Transfer | No | | CLR Admin (7175) | -9,959.96 | 777,774.27 |
| 03/09/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -250.60 | 777,523.67 |
| 03/09/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,311.35 | 769,212.32 |
| 03/09/2021 | Expense | No | | Refunds/Reimbursements | -4,254.10 | 764,958.22 |
| 03/09/2021 | Deposit | No | | Income/Sales | 194,770.81 | 959,729.03 |
| 03/09/2021 | Transfer | No | | CLR Admin (7175) | -1,290.20 | 958,438.83 |
| 03/09/2021 | Transfer | No | | CLR Admin (9185) | -42,154.00 | 916,284.83 |
| 03/09/2021 | Deposit | No | | Income/Sales | 4,734.03 | 921,018.86 |
| 03/09/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -611,761.27 | 309,257.59 |
| 03/10/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -115,587.54 | 193,670.05 |
| 03/10/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -313.25 | 193,356.80 |
| 03/10/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -13,085.51 | 180,271.29 |
| 03/10/2021 | Expense | No | | Refunds/Reimbursements | -6,086.48 | 174,184.81 |
| 03/10/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -91,483.29 | 82,701.52 |
| 03/10/2021 | Transfer | No | | CLR Admin (7175) | -146.08 | 82,555.44 |
| 03/10/2021 | Deposit | No | | Income/Sales | 188,444.24 | 270,999.68 |
| 03/10/2021 | Transfer | No | | CLR Admin (7175) | 1,290.00 | 272,289.68 |
| 03/10/2021 | Transfer | No | | CLR Admin (9185) | 42,154.56 | 314,444.24 |
| 03/10/2021 | Transfer | No | | CLR Admin (9185) | -65,777.62 | 248,666.62 |
| 03/10/2021 | Transfer | No | | CLR Admin (9185) | -42,154.56 | 206,512.06 |
| 03/10/2021 | Deposit | No | | Income/Sales | 5,330.90 | 211,842.96 |
| 03/10/2021 | Transfer | No | | CLR Admin (7175) | -1,290.20 | 210,552.76 |
| 03/11/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -223.75 | 210,329.01 |
| 03/11/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,970.74 | 201,358.27 |
| 03/11/2021 | Expense | No | | Refunds/Reimbursements | -6,879.30 | 194,478.97 |
| 03/11/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -115,324.15 | 79,154.82 |
| 03/11/2021 | Transfer | No | | CLR Admin (9185) | -70,696.89 | 8,457.93 |
| 03/11/2021 | Deposit | No | | Income/Sales | 1,129.35 | 9,587.28 |
| 03/11/2021 | Deposit | No | | Income/Sales | 356,269.04 | 365,856.32 |
| 03/12/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -89.50 | 365,766.82 |
| 03/12/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -4,638.57 | 361,128.25 |
| 03/12/2021 | Expense | No | | Refunds/Reimbursements | -791.06 | 360,337.19 |
| 03/12/2021 | Deposit | No | | Income/Sales | 301,659.57 | 661,996.76 |
| 03/12/2021 | Transfer | No | | CLR Admin (7175) | -174.57 | 661,822.19 |
| 03/12/2021 | Transfer | No | | CLR Admin (9185) | -115,590.41 | 546,231.78 |
| 03/12/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -218,819.49 | 327,412.29 |
| 03/15/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -161.10 | 327,251.19 |
| 03/15/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,931.27 | 321,319.92 |
| 03/15/2021 | Expense | No | | Refunds/Reimbursements | -4,258.07 | 317,061.85 |
| 03/15/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -181,122.82 | 135,939.03 |
| 03/15/2021 | Expense | No | | Merchant Fees | -5,152.80 | 130,786.23 |
| 03/15/2021 | Deposit | No | | Income/Sales | 63,672.04 | 194,458.27 |
| 03/15/2021 | Transfer | No | | CLR Admin (7175) | -478.06 | 193,980.21 |
| 03/15/2021 | Transfer | No | | CLR Admin (9185) | -33,730.00 | 160,250.21 |
| 03/15/2021 | Transfer | No | | CLR Admin (9185) | -103,640.70 | 56,609.51 |
| 03/15/2021 | Deposit | No | | Income/Sales | 381.25 | 56,990.76 |
| 03/15/2021 | Deposit | No | | Income/Sales | 2,780.66 | 59,771.42 |
| 03/15/2021 | Expense | No | Erik Helbing | COGS - Legal & Professional Services | -25,300.00 | 34,471.42 |
| 03/16/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -143.20 | 34,328.22 |
| 03/16/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,957.05 | 28,371.17 |
| 03/16/2021 | Expense | No | | Refunds/Reimbursements | -3,742.45 | 24,628.72 |
| 03/16/2021 | Deposit | No | | Income/Sales | 202,960.77 | 227,589.49 |
| 03/16/2021 | Transfer | No | | CLR Admin (9185) | -20,318.56 | 207,270.93 |
| 03/16/2021 | Deposit | No | | Income/Sales | 3,590.15 | 210,861.08 |
| 03/16/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -36,662.39 | 174,198.69 |
| 03/17/2021 | Expense | No | | Office Expense & Software | -50.00 | 174,148.69 |
| 03/17/2021 | Expense | No | | Merchant Fees | -823.32 | 173,325.37 |
| 03/17/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -277.45 | 173,047.92 |
| 03/17/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -15,193.71 | 157,854.21 |
| 03/17/2021 | Deposit | No | | Income/Sales | 76,974.24 | 234,828.45 |
| 03/17/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -120,419.23 | 114,409.22 |
| 03/17/2021 | Transfer | No | | CLR Admin (9185) | -69,667.28 | 44,741.94 |
| 03/17/2021 | Deposit | No | | Income/Sales | 3,160.17 | 47,902.11 |
| 03/17/2021 | Expense | No | | Refunds/Reimbursements | -422.48 | 47,479.63 |
| 03/18/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -313.25 | 47,166.38 |
| 03/18/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -16,321.83 | 30,844.55 |
| 03/18/2021 | Expense | No | | Refunds/Reimbursements | -2,118.61 | 28,725.94 |
| 03/18/2021 | Deposit | No | | Income/Sales | 132,615.67 | 161,341.61 |
| 03/18/2021 | Transfer | No | | CLR Admin (9185) | -26,675.60 | 134,666.01 |
| 03/18/2021 | Deposit | No | | Income/Sales | 2,976.01 | 137,642.02 |
| 03/18/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -45,547.89 | 92,094.13 |
| 03/19/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -143.20 | 91,950.93 |
| 03/19/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,286.87 | 86,664.06 |
| 03/19/2021 | Expense | No | | Refunds/Reimbursements | -335.30 | 86,328.76 |
| 03/19/2021 | Deposit | No | | Income/Sales | 4,930.84 | 91,259.60 |
| 03/19/2021 | Deposit | No | | Income/Sales | 723,982.20 | 815,241.80 |
| 03/19/2021 | Transfer | No | | CLR Admin (9185) | -46,620.82 | 768,620.98 |
| 03/19/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -70,645.71 | 697,975.27 |
| 03/22/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -89.50 | 697,885.77 |
| 03/22/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -3,715.92 | 694,169.85 |
| 03/22/2021 | Expense | No | | Refunds/Reimbursements | -35.00 | 694,134.85 |
| 03/22/2021 | Transfer | No | | CLR Admin (9185) | -248,437.36 | 445,697.49 |
| 03/22/2021 | Deposit | No | | Income/Sales | 7,185.79 | 452,883.28 |
| 03/22/2021 | Deposit | No | | Income/Sales | 155,260.78 | 608,144.06 |
| 03/22/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -444,183.63 | 163,960.43 |
| 03/23/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -89.50 | 163,870.93 |
| 03/23/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -3,533.30 | 160,337.63 |
| 03/23/2021 | Expense | No | | Refunds/Reimbursements | -3,894.87 | 156,442.76 |
| 03/23/2021 | Transfer | No | | CLR Admin (9185) | -58,530.38 | 97,912.38 |
| 03/23/2021 | Deposit | No | | Income/Sales | 6,319.63 | 104,232.01 |
| 03/23/2021 | Deposit | No | | Income/Sales | 365.85 | 104,597.86 |
| 03/23/2021 | Deposit | No | | Income/Sales | 126,150.34 | 230,748.20 |
| 03/23/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -115,192.64 | 115,555.56 |
| 03/24/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -143.20 | 115,412.36 |
| 03/24/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,997.19 | 109,415.17 |
| 03/24/2021 | Transfer | No | | CLR Admin (9185) | -34,260.94 | 75,154.23 |
| 03/24/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -83,355.17 | -8,200.94 |
| 03/24/2021 | Deposit | No | | Income/Sales | 130,430.77 | 122,229.83 |
| 03/24/2021 | Expense | No | | Refunds/Reimbursements | -4,985.17 | 117,244.66 |
| 03/25/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -259.55 | 116,985.11 |
| 03/25/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -12,076.47 | 104,908.64 |
| 03/25/2021 | Expense | No | | Refunds/Reimbursements | -4,265.57 | 100,643.07 |
| 03/25/2021 | Transfer | No | | CLR Admin (9185) | -46,727.41 | 53,915.66 |
| 03/25/2021 | Deposit | No | | Income/Sales | 3,125.22 | 57,040.88 |
| 03/25/2021 | Deposit | No | | Income/Sales | 417.30 | 57,458.18 |
| 03/25/2021 | Deposit | No | | Income/Sales | 168,976.72 | 226,434.90 |
| 03/25/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -76,291.64 | 150,143.26 |
| 03/26/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -80.55 | 150,062.71 |
| 03/26/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -3,943.29 | 146,119.42 |
| 03/26/2021 | Expense | No | | Refunds/Reimbursements | -4,308.67 | 141,810.75 |
| 03/26/2021 | Transfer | No | | CLR Admin (9185) | -51,143.17 | 90,667.58 |
| 03/26/2021 | Deposit | No | | Income/Sales | 528.44 | 91,196.02 |
| 03/26/2021 | Deposit | No | | Income/Sales | 558,123.76 | 649,319.78 |
| 03/26/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -107,557.11 | 541,762.67 |
| 03/29/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -98.45 | 541,664.22 |
| 03/29/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -3,473.68 | 538,190.54 |
| 03/29/2021 | Expense | No | | Refunds/Reimbursements | -1,797.19 | 536,393.35 |
| 03/29/2021 | Transfer | No | | CLR Admin (9185) | -192,703.40 | 343,689.95 |
| 03/29/2021 | Deposit | No | | Income/Sales | 1,490.16 | 345,180.11 |
| 03/29/2021 | Deposit | No | | Income/Sales | 130,990.37 | 476,170.48 |
| 03/29/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -346,270.70 | 129,899.78 |
| 03/30/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -179.00 | 129,720.78 |
| 03/30/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,183.95 | 121,536.83 |
| 03/30/2021 | Expense | No | | Refunds/Reimbursements | -3,750.60 | 117,786.23 |
| 03/30/2021 | Transfer | No | | CLR Admin (9185) | -42,133.74 | 75,652.49 |
| 03/30/2021 | Deposit | No | | Income/Sales | 6,002.98 | 81,655.47 |
| 03/30/2021 | Deposit | No | | Income/Sales | 111,721.39 | 193,376.86 |
| 03/30/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -83,996.70 | 109,380.16 |
| 03/31/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -232.70 | 109,147.46 |
| 03/31/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,341.25 | 100,806.21 |
| 03/31/2021 | Expense | No | | Refunds/Reimbursements | -602.88 | 100,203.33 |
| 03/31/2021 | Transfer | No | | CLR Admin (9185) | -33,999.89 | 66,203.44 |
| 03/31/2021 | Deposit | No | | Income/Sales | 2,969.29 | 69,172.73 |
| 03/31/2021 | Deposit | No | | Income/Sales | 239,357.61 | 308,530.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -72,757.21 | 235,773.13 |
| 04/01/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -375.90 | 235,397.23 |
| 04/01/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -15,519.04 | 219,878.19 |
| 04/01/2021 | Expense | No | | Refunds/Reimbursements | -344.08 | 219,534.11 |
| 04/01/2021 | Deposit | No | | Income/Sales | 164,382.21 | 383,916.32 |
| 04/01/2021 | Transfer | No | | CLR Admin (9185) | -79,324.76 | 304,591.56 |
| 04/01/2021 | Deposit | No | | Income/Sales | 1,548.27 | 306,139.83 |
| 04/01/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -150,166.37 | 155,973.46 |
| 04/02/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -99,875.35 | 56,098.11 |
| 04/02/2021 | Expense | No | | Merchant Fees | -1,869.42 | 54,228.69 |
| 04/02/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -143.20 | 54,085.49 |
| 04/02/2021 | Deposit | No | | Income/Sales | 404,188.99 | 458,274.48 |
| 04/02/2021 | Expense | No | | Refunds/Reimbursements | -2,436.60 | 455,837.88 |
| 04/02/2021 | Transfer | No | | CLR Admin (9185) | -55,526.15 | 400,311.73 |
| 04/02/2021 | Deposit | No | | Income/Sales | 1,953.39 | 402,265.12 |
| 04/02/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,933.60 | 396,331.52 |
| 04/05/2021 | Expense | No | | Refunds/Reimbursements | -1,468.78 | 394,862.74 |
| 04/05/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -4,779.48 | 390,083.26 |
| 04/05/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -116.35 | 389,966.91 |
| 04/05/2021 | Deposit | No | | Income/Sales | 264,858.26 | 654,825.17 |
| 04/05/2021 | Transfer | No | | CLR Admin (9185) | -127,313.35 | 527,511.82 |
| 04/05/2021 | Deposit | No | | Income/Sales | 989.49 | 528,501.31 |
| 04/05/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -255,600.73 | 272,900.58 |
| 04/06/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -171,633.80 | 101,266.78 |
| 04/06/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -205.85 | 101,060.93 |
| 04/06/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,123.19 | 93,937.74 |
| 04/06/2021 | Deposit | No | | Income/Sales | 1,486.86 | 95,424.60 |
| 04/06/2021 | Transfer | No | | CLR Admin (9185) | -79,280.53 | 16,144.07 |
| 04/06/2021 | Deposit | No | | Income/Sales | 120,007.07 | 136,151.14 |
| 04/06/2021 | Expense | No | | Refunds/Reimbursements | -1,590.74 | 134,560.40 |
| 04/07/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -80,397.91 | 54,162.49 |
| 04/07/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -295.35 | 53,867.14 |
| 04/07/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -12,426.14 | 41,441.00 |
| 04/07/2021 | Deposit | No | | Income/Sales | 4,898.07 | 46,339.07 |
| 04/07/2021 | Transfer | No | | CLR Admin (9185) | -36,745.33 | 9,593.74 |
| 04/07/2021 | Deposit | No | | Income/Sales | 337,081.80 | 346,675.54 |
| 04/07/2021 | Expense | No | | Refunds/Reimbursements | -1,127.53 | 345,548.01 |
| 04/08/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -214.80 | 345,333.21 |
| 04/08/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,839.62 | 336,493.59 |
| 04/08/2021 | Expense | No | | Refunds/Reimbursements | -2,776.75 | 333,716.84 |
| 04/08/2021 | Deposit | No | | Income/Sales | 2,156.34 | 335,873.18 |
| 04/08/2021 | Transfer | No | | CLR Admin (9185) | -121,271.89 | 214,601.29 |
| 04/08/2021 | Deposit | No | | Income/Sales | 188,303.57 | 402,904.86 |
| 04/08/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -205,695.93 | 197,208.93 |
| 04/09/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -122,169.56 | 75,039.37 |
| 04/09/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -71.60 | 74,967.77 |
| 04/09/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -3,159.00 | 71,808.77 |
| 04/09/2021 | Deposit | No | | Income/Sales | 2,643.35 | 74,452.12 |
| 04/09/2021 | Transfer | No | | CLR Admin (9185) | -58,494.81 | 15,957.31 |
| 04/09/2021 | Deposit | No | | Income/Sales | 670,342.99 | 686,300.30 |
| 04/09/2021 | Expense | No | | Refunds/Reimbursements | -1,493.00 | 684,807.30 |
| 04/12/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -340,812.09 | 343,995.21 |
| 04/12/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -62.65 | 343,932.56 |
| 04/12/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -2,641.70 | 341,290.86 |
| 04/12/2021 | Deposit | No | | Income/Sales | 2,672.13 | 343,962.99 |
| 04/12/2021 | Transfer | No | | CLR Admin (9185) | -230,883.77 | 113,079.22 |
| 04/12/2021 | Deposit | No | | Income/Sales | 122,295.92 | 235,375.14 |
| 04/12/2021 | Expense | No | | Refunds/Reimbursements | -1,540.21 | 233,834.93 |
| 04/13/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -89.50 | 233,745.43 |
| 04/13/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -4,153.65 | 229,591.78 |
| 04/13/2021 | Expense | No | | Refunds/Reimbursements | -316.80 | 229,274.98 |
| 04/13/2021 | Transfer | No | | CLR Admin (7175) | -73,763.67 | 155,511.31 |
| 04/13/2021 | Deposit | No | | Income/Sales | 3,040.69 | 158,552.00 |
| 04/13/2021 | Transfer | No | | CLR Admin (9185) | -35,921.00 | 122,631.00 |
| 04/13/2021 | Deposit | No | | Income/Sales | 101,442.93 | 224,073.93 |
| 04/13/2021 | Deposit | No | | Income/Sales | 501.75 | 224,575.68 |
| 04/13/2021 | Transfer | No | | CLR Admin (7175) | -15,388.16 | 209,187.52 |
| 04/14/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -179.00 | 209,008.52 |
| 04/14/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,549.15 | 201,459.37 |
| 04/14/2021 | Expense | No | | Refunds/Reimbursements | -2,012.06 | 199,447.31 |
| 04/14/2021 | Deposit | No | | Income/Sales | 1,927.00 | 201,374.31 |
| 04/14/2021 | Transfer | No | | CLR Admin (9185) | -31,870.10 | 169,504.21 |
| 04/14/2021 | Deposit | No | | Income/Sales | 109,891.54 | 279,395.75 |
| 04/14/2021 | Transfer | No | | CLR Admin (7175) | -15,366.80 | 264,028.95 |
| 04/15/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -187,862.64 | 76,166.31 |
| 04/15/2021 | Expense | No | | Merchant Fees | -337.52 | 75,828.79 |
| 04/15/2021 | Expense | No | | Merchant Fees | -5,241.45 | 70,587.34 |
| 04/15/2021 | Expense | No | EriK Helbing | COGS - Legal & Professional Services | -26,200.00 | 44,387.34 |
| 04/15/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -143.20 | 44,244.14 |
| 04/15/2021 | Deposit | No | | Income/Sales | 562.80 | 44,806.94 |
| 04/15/2021 | Expense | No | | Refunds/Reimbursements | -5,923.02 | 38,883.92 |
| 04/15/2021 | Transfer | No | | CLR Admin (7175) | -11,144.32 | 27,739.60 |
| 04/15/2021 | Transfer | No | | CLR Admin (9185) | -26,969.49 | 770.11 |
| 04/15/2021 | Transfer | No | | CLR Admin (9185) | -43,883.00 | -43,112.89 |
| 04/15/2021 | Deposit | No | | Income/Sales | 110,053.88 | 66,940.99 |
| 04/15/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,262.77 | 58,678.22 |
| 04/16/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -61,746.70 | -3,068.48 |
| 04/16/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -62.65 | -3,131.13 |
| 04/16/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -2,793.85 | -5,924.98 |
| 04/16/2021 | Transfer | No | | CLR Admin (9185) | -34,940.12 | -40,865.10 |
| 04/16/2021 | Deposit | No | | Income/Sales | 1,349.60 | -39,515.50 |
| 04/16/2021 | Transfer | No | | CLR Admin (6587) | -1,240.80 | -40,756.30 |
| 04/16/2021 | Transfer | No | | CLR Admin (7175) | -15.34 | -40,771.64 |
| 04/16/2021 | Deposit | No | | Income/Sales | 352,117.21 | 311,345.57 |
| 04/19/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -207,843.18 | 103,502.39 |
| 04/19/2021 | Expense | No | | Office Expense & Software | -50.00 | 103,452.39 |
| 04/19/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -134.25 | 103,318.14 |
| 04/19/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,510.12 | 95,808.02 |
| 04/19/2021 | Transfer | No | | CLR Admin (9185) | -130,342.20 | -34,534.18 |
| 04/19/2021 | Deposit | No | | Income/Sales | 68,467.62 | 33,933.44 |
| 04/19/2021 | Deposit | No | | Income/Sales | 3,025.96 | 36,959.40 |
| 04/19/2021 | Transfer | No | | CLR Admin (6587) | -4,563.16 | 32,396.24 |
| 04/19/2021 | Expense | No | | Refunds/Reimbursements | -5,060.48 | 27,335.76 |
| 04/20/2021 | Expense | No | | Refunds/Reimbursements | -635.14 | 26,700.62 |
| 04/20/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -30,397.37 | -3,696.75 |
| 04/20/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -340.10 | -4,036.85 |
| 04/20/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -12,763.55 | -16,800.40 |
| 04/20/2021 | Deposit | No | | Income/Sales | 114,751.14 | 97,950.74 |
| 04/20/2021 | Deposit | No | | Income/Sales | 1,359.33 | 99,310.07 |
| 04/20/2021 | Deposit | No | | Income/Sales | 541.40 | 99,851.47 |
| 04/20/2021 | Transfer | No | | CLR Admin (6587) | -876.17 | 98,975.30 |
| 04/20/2021 | Transfer | No | | CLR Admin (9185) | -33,112.13 | 65,863.17 |
| 04/21/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -76,880.65 | -11,017.48 |
| 04/21/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -223.75 | -11,241.23 |
| 04/21/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,536.81 | -18,778.04 |
| 04/21/2021 | Transfer | No | | CLR Admin (9185) | -34,732.78 | -53,510.82 |
| 04/21/2021 | Deposit | No | | Income/Sales | 2,864.93 | -50,645.89 |
| 04/21/2021 | Transfer | No | | CLR Admin (6587) | -1,250.78 | -51,896.67 |
| 04/21/2021 | Deposit | No | | Income/Sales | 607,421.31 | 555,524.64 |
| 04/22/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -372,486.68 | 183,037.96 |
| 04/22/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -384.85 | 182,653.11 |
| 04/22/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -17,984.70 | 164,668.41 |
| 04/22/2021 | Transfer | No | | CLR Admin (9185) | -214,549.75 | -49,881.34 |
| 04/22/2021 | Deposit | No | | Income/Sales | 207,133.23 | 157,251.89 |
| 04/22/2021 | Deposit | No | | Income/Sales | 3,805.43 | 161,057.32 |
| 04/22/2021 | Transfer | No | | CLR Admin (6587) | -7,354.97 | 153,702.35 |
| 04/22/2021 | Expense | No | | Refunds/Reimbursements | -162.44 | 153,539.91 |
| 04/23/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -137,651.14 | 15,888.77 |
| 04/23/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -232.70 | 15,656.07 |
| 04/23/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -9,047.32 | 6,608.75 |
| 04/23/2021 | Transfer | No | | CLR Admin (9185) | -62,088.92 | -55,480.17 |
| 04/23/2021 | Deposit | No | | Income/Sales | 316,484.36 | 261,004.19 |
| 04/23/2021 | Deposit | No | | Income/Sales | 1,390.79 | 262,394.98 |
| 04/23/2021 | Transfer | No | | CLR Admin (6587) | -2,195.33 | 260,199.65 |
| 04/23/2021 | Expense | No | | Refunds/Reimbursements | -2,043.89 | 258,155.76 |
| 04/26/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -201,530.20 | 56,625.56 |
| 04/26/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -125.30 | 56,500.26 |
| 04/26/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,453.27 | 51,046.99 |
| 04/26/2021 | Transfer | No | | CLR Admin (9185) | -94,145.00 | -43,098.01 |
| 04/26/2021 | Deposit | No | | Income/Sales | 265,707.75 | 222,609.74 |
| 04/26/2021 | Deposit | No | | Income/Sales | 1,913.29 | 224,523.03 |
| 04/26/2021 | Transfer | No | | CLR Admin (6587) | -3,617.31 | 220,905.72 |
| 04/26/2021 | Expense | No | | Refunds/Reimbursements | -4,746.00 | 216,159.72 |
| 04/27/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -169,122.74 | 47,036.98 |
| 04/27/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -161.10 | 46,875.88 |
| 04/27/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -7,366.20 | 39,509.68 |
| 04/27/2021 | Expense | No | | Refunds/Reimbursements | -7,820.32 | 31,689.36 |
| 04/27/2021 | Transfer | No | | CLR Admin (9185) | -80,484.39 | -48,795.03 |
| 04/27/2021 | Deposit | No | | Income/Sales | 4,047.14 | -44,747.89 |
| 04/27/2021 | Deposit | No | | Income/Sales | 17.07 | -44,730.82 |
| 04/27/2021 | Transfer | No | | CLR Admin (6587) | -3,333.00 | -48,063.82 |
| 04/27/2021 | Deposit | No | | Income/Sales | 144,987.65 | 96,923.83 |
| 04/28/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -101,009.02 | -4,085.19 |
| 04/28/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -134.25 | -4,219.44 |

| | | | | | |
|---|---|---|---|---|---|
| 04/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -8,657.44 | -12,876.88 |
| 04/28/2021 | Transfer | No | CLR Admin (9185) | -40,297.22 | -53,174.10 |
| 04/28/2021 | Deposit | No | Income/Sales | 9,097.94 | -44,076.16 |
| 04/28/2021 | Expense | No | Refunds/Reimbursements | -2,105.99 | -46,182.15 |
| 04/28/2021 | Transfer | No | CLR Admin (6587) | -1,661.24 | -47,843.39 |
| 04/28/2021 | Deposit | No | Income/Sales | 148,616.87 | 100,773.48 |
| 04/29/2021 | Deposit | No | Income/Sales | 171,256.87 | 272,030.35 |
| 04/29/2021 | Deposit | No | Income/Sales | 1,065.24 | 273,095.59 |
| 04/29/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -95,028.36 | 178,067.23 |
| 04/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -259.55 | 177,807.68 |
| 04/29/2021 | Transfer | No | CLR Admin (9185) | -44,221.03 | 133,586.65 |
| 04/29/2021 | Expense | No | Refunds/Reimbursements | -1,245.20 | 132,341.45 |
| 04/29/2021 | Transfer | No | CLR Admin (6587) | -1,910.64 | 130,430.81 |
| 04/29/2021 | Transfer | No | CLR Admin (7175) | -2,387.40 | 128,043.41 |
| 04/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,512.45 | 114,530.96 |
| 04/30/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -98,704.53 | 15,826.43 |
| 04/30/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -152.15 | 15,674.28 |
| 04/30/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,349.85 | 10,324.43 |
| 04/30/2021 | Expense | No | Refunds/Reimbursements | -5,149.13 | 5,175.30 |
| 04/30/2021 | Transfer | No | CLR Admin (9185) | -61,211.89 | -56,036.59 |
| 04/30/2021 | Deposit | No | Income/Sales | 2,278.43 | -53,758.16 |
| 04/30/2021 | Transfer | No | CLR Admin (6587) | -1,943.11 | -55,701.27 |
| 04/30/2021 | Transfer | No | CLR Admin (7175) | -2,316.46 | -58,017.73 |
| 04/30/2021 | Deposit | No | Income/Sales | 420,228.82 | 362,211.09 |
| 05/03/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -263,165.23 | 99,045.86 |
| 05/03/2021 | Expense | No | Merchant Fees | -1,496.08 | 97,549.78 |
| 05/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -143.20 | 97,406.58 |
| 05/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,721.30 | 89,685.28 |
| 05/03/2021 | Deposit | No | Income/Sales | 701.18 | 90,386.46 |
| 05/03/2021 | Transfer | No | CLR Admin (6587) | -5,091.18 | 85,295.28 |
| 05/03/2021 | Transfer | No | CLR Admin (9185) | -130,123.66 | -44,828.38 |
| 05/03/2021 | Deposit | No | Income/Sales | 113,524.53 | 68,696.15 |
| 05/03/2021 | Expense | No | Refunds/Reimbursements | -759.21 | 67,936.94 |
| 05/04/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -57,109.65 | 10,827.29 |
| 05/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -161.10 | 10,666.19 |
| 05/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,577.26 | 4,088.93 |
| 05/04/2021 | Deposit | No | Income/Sales | 1,248.50 | 5,337.43 |
| 05/04/2021 | Transfer | No | CLR Admin (7175) | -14,268.04 | -8,930.61 |
| 05/04/2021 | Transfer | No | CLR Admin (9185) | -36,995.06 | -45,925.67 |
| 05/04/2021 | Deposit | No | Income/Sales | 203,197.34 | 157,271.67 |
| 05/04/2021 | Transfer | No | CLR Admin (6587) | -1,426.10 | 155,845.57 |
| 05/05/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -109,291.24 | 46,554.33 |
| 05/05/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -313.25 | 46,241.08 |
| 05/05/2021 | Expense | No | Refunds/Reimbursements | -650.98 | 45,590.10 |
| 05/05/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -16,781.21 | 28,808.89 |
| 05/05/2021 | Deposit | No | Income/Sales | 3,936.32 | 32,745.21 |
| 05/05/2021 | Transfer | No | CLR Admin (7175) | -20,005.98 | 12,739.23 |
| 05/05/2021 | Transfer | No | CLR Admin (9185) | -65,949.28 | -53,210.05 |
| 05/05/2021 | Deposit | No | Income/Sales | 96,118.10 | 42,908.05 |
| 05/05/2021 | Transfer | No | CLR Admin (6587) | -2,525.35 | 40,382.70 |
| 05/06/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -44,774.29 | -4,391.59 |
| 05/06/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -313.25 | -4,704.84 |
| 05/06/2021 | Expense | No | Refunds/Reimbursements | -3,893.34 | -8,598.18 |
| 05/06/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,860.16 | -22,458.34 |
| 05/06/2021 | Deposit | No | Income/Sales | 1,655.69 | -20,802.65 |
| 05/06/2021 | Transfer | No | CLR Admin (7175) | -17,169.30 | -37,971.95 |
| 05/06/2021 | Transfer | No | CLR Admin (9185) | -32,597.31 | -70,569.26 |
| 05/06/2021 | Deposit | No | Income/Sales | 407,419.31 | 336,850.05 |
| 05/06/2021 | Transfer | No | CLR Admin (6587) | -1,181.02 | 335,669.03 |
| 05/07/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -246,385.57 | 89,283.46 |
| 05/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -161.10 | 89,122.36 |
| 05/07/2021 | Expense | No | Refunds/Reimbursements | -6,430.13 | 82,692.23 |
| 05/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,742.14 | 74,950.09 |
| 05/07/2021 | Transfer | No | CLR Admin (9185) | -116,739.51 | -41,789.42 |
| 05/07/2021 | Deposit | No | Income/Sales | 760.67 | -41,028.75 |
| 05/07/2021 | Transfer | No | CLR Admin (6587) | -4,761.25 | -45,790.00 |
| 05/07/2021 | Transfer | No | CLR Admin (7175) | -18,917.26 | -64,707.26 |
| 05/07/2021 | Deposit | No | Income/Sales | 640,272.97 | 575,565.71 |
| 05/10/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -387,042.55 | 188,523.16 |
| 05/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -241.65 | 188,281.51 |
| 05/10/2021 | Expense | No | Refunds/Reimbursements | -3,832.82 | 184,448.69 |
| 05/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -11,597.36 | 172,851.33 |
| 05/10/2021 | Transfer | No | CLR Admin (9185) | -202,274.50 | -29,423.17 |
| 05/10/2021 | Deposit | No | Income/Sales | 2,220.85 | -27,202.32 |
| 05/10/2021 | Transfer | No | CLR Admin (6587) | -7,924.65 | -35,126.97 |
| 05/10/2021 | Transfer | No | CLR Admin (7175) | -20,450.64 | -55,577.61 |
| 05/10/2021 | Deposit | No | Income/Sales | 152,574.97 | 96,997.36 |
| 05/11/2021 | Deposit | No | Income/Sales | 301,963.06 | 398,960.42 |
| 05/11/2021 | Deposit | No | Income/Sales | 2,370.81 | 401,331.23 |
| 05/11/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -98,650.91 | 302,680.32 |
| 05/11/2021 | Transfer | No | CLR Admin (9185) | -45,749.57 | 256,930.75 |
| 05/11/2021 | Expense | No | Refunds/Reimbursements | -2,108.70 | 254,822.05 |
| 05/11/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -11,379.27 | 243,442.78 |
| 05/11/2021 | Transfer | No | CLR Admin (6587) | -1,990.78 | 241,452.00 |
| 05/11/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -170.05 | 241,281.95 |
| 05/12/2021 | Deposit | No | Income/Sales | 140,045.66 | 381,327.61 |
| 05/12/2021 | Deposit | No | Income/Sales | 1,581.28 | 382,908.89 |
| 05/12/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -168,835.73 | 214,073.16 |
| 05/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -107.40 | 213,965.76 |
| 05/12/2021 | Transfer | No | CLR Admin (9185) | -102,005.08 | 111,960.68 |
| 05/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,222.28 | 106,738.40 |
| 05/12/2021 | Transfer | No | CLR Admin (6587) | -3,524.82 | 103,213.58 |
| 05/12/2021 | Transfer | No | CLR Admin (7175) | -15,275.82 | 87,937.76 |
| 05/12/2021 | Expense | No | Refunds/Reimbursements | -1,120.40 | 86,817.36 |
| 05/13/2021 | Deposit | No | Income/Sales | 145,141.08 | 231,958.44 |
| 05/13/2021 | Deposit | No | Income/Sales | 791.35 | 232,749.79 |
| 05/13/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -82,677.12 | 150,072.67 |
| 05/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -322.20 | 149,750.47 |
| 05/13/2021 | Transfer | No | CLR Admin (9185) | -34,053.57 | 115,696.90 |
| 05/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -14,059.78 | 101,637.12 |
| 05/13/2021 | Transfer | No | CLR Admin (6587) | -1,352.38 | 100,284.74 |
| 05/13/2021 | Transfer | No | CLR Admin (7175) | -14,183.43 | 86,101.31 |
| 05/13/2021 | Expense | No | Refunds/Reimbursements | -3,507.48 | 82,593.83 |
| 05/14/2021 | Deposit | No | Income/Sales | 359,459.59 | 442,053.42 |
| 05/14/2021 | Deposit | No | Income/Sales | 2,128.96 | 444,182.38 |
| 05/14/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -78,319.28 | 365,863.10 |
| 05/14/2021 | Expense | No | Merchant Fees | -5,419.80 | 360,443.30 |
| 05/14/2021 | Transfer | No | CLR Admin (9185) | -41,657.34 | 318,785.96 |
| 05/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,892.38 | 314,893.58 |
| 05/14/2021 | Expense | No | Refunds/Reimbursements | -4,455.59 | 310,437.99 |
| 05/14/2021 | Transfer | No | CLR Admin (6587) | -1,478.45 | 308,959.54 |
| 05/14/2021 | Transfer | No | CLR Admin (7175) | -13,237.27 | 295,722.27 |
| 05/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -98.45 | 295,623.82 |
| 05/17/2021 | Deposit | No | Income/Sales | 68,454.95 | 364,078.77 |
| 05/17/2021 | Deposit | No | Income/Sales | 652.05 | 364,730.82 |
| 05/17/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -219,009.27 | 145,721.55 |
| 05/17/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -143.20 | 145,578.35 |
| 05/17/2021 | Expense | No | Refunds/Reimbursements | -1,339.51 | 144,238.84 |
| 05/17/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,831.73 | 139,407.11 |
| 05/17/2021 | Transfer | No | CLR Admin (6587) | -4,169.95 | 135,237.16 |
| 05/17/2021 | Transfer | No | CLR Admin (7175) | -23.53 | 135,213.63 |
| 05/17/2021 | Transfer | No | CLR Admin (9185) | -116,937.97 | 18,275.66 |
| 05/18/2021 | Deposit | No | Income/Sales | 119,005.86 | 137,281.52 |
| 05/18/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -42,522.17 | 94,759.35 |
| 05/18/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -152.15 | 94,607.20 |
| 05/18/2021 | Expense | No | Office Expense & Software | -50.00 | 94,557.20 |
| 05/18/2021 | Expense | No | Refunds/Reimbursements | -3,098.02 | 91,459.18 |
| 05/18/2021 | Deposit | No | Income/Sales | 506.12 | 91,965.30 |
| 05/18/2021 | Transfer | No | CLR Admin (6587) | -842.12 | 91,123.18 |
| 05/18/2021 | Transfer | No | CLR Admin (7175) | -597.95 | 90,525.23 |
| 05/18/2021 | Transfer | No | CLR Admin (9185) | -22,130.11 | 68,395.12 |
| 05/18/2021 | Deposit | No | Income/Sales | 685.67 | 69,080.79 |
| 05/18/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -11,082.57 | 57,998.22 |
| 05/19/2021 | Expense | No | Refunds/Reimbursements | -1,718.60 | 56,279.62 |
| 05/19/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -12,404.08 | 43,875.54 |
| 05/19/2021 | Deposit | No | Income/Sales | 67,444.98 | 111,320.52 |
| 05/19/2021 | Deposit | No | Income/Sales | 2,396.11 | 113,716.63 |
| 05/19/2021 | Transfer | No | CLR Admin (9185) | -34,971.57 | 78,745.06 |
| 05/19/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -304.30 | 78,440.76 |
| 05/19/2021 | Transfer | No | CLR Admin (6587) | -1,179.54 | 77,261.22 |
| 05/19/2021 | Transfer | No | CLR Admin (7175) | -344.94 | 76,916.28 |
| 05/19/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -75,434.68 | 1,481.60 |
| 05/20/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -38,529.96 | -37,048.36 |
| 05/20/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -29,816.97 | -66,865.33 |
| 05/20/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -447.50 | -67,312.83 |
| 05/20/2021 | Transfer | No | CLR Admin (9185) | -24,662.33 | -91,975.16 |
| 05/20/2021 | Deposit | No | Income/Sales | 2,036.42 | -89,938.74 |
| 05/20/2021 | Transfer | No | CLR Admin (6587) | -875.39 | -90,814.13 |
| 05/20/2021 | Deposit | No | Income/Sales | 148,161.19 | 57,347.06 |
| 05/21/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -91,572.90 | -34,225.84 |
| 05/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -80.55 | -34,306.39 |
| 05/21/2021 | Expense | No | Refunds/Reimbursements | -966.09 | -35,272.48 |
| 05/21/2021 | Transfer | No | CLR Admin (9185) | -42,889.58 | -78,162.06 |
| 05/21/2021 | Deposit | No | Income/Sales | 839,243.74 | 761,081.68 |

| | | | | | |
|---|---|---|---|---|---|
| 05/21/2021 | Deposit | No | Income/Sales | 480.92 | 761,562.60 |
| 05/21/2021 | Transfer | No | CLR Admin (6587) | -1,509.43 | 760,053.17 |
| 05/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,133.76 | 756,919.41 |
| 05/24/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -522,114.30 | 234,805.11 |
| 05/24/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -223.75 | 234,581.36 |
| 05/24/2021 | Expense | No | Refunds/Reimbursements | -3,710.98 | 230,870.38 |
| 05/24/2021 | Transfer | No | CLR Admin (9185) | -273,705.31 | -42,834.93 |
| 05/24/2021 | Deposit | No | Income/Sales | 99,885.94 | 57,051.01 |
| 05/24/2021 | Deposit | No | Income/Sales | 3,759.58 | 60,810.59 |
| 05/24/2021 | Transfer | No | CLR Admin (6587) | -10,064.24 | 50,746.35 |
| 05/24/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,645.99 | 43,100.36 |
| 05/25/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -61,049.43 | -17,949.07 |
| 05/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -152.15 | -18,101.22 |
| 05/25/2021 | Expense | No | Refunds/Reimbursements | -512.10 | -18,613.32 |
| 05/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,040.48 | -25,653.80 |
| 05/25/2021 | Transfer | No | CLR Admin (9185) | -30,976.02 | -56,629.82 |
| 05/25/2021 | Deposit | No | Income/Sales | 1,372.52 | -55,257.30 |
| 05/25/2021 | Deposit | No | Income/Sales | 168.27 | -55,089.03 |
| 05/25/2021 | Transfer | No | CLR Admin (6587) | -1,121.70 | -56,210.73 |
| 05/25/2021 | Transfer | No | CLR Admin (7175) | -1,220.77 | -57,431.50 |
| 05/25/2021 | Deposit | No | Income/Sales | 121,738.68 | 64,307.18 |
| 05/26/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -83,282.06 | -18,974.88 |
| 05/26/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -214.80 | -19,189.68 |
| 05/26/2021 | Expense | No | Refunds/Reimbursements | -3,237.48 | -22,427.16 |
| 05/26/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -8,418.64 | -30,845.80 |
| 05/26/2021 | Transfer | No | CLR Admin (9185) | -32,464.41 | -63,310.21 |
| 05/26/2021 | Deposit | No | Income/Sales | 654.27 | -62,655.94 |
| 05/26/2021 | Transfer | No | CLR Admin (6587) | -1,083.23 | -63,739.17 |
| 05/26/2021 | Transfer | No | CLR Admin (7175) | -477.80 | -64,216.97 |
| 05/26/2021 | Deposit | No | Income/Sales | 269,516.38 | 205,299.41 |
| 05/27/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -170,691.16 | 34,608.25 |
| 05/27/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -187.95 | 34,420.30 |
| 05/27/2021 | Expense | No | Refunds/Reimbursements | -3,574.75 | 30,845.55 |
| 05/27/2021 | Transfer | No | CLR Admin (9185) | -86,667.40 | -55,821.85 |
| 05/27/2021 | Deposit | No | Income/Sales | 183,255.00 | 127,433.15 |
| 05/27/2021 | Deposit | No | Income/Sales | 2,501.82 | 129,934.97 |
| 05/27/2021 | Transfer | No | CLR Admin (6587) | -3,346.43 | 126,588.54 |
| 05/27/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -9,446.15 | 117,142.39 |
| 05/28/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -115,282.62 | 1,859.77 |
| 05/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -205.85 | 1,653.92 |
| 05/28/2021 | Expense | No | Refunds/Reimbursements | -2,119.81 | -465.89 |
| 05/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -9,135.83 | -9,601.72 |
| 05/28/2021 | Transfer | No | CLR Admin (9185) | -59,727.12 | -69,328.84 |
| 05/28/2021 | Deposit | No | Income/Sales | 1,195.35 | -68,133.49 |
| 05/28/2021 | Transfer | No | CLR Admin (6587) | -2,103.24 | -70,236.73 |
| 05/28/2021 | Transfer | No | CLR Admin (7175) | -262.25 | -70,498.98 |
| 05/28/2021 | Deposit | No | Income/Sales | 335,018.06 | 264,519.08 |
| 06/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,668.09 | 258,850.99 |
| 06/01/2021 | Deposit | No | Income/Sales | 217,972.02 | 476,823.01 |
| 06/01/2021 | Deposit | No | Income/Sales | 1,952.43 | 478,775.44 |
| 06/01/2021 | Deposit | No | Income/Sales | 1,200.29 | 479,975.73 |
| 06/01/2021 | Transfer | No | CLR Admin (9185) | -99,386.03 | 380,589.70 |
| 06/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -134.25 | 380,455.45 |
| 06/01/2021 | Expense | No | Refunds/Reimbursements | -2,248.91 | 378,206.54 |
| 06/01/2021 | Transfer | No | CLR Admin (6587) | -3,936.34 | 374,270.20 |
| 06/01/2021 | Transfer | No | CLR Admin (7175) | -1,015.25 | 373,254.95 |
| 06/01/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -213,739.23 | 159,515.72 |
| 06/02/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -137,462.89 | 22,052.83 |
| 06/02/2021 | Expense | No | Merchant Fees | -893.47 | 21,159.36 |
| 06/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -223.75 | 20,935.61 |
| 06/02/2021 | Expense | No | Refunds/Reimbursements | -1,148.90 | 19,786.71 |
| 06/02/2021 | Transfer | No | CLR Admin (9185) | -69,533.51 | -49,746.80 |
| 06/02/2021 | Deposit | No | Income/Sales | 120,966.83 | 71,220.03 |
| 06/02/2021 | Transfer | No | CLR Admin (6587) | -2,581.53 | 68,638.50 |
| 06/02/2021 | Transfer | No | CLR Admin (7175) | -112.60 | 68,525.90 |
| 06/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,148.65 | 55,377.25 |
| 06/03/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -47,502.50 | 7,874.75 |
| 06/03/2021 | Expense | No | Refunds/Reimbursements | -373.54 | 7,501.21 |
| 06/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -384.85 | 7,116.36 |
| 06/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -14,368.12 | -7,251.76 |
| 06/03/2021 | Transfer | No | CLR Admin (9185) | -38,838.86 | -46,090.62 |
| 06/03/2021 | Deposit | No | Income/Sales | 3,196.32 | -42,894.30 |
| 06/03/2021 | Transfer | No | CLR Admin (6587) | -1,361.16 | -44,255.46 |
| 06/03/2021 | Transfer | No | CLR Admin (7175) | -30,463.26 | -74,718.72 |
| 06/03/2021 | Deposit | No | Income/Sales | 132,942.89 | 58,224.17 |
| 06/04/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -72,297.05 | -14,072.88 |
| 06/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -19,509.21 | -33,582.09 |
| 06/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -492.25 | -34,074.34 |
| 06/04/2021 | Deposit | No | Income/Sales | 253,484.35 | 219,410.01 |
| 06/04/2021 | Transfer | No | CLR Admin (9185) | -15,000.00 | 204,410.01 |
| 06/04/2021 | Transfer | No | CLR Admin (6587) | -1,488.09 | 202,921.92 |
| 06/04/2021 | Transfer | No | CLR Admin (7175) | -15,007.82 | 187,914.10 |
| 06/04/2021 | Transfer | No | CLR Admin (9185) | -39,348.48 | 148,565.62 |
| 06/04/2021 | Deposit | No | Income/Sales | 2,710.34 | 151,275.96 |
| 06/07/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -156,025.60 | -4,749.64 |
| 06/07/2021 | Expense | No | Refunds/Reimbursements | -270.36 | -5,020.00 |
| 06/07/2021 | Deposit | No | Income/Sales | 740,093.39 | 735,073.39 |
| 06/07/2021 | Deposit | No | Income/Sales | 2,445.33 | 737,518.72 |
| 06/07/2021 | Transfer | No | CLR Admin (9185) | -56,076.30 | 681,442.42 |
| 06/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -161.10 | 681,281.32 |
| 06/07/2021 | Transfer | No | CLR Admin (6587) | -3,162.63 | 678,118.69 |
| 06/07/2021 | Transfer | No | CLR Admin (7175) | -13,611.33 | 664,507.36 |
| 06/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,018.93 | 658,488.43 |
| 06/08/2021 | Deposit | No | Income/Sales | 145,240.22 | 803,728.65 |
| 06/08/2021 | Deposit | No | Income/Sales | 3,391.12 | 807,119.77 |
| 06/08/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -469,433.21 | 337,686.56 |
| 06/08/2021 | Expense | No | Refunds/Reimbursements | -7,414.63 | 330,271.93 |
| 06/08/2021 | Transfer | No | CLR Admin (9185) | -227,510.32 | 102,761.61 |
| 06/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -313.25 | 102,448.36 |
| 06/08/2021 | Transfer | No | CLR Admin (6587) | -8,824.81 | 93,623.55 |
| 06/08/2021 | Transfer | No | CLR Admin (7175) | -6,917.57 | 86,705.98 |
| 06/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,111.51 | 73,594.47 |
| 06/09/2021 | Deposit | No | Income/Sales | 203,270.06 | 276,864.53 |
| 06/09/2021 | Expense | No | Merchant Fees | -564.85 | 276,299.68 |
| 06/09/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -99,480.25 | 176,819.43 |
| 06/09/2021 | Expense | No | Refunds/Reimbursements | -1,641.12 | 175,178.31 |
| 06/09/2021 | Transfer | No | CLR Admin (9185) | -37,451.80 | 137,726.51 |
| 06/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -205.85 | 137,520.66 |
| 06/09/2021 | Transfer | No | CLR Admin (6587) | -1,562.67 | 135,957.99 |
| 06/09/2021 | Transfer | No | CLR Admin (7175) | -382.84 | 135,575.15 |
| 06/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -11,804.03 | 123,771.12 |
| 06/10/2021 | Deposit | No | Income/Sales | 191,710.01 | 315,481.13 |
| 06/10/2021 | Deposit | No | Income/Sales | 6,108.34 | 321,589.47 |
| 06/10/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -136,224.21 | 185,365.26 |
| 06/10/2021 | Expense | No | Refunds/Reimbursements | -3,591.35 | 181,773.91 |
| 06/10/2021 | Transfer | No | CLR Admin (9185) | -54,919.78 | 126,854.13 |
| 06/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -241.65 | 126,612.48 |
| 06/10/2021 | Transfer | No | CLR Admin (6587) | -2,240.82 | 124,371.66 |
| 06/10/2021 | Transfer | No | CLR Admin (7175) | -123.62 | 124,248.04 |
| 06/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,235.57 | 111,012.47 |
| 06/11/2021 | Deposit | No | Income/Sales | 2,784.84 | 113,797.31 |
| 06/11/2021 | Deposit | No | Income/Sales | 490,263.11 | 604,060.42 |
| 06/11/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -126,587.57 | 477,472.85 |
| 06/11/2021 | Expense | No | Refunds/Reimbursements | -4,129.21 | 473,343.64 |
| 06/11/2021 | Deposit | No | Income/Sales | 1,459.80 | 474,803.44 |
| 06/11/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -80.55 | 474,722.89 |
| 06/11/2021 | Transfer | No | CLR Admin (7175) | -1,193.93 | 473,528.96 |
| 06/11/2021 | Transfer | No | CLR Admin (9185) | -52,169.83 | 421,359.13 |
| 06/11/2021 | Transfer | No | CLR Admin (6587) | -2,048.02 | 419,311.11 |
| 06/11/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,087.06 | 414,224.05 |
| 06/14/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -321,190.70 | 93,033.35 |
| 06/14/2021 | Expense | No | Refunds/Reimbursements | -337.18 | 92,696.17 |
| 06/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,667.13 | 89,029.04 |
| 06/14/2021 | Transfer | No | CLR Admin (9185) | -138,152.00 | -49,122.96 |
| 06/14/2021 | Deposit | No | Income/Sales | 90,129.92 | 41,006.96 |
| 06/14/2021 | Transfer | No | CLR Admin (6587) | -5,309.65 | 35,697.31 |
| 06/14/2021 | Transfer | No | CLR Admin (7175) | -529.79 | 35,167.52 |
| 06/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -89.50 | 35,078.02 |
| 06/15/2021 | Expense | No | Merchant Fees | -4,778.20 | 30,299.82 |
| 06/15/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -134.25 | 30,165.57 |
| 06/15/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -59,609.84 | -29,444.27 |
| 06/15/2021 | Expense | No | Refunds/Reimbursements | -2,768.69 | -32,212.96 |
| 06/15/2021 | Transfer | No | CLR Admin (9185) | -25,989.26 | -58,202.22 |
| 06/15/2021 | Deposit | No | Income/Sales | 74,582.90 | 16,380.68 |
| 06/15/2021 | Deposit | No | Income/Sales | 1,663.91 | 18,044.59 |
| 06/15/2021 | Transfer | No | CLR Admin (6587) | -1,036.25 | 17,008.34 |
| 06/15/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,299.10 | 10,709.24 |
| 06/16/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -161.10 | 10,548.14 |
| 06/16/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -43,423.65 | -32,875.51 |
| 06/16/2021 | Expense | No | Refunds/Reimbursements | -6,700.33 | -39,575.84 |
| 06/16/2021 | Transfer | No | CLR Admin (9185) | -24,493.03 | -64,068.87 |
| 06/16/2021 | Deposit | No | Income/Sales | 205,825.93 | 141,757.06 |
| 06/16/2021 | Transfer | No | CLR Admin (6587) | -838.87 | 140,918.19 |
| 06/16/2021 | Transfer | No | CLR Admin (7175) | -785.14 | 140,133.05 |

| | | | | | |
|---|---|---|---|---|---|
| 06/16/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,975.87 | 134,157.18 |
| 06/17/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -126,523.26 | 7,633.92 |
| 06/17/2021 | Expense | No | Refunds/Reimbursements | -12.95 | 7,620.97 |
| 06/17/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -15,354.80 | -7,733.83 |
| 06/17/2021 | Expense | No | Office Expense & Software | -50.00 | -7,783.83 |
| 06/17/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -420.65 | -8,204.48 |
| 06/17/2021 | Deposit | No | Income/Sales | 120,407.91 | 112,203.43 |
| 06/17/2021 | Deposit | No | Income/Sales | 257.87 | 112,461.30 |
| 06/17/2021 | Deposit | No | Income/Sales | 2,985.91 | 115,447.21 |
| 06/17/2021 | Transfer | No | CLR Admin (6587) | -2,134.32 | 113,312.89 |
| 06/17/2021 | Transfer | No | CLR Admin (7175) | -702.75 | 112,610.14 |
| 06/17/2021 | Transfer | No | CLR Admin (9185) | -64,809.45 | 47,800.69 |
| 06/18/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -331.15 | 47,469.54 |
| 06/18/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -76,773.97 | -29,304.43 |
| 06/18/2021 | Expense | No | Refunds/Reimbursements | -678.13 | -29,982.56 |
| 06/18/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -14,800.85 | -44,783.41 |
| 06/18/2021 | Transfer | No | CLR Admin (9185) | -38,191.55 | -82,974.96 |
| 06/18/2021 | Deposit | No | Income/Sales | 642.76 | -82,332.20 |
| 06/18/2021 | Transfer | No | CLR Admin (6587) | -1,253.18 | -83,585.38 |
| 06/18/2021 | Transfer | No | CLR Admin (7175) | -254.56 | -83,839.94 |
| 06/18/2021 | Deposit | No | Income/Sales | 235,018.44 | 151,178.50 |
| 06/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -187.95 | 150,990.55 |
| 06/21/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -144,586.26 | 6,404.29 |
| 06/21/2021 | Expense | No | Refunds/Reimbursements | -535.96 | 5,868.33 |
| 06/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -8,052.37 | -2,184.04 |
| 06/21/2021 | Transfer | No | CLR Admin (9185) | -75,184.10 | -77,368.14 |
| 06/21/2021 | Deposit | No | Income/Sales | 1,603.34 | -75,764.80 |
| 06/21/2021 | Transfer | No | CLR Admin (6587) | -2,936.62 | -78,701.42 |
| 06/21/2021 | Transfer | No | CLR Admin (7175) | -256.40 | -78,957.82 |
| 06/21/2021 | Deposit | No | Income/Sales | 583,650.91 | 504,693.09 |
| 06/22/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -125.30 | 504,567.79 |
| 06/22/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -368,102.10 | 136,465.69 |
| 06/22/2021 | Expense | No | Refunds/Reimbursements | -4,333.99 | 132,131.70 |
| 06/22/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,410.07 | 127,721.63 |
| 06/22/2021 | Transfer | No | CLR Admin (9185) | -189,834.00 | -62,112.37 |
| 06/22/2021 | Deposit | No | Income/Sales | 55.62 | -62,056.75 |
| 06/22/2021 | Transfer | No | CLR Admin (6587) | -7,093.83 | -69,150.58 |
| 06/22/2021 | Transfer | No | CLR Admin (7175) | -1,039.28 | -70,189.86 |
| 06/22/2021 | Deposit | No | Income/Sales | 151,596.41 | 81,406.55 |
| 06/23/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -143.20 | 81,263.35 |
| 06/23/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -98,929.51 | -17,666.16 |
| 06/23/2021 | Expense | No | Refunds/Reimbursements | -482.82 | -18,148.98 |
| 06/23/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,693.48 | -24,842.46 |
| 06/23/2021 | Transfer | No | CLR Admin (7175) | -38,220.05 | -63,062.51 |
| 06/23/2021 | Deposit | No | Income/Sales | 1,124.74 | -61,937.77 |
| 06/23/2021 | Transfer | No | CLR Admin (6587) | -1,535.05 | -63,472.82 |
| 06/23/2021 | Transfer | No | CLR Admin (7175) | -874.07 | -64,346.89 |
| 06/23/2021 | Deposit | No | Income/Sales | 121,486.68 | 57,139.79 |
| 06/24/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -295.35 | 56,844.44 |
| 06/24/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -86,453.72 | -29,609.28 |
| 06/24/2021 | Expense | No | Refunds/Reimbursements | -313.93 | -29,923.21 |
| 06/24/2021 | Transfer | No | CLR Admin (9185) | -29,800.00 | -59,723.21 |
| 06/24/2021 | Deposit | No | Income/Sales | 150,576.65 | 90,853.44 |
| 06/24/2021 | Deposit | No | Income/Sales | 1,669.22 | 92,522.66 |
| 06/24/2021 | Transfer | No | CLR Admin (6587) | -1,177.59 | 91,345.07 |
| 06/24/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,637.19 | 77,707.88 |
| 06/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -187.95 | 77,519.93 |
| 06/25/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -99,917.62 | -22,397.69 |
| 06/25/2021 | Expense | No | Refunds/Reimbursements | -338.84 | -22,736.53 |
| 06/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,720.58 | -30,457.11 |
| 06/25/2021 | Transfer | No | CLR Admin (9185) | -35,000.00 | -65,457.11 |
| 06/25/2021 | Deposit | No | Income/Sales | 1,809.71 | -63,647.40 |
| 06/25/2021 | Transfer | No | CLR Admin (6587) | -1,615.45 | -65,262.85 |
| 06/25/2021 | Transfer | No | CLR Admin (7175) | -586.79 | -65,849.64 |
| 06/25/2021 | Transfer | No | CLR Admin (9185) | -44,904.83 | -110,754.47 |
| 06/25/2021 | Deposit | No | Income/Sales | 461,076.54 | 350,322.07 |
| 06/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -71.60 | 350,250.47 |
| 06/28/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -293,216.93 | 57,033.54 |
| 06/28/2021 | Expense | No | Refunds/Reimbursements | -2,452.56 | 54,580.98 |
| 06/28/2021 | Transfer | No | CLR Admin (9185) | -111,021.44 | -56,440.46 |
| 06/28/2021 | Deposit | No | Income/Sales | 138,511.04 | 82,070.58 |
| 06/28/2021 | Deposit | No | Income/Sales | 797.74 | 82,868.32 |
| 06/28/2021 | Transfer | No | CLR Admin (6587) | -5,509.26 | 77,359.06 |
| 06/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,601.23 | 74,757.83 |
| 06/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -161.10 | 74,596.73 |
| 06/29/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -95,900.50 | -21,303.77 |
| 06/29/2021 | Expense | No | Refunds/Reimbursements | -647.33 | -21,951.10 |
| 06/29/2021 | Transfer | No | CLR Admin (9185) | -34,096.85 | -56,047.95 |
| 06/29/2021 | Deposit | No | Income/Sales | 115,617.69 | 59,569.74 |
| 06/29/2021 | Deposit | No | Income/Sales | 1,416.43 | 60,986.17 |
| 06/29/2021 | Transfer | No | CLR Admin (6587) | -1,566.24 | 59,419.93 |
| 06/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,287.99 | 54,131.94 |
| 06/30/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -366.95 | 53,764.99 |
| 06/30/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -70,343.58 | -16,578.59 |
| 06/30/2021 | Expense | No | Refunds/Reimbursements | -579.62 | -17,158.21 |
| 06/30/2021 | Transfer | No | CLR Admin (9185) | -39,669.81 | -56,828.02 |
| 06/30/2021 | Deposit | No | Income/Sales | 95,840.66 | 39,012.64 |
| 06/30/2021 | Deposit | No | Income/Sales | 763.23 | 39,775.87 |
| 06/30/2021 | Transfer | No | CLR Admin (6587) | -1,481.77 | 38,294.10 |
| 06/30/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -15,910.31 | 22,383.79 |
| 07/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -241.65 | 22,142.14 |
| 07/01/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -70,503.93 | -48,361.79 |
| 07/01/2021 | Expense | No | Refunds/Reimbursements | -1,938.42 | -50,300.21 |
| 07/01/2021 | Deposit | No | Income/Sales | 2,722.77 | -47,577.44 |
| 07/01/2021 | Transfer | No | CLR Admin (6587) | -979.83 | -48,557.27 |
| 07/01/2021 | Transfer | No | CLR Admin (9185) | -23,633.99 | -72,191.26 |
| 07/01/2021 | Deposit | No | Income/Sales | 288,305.55 | 216,114.29 |
| 07/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -11,331.83 | 204,782.46 |
| 07/02/2021 | Expense | No | Merchant Fees | -1,043.95 | 203,738.51 |
| 07/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -406.30 | 203,332.21 |
| 07/02/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -165,179.72 | 38,152.49 |
| 07/02/2021 | Expense | No | Refunds/Reimbursements | -174.13 | 37,978.36 |
| 07/02/2021 | Deposit | No | Income/Sales | 417,316.14 | 455,294.50 |
| 07/02/2021 | Transfer | No | CLR Admin (6587) | -3,151.38 | 452,143.12 |
| 07/02/2021 | Transfer | No | CLR Admin (7175) | -15,115.03 | 437,028.09 |
| 07/02/2021 | Transfer | No | CLR Admin (9185) | -89,568.65 | 347,459.44 |
| 07/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -10,531.14 | 336,928.30 |
| 07/06/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -259,901.46 | 77,026.84 |
| 07/06/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -1,147.20 | 75,879.64 |
| 07/06/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -25,573.87 | 50,305.77 |
| 07/06/2021 | Expense | No | Refunds/Reimbursements | -1,023.67 | 49,282.10 |
| 07/06/2021 | Transfer | No | CLR Admin (7175) | -15,157.89 | 34,124.21 |
| 07/06/2021 | Deposit | No | Income/Sales | 91,669.74 | 125,793.95 |
| 07/06/2021 | Transfer | No | CLR Admin (6587) | -917.94 | 124,876.01 |
| 07/06/2021 | Transfer | No | CLR Admin (9185) | -124,352.29 | 523.72 |
| 07/06/2021 | Deposit | No | Income/Sales | 1,663.74 | 2,187.46 |
| 07/06/2021 | Deposit | No | Income/Sales | 3,167.37 | 5,354.83 |
| 07/06/2021 | Deposit | No | Income/Sales | 870.87 | 6,225.70 |
| 07/06/2021 | Transfer | No | CLR Admin (6587) | -4,920.89 | 1,304.81 |
| 07/07/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -50,218.50 | -48,913.69 |
| 07/07/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -237,638.82 | -286,552.51 |
| 07/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -430.20 | -286,982.71 |
| 07/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -16,717.22 | -303,699.93 |
| 07/07/2021 | Deposit | No | Income/Sales | 304,554.69 | 854.76 |
| 07/07/2021 | Transfer | No | CLR Admin (6587) | -4,104.23 | -3,249.47 |
| 07/07/2021 | Transfer | No | CLR Admin (9185) | -98,496.44 | -101,745.91 |
| 07/07/2021 | Transfer | No | CLR Admin (7175) | -5,954.44 | -107,700.35 |
| 07/07/2021 | Deposit | No | Income/Sales | 373,675.52 | 265,975.17 |
| 07/07/2021 | Expense | No | Refunds/Reimbursements | -6,365.19 | 259,609.98 |
| 07/08/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -180,643.84 | 78,966.14 |
| 07/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -454.10 | 78,512.04 |
| 07/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -15,191.28 | 63,320.76 |
| 07/08/2021 | Transfer | No | CLR Admin (6587) | -3,346.13 | 59,974.63 |
| 07/08/2021 | Deposit | No | Income/Sales | 180,435.04 | 240,409.67 |
| 07/08/2021 | Transfer | No | CLR Admin (7175) | -20,247.85 | 220,161.82 |
| 07/08/2021 | Deposit | No | Income/Sales | 3,403.42 | 223,565.24 |
| 07/08/2021 | Deposit | No | Income/Sales | 1,160.63 | 224,725.87 |
| 07/08/2021 | Transfer | No | CLR Admin (9185) | -84,770.48 | 139,955.39 |
| 07/09/2021 | Expense | No | Refunds/Reimbursements | -2,670.20 | 137,285.19 |
| 07/09/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -105,256.01 | 32,029.18 |
| 07/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -669.20 | 31,359.98 |
| 07/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -20,607.13 | 10,752.85 |
| 07/09/2021 | Deposit | No | Income/Sales | 710,276.01 | 721,028.86 |
| 07/09/2021 | Transfer | No | CLR Admin (9185) | -50,465.45 | 670,563.41 |
| 07/09/2021 | Transfer | No | CLR Admin (7175) | -14,169.32 | 656,394.09 |
| 07/09/2021 | Deposit | No | Income/Sales | 4,885.36 | 661,279.45 |
| 07/09/2021 | Transfer | No | CLR Admin (6587) | -1,966.29 | 659,313.16 |
| 07/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -203.15 | 659,110.01 |
| 07/12/2021 | Deposit | No | Income/Sales | 2,460.93 | 661,570.94 |
| 07/12/2021 | Expense | No | Refunds/Reimbursements | -895.91 | 660,675.03 |
| 07/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,837.00 | 654,838.03 |
| 07/13/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -464,458.50 | 190,379.53 |
| 07/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -155.35 | 190,224.18 |
| 07/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,224.13 | 186,000.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/13/2021 | Deposit | No | | Income/Sales | 105,240.06 | 291,240.11 |
| 07/13/2021 | Transfer | No | | CLR Admin (6587) | -8,017.76 | 283,222.35 |
| 07/13/2021 | Transfer | No | | CLR Admin (9185) | -211,435.41 | 71,786.94 |
| 07/13/2021 | Expense | No | | Refunds/Reimbursements | -2,172.84 | 69,614.10 |
| 07/14/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -63,566.05 | 6,048.05 |
| 07/14/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -370.45 | 5,677.60 |
| 07/14/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -13,450.30 | -7,772.70 |
| 07/14/2021 | Transfer | No | | CLR Admin (9185) | -33,145.47 | -40,918.17 |
| 07/14/2021 | Deposit | No | | Income/Sales | 1,899.64 | -39,018.53 |
| 07/14/2021 | Deposit | No | | Income/Sales | 93,805.28 | 54,786.75 |
| 07/14/2021 | Transfer | No | | CLR Admin (6587) | -1,039.51 | 53,747.24 |
| 07/14/2021 | Expense | No | | Refunds/Reimbursements | -6,969.08 | 46,778.16 |
| 07/15/2021 | Deposit | No | | Income/Sales | 743.16 | 47,521.32 |
| 07/15/2021 | Deposit | No | | Income/Sales | 110,301.88 | 157,823.20 |
| 07/15/2021 | Expense | No | | Merchant Fees | -5,046.40 | 152,776.80 |
| 07/15/2021 | Transfer | No | | CLR Admin (9185) | -19,845.82 | 132,930.98 |
| 07/15/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -310.70 | 132,620.28 |
| 07/15/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,983.91 | 123,636.37 |
| 07/15/2021 | Transfer | No | | CLR Admin (6587) | -1,019.56 | 122,616.81 |
| 07/15/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -62,321.93 | 60,294.88 |
| 07/16/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -1,919.25 | 58,375.63 |
| 07/16/2021 | Expense | No | | Refunds/Reimbursements | -1,689.48 | 56,686.15 |
| 07/16/2021 | Deposit | No | | Income/Sales | 1,079.85 | 57,766.00 |
| 07/16/2021 | Deposit | No | | Income/Sales | 354,166.76 | 411,932.76 |
| 07/16/2021 | Transfer | No | | CLR Admin (7175) | -185.59 | 411,747.17 |
| 07/16/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -143.40 | 411,603.77 |
| 07/16/2021 | Transfer | No | | CLR Admin (6587) | -950.06 | 410,653.71 |
| 07/16/2021 | Transfer | No | | CLR Admin (9185) | -30,901.66 | 379,752.05 |
| 07/16/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -72,389.05 | 307,363.00 |
| 07/19/2021 | Expense | No | | Office Expense & Software | -50.00 | 307,313.00 |
| 07/19/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -217,004.81 | 90,308.19 |
| 07/19/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -286.80 | 90,021.39 |
| 07/19/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,889.17 | 81,132.22 |
| 07/19/2021 | Expense | No | | Refunds/Reimbursements | -922.22 | 80,210.00 |
| 07/19/2021 | Deposit | No | | Income/Sales | 1,149.27 | 81,359.27 |
| 07/19/2021 | Deposit | No | | Income/Sales | 72,077.81 | 153,437.08 |
| 07/19/2021 | Transfer | No | | CLR Admin (6587) | -4,425.35 | 149,011.73 |
| 07/19/2021 | Transfer | No | | CLR Admin (9185) | -114,152.95 | 34,858.78 |
| 07/20/2021 | Deposit | No | | Income/Sales | 460.34 | 35,319.12 |
| 07/20/2021 | Deposit | No | | Income/Sales | 101,516.32 | 136,835.44 |
| 07/20/2021 | Expense | No | | Merchant Fees | -424.21 | 136,411.23 |
| 07/20/2021 | Transfer | No | | CLR Admin (9185) | -22,027.94 | 114,383.29 |
| 07/20/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -609.45 | 113,773.84 |
| 07/20/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -19,191.01 | 94,582.83 |
| 07/20/2021 | Transfer | No | | CLR Admin (6587) | -776.96 | 93,805.87 |
| 07/20/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -47,399.33 | 46,406.54 |
| 07/21/2021 | Deposit | No | | Income/Sales | 278.10 | 46,684.64 |
| 07/21/2021 | Deposit | No | | Income/Sales | 575,835.66 | 622,520.30 |
| 07/21/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -70,324.58 | 552,195.72 |
| 07/21/2021 | Transfer | No | | CLR Admin (9185) | -25,334.82 | 526,860.90 |
| 07/21/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,605.28 | 518,255.62 |
| 07/21/2021 | Expense | No | | Refunds/Reimbursements | -1,915.55 | 516,340.07 |
| 07/21/2021 | Transfer | No | | CLR Admin (6587) | -987.85 | 515,352.22 |
| 07/21/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -322.65 | 515,029.57 |
| 07/22/2021 | Deposit | No | | Income/Sales | 603.68 | 515,633.25 |
| 07/22/2021 | Deposit | No | | Income/Sales | 200,098.35 | 715,731.60 |
| 07/22/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -379,760.45 | 335,971.15 |
| 07/22/2021 | Transfer | No | | CLR Admin (9185) | -167,192.46 | 168,778.69 |
| 07/22/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -13,235.96 | 155,542.73 |
| 07/22/2021 | Expense | No | | Refunds/Reimbursements | -266.08 | 155,276.65 |
| 07/22/2021 | Transfer | No | | CLR Admin (6587) | -6,429.30 | 148,847.35 |
| 07/22/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -430.20 | 148,417.15 |
| 07/23/2021 | Deposit | No | | Income/Sales | 2,812.65 | 151,229.80 |
| 07/23/2021 | Deposit | No | | Income/Sales | 292,577.24 | 443,807.04 |
| 07/23/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -138,830.81 | 304,976.23 |
| 07/23/2021 | Transfer | No | | CLR Admin (9185) | -53,179.75 | 251,796.48 |
| 07/23/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -9,394.52 | 242,401.96 |
| 07/23/2021 | Expense | No | | Refunds/Reimbursements | -1,649.17 | 240,752.79 |
| 07/23/2021 | Transfer | No | | CLR Admin (6587) | -2,045.81 | 238,706.98 |
| 07/23/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -227.05 | 238,479.93 |
| 07/26/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -188,469.72 | 50,010.21 |
| 07/26/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -215.10 | 49,795.11 |
| 07/26/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -6,642.25 | 43,152.86 |
| 07/26/2021 | Expense | No | | Refunds/Reimbursements | -9,467.62 | 33,685.24 |
| 07/26/2021 | Transfer | No | | CLR Admin (7175) | -395.99 | 33,289.25 |
| 07/26/2021 | Deposit | No | | Income/Sales | 268,394.46 | 301,683.71 |
| 07/26/2021 | Transfer | No | | CLR Admin (6587) | -3,253.64 | 298,430.07 |
| 07/26/2021 | Transfer | No | | CLR Admin (9185) | -85,612.71 | 212,817.36 |
| 07/26/2021 | Deposit | No | | Income/Sales | 2,423.33 | 215,240.69 |
| 07/27/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -173,433.09 | 41,807.60 |
| 07/27/2021 | Deposit | No | | Income/Sales | 2,566.39 | 44,373.99 |
| 07/27/2021 | Deposit | No | | Income/Sales | 152,679.77 | 197,053.76 |
| 07/27/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -298.75 | 196,755.01 |
| 07/27/2021 | Transfer | No | | CLR Admin (9185) | -35,581.40 | 161,173.61 |
| 07/27/2021 | Expense | No | | Refunds/Reimbursements | -218.85 | 160,954.76 |
| 07/27/2021 | Transfer | No | | CLR Admin (6587) | -3,311.33 | 157,643.43 |
| 07/27/2021 | Transfer | No | | CLR Admin (9185) | -50,000.00 | 107,643.43 |
| 07/27/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -8,783.67 | 98,859.76 |
| 07/28/2021 | Deposit | No | | Income/Sales | 7,316.17 | 106,175.93 |
| 07/28/2021 | Deposit | No | | Income/Sales | 137,727.89 | 243,903.82 |
| 07/28/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -100,260.13 | 143,643.69 |
| 07/28/2021 | Transfer | No | | CLR Admin (9185) | -50,964.38 | 92,679.31 |
| 07/28/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -9,877.73 | 82,801.58 |
| 07/28/2021 | Expense | No | | Refunds/Reimbursements | -2,436.55 | 80,365.03 |
| 07/28/2021 | Transfer | No | | CLR Admin (6587) | -1,774.27 | 78,590.76 |
| 07/28/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -286.80 | 78,303.96 |
| 07/29/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -97,610.72 | -19,306.76 |
| 07/29/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -549.70 | -19,856.46 |
| 07/29/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -18,727.73 | -38,584.19 |
| 07/29/2021 | Transfer | No | | CLR Admin (9185) | -39,520.71 | -78,104.90 |
| 07/29/2021 | Deposit | No | | Income/Sales | 5,307.49 | -72,797.41 |
| 07/29/2021 | Deposit | No | | Income/Sales | 162,426.42 | 89,629.01 |
| 07/29/2021 | Transfer | No | | CLR Admin (6587) | -1,562.80 | 88,066.21 |
| 07/29/2021 | Expense | No | | Refunds/Reimbursements | -370.40 | 87,695.81 |
| 07/30/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -179.25 | 87,516.56 |
| 07/30/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,130.46 | 82,386.10 |
| 07/30/2021 | Transfer | No | | CLR Admin (9185) | -40,000.00 | 42,386.10 |
| 07/30/2021 | Deposit | No | | Income/Sales | 2,382.08 | 44,768.18 |
| 07/30/2021 | Deposit | No | | Income/Sales | 400,228.00 | 444,996.18 |
| 07/30/2021 | Expense | No | | Refunds/Reimbursements | -21.06 | 444,975.12 |
| 08/02/2021 | Expense | No | | Merchant Fees | -1,200.47 | 443,774.65 |
| 08/02/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -100,187.19 | 343,587.46 |
| 08/02/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -250.95 | 343,336.51 |
| 08/02/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -5,982.62 | 337,353.89 |
| 08/02/2021 | Deposit | No | | Income/Sales | 102,563.36 | 439,917.25 |
| 08/02/2021 | Transfer | No | | CLR Admin (6587) | -1,517.38 | 438,399.87 |
| 08/02/2021 | Transfer | No | | CLR Admin (9185) | -20,000.00 | 418,399.87 |
| 08/02/2021 | Deposit | No | | Income/Sales | 2,228.83 | 420,628.70 |
| 08/02/2021 | Expense | No | | Refunds/Reimbursements | -3,765.48 | 416,863.22 |
| 08/03/2021 | Expense | No | | Refunds/Reimbursements | -1,498.51 | 415,364.71 |
| 08/03/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -56,272.78 | 359,091.93 |
| 08/03/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -257,604.03 | 101,487.90 |
| 08/03/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -322.65 | 101,165.25 |
| 08/03/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -10,155.77 | 91,009.48 |
| 08/03/2021 | Transfer | No | | CLR Admin (6587) | -4,499.82 | 86,509.66 |
| 08/03/2021 | Deposit | No | | Income/Sales | 203,438.78 | 289,948.44 |
| 08/03/2021 | Transfer | No | | CLR Admin (9185) | -15,000.00 | 274,948.44 |
| 08/03/2021 | Transfer | No | | CLR Admin (9185) | -95,108.56 | 179,839.88 |
| 08/03/2021 | Transfer | No | | CLR Admin (9185) | -13,178.47 | 166,661.41 |
| 08/03/2021 | Transfer | No | | CLR Admin (7175) | -15,124.71 | 151,536.70 |
| 08/03/2021 | Deposit | No | | Income/Sales | 1,151.03 | 152,687.73 |
| 08/03/2021 | Transfer | No | | CLR Admin (6587) | -1,225.41 | 151,462.32 |
| 08/04/2021 | Expense | No | | CLR Admin (9185) | -60,012.51 | 91,449.81 |
| 08/04/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -118,002.90 | -26,553.09 |
| 08/04/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -393.69 | -26,946.78 |
| 08/04/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -812.60 | -27,759.38 |
| 08/04/2021 | Deposit | No | | Income/Sales | 84,420.73 | 56,661.35 |
| 08/04/2021 | Deposit | No | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -2,415.21 | 54,246.14 |
| 08/04/2021 | Deposit | No | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -15,084.81 | 39,161.33 |
| 08/04/2021 | Deposit | No | | Income/Sales | 6,462.23 | 45,623.56 |
| 08/04/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -25,315.50 | 20,308.06 |
| 08/05/2021 | Expense | No | | CLR Admin (9185) | -27,340.27 | -7,032.21 |
| 08/05/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -38,366.10 | -45,398.31 |
| 08/05/2021 | Expense | No | | Bank Charges & Fees:NSF Fees | -328.09 | -45,726.40 |
| 08/05/2021 | Deposit | No | | Income/Sales | 335,076.05 | 289,349.65 |
| 08/05/2021 | Deposit | No | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -15,128.57 | 274,221.08 |
| 08/05/2021 | Deposit | No | | Income/Sales | 1,911.69 | 276,132.77 |
| 08/05/2021 | Deposit | No | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -858.65 | 275,274.12 |
| 08/06/2021 | Deposit | No | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -3,569.83 | 271,704.29 |
| 08/06/2021 | Deposit | No | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -9,866.82 | 261,837.47 |
| 08/06/2021 | Deposit | No | | Income/Sales | 866.47 | 262,703.94 |
| 08/06/2021 | Deposit | No | | Income/Sales | 505,466.70 | 768,170.64 |
| 08/06/2021 | Expense | No | | Income/Sales:IOLTA Account Transfers | -211,318.10 | 556,852.54 |
| 08/06/2021 | Transfer | No | | CLR Admin (9185) | -91,170.72 | 465,681.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/06/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -669.20 | 465,012.62 |
| 08/06/2021 | Expense | No | | | Refunds/Reimbursements | -1,597.58 | 463,415.04 |
| 08/06/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -6,118.19 | 457,296.85 |
| 08/06/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -19,733.57 | 437,563.28 |
| 08/06/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -203.15 | 437,360.13 |
| 08/09/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -5,309.09 | 432,051.04 |
| 08/09/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -20,100.89 | 411,950.15 |
| 08/09/2021 | Deposit | No | | | Income/Sales | 1,447.15 | 413,397.30 |
| 08/09/2021 | Transfer | No | | | CLR Admin (9185) | -142,167.94 | 271,229.36 |
| 08/09/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -307,221.72 | -35,992.36 |
| 08/09/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -191.20 | -36,183.56 |
| 08/09/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -4,918.98 | -41,102.54 |
| 08/09/2021 | Deposit | No | | | Income/Sales | 185,123.76 | 144,021.22 |
| 08/10/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -2,169.51 | 141,851.71 |
| 08/10/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -15,017.16 | 126,834.55 |
| 08/10/2021 | Deposit | No | | | Income/Sales | 510.37 | 127,344.92 |
| 08/10/2021 | Deposit | No | | | Income/Sales | 145,362.39 | 272,707.31 |
| 08/10/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -11,719.16 | 260,988.15 |
| 08/10/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -106,431.49 | 154,556.66 |
| 08/10/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -418.25 | 154,138.41 |
| 08/10/2021 | Expense | No | | | Refunds/Reimbursements | -1,182.80 | 152,955.61 |
| 08/10/2021 | Expense | No | | | CLR Admin (9185) | -54,354.08 | 98,601.53 |
| 08/11/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -90,482.42 | 8,119.11 |
| 08/11/2021 | Expense | No | | | Refunds/Reimbursements | -358.66 | 7,760.45 |
| 08/11/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -382.40 | 7,378.05 |
| 08/11/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -1,649.11 | 5,728.94 |
| 08/11/2021 | Expense | No | | | CLR Admin (9185) | -40,150.55 | -34,421.61 |
| 08/11/2021 | Deposit | No | | | Income/Sales | 398.01 | -34,023.60 |
| 08/11/2021 | Deposit | No | | | Income/Sales | 274,743.61 | 240,720.01 |
| 08/11/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -11,681.02 | 229,038.99 |
| 08/11/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -8,338.74 | 220,700.25 |
| 08/12/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -3,184.38 | 217,515.87 |
| 08/12/2021 | Deposit | No | | | Income/Sales | 151,994.33 | 369,510.20 |
| 08/12/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -170,804.79 | 198,705.41 |
| 08/12/2021 | Transfer | No | | | CLR Admin (9185) | -90,799.15 | 107,906.26 |
| 08/12/2021 | Expense | No | | | Refunds/Reimbursements | -1,213.53 | 106,692.73 |
| 08/12/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -6,761.69 | 99,931.04 |
| 08/12/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -250.95 | 99,680.09 |
| 08/13/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -1,354.32 | 98,325.77 |
| 08/13/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -7,340.32 | 90,985.45 |
| 08/13/2021 | Deposit | No | | | Income/Sales | 233,930.15 | 324,915.60 |
| 08/13/2021 | Expense | No | | | Merchant Fees | -5,248.55 | 319,667.05 |
| 08/13/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -7,315.77 | 312,351.28 |
| 08/13/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -95,480.75 | 216,870.53 |
| 08/13/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -227.05 | 216,643.48 |
| 08/13/2021 | Expense | No | | | Refunds/Reimbursements | -3,611.09 | 213,032.39 |
| 08/13/2021 | Expense | No | | | CLR Admin (9185) | -38,257.28 | 174,775.11 |
| 08/16/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -157,003.93 | 17,771.18 |
| 08/16/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -155.35 | 17,615.83 |
| 08/16/2021 | Expense | No | | | Refunds/Reimbursements | -2,427.67 | 15,188.16 |
| 08/16/2021 | Deposit | No | | | Income/Sales | 196,061.31 | 211,249.47 |
| 08/16/2021 | Transfer | No | | | CLR Admin (9185) | -63,882.20 | 147,367.27 |
| 08/16/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -2,445.19 | 144,922.08 |
| 08/16/2021 | Deposit | No | | | Income/Sales | 2,058.94 | 146,981.02 |
| 08/16/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -4,669.61 | 142,311.41 |
| 08/17/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -122,815.00 | 19,496.41 |
| 08/17/2021 | Expense | No | | | Office Expense & Software | -50.00 | 19,446.41 |
| 08/17/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -131.45 | 19,314.96 |
| 08/17/2021 | Deposit | No | | | Income/Sales | 86,884.29 | 106,199.25 |
| 08/17/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -4,991.95 | 101,207.30 |
| 08/17/2021 | Transfer | No | | | CLR Admin (9185) | -62,073.64 | 39,133.66 |
| 08/17/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -2,328.95 | 36,804.71 |
| 08/17/2021 | Expense | No | | | Refunds/Reimbursements | -527.11 | 36,277.60 |
| 08/18/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -501.90 | 35,775.70 |
| 08/18/2021 | Expense | No | | | Refunds/Reimbursements | -641.32 | 35,134.38 |
| 08/18/2021 | Expense | No | | | CLR Admin (9185) | -20,824.92 | 14,309.46 |
| 08/18/2021 | Expense | No | ErIK Helbing | | COGS - Legal & Professional Services | -25,500.00 | -11,190.54 |
| 08/18/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -62,249.25 | -73,439.79 |
| 08/18/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -14,043.13 | -87,482.92 |
| 08/18/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -592.88 | -88,075.80 |
| 08/18/2021 | Deposit | No | | | Income/Sales | 1,077.01 | -86,998.79 |
| 08/18/2021 | Deposit | No | | | CLR Admin (9185) | 149,781.39 | 62,782.60 |
| 08/18/2021 | Deposit | No | | | Income/Sales | 94,311.52 | 157,094.12 |
| 08/19/2021 | Expense | No | | | Refunds/Reimbursements | -1,285.85 | 155,808.27 |
| 08/19/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -1,601.30 | 154,206.97 |
| 08/19/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -35,253.81 | 118,953.16 |
| 08/19/2021 | Deposit | No | | | Income/Sales | 107,438.21 | 226,391.37 |
| 08/19/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -92,981.00 | 133,410.37 |
| 08/19/2021 | Deposit | No | | | Income/Sales | 1,111.01 | 134,521.38 |
| 08/19/2021 | Transfer | No | | | CLR Admin (9185) | -60,664.50 | 73,856.88 |
| 08/20/2021 | Expense | No | | | CLR Admin (9185) | -2,594.88 | 71,262.00 |
| 08/20/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -203.15 | 71,058.85 |
| 08/20/2021 | Expense | No | | | Refunds/Reimbursements | -3,687.22 | 67,371.63 |
| 08/20/2021 | Deposit | No | | | Income/Sales | 807,421.58 | 874,793.21 |
| 08/20/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -24,503.55 | 850,289.66 |
| 08/20/2021 | Deposit | No | | | Income/Sales | 868.70 | 851,158.36 |
| 08/20/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -6,074.40 | 845,083.96 |
| 08/23/2021 | Expense | No | | ACCOUNT TRANSFER TRSF TO 898088949175 | CLR Admin (6587) | 38,745.05 | 883,829.01 |
| 08/23/2021 | Expense | No | | ACCOUNT TRANSFER TRSF TO 898088949175 | CLR Admin (6587) | 20,000.00 | 903,829.01 |
| 08/23/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -132,146.93 | 771,682.08 |
| 08/23/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -523,720.71 | 247,961.37 |
| 08/23/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -203.15 | 247,758.22 |
| 08/23/2021 | Expense | No | | | Refunds/Reimbursements | -2,681.94 | 245,076.28 |
| 08/23/2021 | Deposit | No | | | Income/Sales | 90,658.82 | 335,735.10 |
| 08/23/2021 | Transfer | No | | | CLR Admin (9185) | -60,400.81 | 275,334.29 |
| 08/23/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -2,202.46 | 273,131.83 |
| 08/23/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -230,143.18 | 42,988.65 |
| 08/23/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (7175) | -8,603.59 | 34,385.06 |
| 08/23/2021 | Deposit | No | | | Income/Sales | 3,764.65 | 38,149.71 |
| 08/23/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -6,371.87 | 31,777.84 |
| 08/24/2021 | Expense | No | | | Refunds/Reimbursements | -1,590.40 | 30,187.44 |
| 08/24/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -58,434.97 | -28,247.53 |
| 08/24/2021 | Deposit | No | | ACCOUNT TRANSFER TRSF FROM 89808 002183109258 906808240010761 ACCOUNT TRANSFER TRSF FROM 898088949175 | CLR Admin (6587) | -349,500.00 | -377,747.53 |
| 08/24/2021 | Transfer | No | | | CLR Admin (7175) | -896.52 | -378,644.05 |
| 08/24/2021 | Deposit | No | | | Income/Sales | 531.11 | -378,112.94 |
| 08/24/2021 | Deposit | No | | | CLR Admin (9185) | 348,950.37 | -29,162.57 |
| 08/24/2021 | Transfer | No | | | CLR Admin (6587) | -22,807.77 | -51,970.34 |
| 08/24/2021 | Deposit | No | | | Income/Sales | 101,920.13 | 49,949.79 |
| 08/25/2021 | Expense | No | | | Refunds/Reimbursements | -771.02 | 49,178.77 |
| 08/25/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -32,592.84 | 16,585.93 |
| 08/25/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -812.60 | 15,773.33 |
| 08/25/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -64,090.44 | -48,317.11 |
| 08/25/2021 | Transfer | No | | | CLR Admin (9185) | -474.05 | -48,791.16 |
| 08/25/2021 | Deposit | No | | | Income/Sales | 1,075.61 | -47,715.55 |
| 08/25/2021 | Transfer | No | | | CLR Admin (6587) | -29,210.54 | -76,926.09 |
| 08/25/2021 | Transfer | No | | | CLR Admin (7175) | -1,178.40 | -78,104.49 |
| 08/25/2021 | Deposit | No | | | Income/Sales | 99,949.09 | 21,844.60 |
| 08/26/2021 | Expense | No | | | Refunds/Reimbursements | -1,878.21 | 19,966.39 |
| 08/26/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -15,754.68 | 4,211.71 |
| 08/26/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -561.65 | 3,650.06 |
| 08/26/2021 | Transfer | No | | | CLR Admin (9185) | -1,317.86 | 2,332.20 |
| 08/26/2021 | Deposit | No | | | Income/Sales | 307,743.58 | 310,075.78 |
| 08/26/2021 | Transfer | No | | | CLR Admin (6587) | -30,377.47 | 279,698.31 |
| 08/26/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -62,058.02 | 217,640.29 |
| 08/27/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -8,226.24 | 209,414.05 |
| 08/27/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -274.85 | 209,139.20 |
| 08/27/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -197,195.60 | 11,943.60 |
| 08/27/2021 | Transfer | No | | | CLR Admin (9185) | -182,086.44 | -170,142.84 |
| 08/27/2021 | Deposit | No | | | Income/Sales | 865.88 | -169,276.96 |
| 08/27/2021 | Transfer | No | | | CLR Admin (6587) | -84,085.54 | -253,362.50 |
| 08/27/2021 | Transfer | No | | | CLR Admin (6587) | 176,975.00 | -76,387.50 |
| 08/27/2021 | Deposit | No | | | Income/Sales | 377,571.48 | 301,183.98 |
| 08/30/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -11,446.99 | 289,736.99 |
| 08/30/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -370.45 | 289,366.54 |
| 08/30/2021 | Expense | No | | | Refunds/Reimbursements | -632.54 | 288,734.00 |
| 08/30/2021 | Deposit | No | | | Income/Sales | 83,935.15 | 372,669.15 |
| 08/30/2021 | Transfer | No | | | CLR Admin (9185) | -38,890.53 | 333,778.62 |
| 08/30/2021 | Transfer | No | | | CLR Admin (6587) | -1,911.02 | 331,867.60 |
| 08/30/2021 | Transfer | No | | | CLR Admin (6587) | 14,800.00 | 346,667.60 |
| 08/30/2021 | Transfer | No | | | CLR Admin (6587) | 24,300.00 | 370,967.60 |
| 08/30/2021 | Deposit | No | | | Income/Sales | 527.66 | 371,495.26 |
| 08/31/2021 | Expense | No | | | Refunds/Reimbursements | -2,215.81 | 369,279.45 |
| 08/31/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -11,541.29 | 357,738.16 |
| 08/31/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -262.90 | 357,475.26 |
| 08/31/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -243,400.53 | 114,074.73 |
| 08/31/2021 | Transfer | No | | | CLR Admin (9185) | -19,101.24 | 94,973.49 |
| 08/31/2021 | Deposit | No | | | Income/Sales | 225,808.14 | 320,781.63 |
| 08/31/2021 | Transfer | No | | | CLR Admin (6587) | -110,855.87 | 209,925.76 |
| 08/31/2021 | Transfer | No | | | CLR Admin (6587) | -18,682.92 | 191,242.84 |
| 08/31/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -58,026.99 | 133,215.85 |
| 09/01/2021 | Deposit | No | | | Income/Sales | 2,331.68 | 135,547.53 |
| 09/01/2021 | Deposit | No | | | Income/Sales | 117,746.98 | 253,294.51 |
| 09/01/2021 | Expense | No | | | Refunds/Reimbursements | -2,711.62 | 250,582.89 |

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2021 | Transfer | No | CLR Admin (6587) | -62,384.98 | 188,197.91 |
| 09/01/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -143,204.66 | 44,993.25 |
| 09/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -239.00 | 44,754.25 |
| 09/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -9,628.20 | 35,126.05 |
| 09/01/2021 | Expense | No | CLR Admin (9185) | -5,919.26 | 29,206.79 |
| 09/02/2021 | Deposit | No | Income/Sales | 210.10 | 29,416.89 |
| 09/02/2021 | Deposit | No | Income/Sales | 141,942.62 | 171,359.51 |
| 09/02/2021 | Expense | No | Merchant Fees | -662.50 | 170,697.01 |
| 09/02/2021 | Expense | No | Merchant Fees | -521.01 | 170,176.00 |
| 09/02/2021 | Expense | No | CLR Admin (9185) | -2,294.96 | 167,881.04 |
| 09/02/2021 | Transfer | No | CLR Admin (6587) | -15,180.71 | 152,700.33 |
| 09/02/2021 | Expense | No | Refunds/Reimbursements | -2,864.31 | 149,836.02 |
| 09/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -442.15 | 149,393.87 |
| 09/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -14,032.22 | 135,361.65 |
| 09/02/2021 | Transfer | No | CLR Admin (6587) | -20,969.99 | 114,391.66 |
| 09/02/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -65,772.35 | 48,619.31 |
| 09/03/2021 | Deposit | No | Income/Sales | 843.18 | 49,462.49 |
| 09/03/2021 | Deposit | No | Income/Sales | 474,494.72 | 523,957.21 |
| 09/03/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -88,256.82 | 435,700.39 |
| 09/03/2021 | Expense | No | Refunds/Reimbursements | -3,264.26 | 432,436.13 |
| 09/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -179.25 | 432,256.88 |
| 09/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,649.84 | 427,607.04 |
| 09/03/2021 | Transfer | No | CLR Admin (6587) | -29,187.01 | 398,420.03 |
| 09/03/2021 | Transfer | No | CLR Admin (6587) | -15,227.10 | 383,192.93 |
| 09/03/2021 | Transfer | No | CLR Admin (9185) | -1,501.96 | 381,690.97 |
| 09/03/2021 | Transfer | No | CLR Admin (9185) | -115,000.00 | 266,690.97 |
| 09/03/2021 | Transfer | No | CLR Admin (9185) | 22,972.05 | 289,663.02 |
| 09/03/2021 | Transfer | No | CLR Admin (6587) | 115,000.00 | 404,663.02 |
| 09/03/2021 | Transfer | No | CLR Admin (6587) | 1,147.50 | 405,810.52 |
| 09/03/2021 | Transfer | No | CLR Admin (6587) | -28,000.70 | 377,809.82 |
| 09/07/2021 | Expense | No | CLR Admin (9185) | -3,664.77 | 374,145.05 |
| 09/07/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -330,522.62 | 43,622.43 |
| 09/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -215.10 | 43,407.33 |
| 09/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -8,931.36 | 34,475.97 |
| 09/07/2021 | Transfer | No | CLR Admin (9185) | -5,330.62 | 29,145.35 |
| 09/07/2021 | Deposit | No | Income/Sales | 2,359.39 | 31,504.74 |
| 09/07/2021 | Deposit | No | Income/Sales | 103,341.68 | 134,846.42 |
| 09/07/2021 | Transfer | No | CLR Admin (6587) | -102,637.09 | 32,209.33 |
| 09/07/2021 | Transfer | No | CLR Admin (6587) | -11,101.21 | 21,108.12 |
| 09/07/2021 | Deposit | No | Income/Sales | 1,718.58 | 22,826.70 |
| 09/08/2021 | Expense | No | CLR Admin (9185) | -1,192.37 | 21,634.33 |
| 09/08/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -59,804.24 | -38,169.91 |
| 09/08/2021 | Deposit | No | Income/Sales | 262,146.89 | 223,976.98 |
| 09/08/2021 | Expense | No | Refunds/Reimbursements | -2,662.29 | 221,314.69 |
| 09/08/2021 | Transfer | No | CLR Admin (9185) | -932.59 | 220,382.10 |
| 09/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,227.27 | 217,154.83 |
| 09/08/2021 | Transfer | No | CLR Admin (6587) | -21,146.64 | 196,008.19 |
| 09/08/2021 | Transfer | No | CLR Admin (6587) | -19,429.89 | 176,578.30 |
| 09/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -119.50 | 176,458.80 |
| 09/09/2021 | Expense | No | CLR Admin (9185) | -2,196.08 | 174,262.72 |
| 09/09/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -174,056.64 | 206.08 |
| 09/09/2021 | Expense | No | Refunds/Reimbursements | -312.46 | -106.38 |
| 09/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -239.00 | -345.38 |
| 09/09/2021 | Transfer | No | CLR Admin (9185) | -2,686.48 | -3,031.86 |
| 09/09/2021 | Deposit | No | Income/Sales | 364.43 | -2,667.43 |
| 09/09/2021 | Deposit | No | Income/Sales | 121,990.68 | 119,323.25 |
| 09/09/2021 | Transfer | No | CLR Admin (6587) | -59,918.06 | 59,405.19 |
| 09/09/2021 | Transfer | No | CLR Admin (6587) | -15,095.51 | 44,309.68 |
| 09/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,432.70 | 36,876.98 |
| 09/10/2021 | Expense | No | CLR Admin (9185) | -1,967.86 | 34,909.12 |
| 09/10/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -78,909.74 | -44,000.62 |
| 09/10/2021 | Expense | No | Refunds/Reimbursements | -98.97 | -44,099.59 |
| 09/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -442.15 | -44,541.74 |
| 09/10/2021 | Transfer | No | CLR Admin (9185) | -1,118.85 | -45,660.59 |
| 09/10/2021 | Deposit | No | Income/Sales | 205,723.84 | 160,063.25 |
| 09/10/2021 | Transfer | No | CLR Admin (6587) | -21,571.76 | 138,491.49 |
| 09/10/2021 | Transfer | No | CLR Admin (6587) | -12,093.36 | 126,398.13 |
| 09/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -13,719.55 | 112,678.58 |
| 09/13/2021 | Expense | No | CLR Admin (9185) | -5,639.36 | 107,039.22 |
| 09/13/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -142,737.91 | -35,698.69 |
| 09/13/2021 | Expense | No | Refunds/Reimbursements | -1,164.89 | -36,863.58 |
| 09/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -119.50 | -36,983.08 |
| 09/13/2021 | Transfer | No | CLR Admin (9185) | -2,185.17 | -39,168.25 |
| 09/13/2021 | Deposit | No | Income/Sales | 1,218.78 | -37,949.47 |
| 09/13/2021 | Deposit | No | Income/Sales | 521,726.31 | 483,776.84 |
| 09/13/2021 | Transfer | No | CLR Admin (6587) | -46,634.39 | 437,142.45 |
| 09/13/2021 | Transfer | No | CLR Admin (6587) | -8,569.16 | 428,573.29 |
| 09/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,975.65 | 420,597.64 |
| 09/14/2021 | Expense | No | CLR Admin (9185) | -780.05 | 419,817.59 |
| 09/14/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -380,734.12 | 39,083.47 |
| 09/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -143.40 | 38,940.07 |
| 09/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,385.83 | 35,554.24 |
| 09/14/2021 | Transfer | No | CLR Admin (6587) | -113,703.19 | -78,148.95 |
| 09/14/2021 | Transfer | No | CLR Admin (9185) | -5,558.78 | -83,707.73 |
| 09/14/2021 | Deposit | No | Income/Sales | 512.87 | -83,194.86 |
| 09/14/2021 | Deposit | No | Income/Sales | 91,039.27 | 7,844.41 |
| 09/15/2021 | Expense | No | CLR Admin (9185) | -1,746.00 | 6,098.41 |
| 09/15/2021 | Expense | No | Merchant Fees | -4,940.35 | 1,158.06 |
| 09/15/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -119.50 | 1,038.56 |
| 09/15/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,566.09 | -2,527.53 |
| 09/15/2021 | Transfer | No | CLR Admin (9185) | 3,713.46 | 1,185.93 |
| 09/15/2021 | Deposit | No | Income/Sales | 1,375.45 | 2,561.38 |
| 09/15/2021 | Deposit | No | Income/Sales | 65,207.80 | 67,769.18 |
| 09/15/2021 | Transfer | No | CLR Admin (6587) | -21,193.32 | 46,575.86 |
| 09/15/2021 | Transfer | No | CLR Admin (9185) | -939.36 | 45,636.50 |
| 09/15/2021 | Expense | No | Refunds/Reimbursements | -3,475.67 | 42,160.83 |
| 09/16/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -63,628.70 | -21,467.87 |
| 09/16/2021 | Expense | No | Refunds/Reimbursements | -948.41 | -22,416.28 |
| 09/16/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -71.70 | -22,487.98 |
| 09/16/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,664.31 | -25,152.29 |
| 09/16/2021 | Transfer | No | CLR Admin (6587) | -5,567.55 | -30,719.84 |
| 09/16/2021 | Deposit | No | Income/Sales | 190,255.27 | 159,535.43 |
| 09/16/2021 | Transfer | No | CLR Admin (9185) | -7,453.47 | 152,081.96 |
| 09/16/2021 | Transfer | No | CLR Admin (9185) | -556.39 | 151,525.57 |
| 09/16/2021 | Deposit | No | Income/Sales | 382.61 | 151,908.18 |
| 09/17/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -47,380.93 | 104,527.25 |
| 09/17/2021 | Expense | No | Office Expense & Software | -50.00 | 104,477.25 |
| 09/17/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -107.55 | 104,369.70 |
| 09/17/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,958.39 | 100,411.31 |
| 09/17/2021 | Transfer | No | CLR Admin (6587) | -32,967.87 | 67,443.44 |
| 09/17/2021 | Deposit | No | Income/Sales | 151,609.18 | 219,052.62 |
| 09/17/2021 | Transfer | No | CLR Admin (9185) | -1,062.25 | 217,990.37 |
| 09/17/2021 | Transfer | No | CLR Admin (9185) | -1,910.09 | 216,080.28 |
| 09/17/2021 | Deposit | No | Income/Sales | 1,074.15 | 217,154.43 |
| 09/20/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -144,594.96 | 72,559.47 |
| 09/20/2021 | Expense | No | Refunds/Reimbursements | -685.11 | 71,874.36 |
| 09/20/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -334.60 | 71,539.76 |
| 09/20/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -10,215.48 | 61,324.28 |
| 09/20/2021 | Transfer | No | CLR Admin (6587) | -30,363.99 | 30,960.29 |
| 09/20/2021 | Deposit | No | Income/Sales | 67,082.01 | 98,042.30 |
| 09/20/2021 | Transfer | No | CLR Admin (9185) | -2,355.10 | 95,687.20 |
| 09/20/2021 | Transfer | No | CLR Admin (9185) | -1,681.49 | 94,005.71 |
| 09/20/2021 | Deposit | No | Income/Sales | 263.79 | 94,269.50 |
| 09/21/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -114,274.55 | -20,005.05 |
| 09/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -95.60 | -20,100.65 |
| 09/21/2021 | Expense | No | Refunds/Reimbursements | -1,608.26 | -21,708.91 |
| 09/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,189.31 | -23,898.22 |
| 09/21/2021 | Transfer | No | CLR Admin (6587) | -9,645.80 | -33,544.02 |
| 09/21/2021 | Deposit | No | Income/Sales | 424,413.20 | 390,869.18 |
| 09/21/2021 | Transfer | No | CLR Admin (9185) | -853.63 | 390,015.55 |
| 09/21/2021 | Transfer | No | CLR Admin (9185) | -677.27 | 389,338.28 |
| 09/21/2021 | Deposit | No | Income/Sales | 1,071.67 | 390,409.95 |
| 09/22/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -54,477.16 | 335,932.79 |
| 09/22/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -119.50 | 335,813.29 |
| 09/22/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,248.93 | 330,564.36 |
| 09/22/2021 | Transfer | No | CLR Admin (6587) | -84,356.02 | 246,208.34 |
| 09/22/2021 | Deposit | No | Income/Sales | 106,057.42 | 352,265.76 |
| 09/22/2021 | Transfer | No | CLR Admin (9185) | -952.01 | 351,313.75 |
| 09/22/2021 | Transfer | No | CLR Admin (9185) | -4,279.64 | 347,034.11 |
| 09/22/2021 | Deposit | No | Income/Sales | 937.13 | 347,971.24 |
| 09/23/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -321,359.50 | 26,611.74 |
| 09/23/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -250.95 | 26,360.79 |
| 09/23/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,067.36 | 20,293.43 |
| 09/23/2021 | Expense | No | Refunds/Reimbursements | -2,556.85 | 17,736.58 |
| 09/23/2021 | Transfer | No | CLR Admin (6587) | -18,560.52 | -823.94 |
| 09/23/2021 | Deposit | No | Income/Sales | 120,636.79 | 119,812.85 |
| 09/23/2021 | Transfer | No | CLR Admin (9185) | -1,928.74 | 117,884.11 |
| 09/23/2021 | Transfer | No | CLR Admin (9185) | -1,022.39 | 116,861.72 |
| 09/23/2021 | Deposit | No | Income/Sales | 1,074.29 | 117,936.01 |
| 09/24/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -84,403.85 | 33,532.16 |
| 09/24/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -83.65 | 33,448.51 |
| 09/24/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,980.27 | 30,468.24 |
| 09/24/2021 | Expense | No | Refunds/Reimbursements | -2,594.17 | 27,874.07 |
| 09/24/2021 | Transfer | No | CLR Admin (9185) | -963.48 | 26,910.59 |

| | | | | | |
|---|---|---|---|---|---|
| 09/24/2021 | Deposit | No | Income/Sales | 313,799.45 | 340,710.04 |
| 09/24/2021 | Transfer | No | CLR Admin (9185) | -1,734.76 | 338,975.28 |
| 09/24/2021 | Transfer | No | CLR Admin (9185) | -14,694.75 | 324,280.53 |
| 09/24/2021 | Deposit | No | Income/Sales | 1,027.47 | 325,308.00 |
| 09/27/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -59.75 | 325,248.25 |
| 09/27/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -1,873.56 | 323,374.69 |
| 09/27/2021 | Expense | No | Refunds/Reimbursements | -5,103.61 | 318,271.08 |
| 09/27/2021 | Deposit | No | Income/Sales | 2,354.76 | 320,625.84 |
| 09/27/2021 | Transfer | No | CLR Admin (6587) | -317.85 | 320,307.99 |
| 09/27/2021 | Transfer | No | CLR Admin (9185) | -73.50 | 320,234.49 |
| 09/27/2021 | Transfer | No | CLR Admin (9185) | -3,243.61 | 316,990.88 |
| 09/27/2021 | Transfer | No | CLR Admin (6587) | -64,589.94 | 252,400.94 |
| 09/27/2021 | Deposit | No | Income/Sales | 105,260.45 | 357,661.39 |
| 09/28/2021 | Expense | No | CLR Admin (9185) | -1,111.38 | 356,550.01 |
| 09/28/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -234,846.27 | 121,703.74 |
| 09/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -83.65 | 121,620.09 |
| 09/28/2021 | Deposit | No | Income/Sales | 2,626.50 | 124,246.59 |
| 09/28/2021 | Transfer | No | CLR Admin (9185) | -839.77 | 123,406.82 |
| 09/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,215.07 | 121,191.75 |
| 09/28/2021 | Expense | No | Refunds/Reimbursements | -191.88 | 120,999.87 |
| 09/28/2021 | Transfer | No | CLR Admin (6587) | -17,858.08 | 103,141.79 |
| 09/28/2021 | Deposit | No | Income/Sales | 105,875.87 | 209,017.66 |
| 09/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,300.82 | 204,716.84 |
| 09/29/2021 | Deposit | No | Income/Sales | 1,140.00 | 205,856.84 |
| 09/29/2021 | Deposit | No | Income/Sales | 86,684.20 | 292,541.04 |
| 09/29/2021 | Expense | No | CLR Admin (9185) | -909.95 | 291,631.09 |
| 09/29/2021 | Transfer | No | CLR Admin (9185) | -964.96 | 290,666.13 |
| 09/29/2021 | Expense | No | Refunds/Reimbursements | -4,475.99 | 286,190.14 |
| 09/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -95.60 | 286,094.54 |
| 09/29/2021 | Transfer | No | CLR Admin (6587) | -15,078.16 | 271,016.38 |
| 09/29/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -85,120.86 | 185,895.52 |
| 09/30/2021 | Expense | No | CLR Admin (9185) | -1,241.73 | 184,653.79 |
| 09/30/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -86,236.81 | 98,416.98 |
| 09/30/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -215.10 | 98,201.88 |
| 09/30/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -8,942.75 | 89,259.13 |
| 09/30/2021 | Transfer | No | CLR Admin (9185) | -881.17 | 88,377.96 |
| 09/30/2021 | Deposit | No | Income/Sales | 636.24 | 89,014.20 |
| 09/30/2021 | Deposit | No | Income/Sales | 89,322.52 | 178,336.72 |
| 09/30/2021 | Transfer | No | CLR Admin (6587) | -14,218.34 | 164,118.38 |
| 09/30/2021 | Expense | No | Refunds/Reimbursements | -487.67 | 163,630.71 |
| 10/01/2021 | Deposit | No | Income/Sales | 248.74 | 163,879.45 |
| 10/01/2021 | Deposit | No | Income/Sales | 288,014.51 | 451,893.96 |
| 10/01/2021 | Transfer | No | CLR Admin (9185) | -880.35 | 451,013.61 |
| 10/01/2021 | Transfer | No | CLR Admin (6587) | -15,675.45 | 435,338.16 |
| 10/01/2021 | Transfer | No | CLR Admin (9185) | 19.11 | 435,357.27 |
| 10/01/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -64,048.27 | 371,309.00 |
| 10/01/2021 | Expense | No | Merchant Fees | -951.81 | 370,357.19 |
| 10/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,554.10 | 365,803.09 |
| 10/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -155.35 | 365,647.74 |
| 10/01/2021 | Expense | No | Refunds/Reimbursements | -1,833.22 | 363,814.52 |
| 10/04/2021 | Expense | No | Merchant Fees | -549.68 | 363,264.84 |
| 10/04/2021 | Deposit | No | Income/Sales | 3,356.03 | 366,620.87 |
| 10/04/2021 | Deposit | No | Income/Sales | 154,752.82 | 521,373.69 |
| 10/04/2021 | Transfer | No | CLR Admin (9185) | 4,741.69 | 526,115.38 |
| 10/04/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -70,776.27 | 455,339.11 |
| 10/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,891.57 | 452,447.54 |
| 10/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -119.50 | 452,328.04 |
| 10/04/2021 | Expense | No | Refunds/Reimbursements | -2,962.76 | 449,365.28 |
| 10/04/2021 | Transfer | No | CLR Admin (9185) | -2,784.71 | 446,580.57 |
| 10/04/2021 | Transfer | No | CLR Admin (9185) | -56,812.12 | 389,768.45 |
| 10/05/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -215.10 | 389,553.35 |
| 10/05/2021 | Deposit | No | Income/Sales | 64,299.32 | 453,852.67 |
| 10/05/2021 | Deposit | No | Income/Sales | 333.29 | 454,185.96 |
| 10/05/2021 | Transfer | No | CLR Admin (9185) | -28,165.70 | 426,020.26 |
| 10/05/2021 | Transfer | No | CLR Admin (6587) | -16,110.86 | 409,909.40 |
| 10/05/2021 | Transfer | No | CLR Admin (9185) | -1,321.99 | 408,587.41 |
| 10/05/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -220,011.49 | 188,575.92 |
| 10/05/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,977.43 | 180,598.49 |
| 10/06/2021 | Expense | No | Refunds/Reimbursements | -250.00 | 180,348.49 |
| 10/06/2021 | Deposit | No | Income/Sales | 1,857.40 | 182,205.89 |
| 10/06/2021 | Transfer | No | CLR Admin (6587) | -8,266.97 | 173,938.92 |
| 10/06/2021 | Transfer | No | CLR Admin (6587) | -20,149.17 | 153,789.75 |
| 10/06/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -191.20 | 153,598.55 |
| 10/06/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,320.46 | 147,278.09 |
| 10/06/2021 | Transfer | No | CLR Admin (9185) | -573.47 | 146,704.62 |
| 10/06/2021 | Deposit | No | Income/Sales | 281,280.59 | 427,985.21 |
| 10/06/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -123,615.16 | 304,370.05 |
| 10/06/2021 | Transfer | No | CLR Admin (9185) | -2,206.05 | 302,164.00 |
| 10/07/2021 | Transfer | No | CLR Admin (9185) | -2,684.67 | 299,479.33 |
| 10/07/2021 | Transfer | No | CLR Admin (6587) | -15,046.58 | 284,432.75 |
| 10/07/2021 | Transfer | No | CLR Admin (6587) | -46,263.46 | 238,169.29 |
| 10/07/2021 | Transfer | No | CLR Admin (9185) | -950.24 | 237,219.05 |
| 10/07/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -35,311.15 | 201,907.90 |
| 10/07/2021 | Expense | No | Refunds/Reimbursements | -2,185.58 | 199,722.32 |
| 10/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,860.44 | 191,861.88 |
| 10/07/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -262.90 | 191,598.98 |
| 10/07/2021 | Deposit | No | Income/Sales | 230,471.12 | 422,070.10 |
| 10/07/2021 | Deposit | No | Income/Sales | 582.50 | 422,652.60 |
| 10/08/2021 | Transfer | No | CLR Admin (6587) | -46,196.68 | 376,455.92 |
| 10/08/2021 | Transfer | No | CLR Admin (9185) | -1,425.76 | 375,030.16 |
| 10/08/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -207,418.78 | 167,611.38 |
| 10/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -1,742.53 | 165,868.85 |
| 10/08/2021 | Transfer | No | CLR Admin (9185) | -2,201.75 | 163,667.10 |
| 10/08/2021 | Expense | No | Refunds/Reimbursements | -507.83 | 163,159.27 |
| 10/08/2021 | Deposit | No | Income/Sales | 323,720.33 | 486,879.60 |
| 10/08/2021 | Transfer | No | CLR Admin (6587) | -10,214.19 | 476,665.41 |
| 10/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -47.80 | 476,617.61 |
| 10/12/2021 | Deposit | No | Income/Sales | 1,496.19 | 478,113.80 |
| 10/12/2021 | Deposit | No | Income/Sales | 175,779.91 | 653,893.71 |
| 10/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -95.60 | 653,798.11 |
| 10/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,404.66 | 651,393.45 |
| 10/12/2021 | Expense | No | Refunds/Reimbursements | -2,265.73 | 649,127.72 |
| 10/12/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -246,121.84 | 403,005.88 |
| 10/12/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -161,369.06 | 241,636.82 |
| 10/12/2021 | Transfer | No | CLR Admin (9185) | -22,832.32 | 218,804.50 |
| 10/12/2021 | Transfer | No | CLR Admin (6587) | -59,783.25 | 159,021.25 |
| 10/12/2021 | Transfer | No | CLR Admin (6587) | -14,142.14 | 144,879.11 |
| 10/12/2021 | Transfer | No | CLR Admin (6587) | -7,044.43 | 137,834.68 |
| 10/12/2021 | Transfer | No | CLR Admin (9185) | -3,044.14 | 134,790.54 |
| 10/12/2021 | Deposit | No | Income/Sales | 694.22 | 135,484.76 |
| 10/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -1,936.02 | 133,548.74 |
| 10/13/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -71.70 | 133,477.04 |
| 10/13/2021 | Expense | No | Refunds/Reimbursements | -1,790.17 | 131,686.87 |
| 10/13/2021 | Transfer | No | CLR Admin (6587) | -7,224.01 | 124,462.86 |
| 10/13/2021 | Transfer | No | CLR Admin (9185) | -371.63 | 124,091.23 |
| 10/13/2021 | Deposit | No | Income/Sales | 72,505.16 | 196,596.39 |
| 10/13/2021 | Transfer | No | CLR Admin (9185) | -1,710.31 | 194,886.08 |
| 10/13/2021 | Transfer | No | CLR Admin (6587) | -4,540.41 | 190,345.67 |
| 10/14/2021 | Transfer | No | CLR Admin (9185) | -4,972.94 | 185,372.73 |
| 10/14/2021 | Transfer | No | CLR Admin (6587) | -13,367.41 | 172,005.32 |
| 10/14/2021 | Deposit | No | Income/Sales | 67,905.12 | 239,910.44 |
| 10/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -179.25 | 239,731.19 |
| 10/14/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -120,711.69 | 119,019.50 |
| 10/14/2021 | Expense | No | Refunds/Reimbursements | -7,318.43 | 111,701.07 |
| 10/14/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -5,320.84 | 106,380.23 |
| 10/14/2021 | Transfer | No | CLR Admin (6587) | -6,397.33 | 99,982.90 |
| 10/14/2021 | Transfer | No | CLR Admin (9185) | -737.96 | 99,244.94 |
| 10/15/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -47,753.45 | 51,491.49 |
| 10/15/2021 | Expense | No | Merchant Fees | -3,739.95 | 47,751.54 |
| 10/15/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,145.27 | 43,606.27 |
| 10/15/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -119.50 | 43,486.77 |
| 10/15/2021 | Expense | No | Refunds/Reimbursements | -1,166.21 | 42,320.56 |
| 10/15/2021 | Transfer | No | CLR Admin (9185) | -4,874.27 | 37,446.29 |
| 10/15/2021 | Deposit | No | Income/Sales | 97,829.54 | 135,275.83 |
| 10/15/2021 | Transfer | No | CLR Admin (9185) | -502.49 | 134,773.34 |
| 10/15/2021 | Transfer | No | CLR Admin (6587) | -1,114.97 | 133,658.37 |
| 10/15/2021 | Transfer | No | CLR Admin (6587) | -15,406.43 | 118,251.94 |
| 10/18/2021 | Transfer | No | CLR Admin (9185) | -3,355.81 | 114,896.13 |
| 10/18/2021 | Transfer | No | CLR Admin (9185) | -991.53 | 113,904.60 |
| 10/18/2021 | Deposit | No | Income/Sales | 566.50 | 114,471.10 |
| 10/18/2021 | Deposit | No | Income/Sales | 248,881.94 | 363,353.04 |
| 10/18/2021 | Transfer | No | CLR Admin (6587) | -13,835.64 | 349,517.40 |
| 10/18/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,063.35 | 346,454.05 |
| 10/18/2021 | Expense | No | Refunds/Reimbursements | -786.49 | 345,667.56 |
| 10/18/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -37,043.33 | 308,624.23 |
| 10/18/2021 | Transfer | No | CLR Admin (6587) | -5,712.07 | 302,912.16 |
| 10/18/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -143.40 | 302,768.76 |
| 10/19/2021 | Deposit | No | Income/Sales | 61,023.94 | 363,792.70 |
| 10/19/2021 | Deposit | No | Income/Sales | 317.72 | 364,110.42 |
| 10/19/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -262.90 | 363,847.52 |
| 10/19/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -67,456.47 | 296,391.05 |
| 10/19/2021 | Expense | No | Refunds/Reimbursements | -1,939.32 | 294,451.73 |
| 10/19/2021 | Expense | No | Office Expense & Software | -50.00 | 294,401.73 |
| 10/19/2021 | Transfer | No | CLR Admin (9185) | -2,567.56 | 291,834.17 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2021 | Transfer | No | CLR Admin (6587) | -41,676.30 | 250,157.87 |
| 10/19/2021 | Transfer | No | CLR Admin (9185) | -1,435.65 | 248,722.22 |
| 10/19/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -7,017.50 | 241,704.72 |
| 10/20/2021 | Transfer | No | CLR Admin (9185) | -585.91 | 241,118.81 |
| 10/20/2021 | Transfer | No | CLR Admin (6587) | -7,069.61 | 234,049.20 |
| 10/20/2021 | Transfer | No | CLR Admin (9185) | -578.98 | 233,470.22 |
| 10/20/2021 | Deposit | No | Income/Sales | 50.12 | 233,520.34 |
| 10/20/2021 | Deposit | No | Income/Sales | 67,848.97 | 301,369.31 |
| 10/20/2021 | Expense | No | Refunds/Reimbursements | -11,652.96 | 289,716.35 |
| 10/20/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -192,816.97 | 96,899.38 |
| 10/20/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -274.85 | 96,624.53 |
| 10/20/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,166.23 | 90,458.30 |
| 10/21/2021 | Expense | No | Refunds/Reimbursements | -1,260.13 | 89,198.17 |
| 10/21/2021 | Transfer | No | CLR Admin (9185) | -1,853.52 | 87,344.65 |
| 10/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -203.15 | 87,141.50 |
| 10/21/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,235.23 | 80,906.27 |
| 10/21/2021 | Deposit | No | Income/Sales | 411,715.26 | 492,621.53 |
| 10/22/2021 | Transfer | No | CLR Admin (9185) | -3,955.24 | 488,666.29 |
| 10/22/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,644.22 | 486,022.07 |
| 10/22/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -119.50 | 485,902.57 |
| 10/22/2021 | Deposit | No | Income/Sales | 799.70 | 486,702.27 |
| 10/22/2021 | Transfer | No | CLR Admin (6587) | -66,485.67 | 420,216.60 |
| 10/22/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -101,430.20 | 318,786.40 |
| 10/22/2021 | Transfer | No | CLR Admin (9185) | -1,660.85 | 317,125.55 |
| 10/22/2021 | Expense | No | Refunds/Reimbursements | -3,841.15 | 313,284.40 |
| 10/22/2021 | Deposit | No | Income/Sales | 218,078.19 | 531,362.59 |
| 10/25/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -328,611.61 | 202,750.98 |
| 10/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,027.13 | 199,723.85 |
| 10/25/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -107.55 | 199,616.30 |
| 10/25/2021 | Expense | No | Refunds/Reimbursements | -204.27 | 199,412.03 |
| 10/25/2021 | Deposit | No | Income/Sales | 86,988.93 | 286,400.96 |
| 10/25/2021 | Deposit | No | Income/Sales | 216.92 | 286,617.88 |
| 10/25/2021 | Transfer | No | CLR Admin (9185) | -962.24 | 285,655.64 |
| 10/25/2021 | Transfer | No | CLR Admin (6587) | -31,382.46 | 254,273.18 |
| 10/25/2021 | Transfer | No | CLR Admin (9185) | -2,017.39 | 252,255.79 |
| 10/26/2021 | Transfer | No | CLR Admin (6587) | -15,053.70 | 237,202.09 |
| 10/26/2021 | Transfer | No | CLR Admin (9185) | -448.84 | 236,753.25 |
| 10/26/2021 | Expense | No | Refunds/Reimbursements | -518.77 | 236,234.48 |
| 10/26/2021 | Deposit | No | Income/Sales | 173,965.07 | 410,199.55 |
| 10/26/2021 | Transfer | No | CLR Admin (9185) | -726.62 | 409,472.93 |
| 10/26/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -71.70 | 409,401.23 |
| 10/26/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -1,296.87 | 408,104.36 |
| 10/26/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -171,249.07 | 236,855.29 |
| 10/27/2021 | Deposit | No | Income/Sales | 99,663.66 | 336,518.95 |
| 10/27/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -68,390.04 | 268,128.91 |
| 10/27/2021 | Expense | No | Refunds/Reimbursements | -1,554.12 | 266,574.79 |
| 10/27/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -4,821.66 | 261,753.13 |
| 10/27/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -179.25 | 261,573.88 |
| 10/27/2021 | Deposit | No | Income/Sales | 886.93 | 262,460.81 |
| 10/27/2021 | Transfer | No | CLR Admin (9185) | -1,679.80 | 260,781.01 |
| 10/27/2021 | Transfer | No | CLR Admin (6587) | -26,258.33 | 234,522.68 |
| 10/27/2021 | Transfer | No | CLR Admin (9185) | -552.80 | 233,969.88 |
| 10/28/2021 | Expense | No | Refunds/Reimbursements | -6,803.58 | 227,166.30 |
| 10/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -9,113.09 | 218,053.21 |
| 10/28/2021 | Deposit | No | Income/Sales | 130,337.61 | 348,390.82 |
| 10/28/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -141,005.61 | 207,385.21 |
| 10/28/2021 | Transfer | No | CLR Admin (9185) | -960.78 | 206,424.43 |
| 10/28/2021 | Transfer | No | CLR Admin (6587) | -16,939.67 | 189,484.76 |
| 10/28/2021 | Transfer | No | CLR Admin (9185) | -2,066.26 | 187,418.50 |
| 10/28/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -250.95 | 187,167.55 |
| 10/29/2021 | Expense | No | Refunds/Reimbursements | -12.95 | 187,154.60 |
| 10/29/2021 | Transfer | No | CLR Admin (9185) | -959.44 | 186,195.16 |
| 10/29/2021 | Transfer | No | CLR Admin (6587) | -11,966.79 | 174,228.37 |
| 10/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -131.45 | 174,096.92 |
| 10/29/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -11,071.20 | 163,025.72 |
| 10/29/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -80,599.37 | 82,426.35 |
| 10/29/2021 | Transfer | No | CLR Admin (9185) | -1,504.51 | 80,921.84 |
| 10/29/2021 | Deposit | No | Income/Sales | 269,530.64 | 350,452.48 |
| 11/01/2021 | Expense | No | Refunds/Reimbursements | -5,030.17 | 345,422.31 |
| 11/01/2021 | Transfer | No | CLR Admin (6587) | -52,666.81 | 292,755.50 |
| 11/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -745.89 | 292,009.61 |
| 11/01/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -104,551.97 | 187,457.64 |
| 11/01/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -47.80 | 187,409.84 |
| 11/01/2021 | Transfer | No | CLR Admin (9185) | -135.89 | 187,273.95 |
| 11/01/2021 | Transfer | No | CLR Admin (9185) | -2,652.30 | 184,621.65 |
| 11/01/2021 | Deposit | No | Income/Sales | 75,050.44 | 259,672.09 |
| 11/01/2021 | Deposit | No | Income/Sales | 4,231.53 | 263,903.62 |
| 11/02/2021 | Transfer | No | CLR Admin (9185) | -387.55 | 263,516.07 |
| 11/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -2,013.08 | 261,502.99 |
| 11/02/2021 | Expense | No | Refunds/Reimbursements | -2,972.39 | 258,530.60 |
| 11/02/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -202,318.63 | 56,211.97 |
| 11/02/2021 | Transfer | No | CLR Admin (6587) | -1,813.70 | 54,398.27 |
| 11/02/2021 | Transfer | No | CLR Admin (9185) | -4,687.74 | 49,710.53 |
| 11/02/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -131.45 | 49,579.08 |
| 11/02/2021 | Deposit | No | Income/Sales | 78,333.38 | 127,912.46 |
| 11/02/2021 | Deposit | No | Income/Sales | 1,920.32 | 129,832.78 |
| 11/03/2021 | Transfer | No | CLR Admin (9185) | -789.36 | 129,043.42 |
| 11/03/2021 | Deposit | No | Income/Sales | 100,055.84 | 229,099.26 |
| 11/03/2021 | Deposit | No | Income/Sales | 141.17 | 229,240.43 |
| 11/03/2021 | Expense | No | Refunds/Reimbursements | -1,654.74 | 227,585.69 |
| 11/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -250.95 | 227,334.74 |
| 11/03/2021 | Transfer | No | CLR Admin (6587) | -10,920.38 | 216,414.36 |
| 11/03/2021 | Transfer | No | CLR Admin (6587) | -15,047.71 | 201,366.65 |
| 11/03/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -55,946.27 | 145,420.38 |
| 11/03/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,393.52 | 139,026.86 |
| 11/03/2021 | Transfer | No | CLR Admin (9185) | -1,728.99 | 137,297.87 |
| 11/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -227.05 | 137,070.82 |
| 11/04/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -6,785.51 | 130,285.31 |
| 11/04/2021 | Expense | No | Bank Charges & Fees | -384.50 | 129,900.81 |
| 11/04/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -45,529.38 | 84,371.43 |
| 11/04/2021 | Deposit | No | Income/Sales | 72,071.36 | 156,442.79 |
| 11/04/2021 | Transfer | No | CLR Admin (9185) | -791.43 | 155,651.36 |
| 11/04/2021 | Transfer | No | CLR Admin (9185) | -2,339.04 | 153,312.32 |
| 11/04/2021 | Transfer | No | CLR Admin (6587) | -12,414.92 | 140,897.40 |
| 11/04/2021 | Transfer | No | CLR Admin (6587) | -15,159.21 | 125,738.19 |
| 11/05/2021 | Deposit | No | Income/Sales | 196.21 | 125,934.40 |
| 11/05/2021 | Deposit | No | Income/Sales | 319,305.25 | 445,239.65 |
| 11/05/2021 | Transfer | No | CLR Admin (9185) | -1,020.64 | 444,219.01 |
| 11/05/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -65,576.79 | 378,642.22 |
| 11/05/2021 | Transfer | No | CLR Admin (6587) | -16,287.84 | 362,354.38 |
| 11/05/2021 | Transfer | No | CLR Admin (6587) | -10,332.69 | 352,021.69 |
| 11/05/2021 | Expense | No | Refunds/Reimbursements | -681.86 | 351,339.83 |
| 11/05/2021 | Transfer | No | CLR Admin (9185) | -1,733.77 | 349,606.06 |
| 11/08/2021 | Deposit | No | Income/Sales | 72,573.39 | 422,179.45 |
| 11/08/2021 | Transfer | No | CLR Admin (9185) | -2,854.11 | 419,325.34 |
| 11/08/2021 | Transfer | No | CLR Admin (9185) | -4,854.67 | 414,470.67 |
| 11/08/2021 | Transfer | No | CLR Admin (6587) | -20,013.14 | 394,457.53 |
| 11/08/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -40,212.20 | 354,245.33 |
| 11/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -71.70 | 354,173.63 |
| 11/08/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -1,248.49 | 352,925.14 |
| 11/08/2021 | Expense | No | Refunds/Reimbursements | -555.17 | 352,369.97 |
| 11/08/2021 | Transfer | No | CLR Admin (6587) | -55,233.75 | 297,136.22 |
| 11/09/2021 | Deposit | No | Income/Sales | 565.72 | 297,701.94 |
| 11/09/2021 | Deposit | No | Income/Sales | 82,722.98 | 380,424.92 |
| 11/09/2021 | Transfer | No | CLR Admin (9185) | -594.24 | 379,830.68 |
| 11/09/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -232,486.11 | 147,344.57 |
| 11/09/2021 | Transfer | No | CLR Admin (6587) | -4,262.39 | 143,082.18 |
| 11/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -59.75 | 143,022.43 |
| 11/09/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -980.90 | 142,041.53 |
| 11/09/2021 | Transfer | No | CLR Admin (9185) | -1,456.36 | 140,585.17 |
| 11/10/2021 | Deposit | No | Income/Sales | 60,077.79 | 200,662.96 |
| 11/10/2021 | Transfer | No | CLR Admin (9185) | -516.09 | 200,146.87 |
| 11/10/2021 | Transfer | No | CLR Admin (9185) | -2,796.06 | 197,350.81 |
| 11/10/2021 | Transfer | No | CLR Admin (6587) | -11,082.83 | 186,267.98 |
| 11/10/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -62,562.88 | 123,705.10 |
| 11/10/2021 | Expense | No | Refunds/Reimbursements | -883.11 | 122,821.99 |
| 11/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -119.50 | 122,702.49 |
| 11/10/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -3,412.17 | 119,290.32 |
| 11/10/2021 | Transfer | No | CLR Admin (6587) | -11,642.05 | 107,648.27 |
| 11/12/2021 | Transfer | No | CLR Admin (9185) | -464.36 | 107,183.91 |
| 11/12/2021 | Transfer | No | CLR Admin (9185) | -29,645.29 | 77,538.62 |
| 11/12/2021 | Transfer | No | CLR Admin (6587) | 18,000.00 | 95,538.62 |
| 11/12/2021 | Transfer | No | CLR Admin (6587) | -15,002.19 | 80,536.43 |
| 11/12/2021 | Transfer | No | CLR Admin (6587) | -10,836.23 | 69,700.20 |
| 11/12/2021 | Deposit | No | Income/Sales | 143,730.45 | 213,430.65 |
| 11/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -143.40 | 213,287.25 |
| 11/12/2021 | Expense | No | Bank Charges & Fees:NSF Fees | -8,680.07 | 204,607.18 |
| 11/12/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -57,107.43 | 147,499.75 |
| 11/12/2021 | Expense | No | Income/Sales:IOLTA Account Transfers | -22,269.88 | 125,229.87 |
| 11/12/2021 | Transfer | No | CLR Admin (6587) | -7,126.39 | 118,103.48 |
| 11/15/2021 | Deposit | No | Income/Sales | 154,299.75 | 272,403.23 |
| 11/15/2021 | Transfer | No | CLR Admin (9185) | -1,253.80 | 271,149.43 |
| 11/15/2021 | Transfer | No | CLR Admin (9185) | 20,200.81 | 291,350.24 |
| 11/15/2021 | Expense | No | Merchant Fees | -3,052.95 | 288,297.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/15/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -47.80 | 288,249.49 |
| 11/15/2021 | Expense | No | | | Refunds/Reimbursements | -22.75 | 288,226.74 |
| 11/15/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -1,485.68 | 286,741.06 |
| 11/15/2021 | Transfer | No | | | CLR Admin (6587) | -17,268.34 | 269,472.72 |
| 11/16/2021 | Deposit | No | | | Income/Sales | 32,265.10 | 301,737.82 |
| 11/16/2021 | Transfer | No | | | CLR Admin (9185) | -1,274.39 | 300,463.43 |
| 11/16/2021 | Transfer | No | | | CLR Admin (9185) | -25,000.00 | 275,463.43 |
| 11/16/2021 | Transfer | No | | | CLR Admin (6587) | -18,278.15 | 257,185.28 |
| 11/16/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -114,631.04 | 142,554.24 |
| 11/16/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -59.75 | 142,494.49 |
| 11/16/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -1,650.92 | 140,843.57 |
| 11/16/2021 | Expense | No | | | Refunds/Reimbursements | -998.58 | 139,844.99 |
| 11/16/2021 | Expense | No | ZBA TRANSFER TO | 898088949175 898088949175 081311162000000 ZBA TRANSFER TO 898088949175 | CLR Admin (9185) | 0.43 | 139,845.42 |
| 11/17/2021 | Deposit | No | | | Income/Sales | 108,420.58 | 248,266.00 |
| 11/17/2021 | Transfer | No | | | CLR Admin (9185) | -308.62 | 247,957.38 |
| 11/17/2021 | Transfer | No | | | CLR Admin (9185) | -1,496.98 | 246,460.40 |
| 11/17/2021 | Transfer | No | | | CLR Admin (6587) | -4,612.89 | 241,847.51 |
| 11/17/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -119,575.31 | 122,272.20 |
| 11/17/2021 | Expense | No | | | Refunds/Reimbursements | -4,737.48 | 117,534.72 |
| 11/17/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -155.35 | 117,379.37 |
| 11/17/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -5,039.76 | 112,339.61 |
| 11/17/2021 | Expense | No | | | Office Expense & Software | -50.00 | 112,289.61 |
| 11/18/2021 | Deposit | No | | | Income/Sales | 83,674.49 | 195,964.10 |
| 11/18/2021 | Transfer | No | | | CLR Admin (9185) | -887.16 | 195,076.94 |
| 11/18/2021 | Transfer | No | | | CLR Admin (9185) | -2,785.66 | 192,291.28 |
| 11/18/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -26,315.93 | 165,975.35 |
| 11/18/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -95.60 | 165,879.75 |
| 11/18/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -3,136.79 | 162,742.96 |
| 11/18/2021 | Transfer | No | | | CLR Admin (6587) | -9,291.57 | 153,451.39 |
| 11/19/2021 | Deposit | No | | | Income/Sales | 337,323.89 | 490,775.28 |
| 11/19/2021 | Transfer | No | | | CLR Admin (9185) | -646.32 | 490,128.96 |
| 11/19/2021 | Transfer | No | | | CLR Admin (9185) | -960.56 | 489,168.40 |
| 11/19/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -89,570.27 | 399,598.13 |
| 11/19/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -71.70 | 399,526.43 |
| 11/19/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -4,000.83 | 395,525.60 |
| 11/19/2021 | Transfer | No | | | CLR Admin (6587) | -11,657.87 | 383,867.73 |
| 11/22/2021 | Deposit | No | | | Income/Sales | 58,486.99 | 442,354.72 |
| 11/22/2021 | Transfer | No | | | CLR Admin (9185) | -2,751.22 | 439,603.50 |
| 11/22/2021 | Transfer | No | | | CLR Admin (9185) | -1,376.97 | 438,226.53 |
| 11/22/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -65,141.92 | 373,084.61 |
| 11/22/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -11.95 | 373,072.66 |
| 11/22/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -656.27 | 372,416.39 |
| 11/22/2021 | Transfer | No | | | CLR Admin (6587) | -48,019.47 | 324,396.92 |
| 11/23/2021 | Transfer | No | | | CLR Admin (6587) | -916.38 | 323,480.54 |
| 11/23/2021 | Deposit | No | | | Income/Sales | 206.00 | 323,686.54 |
| 11/23/2021 | Deposit | No | | | Income/Sales | 40,337.97 | 364,024.51 |
| 11/23/2021 | Transfer | No | | | CLR Admin (9185) | -332.64 | 363,691.87 |
| 11/23/2021 | Transfer | No | | | CLR Admin (9185) | -1,385.82 | 362,306.05 |
| 11/23/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -35.85 | 362,270.20 |
| 11/23/2021 | Expense | No | | | Refunds/Reimbursements | -1,220.47 | 361,049.73 |
| 11/23/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -834.71 | 360,215.02 |
| 11/23/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -279,971.02 | 80,244.00 |
| 11/24/2021 | Transfer | No | | | CLR Admin (9185) | -16,415.94 | 63,828.06 |
| 11/24/2021 | Transfer | No | | | CLR Admin (9185) | -307.66 | 63,520.40 |
| 11/24/2021 | Transfer | No | | | CLR Admin (6587) | -1,830.37 | 61,690.03 |
| 11/24/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -3,116.98 | 58,573.05 |
| 11/24/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -107.55 | 58,465.50 |
| 11/24/2021 | Expense | No | | | Refunds/Reimbursements | -12.95 | 58,452.55 |
| 11/24/2021 | Deposit | No | | | Income/Sales | 46,662.16 | 105,114.71 |
| 11/24/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -54,026.30 | 51,088.41 |
| 11/26/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -33,545.95 | 17,542.46 |
| 11/26/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -3,951.37 | 13,591.09 |
| 11/26/2021 | Transfer | No | | | CLR Admin (6587) | -355.51 | 13,235.58 |
| 11/26/2021 | Transfer | No | | | CLR Admin (9185) | -1,482.68 | 11,752.90 |
| 11/26/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -131.45 | 11,621.45 |
| 11/26/2021 | Deposit | No | | | Income/Sales | 67,695.38 | 79,316.83 |
| 11/26/2021 | Deposit | No | | | Income/Sales | 218.26 | 79,535.09 |
| 11/29/2021 | Transfer | No | | | CLR Admin (9185) | -746.25 | 78,788.84 |
| 11/29/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -2,946.27 | 75,842.57 |
| 11/29/2021 | Expense | No | | | Refunds/Reimbursements | -889.97 | 74,952.60 |
| 11/29/2021 | Deposit | No | | | Income/Sales | 281,289.22 | 356,241.82 |
| 11/29/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -41,141.92 | 315,099.90 |
| 11/29/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -95.60 | 315,004.30 |
| 11/29/2021 | Transfer | No | | | CLR Admin (9185) | -474.47 | 314,529.83 |
| 11/30/2021 | Deposit | No | | | Income/Sales | 53,668.62 | 368,198.45 |
| 11/30/2021 | Deposit | No | | | Income/Sales | 793.57 | 368,992.02 |
| 11/30/2021 | Expense | No | | | Refunds/Reimbursements | -1,392.53 | 367,599.49 |
| 11/30/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -2,043.92 | 365,555.57 |
| 11/30/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -35.85 | 365,519.72 |
| 11/30/2021 | Transfer | No | | | CLR Admin (6587) | -34,899.71 | 330,620.01 |
| 11/30/2021 | Transfer | No | | | CLR Admin (9185) | -2,368.44 | 328,251.57 |
| 11/30/2021 | Transfer | No | | | CLR Admin (9185) | -615.28 | 327,636.29 |
| 11/30/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -54,709.91 | 272,926.38 |
| 12/01/2021 | Expense | No | | | Refunds/Reimbursements | -833.61 | 272,092.77 |
| 12/01/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -3,834.80 | 268,257.97 |
| 12/01/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -107.55 | 268,150.42 |
| 12/01/2021 | Transfer | No | | | CLR Admin (6587) | -5,285.45 | 262,864.97 |
| 12/01/2021 | Transfer | No | | | CLR Admin (9185) | -510.30 | 262,354.67 |
| 12/01/2021 | Deposit | No | | | Income/Sales | 44,651.36 | 307,006.03 |
| 12/01/2021 | Expense | No | | | CLR Admin (9185) | -2,631.15 | 304,374.88 |
| 12/01/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -236,647.14 | 67,727.74 |
| 12/02/2021 | Transfer | No | | | CLR Admin (6587) | -14,720.52 | 53,007.22 |
| 12/02/2021 | Transfer | No | | | CLR Admin (6587) | -399.51 | 52,607.71 |
| 12/02/2021 | Transfer | No | | | CLR Admin (9185) | -200.73 | 52,406.98 |
| 12/02/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -250.95 | 52,156.03 |
| 12/02/2021 | Deposit | No | | | Income/Sales | 120,796.19 | 172,952.22 |
| 12/02/2021 | Deposit | No | | | Income/Sales | 1,187.30 | 174,139.52 |
| 12/02/2021 | Expense | No | | | CLR Admin (9185) | -281.09 | 173,858.43 |
| 12/02/2021 | Expense | No | | | Merchant Fees | -107.64 | 173,750.79 |
| 12/02/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -42,338.19 | 131,412.60 |
| 12/02/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -9,242.18 | 122,170.42 |
| 12/03/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -107.55 | 122,062.87 |
| 12/03/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -3,380.63 | 118,682.24 |
| 12/03/2021 | Transfer | No | | | CLR Admin (9185) | -923.98 | 117,758.26 |
| 12/03/2021 | Expense | No | | | CLR Admin (9185) | -989.38 | 116,768.88 |
| 12/03/2021 | Transfer | No | | | CLR Admin (6587) | -14,492.04 | 102,276.84 |
| 12/03/2021 | Expense | No | | | Refunds/Reimbursements | -407.60 | 101,869.24 |
| 12/03/2021 | Deposit | No | | | Income/Sales | 243,787.31 | 345,656.55 |
| 12/03/2021 | Transfer | No | | | CLR Admin (6587) | -9,048.64 | 336,607.91 |
| 12/03/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -25,162.71 | 311,445.20 |
| 12/06/2021 | Transfer | No | | | CLR Admin (9185) | -2,003.35 | 309,441.85 |
| 12/06/2021 | Transfer | No | | | CLR Admin (6587) | -6,036.35 | 303,405.50 |
| 12/06/2021 | Transfer | No | | | CLR Admin (6587) | -33,870.10 | 269,535.40 |
| 12/06/2021 | Expense | No | | | CLR Admin (9185) | -3,400.32 | 266,135.08 |
| 12/06/2021 | Deposit | No | | | Income/Sales | 243.08 | 266,378.16 |
| 12/06/2021 | Deposit | No | | | Income/Sales | 162,155.53 | 428,533.69 |
| 12/06/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -1,478.42 | 427,055.27 |
| 12/06/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -47.80 | 427,007.47 |
| 12/06/2021 | Expense | No | | | Refunds/Reimbursements | -1,332.64 | 425,674.83 |
| 12/06/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -93,773.50 | 331,901.33 |
| 12/07/2021 | Transfer | No | | | CLR Admin (9185) | -1,250.65 | 330,650.68 |
| 12/07/2021 | Transfer | No | | | CLR Admin (6587) | -13,638.30 | 317,012.38 |
| 12/07/2021 | Transfer | No | | | CLR Admin (6587) | -17,504.42 | 299,507.96 |
| 12/07/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -874.87 | 298,633.09 |
| 12/07/2021 | Deposit | No | | | Income/Sales | 106,250.16 | 404,883.25 |
| 12/07/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -805.25 | 404,078.00 |
| 12/07/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -190,342.69 | 213,735.31 |
| 12/07/2021 | Expense | No | | | CLR Admin (9185) | -1,842.06 | 211,893.25 |
| 12/07/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -47.80 | 211,845.45 |
| 12/08/2021 | Deposit | No | | | Income/Sales | 52,204.65 | 264,050.10 |
| 12/08/2021 | Transfer | No | | | CLR Admin (9185) | -717.61 | 263,332.49 |
| 12/08/2021 | Transfer | No | | | CLR Admin (6587) | -6,530.73 | 256,801.76 |
| 12/08/2021 | Transfer | No | | | CLR Admin (6587) | -10,366.94 | 246,434.82 |
| 12/08/2021 | Expense | No | | | CLR Admin (9185) | -1,612.76 | 244,822.06 |
| 12/08/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -83.65 | 244,738.41 |
| 12/08/2021 | Expense | No | | | Refunds/Reimbursements | -302.45 | 244,435.96 |
| 12/08/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -123,926.63 | 120,509.33 |
| 12/08/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -3,111.26 | 117,398.07 |
| 12/09/2021 | Deposit | No | | | Income/Sales | 61,718.00 | 179,116.07 |
| 12/09/2021 | Transfer | No | | | CLR Admin (9185) | -439.45 | 178,676.62 |
| 12/09/2021 | Transfer | No | | | CLR Admin (6587) | -2,647.50 | 176,029.12 |
| 12/09/2021 | Expense | No | | | CLR Admin (9185) | -1,859.18 | 174,169.94 |
| 12/09/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -2,818.61 | 171,351.33 |
| 12/09/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -83.65 | 171,267.68 |
| 12/09/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -82,784.86 | 88,482.82 |
| 12/09/2021 | Transfer | No | | | CLR Admin (6587) | -4,955.96 | 83,526.86 |
| 12/10/2021 | Deposit | No | | | Income/Sales | 149,950.30 | 233,477.16 |
| 12/10/2021 | Transfer | No | | | CLR Admin (9185) | -503.13 | 232,974.03 |
| 12/10/2021 | Transfer | No | | | CLR Admin (6587) | -2,004.92 | 230,969.11 |
| 12/10/2021 | Transfer | No | | | CLR Admin (6587) | -2,438.95 | 228,530.16 |
| 12/10/2021 | Expense | No | | | CLR Admin (9185) | -316.69 | 228,213.47 |
| 12/10/2021 | Expense | No | | | Bank Charges & Fees:NSF Fees | -35.85 | 228,177.62 |
| 12/10/2021 | Expense | No | | | Refunds/Reimbursements | -5,166.30 | 223,011.32 |
| 12/10/2021 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -41,785.39 | 181,225.93 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/10/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -986.24 | 180,239.69 |
| | 12/13/2021 | Deposit | | No | | Income/Sales | 41,362.95 | 221,602.64 |
| | 12/13/2021 | Transfer | | No | | CLR Admin (9185) | -941.09 | 220,661.55 |
| | 12/13/2021 | Transfer | | No | | CLR Admin (6587) | -12,986.52 | 207,675.03 |
| | 12/13/2021 | Expense | | No | | CLR Admin (9185) | -2,530.18 | 205,144.85 |
| | 12/13/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -71.70 | 205,073.15 |
| | 12/13/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -54,501.14 | 150,572.01 |
| | 12/13/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -2,297.55 | 148,274.46 |
| | 12/14/2021 | Deposit | | No | | Income/Sales | 31,396.87 | 179,671.33 |
| | 12/14/2021 | Transfer | | No | | CLR Admin (9185) | -206.18 | 179,465.15 |
| | 12/14/2021 | Transfer | | No | | CLR Admin (6587) | -1,321.04 | 178,144.11 |
| | 12/14/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -130,406.96 | 47,737.15 |
| | 12/14/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -817.01 | 46,920.14 |
| | 12/14/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -71.70 | 46,848.44 |
| | 12/14/2021 | Transfer | | No | | CLR Admin (9185) | -5,485.79 | 41,362.65 |
| | 12/15/2021 | Deposit | | No | | Income/Sales | 23,572.15 | 64,934.80 |
| | 12/15/2021 | Transfer | | No | | CLR Admin (9185) | -223.90 | 64,710.90 |
| | 12/15/2021 | Transfer | | No | | CLR Admin (6587) | -599.92 | 64,110.98 |
| | 12/15/2021 | Transfer | | No | | CLR Admin (9185) | 2,332.52 | 66,443.50 |
| | 12/15/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -36,894.20 | 29,549.30 |
| | 12/15/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -5,865.78 | 23,683.52 |
| | 12/15/2021 | Expense | | No | | Refunds/Reimbursements | -489.67 | 23,193.85 |
| | 12/15/2021 | Expense | | No | | Merchant Fees | -2,230.15 | 20,963.70 |
| | 12/15/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -71.70 | 20,892.00 |
| | 12/16/2021 | Transfer | | No | | CLR Admin (9185) | -7,615.00 | 13,277.00 |
| | 12/16/2021 | Transfer | | No | | CLR Admin (9185) | -20,211.77 | -6,934.77 |
| | 12/16/2021 | Deposit | | No | | Income/Sales | 80,400.68 | 73,465.91 |
| | 12/16/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -25,170.92 | 48,294.99 |
| | 12/16/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -1,732.37 | 46,562.62 |
| | 12/16/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -47.80 | 46,514.82 |
| | 12/16/2021 | Expense | | No | | Refunds/Reimbursements | -5,736.91 | 40,777.91 |
| | 12/16/2021 | Transfer | | No | | CLR Admin (9185) | -272.19 | 40,505.72 |
| | 12/17/2021 | Transfer | | No | | CLR Admin (9185) | -575.84 | 39,929.88 |
| | 12/17/2021 | Transfer | | No | | CLR Admin (6587) | -8,921.63 | 31,008.25 |
| | 12/17/2021 | Transfer | | No | | CLR Admin (6587) | -17,643.38 | 13,364.87 |
| | 12/17/2021 | Expense | | No | | Office Expense & Software | -50.00 | 13,314.87 |
| | 12/17/2021 | Deposit | | No | | Income/Sales | 77,281.72 | 90,596.59 |
| | 12/17/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -3,474.94 | 87,121.65 |
| | 12/17/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -107.55 | 87,014.10 |
| | 12/17/2021 | Transfer | | No | | CLR Admin (9185) | 17,292.35 | 104,306.45 |
| | 12/20/2021 | Transfer | | No | | CLR Admin (9185) | -559.32 | 103,747.13 |
| | 12/20/2021 | Transfer | | No | | CLR Admin (6587) | -9,111.46 | 94,635.67 |
| | 12/20/2021 | Transfer | | No | | CLR Admin (6587) | -65,817.42 | 28,818.25 |
| | 12/20/2021 | Expense | | No | | CLR Admin (9185) | -1,727.79 | 27,090.46 |
| | 12/20/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -1,118.35 | 25,972.11 |
| | 12/20/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -47.80 | 25,924.31 |
| | 12/20/2021 | Deposit | | No | | Income/Sales | 44,840.38 | 70,764.69 |
| | 12/21/2021 | Transfer | | No | | CLR Admin (9185) | -244.75 | 70,519.94 |
| | 12/21/2021 | Transfer | | No | | CLR Admin (6587) | -2,717.52 | 67,802.42 |
| | 12/21/2021 | Transfer | | No | | CLR Admin (6587) | -64,601.85 | 3,200.57 |
| | 12/21/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -23.90 | 3,176.67 |
| | 12/21/2021 | Transfer | | No | | CLR Admin (6587) | 110,500.00 | 113,676.67 |
| | 12/21/2021 | Deposit | | No | | Income/Sales | 216,829.66 | 330,506.33 |
| | 12/21/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -610.72 | 329,895.61 |
| | 12/21/2021 | Transfer | | No | | CLR Admin (9185) | -111,086.70 | 218,808.91 |
| | 12/22/2021 | Transfer | | No | | CLR Admin (9185) | -1,126.65 | 217,682.26 |
| | 12/22/2021 | Transfer | | No | | CLR Admin (6587) | -18,630.93 | 199,051.33 |
| | 12/22/2021 | Transfer | | No | | CLR Admin (6587) | -38,498.29 | 160,553.04 |
| | 12/22/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -47.80 | 160,505.24 |
| | 12/22/2021 | Deposit | | No | | Income/Sales | 309.00 | 160,814.24 |
| | 12/22/2021 | Deposit | | No | | Income/Sales | 52,281.20 | 213,095.44 |
| | 12/22/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -1,927.32 | 211,168.12 |
| | 12/22/2021 | Transfer | | No | | CLR Admin (9185) | -6,854.50 | 204,313.62 |
| | 12/23/2021 | Transfer | | No | | CLR Admin (9185) | -276.27 | 204,037.35 |
| | 12/23/2021 | Transfer | | No | | CLR Admin (6587) | -3,348.04 | 200,689.31 |
| | 12/23/2021 | Transfer | | No | | CLR Admin (6587) | -187,929.90 | 12,759.41 |
| | 12/23/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -95.60 | 12,663.81 |
| | 12/23/2021 | Deposit | | No | | Income/Sales | 51,995.42 | 64,659.23 |
| | 12/23/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -3,255.41 | 61,403.82 |
| | 12/23/2021 | Transfer | | No | | CLR Admin (9185) | 4,701.70 | 66,105.52 |
| | 12/24/2021 | Deposit | | No | | Income/Sales | 990.54 | 67,096.06 |
| | 12/24/2021 | Expense | | No | | CLR Admin (9185) | -689.88 | 66,406.18 |
| | 12/24/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -71.70 | 66,334.48 |
| | 12/24/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -2,395.59 | 63,938.89 |
| | 12/27/2021 | Deposit | | No | | Income/Sales | 180,308.90 | 244,247.79 |
| | 12/27/2021 | Transfer | | No | | CLR Admin (9185) | -365.56 | 243,882.23 |
| | 12/27/2021 | Expense | | No | | CLR Admin (9185) | -830.27 | 243,051.96 |
| | 12/27/2021 | Transfer | | No | | CLR Admin (6587) | -91,473.13 | 151,578.83 |
| | 12/27/2021 | Transfer | | No | | CLR Admin (6587) | -4,324.60 | 147,254.23 |
| | 12/28/2021 | Transfer | | No | | CLR Admin (6587) | -20,537.84 | 126,716.39 |
| | 12/28/2021 | Deposit | | No | | Income/Sales | 47,347.41 | 174,063.80 |
| | 12/28/2021 | Transfer | | No | | CLR Admin (9185) | -1,263.44 | 172,800.36 |
| | 12/28/2021 | Expense | | No | | CLR Admin (9185) | -736.87 | 172,063.49 |
| | 12/28/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -95.60 | 171,967.89 |
| | 12/28/2021 | Expense | | No | | Refunds/Reimbursements | -2,198.02 | 169,769.87 |
| | 12/28/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -4,102.30 | 165,667.57 |
| | 12/29/2021 | Transfer | | No | | CLR Admin (9185) | -376.61 | 165,290.96 |
| | 12/29/2021 | Transfer | | No | | CLR Admin (6587) | -3,917.06 | 161,373.90 |
| | 12/29/2021 | Deposit | | No | | Income/Sales | 67,373.73 | 228,747.63 |
| | 12/29/2021 | Expense | | No | | CLR Admin (9185) | -1,120.00 | 227,627.63 |
| | 12/29/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -47.80 | 227,579.83 |
| | 12/29/2021 | Expense | | No | | Refunds/Reimbursements | -5,793.36 | 221,786.47 |
| | 12/29/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -154,392.87 | 67,393.60 |
| | 12/29/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -1,438.62 | 65,954.98 |
| | 12/30/2021 | Deposit | | No | | Income/Sales | 217.61 | 66,172.59 |
| | 12/30/2021 | Deposit | | No | | Income/Sales | 46,663.89 | 112,836.48 |
| | 12/30/2021 | Transfer | | No | | CLR Admin (9185) | -532.19 | 112,304.29 |
| | 12/30/2021 | Transfer | | No | | CLR Admin (6587) | -6,916.80 | 105,387.49 |
| | 12/30/2021 | Expense | | No | | CLR Admin (9185) | -2,058.83 | 103,328.66 |
| | 12/30/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -239.00 | 103,089.66 |
| | 12/30/2021 | Expense | | No | | Refunds/Reimbursements | -310.34 | 102,779.32 |
| | 12/30/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -40,663.23 | 62,116.09 |
| | 12/30/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -9,544.52 | 52,571.57 |
| | 12/31/2021 | Deposit | | No | | Income/Sales | 254,327.82 | 306,899.39 |
| | 12/31/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -1,664.61 | 305,234.78 |
| | 12/31/2021 | Expense | | No | | CLR Admin (9185) | -316.30 | 304,918.48 |
| | 12/31/2021 | Expense | | No | | Bank Charges & Fees:NSF Fees | -59.75 | 304,858.73 |
| **Total for CLR Admin (9175)** | | | | | | | **$ 304,358.07** | |
| **CLR Admin (9185)** | | | | | | | | |
| | Beginning Balance | | | | | | | 608.74 |
| | 01/04/2021 | Check | 23491 | No | Synchrony Bank | Consulting Payments | -40.84 | 567.90 |
| | 01/04/2021 | Expense | | No | | COGS - Legal & Professional Services | -63.99 | 503.91 |
| | 01/04/2021 | Expense | | No | | COGS - Legal & Professional Services | -63.99 | 439.92 |
| | 01/04/2021 | Transfer | | No | | CLR Admin (7175) | -126,749.00 | -126,309.08 |
| | 01/04/2021 | Transfer | | No | | CLR Admin (9175) | 45,240.61 | -81,068.47 |
| | 01/04/2021 | Transfer | | No | | CLR Admin (9175) | 39,863.38 | -41,205.09 |
| | 01/04/2021 | Transfer | | No | | CLR Admin (9175) | -658,420.00 | -699,625.09 |
| | 01/04/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -151.01 | -699,776.10 |
| | 01/04/2021 | Expense | | No | | Office Expense & Software | -61.25 | -699,837.35 |
| | 01/04/2021 | Expense | | No | | Advertising & Marketing | -504.00 | -700,341.35 |
| | 01/04/2021 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -25,000.00 | -725,341.35 |
| | 01/04/2021 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -25,000.00 | -750,341.35 |
| | 01/04/2021 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -25,000.00 | -775,341.35 |
| | 01/04/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -25,000.00 | -800,341.35 |
| | 01/04/2021 | Deposit | | No | | COGS - Legal & Professional Services | 170.00 | -800,171.35 |
| | 01/04/2021 | Deposit | | No | DRM Marketing LLC | COGS - Marketing | 970,660.00 | 170,488.65 |
| | 01/05/2021 | Check | 8409 | No | CROCKER DOWNTOWN DEVELOPMENT | Rent & Lease | -16,621.43 | 153,867.22 |
| | 01/05/2021 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -25,000.00 | 128,867.22 |
| | 01/05/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -175.85 | 128,691.37 |
| | 01/05/2021 | Expense | | No | | COGS - Legal & Professional Services | -173.99 | 128,517.38 |
| | 01/05/2021 | Expense | | No | | COGS - Legal & Professional Services | -63.99 | 128,453.39 |
| | 01/05/2021 | Expense | | No | | COGS - Legal & Professional Services | -163.99 | 128,289.40 |
| | 01/05/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 128,244.40 |
| | 01/05/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 128,199.40 |
| | 01/05/2021 | Expense | | No | | Postage | -494.82 | 127,704.58 |
| | 01/05/2021 | Expense | | No | | Postage | -3,440.60 | 124,263.98 |
| | 01/05/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 124,253.98 |
| | 01/05/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -5,500.00 | 118,753.98 |
| | 01/05/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,000.00 | 117,753.98 |
| | 01/05/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -89,600.00 | 28,153.98 |
| | 01/05/2021 | Expense | | No | | Partner Capital Account - L3 Capital Management | -25,000.00 | 3,153.98 |
| | 01/05/2021 | Transfer | | No | | CLR Admin (9175) | 150,000.00 | 153,153.98 |
| | 01/06/2021 | Check | 20697 | No | Credit Control | Consulting Payments | -25.00 | 153,128.98 |
| | 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 153,103.98 |
| | 01/06/2021 | Transfer | | No | | CLR Admin (9175) | 78,128.76 | 231,232.74 |
| | 01/06/2021 | Transfer | | No | | CLR Admin (9175) | 25,206.85 | 256,439.59 |
| | 01/06/2021 | Expense | | No | | Office Expense & Software | -165.84 | 256,273.75 |
| | 01/06/2021 | Expense | | No | | Office Expense & Software | -119.80 | 256,153.95 |
| | 01/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -63.99 | 256,089.96 |
| | 01/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -30.00 | 256,059.96 |
| | 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 256,034.96 |
| | 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 255,989.96 |
| | 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 255,944.96 |
| | 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 255,919.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 255,874.96 |
| 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 255,829.96 |
| 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 255,814.96 |
| 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 255,789.96 |
| 01/06/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 255,744.96 |
| 01/06/2021 | Expense | | No | | Advertising & Marketing | -656.11 | 255,088.85 |
| 01/06/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -2,511.04 | 252,577.81 |
| 01/06/2021 | Expense | | No | | Alarm | -50.00 | 252,527.81 |
| 01/06/2021 | Expense | | No | | Meals & Entertainment | -51.92 | 252,475.89 |
| 01/06/2021 | Expense | | No | | Advertising & Marketing | -96.00 | 252,379.89 |
| 01/06/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -11,400.00 | 240,979.89 |
| 01/06/2021 | Expense | | No | Automated Data Tech Serv | IT Expense | -36,220.00 | 204,759.89 |
| 01/06/2021 | Deposit | | No | | COGS - Legal & Professional Services | 170.00 | 204,929.89 |
| 01/07/2021 | Deposit | | No | | COGS - Legal & Professional Services | 170.00 | 205,099.89 |
| 01/07/2021 | Expense | | No | | Empire Bank | -47,400.00 | 157,699.89 |
| 01/07/2021 | Transfer | | No | | CLR Admin (7175) | -180,000.00 | -22,300.11 |
| 01/07/2021 | Transfer | | No | | CLR Admin (9175) | 94,135.12 | 71,835.01 |
| 01/07/2021 | Expense | | No | | Office Expense & Software | -74.66 | 71,760.35 |
| 01/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -223.99 | 71,536.36 |
| 01/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -153.99 | 71,382.37 |
| 01/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -138.99 | 71,243.38 |
| 01/07/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 71,198.38 |
| 01/07/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 71,153.38 |
| 01/07/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 71,108.38 |
| 01/07/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 71,063.38 |
| 01/07/2021 | Expense | | No | | Advertising & Marketing | -500.00 | 70,563.38 |
| 01/07/2021 | Expense | | No | | Meals & Entertainment | -137.19 | 70,426.19 |
| 01/07/2021 | Expense | | No | | Postage | -200.00 | 70,226.19 |
| 01/07/2021 | Expense | | No | | Advertising & Marketing | -817.67 | 69,408.52 |
| 01/07/2021 | Expense | | No | | Advertising & Marketing | -280.00 | 69,128.52 |
| 01/07/2021 | Expense | | No | | Office Expense & Software | -101.95 | 69,026.57 |
| 01/07/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -25,500.00 | 43,526.57 |
| 01/07/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -22,465.00 | 21,061.57 |
| 01/07/2021 | Deposit | | No | DRM Marketing LLC | COGS - Marketing | 180,000.00 | 201,061.57 |
| 01/08/2021 | Deposit | | No | | Office Expense & Software | 165.84 | 201,227.41 |
| 01/08/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 201,182.41 |
| 01/08/2021 | Expense | | No | | COGS - Legal & Professional Services | -163.99 | 201,018.42 |
| 01/08/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | 200,953.42 |
| 01/08/2021 | Expense | | No | | COGS - Legal & Professional Services | -163.99 | 200,789.43 |
| 01/08/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 200,744.43 |
| 01/08/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 200,699.43 |
| 01/08/2021 | Expense | | No | | Meals & Entertainment | -103.18 | 200,596.25 |
| 01/08/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 200,586.25 |
| 01/08/2021 | Expense | | No | | Office Expense & Software | -698.20 | 199,888.05 |
| 01/08/2021 | Expense | | No | | Meals & Entertainment | -77.91 | 199,810.14 |
| 01/08/2021 | Expense | | No | | -Split- | -46,281.10 | 153,529.04 |
| 01/08/2021 | Expense | | No | | Office Expense & Software | -149.00 | 153,380.04 |
| 01/08/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -25,000.00 | 128,380.04 |
| 01/08/2021 | Transfer | | No | | CLR Admin (9175) | 40,071.73 | 168,451.77 |
| 01/11/2021 | Deposit | | No | DRM Marketing LLC | COGS - Marketing | 150,000.00 | 318,451.77 |
| 01/11/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 318,406.77 |
| 01/11/2021 | Transfer | | No | | CLR Admin (7175) | -150,000.00 | 168,406.77 |
| 01/11/2021 | Transfer | | No | | CLR Admin (7175) | 1,717.00 | 170,123.77 |
| 01/11/2021 | Expense | | No | | Office Expense & Software | -42.78 | 170,080.99 |
| 01/11/2021 | Expense | | No | | Office Expense & Software | -15.31 | 170,065.68 |
| 01/11/2021 | Expense | | No | | COGS - Legal & Professional Services | -138.99 | 169,926.69 |
| 01/11/2021 | Expense | | No | | COGS - Legal & Professional Services | -143.99 | 169,782.70 |
| 01/11/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -299.00 | 169,483.70 |
| 01/11/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 169,438.70 |
| 01/11/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 169,393.70 |
| 01/11/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 169,348.70 |
| 01/11/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 169,303.70 |
| 01/11/2021 | Expense | | No | | Meals & Entertainment | -90.76 | 169,212.94 |
| 01/11/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 169,202.94 |
| 01/11/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 169,192.99 |
| 01/11/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 169,185.04 |
| 01/11/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 169,177.09 |
| 01/11/2021 | Expense | | No | | Office Expense & Software | -26.74 | 169,150.35 |
| 01/11/2021 | Expense | | No | | Office Expense & Software | -7.55 | 169,142.80 |
| 01/11/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -15,000.00 | 154,142.80 |
| 01/11/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -2,200.00 | 151,942.80 |
| 01/11/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,600.00 | 150,342.80 |
| 01/11/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -50,000.00 | 100,342.80 |
| 01/11/2021 | Check | 2920 | No | | Consulting Payments | -200.00 | 100,142.80 |
| 01/12/2021 | Deposit | | No | | COGS - Legal & Professional Services | 135.00 | 100,277.80 |
| 01/12/2021 | Expense | | No | Automated Data Tech Serv | Advertising & Marketing | -250,000.00 | -149,722.20 |
| 01/12/2021 | Transfer | | No | | CLR Admin (7175) | -500,000.00 | -649,722.20 |
| 01/12/2021 | Transfer | | No | | CLR Admin (7175) | 250,000.00 | -399,722.20 |
| 01/12/2021 | Transfer | | No | | CLR Admin (9175) | 283,568.02 | -116,154.18 |
| 01/12/2021 | Expense | | No | | COGS - Legal & Professional Services | -203.99 | -116,358.17 |
| 01/12/2021 | Expense | | No | | Office Expense & Software | -77.69 | -116,435.86 |
| 01/12/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -116,480.86 |
| 01/12/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -116,525.86 |
| 01/12/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -116,570.86 |
| 01/12/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -116,615.86 |
| 01/12/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -116,660.86 |
| 01/12/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -116,705.86 |
| 01/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -116,715.86 |
| 01/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -116,723.81 |
| 01/12/2021 | Expense | | No | | Postage | -1,000.00 | -117,723.81 |
| 01/12/2021 | Expense | | No | | Legal & Professional Services | -625.00 | -118,348.81 |
| 01/12/2021 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -15,000.00 | -133,348.81 |
| 01/12/2021 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -15,000.00 | -148,348.81 |
| 01/12/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -169,600.00 | -317,948.81 |
| 01/12/2021 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -15,000.00 | -332,948.81 |
| 01/12/2021 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -15,000.00 | -347,948.81 |
| 01/12/2021 | Expense | | No | | Partner Capital Account - L3 Capital Management | -15,000.00 | -362,948.81 |
| 01/12/2021 | Expense | | No | Consumer Law Relief, LLC. | Income/Sales:IOLTA Account Transfers | -500.00 | -363,448.81 |
| 01/12/2021 | Deposit | | No | DRM Marketing LLC | COGS - Marketing | 500,000.00 | 136,551.19 |
| 01/13/2021 | Transfer | | No | | CLR Admin (7175) | 10,647.00 | 147,198.19 |
| 01/13/2021 | Expense | | No | | Office Expense & Software | -189.39 | 147,008.80 |
| 01/13/2021 | Expense | | No | | COGS - Legal & Professional Services | -103.99 | 146,904.81 |
| 01/13/2021 | Expense | | No | | COGS - Legal & Professional Services | -103.99 | 146,800.82 |
| 01/13/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 146,755.82 |
| 01/13/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 146,710.82 |
| 01/13/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 146,665.82 |
| 01/13/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 146,620.82 |
| 01/13/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 146,575.82 |
| 01/13/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 146,530.82 |
| 01/13/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 146,485.82 |
| 01/13/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -626.71 | 145,859.11 |
| 01/13/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -191.88 | 145,667.23 |
| 01/13/2021 | Expense | | No | | Meals & Entertainment | -171.45 | 145,495.78 |
| 01/13/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 145,485.78 |
| 01/13/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 145,477.83 |
| 01/13/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 145,469.88 |
| 01/13/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 145,459.88 |
| 01/13/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -28,200.00 | 117,259.88 |
| 01/13/2021 | Transfer | | No | | CLR Admin (9175) | 89,576.97 | 206,836.85 |
| 01/14/2021 | Transfer | | No | | CLR Admin (7175) | 20,822.00 | 227,658.85 |
| 01/14/2021 | Expense | | No | | Empire Bank | -46,000.00 | 181,658.85 |
| 01/14/2021 | Transfer | | No | | CLR Admin (9175) | 46,117.93 | 227,776.78 |
| 01/14/2021 | Transfer | | No | | CLR Admin (9175) | 43,400.00 | 271,176.78 |
| 01/14/2021 | Transfer | | No | | CLR Admin (9175) | 38,756.73 | 309,933.51 |
| 01/14/2021 | Expense | | No | | Office Expense & Software | -12.25 | 309,921.26 |
| 01/14/2021 | Expense | | No | | COGS - Legal & Professional Services | -63.99 | 309,857.27 |
| 01/14/2021 | Expense | | No | | Advertising & Marketing | -95.00 | 309,762.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,717.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,672.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | 309,657.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,612.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,567.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 309,542.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,497.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,452.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 309,427.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 309,402.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | 309,377.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,332.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,287.27 |
| 01/14/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | 309,242.27 |
| 01/14/2021 | Expense | | No | | Meals & Entertainment | -129.46 | 309,112.81 |
| 01/14/2021 | Expense | | No | | Office Expense & Software | -42.79 | 309,070.02 |
| 01/14/2021 | Expense | | No | | Postage | -200.00 | 308,870.02 |
| 01/14/2021 | Expense | | No | | Meals & Entertainment | -60.01 | 308,810.01 |
| 01/14/2021 | Expense | | No | | Office Expense & Software | -29.00 | 308,781.01 |
| 01/14/2021 | Expense | | No | | Office Expense & Software | -0.87 | 308,780.14 |
| 01/14/2021 | Expense | | No | | Advertising & Marketing | -3,363.50 | 305,416.64 |
| 01/14/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -25,300.00 | 280,116.64 |
| 01/14/2021 | Transfer | | No | | CLR Admin (7175) | 7,480.00 | 287,596.64 |
| 01/15/2021 | Transfer | | No | | CLR Admin (7175) | 23,353.00 | 310,949.64 |
| 01/15/2021 | Transfer | | No | | CLR Admin (9175) | 52,312.60 | 363,262.24 |
| 01/15/2021 | Expense | | No | | Office Expense & Software | -136.06 | 363,126.18 |
| 01/15/2021 | Expense | | No | | Office Expense & Software | -20.99 | 363,105.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/15/2021 | Expense | | No | | | Office Expense & Software | -176.99 | 362,928.20 |
| 01/15/2021 | Expense | | No | Andrew Gray, Esq. | | COGS - Legal & Professional Services | -150.00 | 362,778.20 |
| 01/15/2021 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 362,639.21 |
| 01/15/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 362,594.21 |
| 01/15/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 362,549.21 |
| 01/15/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 362,504.21 |
| 01/15/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 362,459.21 |
| 01/15/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 362,414.21 |
| 01/15/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 362,369.21 |
| 01/15/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 362,324.21 |
| 01/15/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 362,314.26 |
| 01/15/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 362,304.26 |
| 01/15/2021 | Expense | | No | | | -Split- | -47,420.63 | 314,883.63 |
| 01/15/2021 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 314,053.63 |
| 01/15/2021 | Expense | | No | Crown Castle Fiber LLC | | CRM Software | -830.00 | 313,223.63 |
| 01/15/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -45,000.00 | 268,223.63 |
| 01/15/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -500.00 | 267,723.63 |
| 01/19/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 200.00 | 267,923.63 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 267,898.63 |
| 01/19/2021 | Check | 2923 | No | | Danielle Picard | Consulting Payments | -250.00 | 267,648.63 |
| 01/19/2021 | Transfer | | No | | | CLR Admin (7175) | 250,000.00 | 517,648.63 |
| 01/19/2021 | Transfer | | No | | | CLR Admin (7175) | 12,065.00 | 529,713.63 |
| 01/19/2021 | Transfer | | No | | | CLR Admin (7175) | -150,000.00 | 379,713.63 |
| 01/19/2021 | Transfer | | No | | | CLR Admin (9175) | 124,768.93 | 504,482.56 |
| 01/19/2021 | Expense | | No | | | Alarm | -37.52 | 504,445.04 |
| 01/19/2021 | Expense | | No | | | Office Expense & Software | -37.50 | 504,407.54 |
| 01/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 504,233.55 |
| 01/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 504,129.56 |
| 01/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -150.00 | 503,979.56 |
| 01/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -150.00 | 503,829.56 |
| 01/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 503,655.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 503,630.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,585.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,540.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,495.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,450.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 503,435.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 503,410.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,365.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,320.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,275.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,230.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 503,205.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,160.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,115.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,070.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 503,025.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 502,980.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 502,935.57 |
| 01/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 502,890.57 |
| 01/19/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | 502,390.57 |
| 01/19/2021 | Expense | | No | | | Meals & Entertainment | -109.53 | 502,281.04 |
| 01/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 502,271.04 |
| 01/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 502,263.09 |
| 01/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 502,255.14 |
| 01/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 502,245.14 |
| 01/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 502,235.14 |
| 01/19/2021 | Expense | | No | | | Office Expense & Software | -25.00 | 502,210.14 |
| 01/19/2021 | Expense | | No | | | Travel | -168.40 | 502,041.74 |
| 01/19/2021 | Expense | | No | | | Travel | -228.69 | 501,813.05 |
| 01/19/2021 | Expense | | No | | | Bank Charges & Fees | -1.00 | 501,812.05 |
| 01/19/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,950.00 | 493,862.05 |
| 01/19/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | 483,862.05 |
| 01/19/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 473,862.05 |
| 01/19/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | 463,862.05 |
| 01/19/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | 453,862.05 |
| 01/19/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -77,200.00 | 376,662.05 |
| 01/19/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -89,500.00 | 287,162.05 |
| 01/19/2021 | Expense | | No | Automated Data Tech Serv | | Advertising & Marketing | -250,000.00 | 37,162.05 |
| 01/19/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 27,162.05 |
| 01/19/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 17,162.05 |
| 01/19/2021 | Deposit | | No | DRM Marketing LLC | | COGS - Marketing | 150,000.00 | 167,162.05 |
| 01/20/2021 | Check | 2921 | No | | Stevart Pond | Consulting Payments | -979.07 | 166,182.98 |
| 01/20/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -29,700.00 | 136,482.98 |
| 01/20/2021 | Transfer | | No | | | CLR Admin (9175) | 30,121.53 | 166,604.51 |
| 01/20/2021 | Expense | | No | | | Office Expense & Software | -191.53 | 166,412.98 |
| 01/20/2021 | Expense | | No | | | Office Expense & Software | -29.95 | 166,383.03 |
| 01/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 166,319.04 |
| 01/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 166,155.05 |
| 01/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 166,091.06 |
| 01/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 166,027.07 |
| 01/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 165,883.08 |
| 01/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 165,819.09 |
| 01/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 165,774.09 |
| 01/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 165,729.09 |
| 01/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 165,684.09 |
| 01/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 165,639.09 |
| 01/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 165,594.09 |
| 01/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 165,549.09 |
| 01/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 165,504.09 |
| 01/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 165,459.09 |
| 01/20/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 165,449.09 |
| 01/20/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 165,439.09 |
| 01/20/2021 | Expense | | No | | | Advertising & Marketing | -88.40 | 165,350.69 |
| 01/20/2021 | Transfer | | No | | | CLR Admin (7175) | 6,727.00 | 172,077.69 |
| 01/21/2021 | Check | 8411 | No | | | Legal & Professional Services | -23,177.27 | 148,900.42 |
| 01/21/2021 | Expense | | No | CLR ADMIN | | Empire Bank | -45,000.00 | 103,900.42 |
| 01/21/2021 | Transfer | | No | | | CLR Admin (9175) | 28,198.16 | 132,098.58 |
| 01/21/2021 | Expense | | No | | | Office Expense & Software | -64.18 | 132,034.40 |
| 01/21/2021 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 131,890.41 |
| 01/21/2021 | Expense | | No | | | COGS - Legal & Professional Services | -98.99 | 131,791.42 |
| 01/21/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,746.42 |
| 01/21/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,701.42 |
| 01/21/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,656.42 |
| 01/21/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,611.42 |
| 01/21/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,566.42 |
| 01/21/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,521.42 |
| 01/21/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 131,476.42 |
| 01/21/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -399.98 | 131,076.44 |
| 01/21/2021 | Expense | | No | | | Meals & Entertainment | -97.04 | 130,979.40 |
| 01/21/2021 | Expense | | No | | | Office Expense & Software | -25.00 | 130,954.40 |
| 01/21/2021 | Expense | | No | | | Office Expense & Software | -25.00 | 130,929.40 |
| 01/21/2021 | Expense | | No | | | Meals & Entertainment | -13.54 | 130,915.86 |
| 01/21/2021 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -2,615.29 | 128,300.57 |
| 01/21/2021 | Expense | | No | | | Office Expense & Software | -299.60 | 128,000.97 |
| 01/21/2021 | Expense | | No | | | Advertising & Marketing | -4,343.40 | 123,657.57 |
| 01/21/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -27,600.00 | 96,057.57 |
| 01/21/2021 | Check | 2931 | No | Computer Express | | IT Expense | -435.00 | 95,622.57 |
| 01/22/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 80.00 | 95,702.57 |
| 01/22/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -26,220.00 | 69,482.57 |
| 01/22/2021 | Transfer | | No | | | CLR Admin (9175) | 32,881.81 | 102,364.38 |
| 01/22/2021 | Expense | | No | | | Office Expense & Software | -101.94 | 102,262.44 |
| 01/22/2021 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 102,123.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 102,078.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 102,033.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 101,988.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 101,943.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 101,898.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 101,853.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 101,808.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 101,763.45 |
| 01/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 101,718.45 |
| 01/22/2021 | Expense | | No | | | Meals & Entertainment | -149.31 | 101,569.14 |
| 01/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 101,559.14 |
| 01/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 101,549.19 |
| 01/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 101,539.24 |
| 01/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 101,529.24 |
| 01/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 101,519.24 |
| 01/22/2021 | Expense | | No | | | Postage | -200.00 | 101,319.24 |
| 01/22/2021 | Expense | | No | | | -Split- | -21,949.85 | 79,369.39 |
| 01/22/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -26,400.00 | 52,969.39 |
| 01/22/2021 | Check | 2922 | No | | Foster and Gators | Consulting Payments | -35.00 | 52,934.39 |
| 01/25/2021 | Deposit | | No | DRM Marketing LLC | | COGS - Marketing | 150,000.00 | 202,934.39 |
| 01/25/2021 | Expense | | No | | | Meals & Entertainment | -86.83 | 202,847.56 |
| 01/25/2021 | Transfer | | No | | | CLR Admin (7175) | 100,000.00 | 302,847.56 |
| 01/25/2021 | Transfer | | No | | | CLR Admin (9175) | 216,576.96 | 519,424.52 |
| 01/25/2021 | Expense | | No | | | Alarm | -66.97 | 519,357.55 |
| 01/25/2021 | Expense | | No | | | COGS - Legal & Professional Services | -138.99 | 519,218.56 |
| 01/25/2021 | Expense | | No | | | COGS - Legal & Professional Services | -130.00 | 519,088.56 |
| 01/25/2021 | Expense | | No | | | Office Expense & Software | -94.72 | 518,993.84 |
| 01/25/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 518,948.84 |
| 01/25/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 518,903.84 |
| 01/25/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 518,858.84 |
| 01/25/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 518,813.84 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 518,768.84 |
| 01/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 518,723.84 |
| 01/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 518,678.84 |
| 01/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 518,668.84 |
| 01/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 518,660.89 |
| 01/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 518,650.94 |
| 01/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 518,640.99 |
| 01/25/2021 | Expense | | No | | | | Travel | -223.34 | 518,417.65 |
| 01/25/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -6,950.00 | 511,467.65 |
| 01/25/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -20,000.00 | 491,467.65 |
| 01/25/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -68,820.00 | 422,647.65 |
| 01/25/2021 | Expense | | No | Automated Data Tech Serv | | | Advertising & Marketing | -250,000.00 | 172,647.65 |
| 01/25/2021 | Transfer | | No | | | | CLR Admin (6587) | -6,000.00 | 166,647.65 |
| 01/26/2021 | Transfer | | No | | | | CLR Admin (7175) | 1,316.00 | 167,963.65 |
| 01/26/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 147,963.65 |
| 01/26/2021 | Expense | | No | | | | Office Expense & Software | -42.96 | 147,920.69 |
| 01/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 147,856.70 |
| 01/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 147,712.71 |
| 01/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 147,548.72 |
| 01/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 147,404.73 |
| 01/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 147,200.74 |
| 01/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 147,155.74 |
| 01/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 147,110.74 |
| 01/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 147,065.74 |
| 01/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 147,020.74 |
| 01/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 146,975.74 |
| 01/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 146,930.74 |
| 01/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 146,885.74 |
| 01/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 146,840.74 |
| 01/26/2021 | Expense | | No | | | | Meals & Entertainment | -117.11 | 146,723.63 |
| 01/26/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | -22,776.37 |
| 01/26/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -20,000.00 | -42,776.37 |
| 01/26/2021 | Transfer | | No | | | | CLR Admin (9175) | 144,114.50 | 101,338.13 |
| 01/27/2021 | Transfer | | No | | | | CLR Admin (7175) | 781.00 | 102,119.13 |
| 01/27/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -18,000.00 | 84,119.13 |
| 01/27/2021 | Check | 2924 | No | | Shelly Prophet | | Consulting Payments | -1,216.72 | 82,902.41 |
| 01/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 82,758.42 |
| 01/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 82,594.43 |
| 01/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 82,450.44 |
| 01/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 82,405.44 |
| 01/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 82,360.44 |
| 01/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 82,315.44 |
| 01/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 82,270.44 |
| 01/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 82,225.44 |
| 01/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 82,180.44 |
| 01/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 82,135.44 |
| 01/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 82,090.44 |
| 01/27/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 81,590.44 |
| 01/27/2021 | Expense | | No | | | | Meals & Entertainment | -70.48 | 81,519.96 |
| 01/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 81,510.01 |
| 01/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 81,502.06 |
| 01/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 81,492.11 |
| 01/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 81,482.16 |
| 01/27/2021 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -8,675.00 | 72,807.16 |
| 01/27/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -18,000.00 | 54,807.16 |
| 01/27/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -18,000.00 | 36,807.16 |
| 01/27/2021 | Transfer | | No | | | | CLR Admin (9175) | 96,272.74 | 133,079.90 |
| 01/28/2021 | Transfer | | No | | | | CLR Admin (9175) | 53,755.17 | 186,835.07 |
| 01/28/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 186,790.07 |
| 01/28/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 186,745.07 |
| 01/28/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 186,700.07 |
| 01/28/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 186,655.07 |
| 01/28/2021 | Expense | | No | | | | Bank Charges & Fees | -5.00 | 186,650.07 |
| 01/28/2021 | Expense | | No | | | | Empire Bank | -44,100.00 | 142,550.07 |
| 01/28/2021 | Expense | | No | | | | Travel | -217.62 | 142,332.45 |
| 01/28/2021 | Expense | | No | | | | Advertising & Marketing | -1,816.46 | 140,515.99 |
| 01/28/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -34,000.00 | 106,515.99 |
| 01/28/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -18,685.00 | 87,830.99 |
| 01/28/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -37,940.00 | 49,890.99 |
| 01/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 49,881.04 |
| 01/29/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 50,051.04 |
| 01/29/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -50,000.00 | 51.04 |
| 01/29/2021 | Deposit | | No | | | | Office Expense & Software | 51.94 | 102.98 |
| 01/29/2021 | Deposit | | No | | | | Office Expense & Software | 51.94 | 154.92 |
| 01/29/2021 | Deposit | | No | | | | Office Expense & Software | 51.94 | 206.86 |
| 01/29/2021 | Deposit | | No | | | | Office Expense & Software | 41.34 | 248.20 |
| 01/29/2021 | Deposit | | No | | | | Office Expense & Software | 41.34 | 289.54 |
| 01/29/2021 | Transfer | | No | | | | CLR Admin (7175) | 526.00 | 815.54 |
| 01/29/2021 | Transfer | | No | | | | CLR Admin (9175) | 71,232.80 | 72,048.34 |
| 01/29/2021 | Expense | | No | | | | Office Expense & Software | -7.57 | 72,040.77 |
| 01/29/2021 | Expense | | No | | | | Office Expense & Software | -105.95 | 71,934.82 |
| 01/29/2021 | Expense | | No | | | | Office Expense & Software | -105.95 | 71,828.87 |
| 01/29/2021 | Expense | | No | | | | Office Expense & Software | -25.90 | 71,802.97 |
| 01/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 71,658.98 |
| 01/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 71,514.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 71,469.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 71,424.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 71,399.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 71,374.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 71,329.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 71,304.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 71,259.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 71,214.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 71,169.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 71,124.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 71,079.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 71,054.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 71,039.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 71,014.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 70,989.99 |
| 01/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 70,944.99 |
| 01/29/2021 | Expense | | No | | | | Office Expense & Software | -19.00 | 70,925.99 |
| 01/29/2021 | Expense | | No | | | | -Split- | -21,694.42 | 49,231.57 |
| 01/29/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 49,401.57 |
| 02/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 49,391.57 |
| 02/01/2021 | Expense | | No | Automated Data Tech Serv | | | IT Expense | -250,000.00 | -200,608.43 |
| 02/01/2021 | Check | 2930 | No | Cash | | | Repairs & Maintenance | -800.00 | -201,408.43 |
| 02/01/2021 | Transfer | | No | | | | CLR Admin (9175) | 157,243.88 | -44,164.55 |
| 02/01/2021 | Transfer | | No | | | | CLR Admin (7175) | 250,000.00 | 205,835.45 |
| 02/01/2021 | Transfer | | No | | | | CLR Admin (7175) | 15,000.00 | 220,835.45 |
| 02/01/2021 | Transfer | | No | | | | CLR Admin (7175) | 15,000.00 | 235,835.45 |
| 02/01/2021 | Transfer | | No | | | | CLR Admin (6587) | -6,000.00 | 229,835.45 |
| 02/01/2021 | Expense | | No | | | | Office Expense & Software | -45.60 | 229,789.85 |
| 02/01/2021 | Expense | | No | | | | Office Expense & Software | -747.46 | 229,042.39 |
| 02/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 228,983.40 |
| 02/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 228,924.41 |
| 02/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 228,865.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,820.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,775.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,730.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,685.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,640.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,595.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,550.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,505.42 |
| 02/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 228,460.42 |
| 02/01/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 228,268.54 |
| 02/01/2021 | Expense | | No | | | | Meals & Entertainment | -124.65 | 228,143.89 |
| 02/01/2021 | Expense | | No | | | | Meals & Entertainment | -159.31 | 227,984.58 |
| 02/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 227,974.63 |
| 02/01/2021 | Expense | | No | | | | Advertising & Marketing | -562.30 | 227,412.33 |
| 02/01/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -15,000.00 | 212,412.33 |
| 02/01/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,000.00 | 177,412.33 |
| 02/01/2021 | Expense | | No | | | | CRM Software | -3,175.00 | 174,237.33 |
| 02/01/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 140.00 | 174,377.33 |
| 02/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 174,332.33 |
| 02/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 174,287.33 |
| 02/02/2021 | Expense | | No | | | | Postage | -506.52 | 173,780.81 |
| 02/02/2021 | Expense | | No | | | | Postage | -3,450.50 | 170,330.31 |
| 02/02/2021 | Expense | | No | | | | Legal & Professional Services | -625.00 | 169,705.31 |
| 02/02/2021 | Expense | | No | | | | Partner Capital Account - L3 Capital Management | -15,000.00 | 154,705.31 |
| 02/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 44,205.31 |
| 02/02/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -15,000.00 | 29,205.31 |
| 02/02/2021 | Expense | | No | | | | IT Expense | -599.50 | 28,605.81 |
| 02/02/2021 | Deposit | | No | DRM Marketing LLC | | | COGS - Marketing | 350,000.00 | 378,605.81 |
| 02/02/2021 | Check | 2925 | No | Computer Express | | | IT Expense | -167.27 | 378,438.54 |
| 02/02/2021 | Check | 2932 | No | Computer Express | | | IT Expense | -2,606.45 | 375,832.09 |
| 02/02/2021 | Transfer | | No | | | | CLR Admin (7175) | -350,000.00 | 25,832.09 |
| 02/02/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3228260428 | CLR Admin (7175) | 11,293.00 | 37,125.09 |
| 02/02/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 24,570.83 | 61,695.92 |
| 02/02/2021 | Expense | | No | | | | Office Expense & Software | -62.97 | 61,632.95 |
| 02/02/2021 | Expense | | No | | | | Office Expense & Software | -49.20 | 61,583.75 |
| 02/02/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -175.85 | 61,407.90 |
| 02/02/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 61,243.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/02/2021 | Expense | | No | | | | Taxes & Licenses | -199.00 | 61,044.91 |
| 02/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 60,999.91 |
| 02/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 60,954.91 |
| 02/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 60,909.91 |
| 02/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 60,864.91 |
| 02/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 60,819.91 |
| 02/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 60,774.91 |
| 02/03/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1336909015 | CLR Admin (7175) | 21,139.00 | 81,913.91 |
| 02/03/2021 | Expense | | No | | | | Meals & Entertainment | -122.20 | 81,791.71 |
| 02/03/2021 | Expense | | No | | | | Office Expense & Software | -41.98 | 81,749.73 |
| 02/03/2021 | Expense | | No | | | | Office Expense & Software | -24.14 | 81,725.59 |
| 02/03/2021 | Expense | | No | | | | Office Expense & Software | -111.20 | 81,614.39 |
| 02/03/2021 | Expense | | No | | | | Office Expense & Software | -30.80 | 81,583.59 |
| 02/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -75.00 | 81,508.59 |
| 02/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -5.00 | 81,503.59 |
| 02/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -138.99 | 81,364.60 |
| 02/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 81,305.61 |
| 02/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 81,081.62 |
| 02/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 81,036.62 |
| 02/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 80,991.62 |
| 02/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 80,946.62 |
| 02/03/2021 | Check | 8412 | No | CROCKER DOWNTOWN DEVELOPMENT | | | Rent & Lease | -16,621.43 | 64,325.19 |
| 02/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 64,280.19 |
| 02/03/2021 | Expense | | No | | | | Office Expense & Software | -31.47 | 64,248.72 |
| 02/03/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 64,238.72 |
| 02/03/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -2,591.31 | 61,647.41 |
| 02/03/2021 | Expense | | No | | | | Postage | -200.00 | 61,447.41 |
| 02/03/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 49,137.01 | 110,584.42 |
| 02/04/2021 | Transfer | | No | | | | CLR Admin (9175) | 70,263.11 | 180,847.53 |
| 02/04/2021 | Expense | | No | | | | Empire Bank | -46,000.00 | 134,847.53 |
| 02/04/2021 | Expense | | No | | | | Office Expense & Software | -1,055.12 | 133,792.41 |
| 02/04/2021 | Expense | | No | | | | Office Expense & Software | -54.14 | 133,738.27 |
| 02/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -138.99 | 133,599.28 |
| 02/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 133,435.29 |
| 02/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 133,231.30 |
| 02/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -138.99 | 133,092.31 |
| 02/04/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -142.67 | 132,949.64 |
| 02/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 132,904.64 |
| 02/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 132,859.64 |
| 02/04/2021 | Expense | | No | | | | Meals & Entertainment | -142.84 | 132,716.80 |
| 02/04/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 132,706.80 |
| 02/04/2021 | Expense | | No | | | | Office Expense & Software | -61.25 | 132,645.55 |
| 02/04/2021 | Expense | | No | | | | Meals & Entertainment | -103.46 | 132,542.09 |
| 02/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -32,500.00 | 100,042.09 |
| 02/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -33,755.00 | 66,287.09 |
| 02/04/2021 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -560.00 | 65,727.09 |
| 02/04/2021 | Expense | | No | | | | Advertising & Marketing | -1,271.81 | 64,455.28 |
| 02/04/2021 | Expense | | No | | | | Office Expense & Software | -101.95 | 64,353.33 |
| 02/04/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6345773996 | CLR Admin (7175) | 15,886.00 | 80,239.33 |
| 02/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 80,194.33 |
| 02/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 80,149.33 |
| 02/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 80,104.33 |
| 02/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 80,059.33 |
| 02/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 80,014.33 |
| 02/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 79,969.33 |
| 02/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 79,924.33 |
| 02/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 79,879.33 |
| 02/05/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 79,869.33 |
| 02/05/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -13,000.00 | 66,869.33 |
| 02/05/2021 | Expense | | No | | | | Partner Capital Account - Capital Marketing | -13,000.00 | 53,869.33 |
| 02/05/2021 | Expense | | No | | | | Partner Capital Account - CAM Marketing | -13,000.00 | 40,869.33 |
| 02/05/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -28,286.00 | 12,583.33 |
| 02/05/2021 | Expense | | No | | | | Bank Charges & Fees | -5.00 | 12,578.33 |
| 02/05/2021 | Expense | | No | | | | -Split- | -29,063.93 | -16,485.60 |
| 02/05/2021 | Expense | | No | | | | Travel | -157.70 | -16,643.30 |
| 02/05/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7554100893 | CLR Admin (7175) | 15,379.00 | -1,264.30 |
| 02/05/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 49,844.65 | 48,580.35 |
| 02/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -83.99 | 48,496.36 |
| 02/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 48,451.36 |
| 02/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 48,406.36 |
| 02/08/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -500.00 | 47,906.36 |
| 02/08/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -300.00 | 47,606.36 |
| 02/08/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,455.00 | 46,151.36 |
| 02/08/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -77,900.00 | -31,748.64 |
| 02/08/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | -41,748.64 |
| 02/08/2021 | Expense | | No | | | | Office Expense & Software | -149.80 | -41,898.44 |
| 02/08/2021 | Expense | | No | | | | Advertising & Marketing | -149.00 | -42,047.44 |
| 02/08/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -42,057.44 |
| 02/08/2021 | Expense | | No | | | | Meals & Entertainment | -55.60 | -42,113.04 |
| 02/08/2021 | Expense | | No | | | | Advertising & Marketing | -673.14 | -42,786.18 |
| 02/08/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | -43,286.18 |
| 02/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -43,331.18 |
| 02/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -43,376.18 |
| 02/08/2021 | Check | 2926 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | -43,501.18 |
| 02/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -253.99 | -43,755.17 |
| 02/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | -43,929.16 |
| 02/08/2021 | Expense | | No | | | | Office Expense & Software | -36.37 | -43,965.53 |
| 02/08/2021 | Expense | | No | | | | Office Expense & Software | -224.69 | -44,190.22 |
| 02/08/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 234,587.16 | 190,396.94 |
| 02/08/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5382034722 | CLR Admin (7175) | 16,133.00 | 206,529.94 |
| 02/08/2021 | Check | 2933 | No | Danielle Picard | | | Consulting Payments | -300.00 | 206,229.94 |
| 02/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -10.00 | 206,219.94 |
| 02/09/2021 | Expense | | No | | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 196,219.94 |
| 02/09/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6188656834 | CLR Admin (7175) | 10,284.00 | 206,503.94 |
| 02/09/2021 | Expense | | No | | | | Partner Capital Account - CRG NY | -10,000.00 | 196,503.94 |
| 02/09/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,530.00 | 26,973.94 |
| 02/09/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 145.00 | 27,118.94 |
| 02/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 27,073.94 |
| 02/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 27,028.94 |
| 02/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 26,983.94 |
| 02/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 26,938.94 |
| 02/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 26,893.94 |
| 02/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 26,848.94 |
| 02/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 26,803.94 |
| 02/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 26,758.94 |
| 02/09/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 32,479.03 | 59,237.97 |
| 02/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 59,227.97 |
| 02/10/2021 | Expense | | No | | | | Meals & Entertainment | -178.40 | 59,049.57 |
| 02/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 59,004.57 |
| 02/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,959.57 |
| 02/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,914.57 |
| 02/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,869.57 |
| 02/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 58,715.58 |
| 02/10/2021 | Expense | | No | | | | Office Expense & Software | -26.74 | 58,688.84 |
| 02/10/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 8,277.77 | 66,966.61 |
| 02/10/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 62,285.36 | 129,251.97 |
| 02/10/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1298956695 | CLR Admin (7175) | 8,277.00 | 137,528.97 |
| 02/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 137,519.02 |
| 02/10/2021 | Transfer | | No | | | | CLR Admin (7175) | -8,277.77 | 129,241.25 |
| 02/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 129,231.25 |
| 02/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 129,223.30 |
| 02/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 129,215.35 |
| 02/11/2021 | Expense | | No | | | | Legal & Professional Services | -535.00 | 128,680.35 |
| 02/11/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -40,000.00 | 88,680.35 |
| 02/11/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -47,580.00 | 41,100.35 |
| 02/11/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -299.00 | 40,801.35 |
| 02/11/2021 | Expense | | No | | | | Advertising & Marketing | -2,781.52 | 38,019.83 |
| 02/11/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 64,362.99 | 102,382.82 |
| 02/11/2021 | Expense | | No | | | | Office Expense & Software | -14.74 | 102,368.08 |
| 02/11/2021 | Expense | | No | | | | Office Expense & Software | -187.83 | 102,180.25 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 102,135.25 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 102,090.25 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 102,045.25 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 102,000.25 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 101,955.25 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 101,910.25 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 101,865.25 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 101,820.25 |
| 02/11/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 101,628.37 |
| 02/11/2021 | Expense | | No | | | | Meals & Entertainment | -119.70 | 101,508.67 |
| 02/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 101,500.72 |
| 02/11/2021 | Expense | | No | | | | Office Expense & Software | -132.02 | 101,368.70 |
| 02/11/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -108.99 | 101,259.71 |
| 02/11/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 101,200.72 |
| 02/11/2021 | Expense | | No | | | | Meals & Entertainment | -172.00 | 101,028.72 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 100,983.72 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 100,938.72 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 100,893.72 |
| 02/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 100,848.72 |
| 02/11/2021 | Transfer | | No | | | | Empire Bank | -47,900.00 | 52,948.72 |
| 02/11/2021 | Check | 2927 | No | Law Offices of P nd Felix | | | Consulting Payments | -225.00 | 52,723.72 |
| 02/11/2021 | Check | 2928 | No | Karen Patterson | | | Consulting Payments | -100.00 | 52,623.72 |
| 02/12/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 2215530931 | CLR Admin (6587) | -6,000.00 | 46,623.72 |
| 02/12/2021 | Expense | | No | | | | CRM Software | -830.00 | 45,793.72 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/12/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 1415523810 | CLR Admin (7175) | 1,020.00 | 46,813.72 |
| 02/12/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 113,815.54 | 160,629.26 |
| 02/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 160,584.26 |
| 02/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 160,539.26 |
| 02/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 160,494.26 |
| 02/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 160,449.26 |
| 02/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 160,404.26 |
| 02/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 160,359.26 |
| 02/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 160,314.26 |
| 02/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 160,304.26 |
| 02/12/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -656.92 | 159,647.34 |
| 02/12/2021 | Expense | | No | | | | Postage | -207.00 | 159,440.34 |
| 02/12/2021 | Expense | | No | | | | Meals & Entertainment | -178.88 | 159,261.46 |
| 02/12/2021 | Expense | | No | | | | Office Expense & Software | -74.90 | 159,186.56 |
| 02/12/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 151,186.56 |
| 02/12/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -60,000.00 | 91,186.56 |
| 02/12/2021 | Expense | | No | | | | Partner Capital Account - CAM Marketing | -8,000.00 | 83,186.56 |
| 02/12/2021 | Expense | | No | | | | Partner Capital Account - Capital Marketing | -8,000.00 | 75,186.56 |
| 02/12/2021 | Expense | | No | | | | -Split- | -33,038.66 | 42,147.90 |
| 02/12/2021 | Expense | | No | | | | CRM Software | -830.00 | 41,317.90 |
| 02/12/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 200.00 | 41,517.90 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 41,472.90 |
| 02/16/2021 | Expense | | No | | | | Office Expense & Software | -0.87 | 41,472.03 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 41,427.03 |
| 02/16/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 41,235.15 |
| 02/16/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 40,735.15 |
| 02/16/2021 | Expense | | No | | | | Meals & Entertainment | -86.53 | 40,648.62 |
| 02/16/2021 | Expense | | No | | | | Meals & Entertainment | -88.48 | 40,560.14 |
| 02/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 40,550.14 |
| 02/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 40,540.14 |
| 02/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 40,532.19 |
| 02/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 40,524.24 |
| 02/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 40,514.29 |
| 02/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 40,506.34 |
| 02/16/2021 | Expense | | No | | | | Alarm | -50.00 | 40,456.34 |
| 02/16/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 40,431.34 |
| 02/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | -70,068.66 |
| 02/16/2021 | Expense | | No | | | | Advertising & Marketing | -89.99 | -70,158.65 |
| 02/16/2021 | Expense | | No | | | | Office Expense & Software | -13.90 | -70,172.55 |
| 02/16/2021 | Expense | | No | | | | Office Expense & Software | -20.32 | -70,192.87 |
| 02/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | -70,256.86 |
| 02/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | -70,460.85 |
| 02/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | -70,524.84 |
| 02/16/2021 | Expense | | No | | | | Advertising & Marketing | -95.00 | -70,619.84 |
| 02/16/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3249101887 | CLR Admin (7175) | 974.00 | -69,645.84 |
| 02/16/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 104,334.31 | 34,688.47 |
| 02/16/2021 | Expense | | No | | | | Office Expense & Software | -119.64 | 34,568.83 |
| 02/16/2021 | Expense | | No | | | | Office Expense & Software | -12.17 | 34,556.66 |
| 02/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 44,521.56 | 79,078.22 |
| 02/16/2021 | Expense | | No | | | | Office Expense & Software | -185.36 | 78,892.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,847.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,802.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,757.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,712.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,667.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,622.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,577.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,532.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,487.86 |
| 02/16/2021 | Expense | | No | | | | Bank Charges & Fees | -1.00 | 78,486.86 |
| 02/16/2021 | Expense | | No | | | | Office Expense & Software | -29.00 | 78,457.86 |
| 02/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 78,412.86 |
| 02/17/2021 | Check | 2934 | No | Lourdes Perez | | | Consulting Payments | -717.52 | 77,695.34 |
| 02/17/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 26,844.75 | 104,540.09 |
| 02/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 104,495.09 |
| 02/17/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,000.00 | 69,495.09 |
| 02/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,450.09 |
| 02/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,405.09 |
| 02/17/2021 | Expense | | No | | | | Postage | -207.00 | 69,198.09 |
| 02/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,153.09 |
| 02/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,108.09 |
| 02/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,063.09 |
| 02/18/2021 | Expense | | No | | | | Meals & Entertainment | -108.41 | 68,954.68 |
| 02/18/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 68,944.68 |
| 02/18/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 68,934.68 |
| 02/18/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 68,926.73 |
| 02/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 68,881.73 |
| 02/18/2021 | Expense | | No | | | | Advertising & Marketing | -3,819.15 | 65,062.58 |
| 02/18/2021 | Transfer | | No | | | | Empire Bank | -44,970.00 | 20,092.58 |
| 02/18/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 68,523.48 | 88,616.06 |
| 02/18/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 88,472.07 |
| 02/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 88,427.07 |
| 02/18/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -32,800.00 | 55,627.07 |
| 02/19/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3574585586 | CLR Admin (7175) | 1,209.00 | 56,836.07 |
| 02/19/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -43,675.00 | 13,161.07 |
| 02/19/2021 | Transfer | | No | | | | CLR Admin (9175) | 30,768.00 | 43,929.07 |
| 02/19/2021 | Transfer | | No | | | | CLR Admin (9175) | 43,858.07 | 87,787.14 |
| 02/19/2021 | Expense | | No | | | | Alarm | -37.52 | 87,749.62 |
| 02/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 87,605.63 |
| 02/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -20.00 | 87,585.63 |
| 02/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 87,540.63 |
| 02/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 87,495.63 |
| 02/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 87,450.63 |
| 02/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 87,405.63 |
| 02/19/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -767.52 | 86,638.11 |
| 02/19/2021 | Expense | | No | | | | Meals & Entertainment | -141.06 | 86,497.05 |
| 02/19/2021 | Expense | | No | | | | Meals & Entertainment | -72.42 | 86,424.63 |
| 02/19/2021 | Deposit | | No | | | | Office Expense & Software | 0.01 | 86,424.64 |
| 02/22/2021 | Deposit | | No | | | | Advertising & Marketing | 89.99 | 86,514.63 |
| 02/22/2021 | Transfer | | No | | | | CLR Admin (6587) | 18,000.00 | 104,514.63 |
| 02/22/2021 | Transfer | | No | | | | CLR Admin (9175) | 100,000.00 | 204,514.63 |
| 02/22/2021 | Check | 8413 | No | | | | Legal & Professional Services | -26,855.46 | 177,659.17 |
| 02/22/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 177,467.29 |
| 02/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 177,457.29 |
| 02/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 177,447.34 |
| 02/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 177,437.39 |
| 02/22/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -71.88 | 177,365.51 |
| 02/22/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 177,340.51 |
| 02/22/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 177,315.51 |
| 02/22/2021 | Expense | | No | Windstream | | | Phone/Internet/Misc. Utilities | -2,602.24 | 174,713.27 |
| 02/22/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -20,000.00 | 154,713.27 |
| 02/22/2021 | Expense | | No | | | | Meals & Entertainment | -154.44 | 154,558.83 |
| 02/22/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -44,200.00 | 110,358.83 |
| 02/22/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,000.00 | 75,358.83 |
| 02/22/2021 | Expense | | No | | | | Office Expense & Software | -101.94 | 75,256.89 |
| 02/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 75,192.90 |
| 02/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 74,968.91 |
| 02/23/2021 | Expense | | No | | | | -Split- | -21,521.19 | 53,447.72 |
| 02/23/2021 | Expense | | No | | | | Partner Capital Account - CRG NY | -20,000.00 | 33,447.72 |
| 02/23/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,980.00 | 31,467.72 |
| 02/23/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | -138,032.28 |
| 02/23/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3409297300 | CLR Admin (7175) | 718.00 | -137,314.28 |
| 02/23/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 194,506.28 | 57,192.00 |
| 02/23/2021 | Expense | | No | | | | Alarm | -66.97 | 57,125.03 |
| 02/23/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 56,901.04 |
| 02/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 56,856.04 |
| 02/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 56,811.04 |
| 02/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 56,766.04 |
| 02/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 56,721.04 |
| 02/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 56,711.04 |
| 02/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 56,701.04 |
| 02/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -18.12 | 56,682.92 |
| 02/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 56,674.97 |
| 02/23/2021 | Transfer | | No | | | | Partner Capital Account - L3 Capital Management | -20,000.00 | 36,674.97 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 36,649.97 |
| 02/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 36,640.02 |
| 02/24/2021 | Expense | | No | | | | Meals & Entertainment | -96.99 | 36,543.03 |
| 02/24/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 36,043.03 |
| 02/24/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -5.99 | 36,037.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 36,012.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 35,997.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 35,972.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 35,947.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 35,902.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 35,857.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 35,812.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 35,767.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 35,742.04 |
| 02/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 35,697.04 |
| 02/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 35,473.05 |
| 02/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 35,249.06 |
| 02/24/2021 | Expense | | No | | | | Office Expense & Software | -64.40 | 35,184.66 |
| 02/24/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 36,586.71 | 71,771.37 |
| 02/24/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 3117772097 | CLR Admin (7175) | 440.00 | 72,211.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/25/2021 | Transfer | | No | | | | Empire Bank | -44,200.00 | 28,011.37 |
| 02/25/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 47,029.03 | 75,040.40 |
| 02/25/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 74,866.41 |
| 02/25/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 74,642.42 |
| 02/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 74,597.42 |
| 02/25/2021 | Expense | | No | | | | Advertising & Marketing | -2,391.31 | 72,206.11 |
| 02/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 72,161.11 |
| 02/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 72,116.11 |
| 02/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 72,071.11 |
| 02/25/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -40,400.00 | 31,671.11 |
| 02/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 31,626.11 |
| 02/26/2021 | Deposit | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | 20,660.00 | 52,286.11 |
| 02/26/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2535110425 | CLR Admin (7175) | 21,000.00 | 73,286.11 |
| 02/26/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -54,505.00 | 18,781.11 |
| 02/26/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 43,436.95 | 62,218.06 |
| 02/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 62,173.06 |
| 02/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 62,128.06 |
| 02/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 62,083.06 |
| 02/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 62,038.06 |
| 02/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 61,993.06 |
| 02/26/2021 | Expense | | No | | | | Meals & Entertainment | -121.76 | 61,871.30 |
| 02/26/2021 | Transfer | | No | | | | CLR Admin (7175) | -21,000.00 | 40,871.30 |
| 02/26/2021 | Expense | | No | | | | Meals & Entertainment | -80.46 | 40,790.84 |
| 02/26/2021 | Expense | | No | | | | Postage | -57.28 | 40,733.56 |
| 03/01/2021 | Expense | | No | | | | Meals & Entertainment | -184.99 | 40,548.57 |
| 03/01/2021 | Expense | | No | | | | Office Expense & Software | -1,320.00 | 39,228.57 |
| 03/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 39,220.62 |
| 03/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 39,210.67 |
| 03/01/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 180,376.50 | 219,587.17 |
| 03/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 219,443.18 |
| 03/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 219,384.19 |
| 03/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 219,325.20 |
| 03/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 219,280.20 |
| 03/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 219,235.20 |
| 03/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 219,190.20 |
| 03/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 219,145.20 |
| 03/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 219,100.20 |
| 03/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 219,055.20 |
| 03/01/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 218,863.32 |
| 03/01/2021 | Deposit | | No | | | | Office Expense & Software | 10.00 | 218,873.32 |
| 03/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 218,863.37 |
| 03/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 218,853.42 |
| 03/01/2021 | Expense | | No | | | | Legal & Professional Services | -625.00 | 218,228.42 |
| 03/01/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 208,228.42 |
| 03/01/2021 | Expense | | No | | | | -Split- | -26,656.17 | 181,572.25 |
| 03/01/2021 | Expense | | No | | | | Office Expense & Software | -19.00 | 181,553.25 |
| 03/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 181,543.30 |
| 03/02/2021 | Transfer | | No | | | | CLR Admin (7175) | 10,645.00 | 192,188.30 |
| 03/02/2021 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 192,183.30 |
| 03/02/2021 | Check | 2937 | No | Oval Options LLC | | | Consulting Payments | -59.00 | 192,124.30 |
| 03/02/2021 | Check | 2935 | No | Shelley Prophet | | | Consulting Payments | -980.32 | 191,143.98 |
| 03/02/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 191,313.98 |
| 03/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 191,268.98 |
| 03/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 191,223.98 |
| 03/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 191,178.98 |
| 03/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 191,133.98 |
| 03/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 191,088.98 |
| 03/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 191,043.98 |
| 03/02/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 191,034.03 |
| 03/02/2021 | Expense | | No | | | | Partner Capital Account - CRG NY | -10,000.00 | 181,034.03 |
| 03/02/2021 | Expense | | No | | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 171,034.03 |
| 03/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 60,534.03 |
| 03/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -10,400.00 | 50,134.03 |
| 03/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -6,330.00 | 43,804.03 |
| 03/02/2021 | Transfer | | No | | | | CLR Admin (9175) | 42,141.40 | 85,945.43 |
| 03/03/2021 | Check | 2936 | No | Richard Rice | | | Consulting Payments | -636.76 | 85,308.67 |
| 03/03/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -2,550.18 | 82,758.49 |
| 03/03/2021 | Expense | | No | | | | Advertising & Marketing | -20.00 | 82,738.49 |
| 03/03/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 140.00 | 82,878.49 |
| 03/03/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2579710356 | CLR Admin (7175) | 20,418.00 | 103,296.49 |
| 03/03/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 32,965.18 | 136,261.67 |
| 03/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 136,087.68 |
| 03/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 135,913.69 |
| 03/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,868.69 |
| 03/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,823.69 |
| 03/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,778.69 |
| 03/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,733.69 |
| 03/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,688.69 |
| 03/03/2021 | Expense | | No | | | | Postage | -516.42 | 135,172.27 |
| 03/03/2021 | Expense | | No | | | | Postage | -3,450.50 | 131,721.77 |
| 03/03/2021 | Expense | | No | | | | Meals & Entertainment | -75.08 | 131,646.69 |
| 03/03/2021 | Expense | | No | | | | Postage | -200.00 | 131,446.69 |
| 03/04/2021 | Check | 8414 | No | CROCKER DOWNTOWN DEVELOPMENT | | | Rent & Lease | -16,621.43 | 114,825.26 |
| 03/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,780.26 |
| 03/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,735.26 |
| 03/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,690.26 |
| 03/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,645.26 |
| 03/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,600.26 |
| 03/04/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 114,408.38 |
| 03/04/2021 | Expense | | No | | | | Meals & Entertainment | -135.93 | 114,272.45 |
| 03/04/2021 | Expense | | No | | | | Office Expense & Software | -61.25 | 114,211.20 |
| 03/04/2021 | Expense | | No | | | | Empire Bank | -44,200.00 | 70,011.20 |
| 03/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -34,650.00 | 35,361.20 |
| 03/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -18,640.00 | 16,721.20 |
| 03/04/2021 | Expense | | No | | | | Advertising & Marketing | -917.65 | 15,803.55 |
| 03/04/2021 | Expense | | No | | | | CRM Software | -2,850.00 | 12,953.55 |
| 03/04/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 2387273985 | CLR Admin (7175) | 15,463.00 | 28,416.55 |
| 03/04/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 79,996.59 | 108,413.14 |
| 03/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -138.99 | 108,274.15 |
| 03/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 108,130.16 |
| 03/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 108,071.17 |
| 03/04/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -163.74 | 107,907.43 |
| 03/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 107,862.43 |
| 03/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 107,817.43 |
| 03/05/2021 | Transfer | | No | | | | CLR Admin (7175) | 10,318.00 | 118,135.43 |
| 03/05/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -10,000.00 | 108,135.43 |
| 03/05/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -175.85 | 107,959.58 |
| 03/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 107,815.59 |
| 03/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 107,661.60 |
| 03/05/2021 | Expense | | No | | | | -Split- | -31,978.60 | 75,683.00 |
| 03/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 75,638.00 |
| 03/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 75,593.00 |
| 03/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 75,548.00 |
| 03/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 75,503.00 |
| 03/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 75,458.00 |
| 03/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 75,413.00 |
| 03/05/2021 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 75,408.00 |
| 03/05/2021 | Expense | | No | | | | Meals & Entertainment | -70.77 | 75,337.23 |
| 03/05/2021 | Expense | | No | | | | Advertising & Marketing | -280.01 | 75,057.22 |
| 03/05/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -10,000.00 | 65,057.22 |
| 03/05/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -10,000.00 | 55,057.22 |
| 03/05/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -14,330.00 | 40,727.22 |
| 03/05/2021 | Transfer | | No | | | | CLR Admin (9175) | 56,620.65 | 97,347.87 |
| 03/08/2021 | Transfer | | No | | | | CLR Admin (7175) | 9,959.00 | 107,306.87 |
| 03/08/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 106,806.87 |
| 03/08/2021 | Check | 2938 | No | | DANIELLE PIERD | | Consulting Payments | -300.00 | 106,506.87 |
| 03/08/2021 | Expense | | No | | | | Advertising & Marketing | -702.00 | 105,804.87 |
| 03/08/2021 | Expense | | No | | | | Advertising & Marketing | -149.00 | 105,655.87 |
| 03/08/2021 | Expense | | No | | | | Postage | -14.74 | 105,641.13 |
| 03/08/2021 | Expense | | No | | | | Meals & Entertainment | -146.41 | 105,494.72 |
| 03/08/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,504.00 | 99,990.72 |
| 03/08/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -31,275.00 | 68,715.72 |
| 03/08/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 58,715.72 |
| 03/08/2021 | Expense | | No | Sendgrid | | | Office Expense & Software | -101.95 | 58,613.77 |
| 03/08/2021 | Deposit | | No | | | | Postage | 7.00 | 58,620.77 |
| 03/08/2021 | Deposit | | No | | | | Postage | 7.00 | 58,627.77 |
| 03/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 58,483.78 |
| 03/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 58,309.79 |
| 03/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,264.79 |
| 03/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,219.79 |
| 03/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,174.79 |
| 03/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,129.79 |
| 03/08/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,084.79 |
| 03/08/2021 | Transfer | | No | | | | CLR Admin (9175) | 344,680.00 | 402,764.79 |
| 03/09/2021 | Transfer | | No | | | | CLR Admin (7175) | 1,290.00 | 404,054.79 |
| 03/09/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 396,054.79 |
| 03/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 395,900.80 |
| 03/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 395,726.81 |
| 03/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 395,662.82 |
| 03/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 395,603.83 |
| 03/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 395,558.83 |
| 03/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 395,513.83 |
| 03/09/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 3531408109 | CLR Admin (6587) | -6,000.00 | 389,513.83 |
| 03/09/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 381,513.83 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 373,513.83 |
| 03/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 373,468.83 |
| 03/09/2021 | Expense | | No | | | | Meals & Entertainment | -105.04 | 373,363.79 |
| 03/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 373,353.79 |
| 03/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 373,343.79 |
| 03/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 373,333.84 |
| 03/09/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 363,333.84 |
| 03/09/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 353,333.84 |
| 03/09/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -49,000.00 | 304,333.84 |
| 03/09/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,530.00 | 134,803.84 |
| 03/09/2021 | Transfer | | No | | | | CLR Admin (9175) | 42,154.00 | 176,957.84 |
| 03/10/2021 | Transfer | | No | | | | CLR Admin (9175) | -42,154.56 | 134,803.28 |
| 03/10/2021 | Transfer | | No | | | | CLR Admin (9175) | 65,777.62 | 200,580.90 |
| 03/10/2021 | Transfer | | No | | | | CLR Admin (9175) | 42,154.56 | 242,735.46 |
| 03/10/2021 | Check | 2939 | No | | ALFREDO CORDOCK | | Consulting Payments | -60.00 | 242,675.46 |
| 03/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -110.00 | 242,565.46 |
| 03/10/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -607.00 | 241,958.46 |
| 03/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 241,794.47 |
| 03/10/2021 | Expense | | No | | | | Postage | -689.93 | 241,104.54 |
| 03/10/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -500.00 | 240,604.54 |
| 03/10/2021 | Expense | | No | CLR ADMIN | | | Empire Bank | -44,900.00 | 195,704.54 |
| 03/10/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -42,900.00 | 152,804.54 |
| 03/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 152,600.55 |
| 03/11/2021 | Transfer | | No | | | | CLR Admin (9175) | 70,696.89 | 223,297.44 |
| 03/11/2021 | Expense | | No | | | | Advertising & Marketing | -2,892.57 | 220,404.87 |
| 03/11/2021 | Expense | | No | | | | Office Expense & Software | -14.74 | 220,390.13 |
| 03/11/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 220,216.14 |
| 03/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 220,171.14 |
| 03/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 220,126.14 |
| 03/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 220,081.14 |
| 03/11/2021 | Expense | | No | | | | Advertising & Marketing | -525.00 | 219,556.14 |
| 03/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 219,548.19 |
| 03/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 219,540.24 |
| 03/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 219,530.24 |
| 03/11/2021 | Expense | | No | | | | Postage | -200.00 | 219,330.24 |
| 03/11/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,900.00 | 183,430.24 |
| 03/11/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -3,890.00 | 179,540.24 |
| 03/11/2021 | Check | 2942 | No | Precise Media, LLC. | REIMBURSEMENT | | Office Expense & Software | -420.00 | 179,120.24 |
| 03/12/2021 | Transfer | | No | | | | CLR Admin (9175) | 115,590.41 | 294,710.65 |
| 03/12/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -30,060.00 | 264,650.65 |
| 03/12/2021 | Expense | | No | | | | Office Expense & Software | -74.90 | 264,575.75 |
| 03/12/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -299.00 | 264,276.75 |
| 03/12/2021 | Expense | | No | | | | -Split- | -31,826.81 | 232,449.94 |
| 03/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,404.94 |
| 03/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,359.94 |
| 03/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,314.94 |
| 03/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,269.94 |
| 03/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,224.94 |
| 03/12/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -383.76 | 231,841.18 |
| 03/12/2021 | Expense | | No | | | | Meals & Entertainment | -61.52 | 231,779.66 |
| 03/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 231,771.71 |
| 03/12/2021 | Expense | | No | | | | Taxes & Licenses | -917.89 | 230,853.82 |
| 03/12/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -32,420.00 | 198,433.82 |
| 03/12/2021 | Expense | | No | | | | Meals & Entertainment | -109.18 | 198,324.64 |
| 03/15/2021 | Transfer | | No | | | | CLR Admin (9175) | 33,730.00 | 232,054.64 |
| 03/15/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 222,054.64 |
| 03/15/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 13,000.00 | 235,054.64 |
| 03/15/2021 | Expense | | No | Crown Castle Fiber LLC | | | CRM Software | -830.00 | 234,224.64 |
| 03/15/2021 | Expense | | No | Crown Castle Fiber LLC | | | CRM Software | -830.00 | 233,394.64 |
| 03/15/2021 | Expense | | No | | | | Office Expense & Software | -100.00 | 233,294.64 |
| 03/15/2021 | Expense | | No | | | | Office Expense & Software | -105.95 | 233,188.69 |
| 03/15/2021 | Expense | | No | | | | Office Expense & Software | -105.95 | 233,082.74 |
| 03/15/2021 | Expense | | No | | | | Advertising & Marketing | -95.00 | 232,987.74 |
| 03/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,942.74 |
| 03/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,897.74 |
| 03/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,852.74 |
| 03/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,807.74 |
| 03/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,762.74 |
| 03/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,717.74 |
| 03/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,672.74 |
| 03/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 232,627.74 |
| 03/15/2021 | Expense | | No | | | | Office Expense & Software | -29.00 | 232,598.74 |
| 03/15/2021 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 232,597.87 |
| 03/15/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -725.38 | 231,872.49 |
| 03/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 231,862.49 |
| 03/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 231,854.54 |
| 03/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 231,846.59 |
| 03/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 231,836.64 |
| 03/15/2021 | Expense | | No | | | | Office Expense & Software | -330.64 | 231,506.00 |
| 03/15/2021 | Expense | | No | | | | Alarm | -50.00 | 231,456.00 |
| 03/15/2021 | Expense | | No | | | | Meals & Entertainment | -60.12 | 231,395.88 |
| 03/15/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,695.00 | 229,700.88 |
| 03/15/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -52,060.00 | 177,640.88 |
| 03/15/2021 | Transfer | | No | | | | CLR Admin (9175) | 103,640.70 | 281,281.58 |
| 03/16/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 281,451.58 |
| 03/16/2021 | Deposit | | No | DRM Marketing LLC | | | COGS - Marketing | 230,000.00 | 511,451.58 |
| 03/16/2021 | Transfer | | No | | | | CLR Admin (7175) | -230,000.00 | 281,451.58 |
| 03/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 20,318.56 | 301,770.14 |
| 03/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 301,706.15 |
| 03/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 301,482.16 |
| 03/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 301,418.17 |
| 03/16/2021 | Expense | | No | | | | Office Expense & Software | -139.22 | 301,278.95 |
| 03/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 301,233.95 |
| 03/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 301,188.95 |
| 03/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 301,143.95 |
| 03/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 301,098.95 |
| 03/16/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 301,053.95 |
| 03/16/2021 | Expense | | No | | | | Bank Charges & Fees | -1.00 | 301,052.95 |
| 03/16/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 300,552.95 |
| 03/16/2021 | Expense | | No | | | | Meals & Entertainment | -52.96 | 300,499.99 |
| 03/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 300,489.99 |
| 03/16/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 300,464.99 |
| 03/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -200.00 | 300,264.99 |
| 03/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -3,700.00 | 296,564.99 |
| 03/16/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 286,564.99 |
| 03/16/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 276,564.99 |
| 03/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 166,064.99 |
| 03/17/2021 | Transfer | | No | | | | CLR Admin (9175) | 69,667.28 | 235,732.27 |
| 03/17/2021 | Check | 8415 | No | Trans Union | | | Legal & Professional Services | -27,751.96 | 207,980.31 |
| 03/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 207,806.32 |
| 03/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 207,761.32 |
| 03/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 207,716.32 |
| 03/17/2021 | Expense | | No | Tenacity Tech | | | Office Expense & Software | -650.00 | 207,066.32 |
| 03/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 207,021.32 |
| 03/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 206,976.32 |
| 03/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 206,968.37 |
| 03/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 206,958.37 |
| 03/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 206,913.37 |
| 03/18/2021 | Transfer | | No | | | | CLR Admin (9175) | 26,675.60 | 233,588.97 |
| 03/18/2021 | Expense | | No | | | | Advertising & Marketing | -1,738.84 | 231,850.13 |
| 03/18/2021 | Expense | | No | | | | Office Expense & Software | -17.66 | 231,832.47 |
| 03/18/2021 | Expense | | No | | | | Office Expense & Software | -20.32 | 231,812.15 |
| 03/18/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -138.99 | 231,673.16 |
| 03/18/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 231,609.17 |
| 03/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 231,564.17 |
| 03/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 231,519.17 |
| 03/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 231,474.17 |
| 03/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 231,429.17 |
| 03/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 231,384.17 |
| 03/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 231,359.17 |
| 03/18/2021 | Expense | | No | | | | Meals & Entertainment | -80.46 | 231,278.71 |
| 03/18/2021 | Expense | | No | | | | Office Expense & Software | -705.98 | 230,572.73 |
| 03/18/2021 | Expense | | No | CLR ADMIN | | | Empire Bank | -45,300.00 | 185,272.73 |
| 03/18/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -65,610.00 | 119,662.73 |
| 03/18/2021 | Check | 2941 | No | | ELMER SAPP | | Consulting Payments | -338.39 | 119,324.34 |
| 03/19/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 3316912596 | CLR Admin (6587) | -6,000.00 | 113,324.34 |
| 03/19/2021 | Expense | | No | | | | Meals & Entertainment | -45.53 | 113,278.81 |
| 03/19/2021 | Transfer | | No | | | | CLR Admin (9175) | 46,620.82 | 159,899.63 |
| 03/19/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 151,899.63 |
| 03/19/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 143,899.63 |
| 03/19/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -52,310.00 | 91,589.63 |
| 03/19/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 83,589.63 |
| 03/19/2021 | Expense | | No | | | | Alarm | -37.52 | 83,552.11 |
| 03/19/2021 | Expense | | No | | | | Office Expense & Software | -119.64 | 83,432.47 |
| 03/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 83,228.48 |
| 03/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 83,054.49 |
| 03/19/2021 | Expense | | No | | | | -Split- | -24,339.78 | 58,714.71 |
| 03/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,669.71 |
| 03/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,624.71 |
| 03/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,579.71 |
| 03/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,534.71 |
| 03/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 58,489.71 |
| 03/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 58,479.71 |
| 03/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 58,471.76 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/19/2021 | Expense | | No | | | | Meals & Entertainment | -83.40 | 58,388.36 |
| 03/19/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 58,448.36 |
| 03/22/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 200.00 | 58,648.36 |
| 03/22/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 48,648.36 |
| 03/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 48,638.36 |
| 03/22/2021 | Expense | | No | | | | Office Expense & Software | -118.93 | 48,519.43 |
| 03/22/2021 | Expense | | No | | | | Office Expense & Software | -13.90 | 48,505.53 |
| 03/22/2021 | Expense | | No | | | | Office Expense & Software | -46.91 | 48,458.62 |
| 03/22/2021 | Expense | | No | | | | Office Expense & Software | -298.80 | 48,159.82 |
| 03/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -5.00 | 48,154.82 |
| 03/22/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 48,109.82 |
| 03/22/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 48,064.82 |
| 03/22/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 48,019.82 |
| 03/22/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 47,974.82 |
| 03/22/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 47,782.94 |
| 03/22/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 47,591.06 |
| 03/22/2021 | Expense | | No | | | | Meals & Entertainment | -100.62 | 47,490.44 |
| 03/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 47,480.49 |
| 03/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 47,470.54 |
| 03/22/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 47,445.54 |
| 03/22/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 47,420.54 |
| 03/22/2021 | Expense | | No | | | | Meals & Entertainment | -380.95 | 47,039.59 |
| 03/22/2021 | Expense | | No | | | | Postage | -410.88 | 46,628.71 |
| 03/22/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,000.00 | 45,628.71 |
| 03/22/2021 | Expense | | No | Windstream | | | Phone/Internet/Misc. Utilities | -2,602.25 | 43,026.46 |
| 03/22/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,000.00 | 8,026.46 |
| 03/22/2021 | Transfer | | No | | | | CLR Admin (9175) | 248,437.36 | 256,463.82 |
| 03/23/2021 | Transfer | | No | | | | CLR Admin (9175) | 58,530.38 | 314,994.20 |
| 03/23/2021 | Expense | | No | | | | Alarm | -66.97 | 314,927.23 |
| 03/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 314,882.23 |
| 03/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 314,837.23 |
| 03/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 314,792.23 |
| 03/23/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 304,792.23 |
| 03/23/2021 | Expense | | No | | | | Advertising & Marketing | -141.75 | 304,650.48 |
| 03/23/2021 | Expense | | No | | | | Meals & Entertainment | -51.89 | 304,598.59 |
| 03/23/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 294,598.59 |
| 03/23/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,600.00 | 124,998.59 |
| 03/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 124,953.59 |
| 03/24/2021 | Deposit | | No | | | | Office Expense & Software | 527.56 | 125,481.15 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 125,436.15 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 125,391.15 |
| 03/24/2021 | Expense | | No | | | | Office Expense & Software | -9.95 | 125,381.20 |
| 03/24/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -5.99 | 125,375.21 |
| 03/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -19.90 | 125,355.31 |
| 03/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 125,347.36 |
| 03/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 125,337.41 |
| 03/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 125,327.46 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 125,312.46 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 125,287.46 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 125,262.46 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 125,217.46 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 125,192.46 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 125,167.46 |
| 03/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 125,157.51 |
| 03/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 125,147.56 |
| 03/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 125,137.61 |
| 03/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 125,127.66 |
| 03/24/2021 | Expense | | No | | | | Postage | -200.00 | 124,927.66 |
| 03/24/2021 | Expense | | No | | | | Office Expense & Software | -527.56 | 124,400.10 |
| 03/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 124,341.11 |
| 03/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 124,282.12 |
| 03/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 124,108.13 |
| 03/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 123,934.14 |
| 03/24/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 123,909.14 |
| 03/24/2021 | Transfer | | No | | | | CLR Admin (9175) | 34,260.94 | 158,170.08 |
| 03/25/2021 | Transfer | | No | | | | CLR Admin (9175) | 46,727.41 | 204,897.49 |
| 03/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 204,852.49 |
| 03/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 204,842.54 |
| 03/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 204,832.59 |
| 03/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 204,822.64 |
| 03/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 204,812.69 |
| 03/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 204,802.74 |
| 03/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 204,792.79 |
| 03/25/2021 | Expense | | No | CLR ADMIN | | | Empire Bank | -43,300.00 | 161,492.79 |
| 03/25/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -58,770.00 | 102,722.79 |
| 03/25/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -34,800.00 | 67,922.79 |
| 03/25/2021 | Expense | | No | | | | Advertising & Marketing | -1,789.06 | 66,133.73 |
| 03/25/2021 | Expense | | No | | | | Office Expense & Software | -109.11 | 66,024.62 |
| 03/25/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 65,965.63 |
| 03/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 65,920.63 |
| 03/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 65,875.63 |
| 03/25/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 65,830.63 |
| 03/25/2021 | Expense | | No | | | | Office Expense & Software | -37.23 | 65,793.40 |
| 03/26/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 3476794177 | CLR Admin (6587) | -6,000.00 | 59,793.40 |
| 03/26/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 51,793.40 |
| 03/26/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 8,000.00 | 59,793.40 |
| 03/26/2021 | Transfer | | No | | | | CLR Admin (9175) | 51,143.17 | 110,936.57 |
| 03/26/2021 | Expense | | No | | | | Office Expense & Software | -50.97 | 110,885.60 |
| 03/26/2021 | Expense | | No | | | | Office Expense & Software | -707.52 | 110,178.08 |
| 03/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 110,014.09 |
| 03/26/2021 | Expense | | No | | | | -Split- | -40,856.46 | 69,157.63 |
| 03/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,112.63 |
| 03/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,067.63 |
| 03/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,022.63 |
| 03/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 68,977.63 |
| 03/26/2021 | Expense | | No | | | | Advertising & Marketing | -157.50 | 68,820.13 |
| 03/26/2021 | Expense | | No | | | | Advertising & Marketing | -263.75 | 68,556.38 |
| 03/26/2021 | Expense | | No | | | | Meals & Entertainment | -43.62 | 68,512.76 |
| 03/26/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -36,550.00 | 31,962.76 |
| 03/26/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 23,962.76 |
| 03/26/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 15,962.76 |
| 03/26/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 55.00 | 16,017.76 |
| 03/29/2021 | Transfer | | No | | | | CLR Admin (9175) | 192,703.40 | 208,721.16 |
| 03/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 208,676.16 |
| 03/29/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 208,176.16 |
| 03/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 208,166.21 |
| 03/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 208,156.26 |
| 03/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 208,146.31 |
| 03/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 208,138.36 |
| 03/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 208,128.41 |
| 03/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 208,118.46 |
| 03/29/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -46,000.00 | 162,118.46 |
| 03/29/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 152,118.46 |
| 03/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 152,073.46 |
| 03/29/2021 | Expense | | No | | | | Office Expense & Software | -99.90 | 151,973.56 |
| 03/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 151,799.57 |
| 03/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 151,625.58 |
| 03/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 151,580.58 |
| 03/29/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 151,535.58 |
| 03/29/2021 | Expense | | No | | | | Office Expense & Software | -19.00 | 151,516.58 |
| 03/30/2021 | Transfer | | No | | | | CLR Admin (9175) | 42,133.74 | 193,650.32 |
| 03/30/2021 | Expense | | No | | | | Meals & Entertainment | -20.90 | 193,629.42 |
| 03/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 193,584.42 |
| 03/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 193,539.42 |
| 03/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 193,494.42 |
| 03/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 193,469.42 |
| 03/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 193,424.42 |
| 03/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 193,399.42 |
| 03/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 193,354.42 |
| 03/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 193,329.42 |
| 03/30/2021 | Expense | | No | | | | Advertising & Marketing | -52.75 | 193,276.67 |
| 03/30/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,000.00 | 188,276.67 |
| 03/30/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 178,276.67 |
| 03/30/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 168,276.67 |
| 03/30/2021 | Expense | | No | Erik Helbing | | | COGS - Legal & Professional Services | -5,000.00 | 163,276.67 |
| 03/30/2021 | Check | 2943 | No | | FRANK FRITZLEY - FEE REFUND | | Refunds/Reimbursements | -1,495.77 | 161,780.90 |
| 03/31/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 150.00 | 161,930.90 |
| 03/31/2021 | Expense | | No | | | | Meals & Entertainment | -55.42 | 161,875.48 |
| 03/31/2021 | Transfer | | No | | | | CLR Admin (9175) | 33,999.89 | 195,875.37 |
| 03/31/2021 | Check | 2944 | No | | KAREN PATTERSON KALE | | Consulting Payments | -200.00 | 195,675.37 |
| 03/31/2021 | Check | 2945 | No | | KAREN PATTERSON KALE | | Consulting Payments | -100.00 | 195,575.37 |
| 03/31/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 195,516.38 |
| 03/31/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 195,471.38 |
| 03/31/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 195,426.38 |
| 03/31/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 195,381.38 |
| 03/31/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 195,336.38 |
| 03/31/2021 | Expense | | No | | | | Advertising & Marketing | -422.00 | 194,914.38 |
| 03/31/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 194,904.38 |
| 03/31/2021 | Expense | | No | | | | Office Expense & Software | -612.00 | 194,292.38 |
| 03/31/2021 | Expense | | No | | | | Meals & Entertainment | -45.09 | 194,247.29 |
| 03/31/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 55,457.00 | 249,704.29 |
| 04/01/2021 | Transfer | | No | | | | CLR Admin (9175) | 79,324.76 | 329,029.05 |
| 04/01/2021 | Check | 8416 | No | CROCKER DOWNTOWN DEVELOPMENT | | | Rent & Lease | -16,621.43 | 312,407.62 |
| 04/01/2021 | Expense | | No | | | | Office Expense & Software | -25.77 | 312,381.85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 312,336.85 |
| 04/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 312,291.85 |
| 04/01/2021 | Expense | | No | LeadsConnection, Inc. | | | CRM Software | -3,300.00 | 308,991.85 |
| 04/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 308,946.85 |
| 04/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 308,936.85 |
| 04/01/2021 | Expense | | No | CLR ADMIN | | | Empire Bank | -43,800.00 | 265,136.85 |
| 04/01/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -34,900.00 | 230,236.85 |
| 04/01/2021 | Expense | | No | | | | Advertising & Marketing | -394.34 | 229,842.51 |
| 04/01/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 229,797.51 |
| 04/02/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 2438523009 | CLR Admin (6587) | -6,000.00 | 223,797.51 |
| 04/02/2021 | Transfer | | No | | | | CLR Admin (9175) | 55,526.15 | 279,323.66 |
| 04/02/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -175.85 | 279,147.81 |
| 04/02/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -128.99 | 279,018.82 |
| 04/02/2021 | Expense | | No | | | | -Split- | -37,184.61 | 241,834.21 |
| 04/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 241,789.21 |
| 04/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 241,744.21 |
| 04/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 241,699.21 |
| 04/02/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 241,654.21 |
| 04/02/2021 | Expense | | No | | | | Postage | -555.91 | 241,098.30 |
| 04/02/2021 | Expense | | No | | | | Postage | -3,460.20 | 237,638.10 |
| 04/02/2021 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 237,633.10 |
| 04/02/2021 | Expense | | No | | | | Meals & Entertainment | -72.43 | 237,560.67 |
| 04/02/2021 | Expense | | No | | | | Postage | -200.00 | 237,360.67 |
| 04/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -800.00 | 236,560.67 |
| 04/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -17,344.00 | 219,216.67 |
| 04/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -20,500.00 | 198,716.67 |
| 04/02/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 190,716.67 |
| 04/02/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 182,716.67 |
| 04/02/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 174,716.67 |
| 04/02/2021 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -175.00 | 174,541.67 |
| 04/05/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 19,000.00 | 193,541.67 |
| 04/05/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 183,541.67 |
| 04/05/2021 | Expense | | No | | | | Office Expense & Software | -82.89 | 183,458.78 |
| 04/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -58.99 | 183,399.79 |
| 04/05/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -163.74 | 183,236.05 |
| 04/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 183,191.05 |
| 04/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 183,146.05 |
| 04/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 183,101.05 |
| 04/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 183,056.05 |
| 04/05/2021 | Expense | | No | | | | Meals & Entertainment | -30.06 | 183,025.99 |
| 04/05/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -2,809.74 | 180,216.25 |
| 04/05/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -7,200.00 | 173,016.25 |
| 04/05/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,000.00 | 172,016.25 |
| 04/05/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -91,000.00 | 81,016.25 |
| 04/05/2021 | Transfer | | No | | | | CLR Admin (9175) | 127,313.35 | 208,329.60 |
| 04/06/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 22,000.00 | 230,329.60 |
| 04/06/2021 | Transfer | | No | | | | CLR Admin (9175) | 79,280.53 | 309,610.13 |
| 04/06/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 309,110.13 |
| 04/06/2021 | Expense | | No | | | | Advertising & Marketing | -728.50 | 308,381.63 |
| 04/06/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 197,881.63 |
| 04/06/2021 | Expense | | No | Sendgrid | | | Office Expense & Software | -101.95 | 197,779.68 |
| 04/06/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -7,300.00 | 190,479.68 |
| 04/06/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 180,479.68 |
| 04/06/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 170,479.68 |
| 04/06/2021 | Expense | | No | | | | Meals & Entertainment | -86.85 | 170,392.83 |
| 04/07/2021 | Transfer | | No | | | | CLR Admin (9175) | 36,745.33 | 207,138.16 |
| 04/07/2021 | Expense | | No | | | | Office Expense & Software | -597.30 | 206,540.86 |
| 04/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 206,396.87 |
| 04/07/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,030.00 | 171,366.87 |
| 04/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 171,212.88 |
| 04/07/2021 | Expense | | No | | | | Advertising & Marketing | -168.80 | 171,044.08 |
| 04/07/2021 | Expense | | No | | | | Advertising & Marketing | -149.00 | 170,895.08 |
| 04/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 170,831.09 |
| 04/08/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 85.00 | 170,916.09 |
| 04/08/2021 | Check | 2946 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | 170,791.09 |
| 04/08/2021 | Expense | | No | | | | Office Expense & Software | -8.99 | 170,782.10 |
| 04/08/2021 | Expense | | No | | | | Meals & Entertainment | -117.91 | 170,664.19 |
| 04/08/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 170,654.19 |
| 04/08/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 170,644.19 |
| 04/08/2021 | Transfer | | No | | | | CLR Admin (9175) | 121,271.89 | 291,916.08 |
| 04/08/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -625.00 | 291,291.08 |
| 04/08/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,400.00 | 288,891.08 |
| 04/08/2021 | Expense | | No | CLR ADMIN | | | Empire Bank | -46,000.00 | 242,891.08 |
| 04/08/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,600.00 | 207,291.08 |
| 04/08/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -118,300.00 | 88,991.08 |
| 04/08/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -1,412.10 | 87,578.98 |
| 04/08/2021 | Expense | | No | | | | Meals & Entertainment | -46.87 | 87,532.11 |
| 04/09/2021 | Check | 2952 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | 87,407.11 |
| 04/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 87,233.12 |
| 04/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 87,208.12 |
| 04/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 87,183.12 |
| 04/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 87,138.12 |
| 04/09/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 87,093.12 |
| 04/09/2021 | Expense | | No | | | | Postage | -200.00 | 86,893.12 |
| 04/09/2021 | Expense | | No | | | | -Split- | -31,088.65 | 55,804.47 |
| 04/09/2021 | Transfer | | No | | | | CLR Admin (6587) | -6,000.00 | 49,804.47 |
| 04/09/2021 | Transfer | | No | | | | CLR Admin (9175) | 58,494.81 | 108,299.28 |
| 04/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -300.00 | 107,999.28 |
| 04/09/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -15,800.00 | 92,199.28 |
| 04/09/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 84,199.28 |
| 04/09/2021 | Expense | | No | THE KATZ LAW FIRM | | | COGS - Legal & Professional Services | -2,500.00 | 81,699.28 |
| 04/09/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 73,699.28 |
| 04/09/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 65,699.28 |
| 04/12/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 50,000.00 | 115,699.28 |
| 04/12/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 105,699.28 |
| 04/12/2021 | Expense | | No | | | | Alarm | -51.50 | 105,647.78 |
| 04/12/2021 | Expense | | No | | | | Meals & Entertainment | -41.52 | 105,606.26 |
| 04/12/2021 | Expense | | No | | | | Meals & Entertainment | -156.29 | 105,449.97 |
| 04/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 105,439.97 |
| 04/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 105,432.02 |
| 04/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 105,424.07 |
| 04/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 105,416.12 |
| 04/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 105,406.17 |
| 04/12/2021 | Expense | | No | | | | Meals & Entertainment | -97.04 | 105,309.13 |
| 04/12/2021 | Expense | | No | | | | Meals & Entertainment | -57.94 | 105,251.19 |
| 04/12/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -733.26 | 104,517.93 |
| 04/12/2021 | Transfer | | No | | | | CLR Admin (9175) | 230,883.77 | 335,401.70 |
| 04/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 335,376.70 |
| 04/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 335,331.70 |
| 04/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 335,286.70 |
| 04/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 335,261.70 |
| 04/12/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -299.00 | 334,962.70 |
| 04/12/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 334,788.71 |
| 04/12/2021 | Deposit | | No | Helbing Law Group | | | Income/Sales | 1,000.00 | 335,788.71 |
| 04/12/2021 | Check | 8418 | No | Trans Union | | | Legal & Professional Services | -18,183.61 | 317,605.10 |
| 04/12/2021 | Check | 2948 | No | | CLEANING | | Repairs & Maintenance | -600.00 | 317,005.10 |
| 04/12/2021 | Check | 2949 | No | Danielle Picard | | | Consulting Payments | -300.00 | 316,705.10 |
| 04/12/2021 | Check | 2950 | No | Karen Patterson | | | Consulting Payments | -100.00 | 316,605.10 |
| 04/12/2021 | Expense | | No | | | | Office Expense & Software | -43.44 | 316,561.66 |
| 04/12/2021 | Expense | | No | | | | Office Expense & Software | -17.01 | 316,544.65 |
| 04/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 316,499.65 |
| 04/13/2021 | Transfer | | No | | | | CLR Admin (9175) | 35,921.00 | 352,420.65 |
| 04/13/2021 | Transfer | | No | | | | CLR Admin (7175) | 15,000.00 | 367,420.65 |
| 04/13/2021 | Transfer | | No | | | | CLR Admin (7175) | 73,000.00 | 440,420.65 |
| 04/13/2021 | Expense | | No | | | | Office Expense & Software | -126.33 | 440,294.32 |
| 04/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -253.99 | 440,040.33 |
| 04/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -100.00 | 439,940.33 |
| 04/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -30.00 | 439,910.33 |
| 04/13/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 429,910.33 |
| 04/13/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 419,910.33 |
| 04/13/2021 | Expense | | No | | | | Office Expense & Software | -74.90 | 419,835.43 |
| 04/13/2021 | Expense | | No | | | | Meals & Entertainment | -121.30 | 419,714.13 |
| 04/13/2021 | Expense | | No | | | | Postage | -200.00 | 419,514.13 |
| 04/13/2021 | Expense | | No | | | | Office Expense & Software | -373.75 | 419,140.38 |
| 04/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 419,132.43 |
| 04/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 419,122.43 |
| 04/13/2021 | Expense | | No | | | | Advertising & Marketing | -49.48 | 419,072.95 |
| 04/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 419,027.95 |
| 04/13/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | 249,527.95 |
| 04/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 249,482.95 |
| 04/14/2021 | Expense | | No | | | | Advertising & Marketing | -105.50 | 249,377.45 |
| 04/14/2021 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 249,376.58 |
| 04/14/2021 | Expense | | No | | | | Meals & Entertainment | -117.21 | 249,259.37 |
| 04/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 249,251.42 |
| 04/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 249,241.47 |
| 04/14/2021 | Expense | | No | | | | Advertising & Marketing | -280.00 | 248,961.47 |
| 04/14/2021 | Expense | | No | | | | Office Expense & Software | -60.96 | 248,900.51 |
| 04/14/2021 | Expense | | No | | | | Office Expense & Software | -119.64 | 248,780.87 |
| 04/14/2021 | Expense | | No | | | | Office Expense & Software | -14.43 | 248,766.44 |
| 04/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 248,702.45 |
| 04/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 248,478.46 |
| 04/14/2021 | Expense | | No | | | | Advertising & Marketing | -95.00 | 248,383.46 |
| 04/14/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 248,338.46 |
| 04/14/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 248,293.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/14/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 248,248.46 |
| 04/14/2021 | Expense | | No | | | Office Expense & Software | -29.00 | 248,219.46 |
| 04/14/2021 | Deposit | | No | | | Income/Sales | 112.50 | 248,331.96 |
| 04/14/2021 | Transfer | | No | | | CLR Admin (7175) | 15,000.00 | 263,331.96 |
| 04/14/2021 | Transfer | | No | | | CLR Admin (9175) | 31,870.10 | 295,202.06 |
| 04/15/2021 | Transfer | | No | | | CLR Admin (7175) | 11,000.00 | 306,202.06 |
| 04/15/2021 | Transfer | | No | | | CLR Admin (9175) | 26,969.49 | 333,171.55 |
| 04/15/2021 | Transfer | | No | | | CLR Admin (9175) | 43,883.00 | 377,054.55 |
| 04/15/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 376,990.56 |
| 04/15/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -40,829.00 | 336,161.56 |
| 04/15/2021 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 335,987.57 |
| 04/15/2021 | Expense | | No | | | Office Expense & Software | -698.03 | 335,289.54 |
| 04/15/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 335,279.54 |
| 04/15/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 335,269.54 |
| 04/15/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | 334,769.54 |
| 04/15/2021 | Expense | | No | CLR ADMIN | | Empire Bank | -44,650.00 | 290,119.54 |
| 04/16/2021 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -2,831.63 | 287,287.91 |
| 04/16/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -8,000.00 | 279,287.91 |
| 04/16/2021 | Expense | | No | | | Meals & Entertainment | -12.00 | 279,275.91 |
| 04/16/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -8,000.00 | 271,275.91 |
| 04/16/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -8,000.00 | 263,275.91 |
| 04/16/2021 | Expense | | No | | | -Split- | -30,230.40 | 233,045.51 |
| 04/16/2021 | Expense | | No | | | Meals & Entertainment | -81.15 | 232,964.36 |
| 04/16/2021 | Expense | | No | | | Office Expense & Software | -25.00 | 232,939.36 |
| 04/16/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -35.88 | 232,903.48 |
| 04/16/2021 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 232,729.49 |
| 04/16/2021 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 232,555.50 |
| 04/16/2021 | Transfer | | No | | | CLR Admin (9175) | 34,940.12 | 267,495.62 |
| 04/16/2021 | Transfer | | No | | | CLR Admin (6587) | -6,000.00 | 261,495.62 |
| 04/16/2021 | Check | 2954 | No | COLDIEN CONSULTING LLC | | Consulting Payments | -125.00 | 261,370.62 |
| 04/19/2021 | Check | 2955 | No | Karen Infante Allen | | Consulting Payments | -100.00 | 261,270.62 |
| 04/19/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -2.33 | 261,268.29 |
| 04/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 261,223.29 |
| 04/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 261,178.29 |
| 04/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 261,114.30 |
| 04/19/2021 | Expense | | No | | | Alarm | -37.52 | 261,076.78 |
| 04/19/2021 | Transfer | | No | | | CLR Admin (9175) | 130,342.20 | 391,418.98 |
| 04/19/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 100,000.00 | 491,418.98 |
| 04/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 491,393.98 |
| 04/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 491,348.98 |
| 04/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 491,323.98 |
| 04/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 491,298.98 |
| 04/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | 491,278.98 |
| 04/19/2021 | Expense | | No | | | Meals & Entertainment | -136.33 | 491,142.65 |
| 04/19/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -151,300.00 | 339,842.65 |
| 04/19/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 329,842.65 |
| 04/19/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -21,000.00 | 308,842.65 |
| 04/19/2021 | Expense | | No | | | Travel | -181.98 | 308,660.67 |
| 04/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 308,652.72 |
| 04/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 308,642.72 |
| 04/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 308,632.72 |
| 04/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 308,624.77 |
| 04/19/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 308,579.77 |
| 04/20/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -899.40 | 307,680.37 |
| 04/20/2021 | Expense | | No | | | Meals & Entertainment | -111.46 | 307,568.91 |
| 04/20/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 307,558.91 |
| 04/20/2021 | Expense | | No | | | Office Expense & Software | -25.00 | 307,533.91 |
| 04/20/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 297,533.91 |
| 04/20/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 287,533.91 |
| 04/20/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -110,500.00 | 177,033.91 |
| 04/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 176,969.92 |
| 04/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 176,905.93 |
| 04/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 176,860.93 |
| 04/20/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 176,815.93 |
| 04/20/2021 | Transfer | | No | | | CLR Admin (9175) | 33,112.13 | 209,928.06 |
| 04/21/2021 | Expense | | No | | | Office Expense & Software | -118.93 | 209,809.13 |
| 04/21/2021 | Expense | | No | | | COGS - Legal & Professional Services | -153.99 | 209,655.14 |
| 04/21/2021 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 209,551.15 |
| 04/21/2021 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 209,347.16 |
| 04/21/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 170.00 | 209,517.16 |
| 04/21/2021 | Expense | | No | Windstream | | Phone/Internet/Misc. Utilities | -2,614.30 | 206,902.86 |
| 04/21/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,000.00 | 199,902.86 |
| 04/21/2021 | Transfer | | No | | | CLR Admin (9175) | 34,732.78 | 234,635.64 |
| 04/21/2021 | Expense | | No | | | Office Expense & Software | -25.00 | 234,610.64 |
| 04/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 234,565.64 |
| 04/22/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -166,400.00 | 68,165.64 |
| 04/22/2021 | Expense | | No | | | Meals & Entertainment | -132.19 | 68,033.45 |
| 04/22/2021 | Expense | | No | | | Meals & Entertainment | -64.17 | 67,969.28 |
| 04/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 67,959.33 |
| 04/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 67,949.38 |
| 04/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 67,939.38 |
| 04/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 67,929.38 |
| 04/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 67,919.38 |
| 04/22/2021 | Expense | | No | | | Postage | -200.00 | 67,719.38 |
| 04/22/2021 | Check | 2958 | No | COLDIEN CONSULTING LLC | | Consulting Payments | -125.00 | 67,594.38 |
| 04/22/2021 | Transfer | | No | | | CLR Admin (9175) | 214,549.75 | 282,144.13 |
| 04/22/2021 | Expense | | No | | | -Split- | -30,116.93 | 252,027.20 |
| 04/22/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,000.00 | 247,027.20 |
| 04/22/2021 | Expense | | No | CLR ADMIN | | Empire Bank | -43,800.00 | 203,227.20 |
| 04/22/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -33,400.00 | 169,827.20 |
| 04/22/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 169,782.20 |
| 04/23/2021 | Check | 2951 | No | | RODYAN MCDONALD | Consulting Payments | -100.00 | 169,682.20 |
| 04/23/2021 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -3,290.64 | 166,391.56 |
| 04/23/2021 | Transfer | | No | | | CLR Admin (9175) | 62,088.92 | 228,480.48 |
| 04/23/2021 | Expense | | No | | | Alarm | -66.97 | 228,413.51 |
| 04/23/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 228,368.51 |
| 04/23/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 228,323.51 |
| 04/23/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -143.76 | 228,179.75 |
| 04/23/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 228,171.80 |
| 04/23/2021 | Expense | | No | | | Postage | -321.00 | 227,850.80 |
| 04/23/2021 | Expense | | No | | | Meals & Entertainment | -100.26 | 227,750.54 |
| 04/23/2021 | Expense | | No | | | COGS - Legal & Professional Services | -840.00 | 226,910.54 |
| 04/23/2021 | Expense | | No | | | COGS - Legal & Professional Services | -500.00 | 226,410.54 |
| 04/23/2021 | Expense | | No | | | Meals & Entertainment | -32.39 | 226,378.15 |
| 04/23/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -8,000.00 | 218,378.15 |
| 04/23/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -8,000.00 | 210,378.15 |
| 04/23/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -8,000.00 | 202,378.15 |
| 04/23/2021 | Transfer | | No | | | CLR Admin (6587) | -6,000.00 | 196,378.15 |
| 04/26/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 196,333.15 |
| 04/26/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 94,000.00 | 290,333.15 |
| 04/26/2021 | Expense | | No | | | Office Expense & Software | -349.93 | 289,983.22 |
| 04/26/2021 | Expense | | No | | | Office Expense & Software | -9.95 | 289,973.27 |
| 04/26/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -20.93 | 289,952.34 |
| 04/26/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -15.99 | 289,936.35 |
| 04/26/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | 289,436.35 |
| 04/26/2021 | Expense | | No | | | Meals & Entertainment | -160.66 | 289,275.69 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -19.90 | 289,255.79 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,245.84 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,235.89 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,225.94 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,215.99 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,206.04 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,196.09 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,186.14 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,176.19 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,166.24 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,156.29 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,146.34 |
| 04/26/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 289,136.39 |
| 04/26/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 279,136.39 |
| 04/26/2021 | Transfer | | No | | | CLR Admin (9175) | 94,145.00 | 373,281.39 |
| 04/26/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 170.00 | 373,451.39 |
| 04/26/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 373,406.39 |
| 04/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 373,342.40 |
| 04/27/2021 | Deposit | | No | | | Office Expense & Software | 349.93 | 373,692.33 |
| 04/27/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 373,647.33 |
| 04/27/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 373,602.33 |
| 04/27/2021 | Expense | | No | | | Meals & Entertainment | -86.85 | 373,515.48 |
| 04/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 373,505.53 |
| 04/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 373,495.58 |
| 04/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 373,487.63 |
| 04/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 373,477.68 |
| 04/27/2021 | Expense | | No | | | Office Expense & Software | -612.00 | 372,865.68 |
| 04/27/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -10,000.00 | 362,865.68 |
| 04/27/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 352,865.68 |
| 04/27/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 342,865.68 |
| 04/27/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -169,500.00 | 173,365.68 |
| 04/27/2021 | Transfer | | No | | | CLR Admin (9175) | 80,484.39 | 253,850.07 |
| 04/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 253,786.08 |
| 04/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -243.99 | 253,542.09 |
| 04/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 253,398.10 |
| 04/28/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 253,353.10 |
| 04/28/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 253,308.10 |
| 04/28/2021 | Transfer | | No | | | CLR Admin (9175) | 40,297.22 | 293,605.32 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 293,595.37 |
| 04/28/2021 | Expense | | No | | | | Travel | -195.50 | 293,399.87 |
| 04/28/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -11,500.00 | 281,899.87 |
| 04/28/2021 | Check | 2947 | No | | CLEANING | | Repairs & Maintenance | -600.00 | 281,299.87 |
| 04/28/2021 | Expense | | No | | | | Advertising & Marketing | -63.30 | 281,236.57 |
| 04/29/2021 | Expense | | No | | | | Office Expense & Software | -19.00 | 281,217.57 |
| 04/29/2021 | Expense | | No | | | | Meals & Entertainment | -179.10 | 281,038.47 |
| 04/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 281,028.52 |
| 04/29/2021 | Expense | | No | CLR ADMIN | | | Empire Bank | -43,400.00 | 237,628.52 |
| 04/29/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -43,950.00 | 193,678.52 |
| 04/29/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -822.73 | 192,855.79 |
| 04/29/2021 | Transfer | | No | | | | CLR Admin (9175) | 44,221.03 | 237,076.82 |
| 04/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 236,932.83 |
| 04/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 236,868.84 |
| 04/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 236,664.85 |
| 04/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 236,600.86 |
| 04/29/2021 | Expense | | No | | | | Office Expense & Software | -381.81 | 236,219.05 |
| 04/29/2021 | Expense | | No | | | | Advertising & Marketing | -63.30 | 236,155.75 |
| 04/29/2021 | Expense | | No | Andrew Gray, Esq. | | | COGS - Legal & Professional Services | -175.00 | 235,980.75 |
| 04/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 235,935.75 |
| 04/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 235,890.75 |
| 04/30/2021 | Expense | | No | | | | Income/Sales:IOLTA Account Transfers | -27,646.42 | 208,244.33 |
| 04/30/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 200,244.33 |
| 04/30/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -185,200.00 | 15,044.33 |
| 04/30/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 52,000.00 | 67,044.33 |
| 04/30/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 59,044.33 |
| 04/30/2021 | Check | 2960 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | 58,919.33 |
| 04/30/2021 | Transfer | | No | | | | CLR Admin (6587) | -6,000.00 | 52,919.33 |
| 04/30/2021 | Transfer | | No | | | | CLR Admin (7175) | 2,300.00 | 55,219.33 |
| 04/30/2021 | Transfer | | No | | | | CLR Admin (9175) | 61,211.89 | 116,431.22 |
| 04/30/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 108,431.22 |
| 05/03/2021 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -4,387.50 | 104,043.72 |
| 05/03/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -1,405.52 | 102,638.20 |
| 05/03/2021 | Check | 8419 | No | CROCKER DOWNTOWN DEVELOPMENT | | | Rent & Lease | -16,621.43 | 86,016.77 |
| 05/03/2021 | Check | 2957 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -100.00 | 85,916.77 |
| 05/03/2021 | Transfer | | No | | | | CLR Admin (9175) | 130,123.66 | 216,040.43 |
| 05/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 215,896.44 |
| 05/03/2021 | Expense | | No | | | | Meals & Entertainment | -232.28 | 215,664.16 |
| 05/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 215,619.16 |
| 05/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 215,574.16 |
| 05/03/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 215,529.16 |
| 05/03/2021 | Expense | | No | | | | Postage | -575.01 | 214,954.15 |
| 05/03/2021 | Expense | | No | | | | Postage | -3,499.70 | 211,454.45 |
| 05/03/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -419.64 | 211,034.81 |
| 05/03/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 210,842.93 |
| 05/03/2021 | Expense | | No | | | | Meals & Entertainment | -54.59 | 210,788.34 |
| 05/03/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 200,788.34 |
| 05/04/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -175.85 | 200,612.49 |
| 05/04/2021 | Transfer | | No | | | | CLR Admin (9175) | 36,995.06 | 237,607.55 |
| 05/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -75.00 | 237,532.55 |
| 05/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 237,468.56 |
| 05/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 237,404.57 |
| 05/04/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -163.74 | 237,240.83 |
| 05/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 237,195.83 |
| 05/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 237,150.83 |
| 05/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 237,105.83 |
| 05/04/2021 | Expense | | No | CROCKER DOWNTOWN DEVELOPMENT | | | Rent & Lease | -671.92 | 236,433.91 |
| 05/04/2021 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 236,428.91 |
| 05/04/2021 | Expense | | No | | | | Advertising & Marketing | -44.20 | 236,384.71 |
| 05/04/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -625.00 | 235,759.71 |
| 05/04/2021 | Expense | | No | | | | Meals & Entertainment | -90.44 | 235,669.27 |
| 05/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,000.00 | 230,669.27 |
| 05/04/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 220,669.27 |
| 05/04/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 210,669.27 |
| 05/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 100,169.27 |
| 05/04/2021 | Transfer | | No | | | | CLR Admin (7175) | 14,200.00 | 114,369.27 |
| 05/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -60.00 | 114,309.27 |
| 05/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 114,289.27 |
| 05/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 114,264.27 |
| 05/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 114,239.27 |
| 05/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,194.27 |
| 05/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,149.27 |
| 05/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 114,104.27 |
| 05/05/2021 | Transfer | | No | | | | CLR Admin (9175) | 65,949.28 | 180,053.55 |
| 05/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 179,989.56 |
| 05/05/2021 | Expense | | No | Sendgrid | | | Office Expense & Software | -101.95 | 179,887.61 |
| 05/05/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -107.88 | 179,779.73 |
| 05/05/2021 | Expense | | No | | | | Alarm | -115.00 | 179,664.73 |
| 05/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 179,460.74 |
| 05/05/2021 | Transfer | | No | | | | CLR Admin (7175) | 20,000.00 | 199,460.74 |
| 05/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 199,396.75 |
| 05/06/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 199,386.75 |
| 05/06/2021 | Transfer | | No | | | | CLR Admin (9175) | 32,597.31 | 231,984.06 |
| 05/06/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 231,939.06 |
| 05/06/2021 | Expense | | No | | | | Meals & Entertainment | -79.90 | 231,859.16 |
| 05/06/2021 | Expense | | No | | | | Meals & Entertainment | -84.20 | 231,774.96 |
| 05/06/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 231,600.97 |
| 05/06/2021 | Expense | | No | | | | Postage | -200.00 | 231,400.97 |
| 05/06/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 231,176.98 |
| 05/06/2021 | Expense | | No | | | | Advertising & Marketing | -666.00 | 230,510.98 |
| 05/06/2021 | Expense | | No | | | | Office Expense & Software | -713.00 | 229,797.98 |
| 05/06/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,800.00 | 193,997.98 |
| 05/06/2021 | Expense | | No | | | | Empire Bank | -40,500.00 | 153,497.98 |
| 05/06/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -611.44 | 152,886.54 |
| 05/06/2021 | Transfer | | No | | | | CLR Admin (7175) | 17,000.00 | 169,886.54 |
| 05/06/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 169,841.54 |
| 05/07/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 169,796.54 |
| 05/07/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 37,000.00 | 206,796.54 |
| 05/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 206,652.55 |
| 05/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 206,508.56 |
| 05/07/2021 | Expense | | No | | | | Advertising & Marketing | -149.00 | 206,359.56 |
| 05/07/2021 | Expense | | No | | | | Meals & Entertainment | -153.05 | 206,206.51 |
| 05/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 206,052.52 |
| 05/07/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 198,052.52 |
| 05/07/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 190,052.52 |
| 05/07/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 182,052.52 |
| 05/07/2021 | Expense | | No | | | | -Split- | -47,680.56 | 134,371.96 |
| 05/07/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -194,300.00 | -59,928.04 |
| 05/07/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -59,973.04 |
| 05/07/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -60,018.04 |
| 05/07/2021 | Transfer | | No | | | | CLR Admin (7175) | 18,900.00 | -41,118.04 |
| 05/07/2021 | Transfer | | No | | | | CLR Admin (9175) | 116,739.51 | 75,621.47 |
| 05/07/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 1239565450 | CLR Admin (6587) | -6,000.00 | 69,621.47 |
| 05/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 69,557.48 |
| 05/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 69,549.53 |
| 05/10/2021 | Expense | | No | | | | Meals & Entertainment | -135.37 | 69,414.16 |
| 05/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 69,394.16 |
| 05/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 69,369.16 |
| 05/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 69,344.16 |
| 05/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,299.16 |
| 05/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,254.16 |
| 05/10/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 69,209.16 |
| 05/10/2021 | Expense | | No | | | | Alarm | -51.50 | 69,157.66 |
| 05/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 69,093.67 |
| 05/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 68,949.68 |
| 05/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 68,775.69 |
| 05/10/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 68,275.69 |
| 05/10/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 58,275.69 |
| 05/10/2021 | Check | 2963 | No | Danielle Picard | | | Consulting Payments | -300.00 | 57,975.69 |
| 05/10/2021 | Transfer | | No | | | | CLR Admin (9175) | 202,274.50 | 260,250.19 |
| 05/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 260,186.20 |
| 05/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 260,122.21 |
| 05/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 260,112.26 |
| 05/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 260,067.26 |
| 05/11/2021 | Transfer | | No | | | | CLR Admin (9175) | 45,749.57 | 305,816.83 |
| 05/11/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -71.88 | 305,744.95 |
| 05/11/2021 | Expense | | No | | | | Meals & Entertainment | -96.48 | 305,648.47 |
| 05/11/2021 | Expense | | No | Callfire | | | Office Expense & Software | -299.00 | 305,349.47 |
| 05/11/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 295,349.47 |
| 05/11/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 285,349.47 |
| 05/11/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | 115,849.47 |
| 05/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 115,841.52 |
| 05/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 115,833.57 |
| 05/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 115,823.57 |
| 05/11/2021 | Expense | | No | | | | Office Expense & Software | -17.01 | 115,806.56 |
| 05/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 115,761.56 |
| 05/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 115,716.56 |
| 05/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 115,671.56 |
| 05/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 115,626.56 |
| 05/11/2021 | Transfer | | No | | | | CLR Admin (7175) | 20,000.00 | 135,626.56 |
| 05/11/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,581.56 |
| 05/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 135,571.56 |
| 05/12/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 135,631.56 |
| 05/12/2021 | Expense | | No | | | | Bank Charges & Fees | -20.77 | 135,610.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,565.79 |
| 05/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,520.79 |
| 05/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,475.79 |
| 05/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,430.79 |
| 05/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,385.79 |
| 05/12/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 135,340.79 |
| 05/12/2021 | Expense | | No | | | | Office Expense & Software | -66.00 | 135,274.79 |
| 05/12/2021 | Expense | | No | | | | Office Expense & Software | -74.92 | 135,199.87 |
| 05/12/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 135,045.88 |
| 05/12/2021 | Expense | | No | | | | Meals & Entertainment | -250.04 | 134,795.84 |
| 05/12/2021 | Expense | | No | | | | Postage | -1,000.00 | 133,795.84 |
| 05/12/2021 | Expense | | No | | | | Office Expense & Software | -692.29 | 133,103.55 |
| 05/12/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -4,012.40 | 129,091.15 |
| 05/12/2021 | Transfer | | No | | | | CLR Admin (7175) | 15,000.00 | 144,091.15 |
| 05/12/2021 | Transfer | | No | | | | CLR Admin (9175) | 102,005.08 | 246,096.23 |
| 05/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 246,086.23 |
| 05/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 246,078.28 |
| 05/13/2021 | Transfer | | No | | | | CLR Admin (9175) | 34,053.57 | 280,131.85 |
| 05/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 280,086.85 |
| 05/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 280,041.85 |
| 05/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 279,996.85 |
| 05/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 279,951.85 |
| 05/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 279,906.85 |
| 05/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 279,861.85 |
| 05/13/2021 | Expense | | No | | | | Meals & Entertainment | -127.38 | 279,734.47 |
| 05/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 279,580.48 |
| 05/13/2021 | Expense | | No | | | | Office Expense & Software | -181.80 | 279,398.68 |
| 05/13/2021 | Expense | | No | | | | Office Expense & Software | -373.75 | 279,024.93 |
| 05/13/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -36,600.00 | 242,424.93 |
| 05/13/2021 | Expense | | No | | | | Empire Bank | -40,500.00 | 201,924.93 |
| 05/13/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -2,973.95 | 198,950.98 |
| 05/13/2021 | Check | 2956 | No | Karen Patterson | | | Consulting Payments | -150.00 | 198,800.98 |
| 05/13/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 198,755.98 |
| 05/14/2021 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 198,755.11 |
| 05/14/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 70,000.00 | 268,755.11 |
| 05/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 268,745.11 |
| 05/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 268,735.11 |
| 05/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 268,725.11 |
| 05/14/2021 | Expense | | No | | | | Office Expense & Software | -29.00 | 268,696.11 |
| 05/14/2021 | Expense | | No | | | | Office Expense & Software | -43.42 | 268,652.69 |
| 05/14/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 268,607.69 |
| 05/14/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 268,562.69 |
| 05/14/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 268,517.69 |
| 05/14/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 268,472.69 |
| 05/14/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 268,427.69 |
| 05/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -50.00 | 268,377.69 |
| 05/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 268,313.70 |
| 05/14/2021 | Expense | | No | | | | Advertising & Marketing | -95.00 | 268,218.70 |
| 05/14/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -107.88 | 268,110.82 |
| 05/14/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -801.67 | 267,309.15 |
| 05/14/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 259,309.15 |
| 05/14/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 251,309.15 |
| 05/14/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 243,309.15 |
| 05/14/2021 | Expense | | No | | | | -Split- | -34,864.46 | 208,444.69 |
| 05/14/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -165,000.00 | 43,444.69 |
| 05/14/2021 | Transfer | | No | | | | CLR Admin (7175) | 13,000.00 | 56,444.69 |
| 05/14/2021 | Transfer | | No | | | | CLR Admin (9175) | 41,657.34 | 98,102.03 |
| 05/14/2021 | Transfer | | No | | | | CLR Admin (7175) | 14,000.00 | 112,102.03 |
| 05/14/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 7100041768 | CLR Admin (6587) | -6,000.00 | 106,102.03 |
| 05/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 106,094.08 |
| 05/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 106,086.13 |
| 05/17/2021 | Transfer | | No | | | | CLR Admin (9175) | 116,937.97 | 223,024.10 |
| 05/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 223,014.10 |
| 05/17/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 222,989.10 |
| 05/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 222,925.11 |
| 05/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 222,861.12 |
| 05/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -75.00 | 222,786.12 |
| 05/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 222,642.13 |
| 05/17/2021 | Expense | | No | | | | Office Expense & Software | -178.41 | 222,463.72 |
| 05/17/2021 | Expense | | No | | | | Postage | -200.00 | 222,263.72 |
| 05/17/2021 | Expense | | No | | | | Meals & Entertainment | -227.46 | 222,036.26 |
| 05/17/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -527.64 | 221,508.62 |
| 05/17/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 211,508.62 |
| 05/17/2021 | Check | 2969 | No | Danielle Picard | | | Consulting Payments | -250.00 | 211,258.62 |
| 05/17/2021 | Transfer | | No | | | | CLR Admin (6587) | 39,000.00 | 250,258.62 |
| 05/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 250,248.67 |
| 05/18/2021 | Expense | | No | | | | Office Expense & Software | -10.06 | 250,238.61 |
| 05/18/2021 | Expense | | No | | | | Office Expense & Software | -25.90 | 250,212.71 |
| 05/18/2021 | Expense | | No | | | | Office Expense & Software | -54.54 | 250,158.17 |
| 05/18/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 250,094.18 |
| 05/18/2021 | Expense | | No | | | | Alarm | -73.10 | 250,021.08 |
| 05/18/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 249,857.09 |
| 05/18/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 143.99 | 250,001.08 |
| 05/18/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 240,001.08 |
| 05/18/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 230,001.08 |
| 05/18/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 119,501.08 |
| 05/18/2021 | Check | 8422 | No | Trans Union | | | Legal & Professional Services | -23,053.83 | 96,447.25 |
| 05/18/2021 | Transfer | | No | | | | CLR Admin (9175) | 22,130.11 | 118,577.36 |
| 05/18/2021 | Expense | | No | | | | Office Expense & Software | -11.99 | 118,565.37 |
| 05/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 118,557.42 |
| 05/19/2021 | Transfer | | No | | | | CLR Admin (9175) | 34,971.57 | 153,528.99 |
| 05/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 153,518.99 |
| 05/19/2021 | Expense | | No | | | | Office Expense & Software | -10.88 | 153,508.11 |
| 05/19/2021 | Expense | | No | | | | Office Expense & Software | -11.03 | 153,497.08 |
| 05/19/2021 | Expense | | No | | | | Office Expense & Software | -11.03 | 153,486.05 |
| 05/19/2021 | Expense | | No | | | | Office Expense & Software | -14.31 | 153,471.74 |
| 05/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 153,451.74 |
| 05/19/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 153,426.74 |
| 05/19/2021 | Expense | | No | | | | Alarm | -37.52 | 153,389.22 |
| 05/19/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -94.99 | 153,294.23 |
| 05/19/2021 | Expense | | No | | | | Meals & Entertainment | -103.46 | 153,190.77 |
| 05/19/2021 | Expense | | No | | | | Meals & Entertainment | -105.60 | 153,085.17 |
| 05/19/2021 | Expense | | No | | | | Advertising & Marketing | -130.00 | 152,955.17 |
| 05/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 152,945.17 |
| 05/20/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 152,935.17 |
| 05/20/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 152,925.17 |
| 05/20/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 152,900.17 |
| 05/20/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -83.00 | 152,817.17 |
| 05/20/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -30,000.00 | 122,817.17 |
| 05/20/2021 | Expense | | No | | | | Empire Bank | -40,750.00 | 82,067.17 |
| 05/20/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -2,479.39 | 79,587.78 |
| 05/20/2021 | Transfer | | No | | | | CLR Admin (9175) | 24,662.33 | 104,250.11 |
| 05/21/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 104,240.16 |
| 05/21/2021 | Expense | | No | | | | Office Expense & Software | -13.98 | 104,226.18 |
| 05/21/2021 | Expense | | No | | | | Office Expense & Software | -18.18 | 104,208.00 |
| 05/21/2021 | Expense | | No | | | | Office Expense & Software | -25.00 | 104,183.00 |
| 05/21/2021 | Expense | | No | | | | Meals & Entertainment | -82.92 | 104,100.08 |
| 05/21/2021 | Expense | | No | | | | Office Expense & Software | -118.93 | 103,981.15 |
| 05/21/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 79,000.00 | 182,981.15 |
| 05/21/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 174,981.15 |
| 05/21/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 166,981.15 |
| 05/21/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 158,981.15 |
| 05/21/2021 | Expense | | No | | | | -Split- | -32,475.01 | 126,506.14 |
| 05/21/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -122,500.00 | 4,006.14 |
| 05/21/2021 | Transfer | | No | | | | CLR Admin (9175) | 42,889.58 | 46,895.72 |
| 05/21/2021 | Expense | | No | | | | Meals & Entertainment | -135.75 | 46,759.97 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 46,750.02 |
| 05/24/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 1586404460 | CLR Admin (6587) | -6,000.00 | 40,750.02 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 40,740.07 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 40,730.12 |
| 05/24/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -15.99 | 40,714.13 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -19.90 | 40,694.23 |
| 05/24/2021 | Expense | | No | | | | Alarm | -70.64 | 40,623.59 |
| 05/24/2021 | Expense | | No | | | | Meals & Entertainment | -105.61 | 40,517.98 |
| 05/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 40,373.99 |
| 05/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 40,170.00 |
| 05/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 39,966.01 |
| 05/24/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 39,762.02 |
| 05/24/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 39,262.02 |
| 05/24/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 29,262.02 |
| 05/24/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -500.00 | 28,762.02 |
| 05/24/2021 | Expense | | No | | | | Office Expense & Software | -5.38 | 28,756.64 |
| 05/24/2021 | Expense | | No | | | | Office Expense & Software | -6.99 | 28,749.65 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 28,741.70 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 28,731.75 |
| 05/24/2021 | Expense | | No | | | | Office Expense & Software | -9.95 | 28,721.80 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 28,711.85 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 28,701.90 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 28,691.95 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 28,682.00 |
| 05/24/2021 | Check | 2965 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | 28,557.00 |
| 05/24/2021 | Check | 2966 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | 28,432.00 |
| 05/24/2021 | Check | 2967 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | 28,307.00 |
| 05/24/2021 | Check | 2968 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | 28,182.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/24/2021 | Transfer | | No | | | | CLR Admin (9175) | 273,705.31 | 301,887.31 |
| 05/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 301,877.36 |
| 05/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 301,867.41 |
| 05/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 301,857.46 |
| 05/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 301,847.51 |
| 05/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 301,837.56 |
| 05/25/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 301,827.56 |
| 05/25/2021 | Transfer | | No | | | | CLR Admin (9175) | 30,976.02 | 332,803.58 |
| 05/25/2021 | Expense | | No | | | | Meals & Entertainment | -103.81 | 332,699.77 |
| 05/25/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 332,555.78 |
| 05/25/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 322,555.78 |
| 05/25/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 312,555.78 |
| 05/25/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | 143,055.78 |
| 05/25/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -15.00 | 143,040.78 |
| 05/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 142,995.78 |
| 05/26/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 142,950.78 |
| 05/26/2021 | Expense | | No | | | | Meals & Entertainment | -59.41 | 142,891.37 |
| 05/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 142,747.38 |
| 05/26/2021 | Deposit | | No | | | | Income/Sales:IOLTA Account Transfers | 225.00 | 142,972.38 |
| 05/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 142,798.39 |
| 05/26/2021 | Expense | | No | | | | Postage | -200.00 | 142,598.39 |
| 05/26/2021 | Transfer | | No | | | | CLR Admin (9175) | 32,464.41 | 175,062.80 |
| 05/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 174,898.81 |
| 05/27/2021 | Expense | | No | | | | Bank Charges & Fees | -3.00 | 174,895.81 |
| 05/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 174,887.86 |
| 05/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 174,877.91 |
| 05/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 174,867.96 |
| 05/27/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 174,822.96 |
| 05/27/2021 | Expense | | No | | | | Meals & Entertainment | -103.46 | 174,719.50 |
| 05/27/2021 | Transfer | | No | | | | CLR Admin (9175) | 86,667.40 | 261,386.90 |
| 05/27/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -431.52 | 260,955.38 |
| 05/27/2021 | Expense | | No | | | | Office Expense & Software | -99.90 | 260,855.48 |
| 05/27/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -39,300.00 | 221,555.48 |
| 05/27/2021 | Expense | | No | | | | Empire Bank | -41,700.00 | 179,855.48 |
| 05/27/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -820.67 | 179,034.81 |
| 05/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 178,860.82 |
| 05/28/2021 | Expense | | No | | | | Postage | -200.00 | 178,660.82 |
| 05/28/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -1,078.80 | 177,582.02 |
| 05/28/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,500.00 | 175,082.02 |
| 05/28/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 167,082.02 |
| 05/28/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 159,082.02 |
| 05/28/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 151,082.02 |
| 05/28/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 1420937306 | CLR Admin (6587) | -6,000.00 | 145,082.02 |
| 05/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 145,072.07 |
| 05/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 145,062.12 |
| 05/28/2021 | Expense | | No | | | | Office Expense & Software | -32.99 | 145,029.13 |
| 05/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 144,965.14 |
| 05/28/2021 | Transfer | | No | | | | CLR Admin (9175) | 59,727.12 | 204,692.26 |
| 05/28/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 73,000.00 | 277,692.26 |
| 05/28/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -167,000.00 | 110,692.26 |
| 06/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -5.00 | 110,687.26 |
| 06/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 110,677.31 |
| 06/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -15.00 | 110,662.31 |
| 06/01/2021 | Expense | | No | | | | Meals & Entertainment | -60.45 | 110,601.86 |
| 06/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 110,537.87 |
| 06/01/2021 | Expense | | No | | | | Meals & Entertainment | -200.89 | 110,336.98 |
| 06/01/2021 | Transfer | | No | | | | CLR Admin (9175) | 99,386.03 | 209,723.01 |
| 06/01/2021 | Expense | | No | | | | Office Expense & Software | -280.23 | 209,442.78 |
| 06/01/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 199,442.78 |
| 06/01/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 189,442.78 |
| 06/01/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 179,442.78 |
| 06/01/2021 | Expense | | No | | | | -Split- | -23,645.90 | 155,796.88 |
| 06/01/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 45,296.88 |
| 06/01/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 44,796.88 |
| 06/02/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 44,592.89 |
| 06/02/2021 | Expense | | No | | | | Postage | -593.61 | 43,999.28 |
| 06/02/2021 | Expense | | No | | | | Postage | -3,502.00 | 40,497.28 |
| 06/02/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -5,920.00 | 34,577.28 |
| 06/02/2021 | Transfer | | No | | | | CLR Admin (9175) | 69,533.51 | 104,110.79 |
| 06/02/2021 | Expense | | No | | | | Meals & Entertainment | -85.81 | 104,024.98 |
| 06/02/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -88.99 | 103,935.99 |
| 06/02/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -103.99 | 103,832.00 |
| 06/02/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -175.85 | 103,656.15 |
| 06/02/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 103,646.15 |
| 06/03/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 103,636.15 |
| 06/03/2021 | Expense | | No | | | | Office Expense & Software | -42.98 | 103,593.17 |
| 06/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 103,529.18 |
| 06/03/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -217.61 | 103,311.57 |
| 06/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -253.99 | 103,057.58 |
| 06/03/2021 | Check | 2959 | No | Danielle Picard | | | Consulting Payments | -200.00 | 102,857.58 |
| 06/03/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -898.24 | 101,959.34 |
| 06/03/2021 | Transfer | | No | | | | CLR Admin (7175) | 3,900.00 | 105,859.34 |
| 06/03/2021 | Transfer | | No | | | | CLR Admin (9175) | 38,838.86 | 144,698.20 |
| 06/03/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,300.00 | 109,398.20 |
| 06/03/2021 | Expense | | No | | | | -Split- | -35,467.35 | 73,930.85 |
| 06/03/2021 | Expense | | No | | | | Empire Bank | -38,000.00 | 35,930.85 |
| 06/03/2021 | Transfer | | No | | | | CLR Admin (7175) | 30,400.00 | 66,330.85 |
| 06/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 66,266.86 |
| 06/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 66,202.87 |
| 06/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -103.99 | 66,098.88 |
| 06/04/2021 | Expense | | No | | | | Meals & Entertainment | -113.09 | 65,985.79 |
| 06/04/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -163.75 | 65,822.04 |
| 06/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -253.99 | 65,568.05 |
| 06/04/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -625.00 | 64,943.05 |
| 06/04/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 56,943.05 |
| 06/04/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 48,943.05 |
| 06/04/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 40,943.05 |
| 06/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -145,800.00 | -104,856.95 |
| 06/04/2021 | Check | 8423 | No | CROCKER DOWNTOWN DEVELOPMENT | | | Rent & Lease | -17,293.35 | -122,150.30 |
| 06/04/2021 | Transfer | | No | | | | CLR Admin (7175) | 15,000.00 | -107,150.30 |
| 06/04/2021 | Transfer | | No | | | | CLR Admin (9175) | 39,348.48 | -67,801.82 |
| 06/04/2021 | Transfer | | No | | | | CLR Admin (9175) | 15,000.00 | -52,801.82 |
| 06/04/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 70,000.00 | 17,198.18 |
| 06/04/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 225.00 | 17,423.18 |
| 06/04/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 17,378.18 |
| 06/04/2021 | Expense | | No | Sendgrid | | | Office Expense & Software | -101.95 | 17,276.23 |
| 06/07/2021 | Expense | | No | | | | Office Expense & Software | -59.90 | 17,216.33 |
| 06/07/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 17,276.33 |
| 06/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 17,102.34 |
| 06/07/2021 | Expense | | No | | | | Meals & Entertainment | -339.70 | 16,762.64 |
| 06/07/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -83.88 | 16,678.76 |
| 06/07/2021 | Expense | | No | | | | Advertising & Marketing | -635.97 | 16,042.79 |
| 06/07/2021 | Expense | | No | | | | Meals & Entertainment | -168.94 | 15,873.85 |
| 06/07/2021 | Expense | | No | | | | Postage | -200.00 | 15,673.85 |
| 06/07/2021 | Expense | | No | | | | Alarm | -51.50 | 15,622.35 |
| 06/07/2021 | Expense | | No | | | | Advertising & Marketing | -149.00 | 15,473.35 |
| 06/07/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 5,473.35 |
| 06/07/2021 | Check | 2972 | No | Danielle Picard | | | Consulting Payments | -300.00 | 5,173.35 |
| 06/07/2021 | Transfer | | No | | | | CLR Admin (7175) | 13,600.00 | 18,773.35 |
| 06/07/2021 | Transfer | | No | | | | CLR Admin (9175) | 56,076.30 | 74,849.65 |
| 06/07/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 74,675.66 |
| 06/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 74,611.67 |
| 06/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 74,407.68 |
| 06/08/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 74,397.68 |
| 06/08/2021 | Expense | | No | | | | Postage | -636.46 | 73,761.22 |
| 06/08/2021 | Transfer | | No | | | | CLR Admin (9175) | 227,510.32 | 301,271.54 |
| 06/08/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 291,271.54 |
| 06/08/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 281,271.54 |
| 06/08/2021 | Transfer | | No | | | | CLR Admin (7175) | 6,900.00 | 288,171.54 |
| 06/08/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | 118,671.54 |
| 06/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -90.00 | 118,581.54 |
| 06/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -145.00 | 118,436.54 |
| 06/09/2021 | Transfer | | No | | | | CLR Admin (9175) | 37,451.80 | 155,888.34 |
| 06/09/2021 | Expense | | No | | | | Meals & Entertainment | -127.37 | 155,760.97 |
| 06/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 155,750.97 |
| 06/09/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -5,544.34 | 150,206.63 |
| 06/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 150,196.68 |
| 06/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 150,188.73 |
| 06/10/2021 | Expense | | No | | | | Postage | -689.93 | 149,498.80 |
| 06/10/2021 | Expense | | No | | | | Meals & Entertainment | -108.82 | 149,389.98 |
| 06/10/2021 | Transfer | | No | | | | CLR Admin (9175) | 54,919.78 | 204,309.76 |
| 06/10/2021 | Expense | | No | | | | Empire Bank | -41,430.00 | 162,879.76 |
| 06/10/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -1,758.82 | 161,120.94 |
| 06/10/2021 | Check | 2971 | No | Marty Hecker Consulting | | | Consulting Payments | -125.00 | 160,995.94 |
| 06/10/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -37,200.00 | 123,795.94 |
| 06/11/2021 | Expense | | No | | | | Postage | -41.00 | 123,754.94 |
| 06/11/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 100,000.00 | 223,754.94 |
| 06/11/2021 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -4,138.40 | 219,616.54 |
| 06/11/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 211,616.54 |
| 06/11/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 203,616.54 |
| 06/11/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -172,000.00 | 31,616.54 |
| 06/11/2021 | Expense | | No | | | | Office Expense & Software | -17.01 | 31,599.53 |
| 06/11/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 31,535.54 |
| 06/11/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 31,471.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/11/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 31,407.56 |
| 06/11/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 31,343.57 |
| 06/11/2021 | Expense | | No | | | | -Split- | -34,923.80 | -3,580.23 |
| 06/11/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | -4,080.23 |
| 06/11/2021 | Expense | | No | | | | Meals & Entertainment | -70.56 | -4,150.79 |
| 06/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -4,158.74 |
| 06/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -4,166.69 |
| 06/11/2021 | Transfer | | No | | | | CLR Admin (6587) | -6,000.00 | -10,166.69 |
| 06/11/2021 | Transfer | | No | | | | CLR Admin (9175) | 52,169.83 | 42,003.14 |
| 06/11/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 34,003.14 |
| 06/14/2021 | Expense | | No | | | | Office Expense & Software | -199.40 | 33,803.74 |
| 06/14/2021 | Transfer | | No | | | | CLR Admin (9175) | 138,152.00 | 171,955.74 |
| 06/14/2021 | Expense | | No | | | | Advertising & Marketing | -225.00 | 171,730.74 |
| 06/14/2021 | Expense | | No | | | | Office Expense & Software | -29.00 | 171,701.74 |
| 06/14/2021 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 171,696.74 |
| 06/14/2021 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 171,695.87 |
| 06/14/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -733.89 | 170,961.98 |
| 06/14/2021 | Expense | | No | | | | Meals & Entertainment | -162.68 | 170,799.30 |
| 06/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 170,789.30 |
| 06/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 170,779.30 |
| 06/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 170,771.35 |
| 06/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 170,763.40 |
| 06/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 170,753.45 |
| 06/14/2021 | Expense | | No | | | | Office Expense & Software | -373.75 | 170,379.70 |
| 06/14/2021 | Expense | | No | | | | Postage | -200.00 | 170,179.70 |
| 06/14/2021 | Expense | | No | | | | Meals & Entertainment | -134.68 | 170,045.02 |
| 06/14/2021 | Expense | | No | | | | Office Expense & Software | -74.92 | 169,970.10 |
| 06/14/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 159,970.10 |
| 06/14/2021 | Expense | | No | Callfire | | | Office Expense & Software | -100.00 | 159,870.10 |
| 06/15/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7577257458 | CLR Admin (6587) | 30,600.00 | 190,470.10 |
| 06/15/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -88.99 | 190,381.11 |
| 06/15/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 190,207.12 |
| 06/15/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 190,003.13 |
| 06/15/2021 | Expense | | No | | | | Office Expense & Software | -190.47 | 189,812.66 |
| 06/15/2021 | Expense | | No | | | | Advertising & Marketing | -73.85 | 189,738.81 |
| 06/15/2021 | Transfer | | No | | | | CLR Admin (9175) | 25,989.26 | 215,728.07 |
| 06/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 215,718.07 |
| 06/15/2021 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -850.00 | 214,868.07 |
| 06/15/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 104,368.07 |
| 06/15/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 94,368.07 |
| 06/15/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 84,368.07 |
| 06/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 84,358.07 |
| 06/16/2021 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 84,353.07 |
| 06/16/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -587.16 | 83,765.91 |
| 06/16/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 83,740.91 |
| 06/16/2021 | Expense | | No | | | | Meals & Entertainment | -113.28 | 83,627.63 |
| 06/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 24,493.03 | 108,120.66 |
| 06/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 108,056.67 |
| 06/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 107,992.68 |
| 06/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 107,928.69 |
| 06/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 107,724.70 |
| 06/17/2021 | Expense | | No | | | | Office Expense & Software | -5.13 | 107,719.57 |
| 06/17/2021 | Expense | | No | | | | Office Expense & Software | -17.99 | 107,701.58 |
| 06/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -103.99 | 107,597.59 |
| 06/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -103.99 | 107,493.60 |
| 06/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 107,339.61 |
| 06/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -103.99 | 107,235.62 |
| 06/17/2021 | Expense | | No | | | | Meals & Entertainment | -85.36 | 107,150.26 |
| 06/17/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 107,135.26 |
| 06/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 107,127.31 |
| 06/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 107,117.31 |
| 06/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 107,107.31 |
| 06/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 107,097.31 |
| 06/17/2021 | Expense | | No | | | | Office Expense & Software | -713.00 | 106,384.31 |
| 06/17/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -32,200.00 | 74,184.31 |
| 06/17/2021 | Expense | | No | | | | Empire Bank | -41,700.00 | 32,484.31 |
| 06/17/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -3,365.57 | 29,118.74 |
| 06/17/2021 | Transfer | | No | | | | CLR Admin (7175) | 2,500.00 | 31,618.74 |
| 06/17/2021 | Transfer | | No | | | | CLR Admin (9175) | 64,809.45 | 96,428.19 |
| 06/17/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 90,000.00 | 186,428.19 |
| 06/18/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 178,428.19 |
| 06/18/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 170,428.19 |
| 06/18/2021 | Expense | | No | | | | Office Expense & Software | -60.96 | 170,367.23 |
| 06/18/2021 | Expense | | No | | | | Office Expense & Software | -14.99 | 170,352.24 |
| 06/18/2021 | Expense | | No | | | | -Split- | -37,424.96 | 132,927.28 |
| 06/18/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 132,912.28 |
| 06/18/2021 | Transfer | | No | | | | CLR Admin (9175) | 38,191.55 | 171,103.83 |
| 06/18/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 171,093.83 |
| 06/18/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 171,085.88 |
| 06/18/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 163,085.88 |
| 06/18/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -126,500.00 | 36,585.88 |
| 06/18/2021 | Transfer | | No | | | | CLR Admin (6587) | -6,000.00 | 30,585.88 |
| 06/18/2021 | Expense | | No | | | | Meals & Entertainment | -92.41 | 30,493.47 |
| 06/21/2021 | Expense | | No | | | | Office Expense & Software | -118.93 | 30,374.54 |
| 06/21/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 50,000.00 | 80,374.54 |
| 06/21/2021 | Expense | | No | | | | Office Expense & Software | -14.94 | 80,359.60 |
| 06/21/2021 | Expense | | No | | | | Office Expense & Software | -32.50 | 80,327.10 |
| 06/21/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 80,123.11 |
| 06/21/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 79,979.12 |
| 06/21/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 79,915.13 |
| 06/21/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -78.99 | 79,836.14 |
| 06/21/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -253.99 | 79,582.15 |
| 06/21/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 79,518.16 |
| 06/21/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -125.00 | 79,393.16 |
| 06/21/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 79,368.16 |
| 06/21/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 79,343.16 |
| 06/21/2021 | Expense | | No | | | | Meals & Entertainment | -117.91 | 79,225.25 |
| 06/21/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 79,215.30 |
| 06/21/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 79,205.35 |
| 06/21/2021 | Expense | | No | | | | Office Expense & Software | -53.48 | 79,151.87 |
| 06/21/2021 | Expense | | No | | | | Meals & Entertainment | -98.12 | 79,053.75 |
| 06/21/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 69,053.75 |
| 06/21/2021 | Check | 2975 | No | Marty Hecker Consulting | | | Consulting Payments | -125.00 | 68,928.75 |
| 06/21/2021 | Check | 2974 | No | Marty Hecker Consulting | | | Consulting Payments | -125.00 | 68,803.75 |
| 06/21/2021 | Transfer | | No | | | | CLR Admin (9175) | 75,184.10 | 143,987.85 |
| 06/21/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 8,000.00 | 151,987.85 |
| 06/21/2021 | Expense | | No | | | | Alarm | -37.52 | 151,950.33 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 151,886.34 |
| 06/22/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 17,000.00 | 168,886.34 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 168,742.35 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 168,598.36 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 168,454.37 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 168,290.38 |
| 06/22/2021 | Expense | | No | | | | Meals & Entertainment | -129.46 | 168,160.92 |
| 06/22/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 168,145.92 |
| 06/22/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 167,645.92 |
| 06/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 167,635.92 |
| 06/22/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | -1,864.08 |
| 06/22/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | -11,864.08 |
| 06/22/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | -21,864.08 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | -22,008.07 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -78.99 | -22,087.06 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | -22,231.05 |
| 06/22/2021 | Transfer | | No | | | | CLR Admin (9175) | 189,834.00 | 167,602.95 |
| 06/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 167,458.96 |
| 06/23/2021 | Expense | | No | | | | Alarm | -70.64 | 167,388.32 |
| 06/23/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 167,244.33 |
| 06/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 167,199.33 |
| 06/23/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 167,184.33 |
| 06/23/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 13,000.00 | 180,184.33 |
| 06/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 180,174.33 |
| 06/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 180,166.38 |
| 06/23/2021 | Transfer | | No | | | | CLR Admin (7175) | 38,220.00 | 218,386.38 |
| 06/23/2021 | Expense | | No | | | | Meals & Entertainment | -124.67 | 218,261.71 |
| 06/24/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -15.99 | 218,245.72 |
| 06/24/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 16,000.00 | 234,245.72 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 234,235.72 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,225.77 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,215.82 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,205.87 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,195.92 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,185.97 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,176.02 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,166.07 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,156.12 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,146.17 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 234,136.22 |
| 06/24/2021 | Expense | | No | | | | Postage | -200.00 | 233,936.22 |
| 06/24/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -39,300.00 | 194,636.22 |
| 06/24/2021 | Expense | | No | | | | Empire Bank | -41,000.00 | 153,636.22 |
| 06/24/2021 | Transfer | | No | | | | CLR Admin (9175) | 29,800.00 | 183,436.22 |
| 06/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -19.90 | 183,416.32 |
| 06/25/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 175,416.32 |
| 06/25/2021 | Transfer | | No | | | | CLR Admin (9175) | 35,000.00 | 210,416.32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/25/2021 | Expense | | No | | | Office Expense & Software | -29.99 | 210,386.33 |
| 06/25/2021 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 210,242.34 |
| 06/25/2021 | Expense | | No | | | COGS - Legal & Professional Services | -143.99 | 210,098.35 |
| 06/25/2021 | Expense | | No | | | -Split- | -25,400.77 | 184,697.58 |
| 06/25/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 184,652.58 |
| 06/25/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 184,637.58 |
| 06/25/2021 | Expense | | No | | | Office Expense & Software | -9.95 | 184,627.63 |
| 06/25/2021 | Expense | | No | | | Meals & Entertainment | -151.82 | 184,475.81 |
| 06/25/2021 | Expense | | No | | | Meals & Entertainment | -84.30 | 184,391.51 |
| 06/25/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 184,381.56 |
| 06/25/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 184,371.61 |
| 06/25/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 184,361.61 |
| 06/25/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -8,000.00 | 176,361.61 |
| 06/25/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -161,400.00 | 14,961.61 |
| 06/25/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -8,000.00 | 6,961.61 |
| 06/25/2021 | Check | 8424 | No | Trans Union | | Legal & Professional Services | -26,610.33 | -19,648.72 |
| 06/25/2021 | Check | 2962 | No | Karen Patterson | | Consulting Payments | -100.00 | -19,748.72 |
| 06/25/2021 | Transfer | | No | | | CLR Admin (6587) | -6,000.00 | -25,748.72 |
| 06/25/2021 | Transfer | | No | | | CLR Admin (9175) | 44,904.83 | 19,156.11 |
| 06/25/2021 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -572.46 | 18,583.65 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 18,519.66 |
| 06/28/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 29,000.00 | 47,519.66 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 47,455.67 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -253.99 | 47,201.68 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 47,137.69 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 46,933.70 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 46,829.71 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -253.99 | 46,575.72 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 46,511.73 |
| 06/28/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 46,496.73 |
| 06/28/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 46,451.73 |
| 06/28/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 46,441.73 |
| 06/28/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 46,431.78 |
| 06/28/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 46,421.83 |
| 06/28/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 46,411.88 |
| 06/28/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 46,403.93 |
| 06/28/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 46,393.98 |
| 06/28/2021 | Expense | | No | | | Meals & Entertainment | -129.84 | 46,264.14 |
| 06/28/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 36,264.14 |
| 06/28/2021 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -4,600.00 | 31,664.14 |
| 06/28/2021 | Check | 2961 | No | | | Repairs & Maintenance | -600.00 | 31,064.14 |
| 06/28/2021 | Check | 2978 | No | Cash | CLEANING | Repairs & Maintenance | -600.00 | 30,464.14 |
| 06/28/2021 | Check | 2973 | No | Cash | cleaning | Repairs & Maintenance | -600.00 | 29,864.14 |
| 06/28/2021 | Transfer | | No | | | CLR Admin (9175) | 111,021.44 | 140,885.58 |
| 06/28/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 140,821.59 |
| 06/29/2021 | Expense | | No | | | COGS - Legal & Professional Services | -163.99 | 140,657.60 |
| 06/29/2021 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 140,453.61 |
| 06/29/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | 139,953.61 |
| 06/29/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 139,943.66 |
| 06/29/2021 | Transfer | | No | | | CLR Admin (9175) | 34,096.85 | 174,040.51 |
| 06/29/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | Advertising & Marketing | -8,788.65 | 165,251.86 |
| 06/29/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 155,251.86 |
| 06/29/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 145,251.86 |
| 06/29/2021 | Check | 2976 | No | COLDIEN CONSULTING LLC | | Consulting Payments | -125.00 | 145,126.86 |
| 06/29/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 145,116.86 |
| 06/30/2021 | Expense | | No | | | COGS - Legal & Professional Services | -183.99 | 144,932.87 |
| 06/30/2021 | Expense | | No | | | COGS - Legal & Professional Services | -173.99 | 144,758.88 |
| 06/30/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 37,000.00 | 181,758.88 |
| 06/30/2021 | Check | 2977 | No | | MARY HOBBS | Consulting Payments | -778.27 | 180,980.61 |
| 06/30/2021 | Transfer | | No | | | CLR Admin (9175) | 39,669.81 | 220,650.42 |
| 06/30/2021 | Expense | | No | | | Meals & Entertainment | -165.19 | 220,485.23 |
| 07/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 220,281.24 |
| 07/01/2021 | Expense | | No | | | -Split- | -27,503.86 | 192,777.38 |
| 07/01/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 192,767.38 |
| 07/01/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 192,757.38 |
| 07/01/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 27,000.00 | 219,757.38 |
| 07/01/2021 | Expense | | No | | | Empire Bank | -36,750.00 | 183,007.38 |
| 07/01/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -30,500.00 | 152,507.38 |
| 07/01/2021 | Transfer | | No | | | CLR Admin (9175) | 23,633.99 | 176,141.37 |
| 07/01/2021 | Expense | | No | | | Postage | -200.00 | 175,941.37 |
| 07/02/2021 | Expense | | No | | | Postage | -598.41 | 175,342.96 |
| 07/02/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 175,332.96 |
| 07/02/2021 | Expense | | No | | | Meals & Entertainment | -99.17 | 175,233.79 |
| 07/02/2021 | Expense | | No | | | Meals & Entertainment | -110.79 | 175,123.00 |
| 07/02/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -8,000.00 | 167,123.00 |
| 07/02/2021 | Transfer | | No | | | CLR Admin (9175) | 89,568.65 | 256,691.65 |
| 07/02/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -8,000.00 | 248,691.65 |
| 07/02/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -8,000.00 | 240,691.65 |
| 07/02/2021 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -900.77 | 239,790.88 |
| 07/02/2021 | Transfer | | No | | | CLR Admin (6587) | -6,000.00 | 233,790.88 |
| 07/02/2021 | Transfer | | No | | | CLR Admin (7175) | 15,100.00 | 248,890.88 |
| 07/02/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -158,800.00 | 90,090.88 |
| 07/06/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 89,915.03 |
| 07/06/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 15,000.00 | 104,915.03 |
| 07/06/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 104,905.03 |
| 07/06/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 104,895.03 |
| 07/06/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -299.80 | 104,595.23 |
| 07/06/2021 | Expense | | No | | | Postage | -3,484.80 | 101,110.43 |
| 07/06/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | Advertising & Marketing | -4,017.26 | 97,093.17 |
| 07/06/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 87,093.17 |
| 07/06/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 77,093.17 |
| 07/06/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 67,093.17 |
| 07/06/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -110,500.00 | -43,406.83 |
| 07/06/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -43,431.83 |
| 07/06/2021 | Expense | | No | | | Advertising & Marketing | -809.20 | -44,241.03 |
| 07/06/2021 | Expense | | No | | | Alarm | -51.50 | -44,292.53 |
| 07/06/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | -44,356.52 |
| 07/06/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | -44,420.51 |
| 07/06/2021 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -625.00 | -45,045.51 |
| 07/06/2021 | Expense | | No | | | Meals & Entertainment | -128.26 | -45,173.77 |
| 07/06/2021 | Expense | | No | | | Meals & Entertainment | -89.02 | -45,262.79 |
| 07/06/2021 | Expense | | No | | | Office Expense & Software | -18.79 | -45,281.58 |
| 07/06/2021 | Expense | | No | | | Office Expense & Software | -35.14 | -45,316.72 |
| 07/06/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -45,508.60 |
| 07/06/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -45,700.48 |
| 07/06/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -189.98 | -45,890.46 |
| 07/06/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -311.64 | -46,202.10 |
| 07/06/2021 | Check | 8425 | No | CROCKER DOWNTOWN DEVELOPMENT | | Rent & Lease | -17,293.35 | -63,495.45 |
| 07/06/2021 | Check | 2979 | No | Alfredo Cordoba | | Consulting Payments | -533.00 | -64,028.45 |
| 07/06/2021 | Check | 2981 | No | Danielle Picard | | Consulting Payments | -120.00 | -64,148.45 |
| 07/06/2021 | Transfer | | No | | | CLR Admin (9175) | 124,352.29 | 60,203.84 |
| 07/06/2021 | Transfer | | No | | | CLR Admin (7175) | 15,000.00 | 75,203.84 |
| 07/06/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 24,000.00 | 99,203.84 |
| 07/06/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -145.84 | 99,058.00 |
| 07/07/2021 | Expense | | No | | | Advertising & Marketing | -149.00 | 98,909.00 |
| 07/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -103.99 | 98,805.01 |
| 07/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 98,741.02 |
| 07/07/2021 | Expense | | No | Sendgrid | | Office Expense & Software | -101.95 | 98,639.07 |
| 07/07/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 28,000.00 | 126,639.07 |
| 07/07/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 126,629.07 |
| 07/07/2021 | Transfer | | No | | | CLR Admin (9175) | 98,496.44 | 225,125.51 |
| 07/07/2021 | Transfer | | No | | | CLR Admin (7175) | 5,900.00 | 231,025.51 |
| 07/07/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 231,015.51 |
| 07/08/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 230,951.52 |
| 07/08/2021 | Expense | | No | | | COGS - Legal & Professional Services | -10.00 | 230,941.52 |
| 07/08/2021 | Expense | | No | | | Meals & Entertainment | -86.83 | 230,854.69 |
| 07/08/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 230,844.69 |
| 07/08/2021 | Expense | | No | | | Office Expense & Software | -702.42 | 230,142.27 |
| 07/08/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 22,000.00 | 252,142.27 |
| 07/08/2021 | Expense | | No | | | Empire Bank | -32,800.00 | 219,342.27 |
| 07/08/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -35,900.00 | 183,442.27 |
| 07/08/2021 | Transfer | | No | | | CLR Admin (9175) | 84,770.48 | 268,212.75 |
| 07/08/2021 | Transfer | | No | | | CLR Admin (7175) | 20,000.00 | 288,212.75 |
| 07/08/2021 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -3,860.00 | 284,352.75 |
| 07/09/2021 | Expense | | No | | | Postage | -100.00 | 284,252.75 |
| 07/09/2021 | Transfer | | No | | | CLR Admin (7175) | 14,000.00 | 298,252.75 |
| 07/09/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -8,000.00 | 290,252.75 |
| 07/09/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -8,000.00 | 282,252.75 |
| 07/09/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -8,000.00 | 274,252.75 |
| 07/09/2021 | Expense | | No | | | -Split- | -40,748.75 | 233,504.00 |
| 07/09/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -154,000.00 | 79,504.00 |
| 07/09/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 79,459.00 |
| 07/09/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | 78,959.00 |
| 07/09/2021 | Expense | | No | | | Advertising & Marketing | -41.61 | 78,917.39 |
| 07/09/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 78,853.40 |
| 07/09/2021 | Expense | | No | | | COGS - Legal & Professional Services | -63.99 | 78,789.41 |
| 07/09/2021 | Expense | | No | | | COGS - Legal & Professional Services | -203.99 | 78,585.42 |
| 07/09/2021 | Expense | | No | | | Meals & Entertainment | -121.32 | 78,464.10 |
| 07/09/2021 | Expense | | No | | | Office Expense & Software | -105.95 | 78,358.15 |
| 07/09/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 78,348.15 |
| 07/09/2021 | Check | 2983 | No | | JOHANES GSLEANO | Consulting Payments | -400.00 | 77,948.15 |
| 07/09/2021 | Transfer | | No | | | CLR Admin (6587) | -6,000.00 | 71,948.15 |
| 07/09/2021 | Transfer | | No | | | CLR Admin (9175) | 50,465.45 | 122,413.60 |
| 07/09/2021 | Expense | | No | | | Advertising & Marketing | -1,719.19 | 120,694.41 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/2021 | Expense | | No | | | | Advertising & Marketing | -12.55 | 120,681.86 |
| 07/12/2021 | Expense | | No | | | | Advertising & Marketing | -23.10 | 120,658.76 |
| 07/12/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 120,484.77 |
| 07/12/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -60.00 | 120,424.77 |
| 07/12/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -128.99 | 120,295.78 |
| 07/12/2021 | Expense | | No | | | | Meals & Entertainment | -151.98 | 120,143.80 |
| 07/12/2021 | Expense | | No | | | | Meals & Entertainment | -110.76 | 120,033.04 |
| 07/12/2021 | Expense | | No | | | | Office Expense & Software | -65.48 | 119,967.56 |
| 07/12/2021 | Expense | | No | | | | Office Expense & Software | -17.01 | 119,950.55 |
| 07/12/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 119,758.67 |
| 07/12/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -798.15 | 118,960.52 |
| 07/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 118,950.57 |
| 07/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 118,942.62 |
| 07/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 118,934.67 |
| 07/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 118,924.67 |
| 07/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 118,916.72 |
| 07/12/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 26,000.00 | 144,916.72 |
| 07/12/2021 | Expense | | No | Firxera Inc | | | Advertising & Marketing | -4,881.40 | 140,035.32 |
| 07/12/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 130,035.32 |
| 07/12/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 130,095.32 |
| 07/13/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 7,500.00 | 137,595.32 |
| 07/13/2021 | Transfer | | No | | | | CLR Admin (9175) | 211,435.41 | 349,030.73 |
| 07/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 348,966.74 |
| 07/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 348,822.75 |
| 07/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 348,678.76 |
| 07/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 348,614.77 |
| 07/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -163.99 | 348,450.78 |
| 07/13/2021 | Expense | | No | | | | Office Expense & Software | -122.46 | 348,328.32 |
| 07/13/2021 | Expense | | No | | | | Office Expense & Software | -373.75 | 347,954.57 |
| 07/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 347,946.62 |
| 07/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 347,938.67 |
| 07/13/2021 | Expense | | No | Jonathan Louis | | | COGS - Legal & Professional Services | -5,000.00 | 342,938.67 |
| 07/13/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -5,905.00 | 337,033.67 |
| 07/13/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 327,033.67 |
| 07/13/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 317,033.67 |
| 07/13/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | 147,533.67 |
| 07/13/2021 | Check | 2982 | No | Elizabeth Cayne | | | Consulting Payments | -485.01 | 147,048.66 |
| 07/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 146,984.67 |
| 07/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 146,920.68 |
| 07/14/2021 | Transfer | | No | | | | CLR Admin (9175) | 33,145.47 | 180,066.15 |
| 07/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 180,002.16 |
| 07/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -223.99 | 179,778.17 |
| 07/14/2021 | Expense | | No | | | | Meals & Entertainment | -141.10 | 179,637.07 |
| 07/14/2021 | Expense | | No | | | | Office Expense & Software | -11.03 | 179,626.04 |
| 07/14/2021 | Expense | | No | | | | Office Expense & Software | -19.99 | 179,606.05 |
| 07/14/2021 | Expense | | No | | | | Office Expense & Software | -29.00 | 179,577.05 |
| 07/14/2021 | Expense | | No | | | | Office Expense & Software | -74.90 | 179,502.15 |
| 07/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 179,492.15 |
| 07/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 179,482.15 |
| 07/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 179,472.15 |
| 07/14/2021 | Expense | | No | | | | Postage | -200.00 | 179,272.15 |
| 07/14/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 29,000.00 | 208,272.15 |
| 07/14/2021 | Expense | | No | | | | Advertising & Marketing | -225.00 | 208,047.15 |
| 07/14/2021 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 208,046.28 |
| 07/14/2021 | Check | 2987 | No | Danielle Picard | | | Consulting Payments | -300.00 | 207,746.28 |
| 07/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -138.99 | 207,607.29 |
| 07/15/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7536479147 | CLR Admin (6587) | 32,000.00 | 239,607.29 |
| 07/15/2021 | Transfer | | No | | | | CLR Admin (9175) | 19,845.82 | 259,453.11 |
| 07/15/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -1,949.75 | 257,503.36 |
| 07/15/2021 | Expense | | No | | | | Meals & Entertainment | -136.29 | 257,367.07 |
| 07/15/2021 | Expense | | No | | | | Office Expense & Software | -45.98 | 257,321.09 |
| 07/15/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 257,296.09 |
| 07/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 257,286.09 |
| 07/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 257,276.14 |
| 07/15/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,300.00 | 221,976.14 |
| 07/15/2021 | Expense | | No | | | | Office Expense & Software | -125.00 | 221,851.14 |
| 07/15/2021 | Expense | | No | | | | Advertising & Marketing | -2,263.90 | 219,587.24 |
| 07/15/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | | Advertising & Marketing | -3,304.73 | 216,282.51 |
| 07/15/2021 | Expense | | No | | | | Empire Bank | -33,950.00 | 182,332.51 |
| 07/15/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 19,000.00 | 201,332.51 |
| 07/15/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 201,188.52 |
| 07/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -103.99 | 201,084.53 |
| 07/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 30,901.66 | 231,986.19 |
| 07/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 231,782.20 |
| 07/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -83.99 | 231,698.21 |
| 07/16/2021 | Expense | | No | | | | Office Expense & Software | -28.99 | 231,669.22 |
| 07/16/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -143.88 | 231,525.34 |
| 07/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 231,515.34 |
| 07/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 231,505.34 |
| 07/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -139,000.00 | 92,505.34 |
| 07/16/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 84,505.34 |
| 07/16/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 76,505.34 |
| 07/16/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 68,505.34 |
| 07/16/2021 | Expense | | No | | | | -Split- | -36,644.13 | 31,861.21 |
| 07/16/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 5244629756 | CLR Admin (6587) | -6,000.00 | 25,861.21 |
| 07/16/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 25,921.21 |
| 07/16/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 25,981.21 |
| 07/16/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 220.00 | 26,201.21 |
| 07/16/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 17,000.00 | 43,201.21 |
| 07/16/2021 | Check | 2986 | No | Karen Patterson | | | Consulting Payments | -100.00 | 43,101.21 |
| 07/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 42,927.22 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 42,863.23 |
| 07/19/2021 | Transfer | | No | | | | CLR Admin (9175) | 114,152.95 | 157,016.18 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 156,952.19 |
| 07/19/2021 | Expense | | No | | | | Meals & Entertainment | -94.50 | 156,857.69 |
| 07/19/2021 | Expense | | No | | | | Meals & Entertainment | -78.85 | 156,778.84 |
| 07/19/2021 | Expense | | No | | | | Office Expense & Software | -176.50 | 156,602.34 |
| 07/19/2021 | Expense | | No | | | | Office Expense & Software | -26.87 | 156,575.47 |
| 07/19/2021 | Expense | | No | | | | Office Expense & Software | -13.86 | 156,561.61 |
| 07/19/2021 | Expense | | No | | | | Office Expense & Software | -10.06 | 156,551.55 |
| 07/19/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -47.15 | 156,504.40 |
| 07/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 156,494.40 |
| 07/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 156,486.45 |
| 07/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 156,476.45 |
| 07/19/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 156,468.50 |
| 07/19/2021 | Expense | | No | | | | Postage | -200.00 | 156,268.50 |
| 07/19/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -7,290.00 | 148,978.50 |
| 07/19/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 138,978.50 |
| 07/19/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 138,478.50 |
| 07/19/2021 | Expense | | No | | | | Alarm | -39.59 | 138,438.91 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 138,234.92 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 138,090.93 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 138,026.94 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 137,882.95 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 137,818.96 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 137,754.97 |
| 07/19/2021 | Check | 2984 | No | Karen Patterson | | | Consulting Payments | -100.00 | 137,654.97 |
| 07/19/2021 | Check | 2985 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | 137,529.97 |
| 07/19/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 137,465.98 |
| 07/20/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 137,321.99 |
| 07/20/2021 | Expense | | No | | | | Meals & Entertainment | -117.21 | 137,204.78 |
| 07/20/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 137,179.78 |
| 07/20/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 137,154.78 |
| 07/20/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -7,779.65 | 129,375.13 |
| 07/20/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 129,365.13 |
| 07/20/2021 | Transfer | | No | | | | CLR Admin (9175) | 22,027.94 | 151,393.07 |
| 07/20/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 40,893.07 |
| 07/20/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 30,893.07 |
| 07/20/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 20,893.07 |
| 07/20/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 41,000.00 | 61,893.07 |
| 07/20/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 26,000.00 | 87,893.07 |
| 07/20/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 87,883.07 |
| 07/21/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 87,709.08 |
| 07/21/2021 | Expense | | No | | | | Office Expense & Software | -118.93 | 87,590.15 |
| 07/21/2021 | Expense | | No | | | | Office Expense & Software | -449.70 | 87,140.45 |
| 07/21/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 87,130.45 |
| 07/21/2021 | Transfer | | No | | | | CLR Admin (9175) | 25,334.82 | 112,465.27 |
| 07/21/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 112,455.32 |
| 07/21/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 140.00 | 112,595.32 |
| 07/21/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 30,000.00 | 142,595.32 |
| 07/21/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 142,585.32 |
| 07/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 142,575.32 |
| 07/22/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 12,400.00 | 154,975.32 |
| 07/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 154,965.37 |
| 07/22/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -29,300.00 | 125,665.37 |
| 07/22/2021 | Expense | | No | | | | Advertising & Marketing | -1,737.07 | 123,928.30 |
| 07/22/2021 | Expense | | No | | | | Empire Bank | -35,200.00 | 88,728.30 |
| 07/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 88,524.31 |
| 07/22/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 88,350.32 |
| 07/22/2021 | Expense | | No | | | | Meals & Entertainment | -72.25 | 88,278.07 |
| 07/22/2021 | Expense | | No | | | | Meals & Entertainment | -95.97 | 88,182.10 |
| 07/22/2021 | Expense | | No | | | | Office Expense & Software | -19.55 | 88,162.55 |
| 07/22/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -1,115.04 | 87,047.51 |
| 07/22/2021 | Transfer | | No | | | | CLR Admin (9175) | 167,192.46 | 254,239.97 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 140.00 | 254,379.97 |
| 07/22/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 140.00 | 254,519.97 |
| 07/22/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 254,509.97 |
| 07/23/2021 | Expense | | No | | | | Advertising & Marketing | -200.45 | 254,309.52 |
| 07/23/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 13,000.00 | 267,309.52 |
| 07/23/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 267,165.53 |
| 07/23/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 267,101.54 |
| 07/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 267,091.54 |
| 07/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 267,081.59 |
| 07/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -19.90 | 267,061.69 |
| 07/23/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 259,061.69 |
| 07/23/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -159,300.00 | 99,761.69 |
| 07/23/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 91,761.69 |
| 07/23/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 83,761.69 |
| 07/23/2021 | Expense | | No | | | | -Split- | -18,113.32 | 65,648.37 |
| 07/23/2021 | Check | 2988 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | 65,523.37 |
| 07/23/2021 | Check | 2989 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | 65,398.37 |
| 07/23/2021 | Check | 2992 | No | | JOHN STIEGLITZ | | Consulting Payments | -907.77 | 64,490.60 |
| 07/23/2021 | Check | 2995 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | 64,365.60 |
| 07/23/2021 | Transfer | | No | | | | CLR Admin (6587) | -6,000.00 | 58,365.60 |
| 07/23/2021 | Transfer | | No | | | | CLR Admin (9175) | 53,179.75 | 111,545.35 |
| 07/23/2021 | Expense | | No | | | | Alarm | -70.64 | 111,474.71 |
| 07/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 111,410.72 |
| 07/26/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 12,000.00 | 123,410.72 |
| 07/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 123,236.73 |
| 07/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 123,172.74 |
| 07/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 123,108.75 |
| 07/26/2021 | Expense | | No | | | | Meals & Entertainment | -85.55 | 123,023.20 |
| 07/26/2021 | Expense | | No | | | | Office Expense & Software | -9.95 | 123,013.25 |
| 07/26/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -15.99 | 122,997.26 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,987.31 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,977.36 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,967.41 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,957.46 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,947.51 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,937.56 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,927.61 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,917.66 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,907.71 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,897.76 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,887.81 |
| 07/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 122,877.86 |
| 07/26/2021 | Expense | | No | Jonathan Louis | | | COGS - Legal & Professional Services | -1,970.00 | 120,907.86 |
| 07/26/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -8,440.00 | 112,467.86 |
| 07/26/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 102,467.86 |
| 07/26/2021 | Transfer | | No | | | | CLR Admin (9175) | 85,612.71 | 188,080.57 |
| 07/26/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 188,016.58 |
| 07/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -35.00 | 187,981.58 |
| 07/27/2021 | Transfer | | No | | | | CLR Admin (9175) | 35,581.40 | 223,562.98 |
| 07/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -30.00 | 223,532.98 |
| 07/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 223,468.99 |
| 07/27/2021 | Expense | | No | | | | Meals & Entertainment | -71.17 | 223,397.82 |
| 07/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 223,387.87 |
| 07/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 223,377.92 |
| 07/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 223,369.97 |
| 07/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 223,360.02 |
| 07/27/2021 | Expense | | No | | | | Postage | -200.00 | 223,160.02 |
| 07/27/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | 53,660.02 |
| 07/27/2021 | Expense | | No | | | | Office Expense & Software | -89.00 | 53,571.02 |
| 07/27/2021 | Expense | | No | External Transfer Fee | | | Bank Charges & Fees | -5.00 | 53,566.02 |
| 07/27/2021 | Expense | | No | | | | Advertising & Marketing | -211.00 | 53,355.02 |
| 07/27/2021 | Expense | | No | | | | Bank Charges & Fees | -2.67 | 53,352.35 |
| 07/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -75.00 | 53,277.35 |
| 07/27/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 43,277.35 |
| 07/27/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 33,277.35 |
| 07/27/2021 | Check | 2993 | No | | SUKHDEV JOHL | | Consulting Payments | -1,785.88 | 31,491.47 |
| 07/27/2021 | Transfer | | No | | | | CLR Admin (9175) | 50,000.00 | 81,491.47 |
| 07/27/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 81,427.48 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 81,363.49 |
| 07/28/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 27,000.00 | 108,363.49 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 108,299.50 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 108,235.51 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 108,171.52 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 108,107.53 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 107,963.54 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 107,899.55 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 107,835.56 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -273.99 | 107,561.57 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -203.99 | 107,357.58 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 107,293.59 |
| 07/28/2021 | Expense | | No | | | | Meals & Entertainment | -54.03 | 107,239.56 |
| 07/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 107,229.61 |
| 07/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 107,219.61 |
| 07/28/2021 | Check | 8426 | No | Trans Union | | | Legal & Professional Services | -35,615.51 | 71,604.10 |
| 07/28/2021 | Check | 2996 | No | | JAMES MCCLARTY | | Consulting Payments | -2,903.33 | 68,700.77 |
| 07/28/2021 | Transfer | | No | | | | CLR Admin (9175) | 50,964.38 | 119,665.15 |
| 07/28/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 119,601.16 |
| 07/29/2021 | Expense | | No | | | | Advertising & Marketing | -105.50 | 119,495.66 |
| 07/29/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 31,000.00 | 150,495.66 |
| 07/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -153.99 | 150,341.67 |
| 07/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 150,277.68 |
| 07/29/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -125.00 | 150,152.68 |
| 07/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 150,142.68 |
| 07/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 150,132.73 |
| 07/29/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,960.00 | 114,172.73 |
| 07/29/2021 | Expense | | No | | | | Advertising & Marketing | -634.61 | 113,538.12 |
| 07/29/2021 | Expense | | No | | | | Empire Bank | -31,950.00 | 81,588.12 |
| 07/29/2021 | Transfer | | No | | | | CLR Admin (9175) | 39,520.71 | 121,108.83 |
| 07/29/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 121,168.83 |
| 07/29/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 121,338.83 |
| 07/29/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 121,398.83 |
| 07/29/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 120,898.83 |
| 07/30/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -103.99 | 120,794.84 |
| 07/30/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 120,730.85 |
| 07/30/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 120,556.86 |
| 07/30/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 120,382.87 |
| 07/30/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 120,208.88 |
| 07/30/2021 | Expense | | No | | | | Meals & Entertainment | -95.76 | 120,113.12 |
| 07/30/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 21,000.00 | 141,113.12 |
| 07/30/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -113,900.00 | 27,213.12 |
| 07/30/2021 | Expense | | No | | | | -Split- | -39,306.74 | -12,093.62 |
| 07/30/2021 | Check | 8427 | No | CROCKER DOWNTOWN DEVELOPMENT | | | Rent & Lease | -17,293.35 | -29,386.97 |
| 07/30/2021 | Check | 2997 | No | COLDIEN CONSULTING LLC | | | Consulting Payments | -125.00 | -29,511.97 |
| 07/30/2021 | Transfer | | No | | | | CLR Admin (9175) | 40,000.00 | 10,488.03 |
| 07/30/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 10,478.03 |
| 08/02/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 478.03 |
| 08/02/2021 | Transfer | | No | | | | CLR Admin (9175) | 20,000.00 | 20,478.03 |
| 08/02/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 60.00 | 20,538.03 |
| 08/02/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 11,000.00 | 31,538.03 |
| 08/02/2021 | Expense | | No | | | | Advertising & Marketing | -155.00 | 31,383.03 |
| 08/02/2021 | Expense | | No | | | | Alarm | -51.50 | 31,331.53 |
| 08/02/2021 | Expense | | No | | | | Taxes & Licenses | -68.00 | 31,263.53 |
| 08/02/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -253.99 | 31,009.54 |
| 08/02/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 30,945.55 |
| 08/02/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -143.76 | 30,801.79 |
| 08/02/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 30,791.79 |
| 08/02/2021 | Expense | | No | | | | Postage | -3,456.10 | 27,335.69 |
| 08/02/2021 | Expense | | No | | | | Postage | -606.51 | 26,729.18 |
| 08/02/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 26,665.19 |
| 08/03/2021 | Expense | | No | | | | Advertising & Marketing | -263.75 | 26,401.44 |
| 08/03/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 22,000.00 | 48,401.44 |
| 08/03/2021 | Expense | | No | | | | Meals & Entertainment | -85.81 | 48,315.63 |
| 08/03/2021 | Expense | | No | | | | Meals & Entertainment | -64.76 | 48,250.87 |
| 08/03/2021 | Expense | | No | | | | Office Expense & Software | -24.95 | 48,225.92 |
| 08/03/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -175.85 | 48,050.07 |
| 08/03/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 48,040.07 |
| 08/03/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -314.58 | 47,725.49 |
| 08/03/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | | Advertising & Marketing | -9,583.08 | 38,142.41 |
| 08/03/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | -72,357.59 |
| 08/03/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | -82,357.59 |
| 08/03/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | -92,357.59 |
| 08/03/2021 | Transfer | | No | | | | CLR Admin (9175) | 15,000.00 | -77,357.59 |
| 08/03/2021 | Transfer | | No | | | | CLR Admin (9175) | 95,108.56 | 17,750.97 |
| 08/03/2021 | Transfer | | No | | | | CLR Admin (9175) | 13,178.47 | 30,929.44 |
| 08/03/2021 | Transfer | | No | | | | CLR Admin (7175) | 15,000.00 | 45,929.44 |
| 08/03/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -1,000.00 | 44,929.44 |
| 08/04/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6210145676 | CLR Admin (7175) | 15,000.00 | 59,929.44 |
| 08/04/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 11,000.00 | 70,929.44 |
| 08/04/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 70,919.44 |
| 08/04/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 70,909.44 |
| 08/04/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 70,899.44 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,835.45 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,771.46 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,707.47 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,643.48 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,579.49 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,515.50 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,451.51 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,387.52 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,323.53 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,259.54 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 70,195.55 |
| 08/04/2021 | Expense | | No | Sendgrid | | | Office Expense & Software | -101.95 | 70,093.60 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -108.99 | 69,984.61 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 69,840.62 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 69,696.63 |
| 08/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 69,552.64 |
| 08/04/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -163.75 | 69,388.89 |
| 08/04/2021 | Expense | | No | | | | Postage | -200.00 | 69,188.89 |
| 08/04/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -2,860.00 | 66,328.89 |
| 08/04/2021 | Expense | 2999 | No | | | | Repairs & Maintenance | -600.00 | 65,728.89 |
| 08/04/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 65,898.89 |
| 08/04/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 60,012.51 | 125,911.40 |
| 08/05/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 5117162695 | CLR Admin (7175) | 15,000.00 | 140,911.40 |
| 08/05/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 27,340.27 | 168,251.67 |
| 08/05/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 168,241.67 |
| 08/05/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 168,196.67 |
| 08/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -60.00 | 168,136.67 |
| 08/05/2021 | Expense | | No | | | | Office Expense & Software | -62.28 | 168,074.39 |
| 08/05/2021 | Expense | | No | | | | Advertising & Marketing | -418.16 | 167,656.23 |
| 08/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -68.99 | 167,587.24 |
| 08/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -80.00 | 167,507.24 |
| 08/05/2021 | Expense | | No | | | | Meals & Entertainment | -126.30 | 167,380.94 |
| 08/05/2021 | Expense | | No | | | | Office Expense & Software | -718.46 | 166,662.48 |
| 08/05/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -28,250.00 | 138,412.48 |
| 08/05/2021 | Expense | | No | | | | Empire Bank | -32,500.00 | 105,912.48 |
| 08/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -63.99 | 105,848.49 |
| 08/06/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6425799498 | CLR Admin (7175) | 9,800.00 | 115,648.49 |
| 08/06/2021 | Deposit | | No | | | | Income/Sales | 0.03 | 115,648.52 |
| 08/06/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 115,638.52 |
| 08/06/2021 | Expense | | No | | | | Meals & Entertainment | -33.15 | 115,605.37 |
| 08/06/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 115,570.37 |
| 08/06/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -65.00 | 115,505.37 |
| 08/06/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -68.99 | 115,436.38 |
| 08/06/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -90.00 | 115,346.38 |
| 08/06/2021 | Expense | | No | | | | Meals & Entertainment | -106.67 | 115,239.71 |
| 08/06/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 115,065.72 |
| 08/06/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -173.99 | 114,891.73 |
| 08/06/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -625.00 | 114,266.73 |
| 08/06/2021 | Expense | | No | | | | Advertising & Marketing | -784.23 | 113,482.50 |
| 08/06/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -145,000.00 | -31,517.50 |
| 08/06/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | -39,517.50 |
| 08/06/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | -47,517.50 |
| 08/06/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | -55,517.50 |
| 08/06/2021 | Expense | | No | | | | -Split- | -36,974.01 | -92,491.51 |
| 08/06/2021 | Transfer | | No | | | | CLR Admin (9175) | 91,170.72 | -1,320.79 |
| 08/06/2021 | Deposit | | No | | | | Income/Sales:IOLTA Account Transfers | 34,000.00 | 32,679.21 |
| 08/06/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 1,000.00 | 33,679.21 |
| 08/06/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 33,669.21 |
| 08/09/2021 | Expense | | No | | | | Meals & Entertainment | -128.46 | 33,540.75 |
| 08/09/2021 | Deposit | | No | | | | Income/Sales:IOLTA Account Transfers | 10,000.00 | 43,540.75 |
| 08/09/2021 | Expense | | No | | | | Advertising & Marketing | -149.00 | 43,391.75 |
| 08/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -175.00 | 43,216.75 |
| 08/09/2021 | Expense | | No | | | | Advertising & Marketing | -280.33 | 42,936.42 |
| 08/09/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 42,436.42 |
| 08/09/2021 | Expense | | No | Wolfson & Associates | | | Legal & Professional Services | -931.25 | 41,505.17 |
| 08/09/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 31,505.17 |
| 08/09/2021 | Expense | 3000 | No | | | | Payroll Expenses:Commission | -300.00 | 31,205.17 |
| 08/09/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 6553551243 | CLR Admin (7175) | 20,000.00 | 51,205.17 |
| 08/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 51,195.22 |
| 08/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 51,185.22 |
| 08/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 51,175.22 |
| 08/09/2021 | Expense | | No | | | | Meals & Entertainment | -55.31 | 51,119.91 |
| 08/09/2021 | Transfer | | No | | | | CLR Admin (9175) | 142,167.94 | 193,287.85 |
| 08/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 193,143.86 |
| 08/10/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7261364919 | CLR Admin (7175) | 15,000.00 | 208,143.86 |
| 08/10/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 54,354.08 | 262,497.94 |
| 08/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 262,487.94 |
| 08/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 262,477.94 |
| 08/10/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 11,000.00 | 273,477.94 |
| 08/10/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | 103,977.94 |
| 08/10/2021 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -1,000.00 | 102,977.94 |
| 08/10/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 92,977.94 |
| 08/10/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 82,977.94 |
| 08/10/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -89.55 | 82,888.39 |
| 08/11/2021 | Expense | | No | | | | Meals & Entertainment | -83.17 | 82,805.22 |
| 08/11/2021 | Deposit | | No | | | | Loan Payable - Nexgen Financial | 250,000.00 | 332,805.22 |
| 08/11/2021 | Expense | | No | | | | Postage | -200.00 | 332,605.22 |
| 08/11/2021 | Expense | | No | | | | Office Expense & Software | -715.00 | 331,890.22 |
| 08/11/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | | Advertising & Marketing | -3,272.10 | 328,618.12 |
| 08/11/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -3,340.00 | 325,278.12 |
| 08/11/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -500.00 | 324,778.12 |
| 08/11/2021 | Expense | | No | | Online Banking transfer to CHK 9185 | Confirmation# 7170393940 | CLR Admin (7175) | 8,300.00 | 333,078.12 |
| 08/11/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 40,150.55 | 373,228.67 |
| 08/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 373,220.72 |
| 08/11/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 373,212.77 |
| 08/11/2021 | Expense | | No | | | | Office Expense & Software | -17.01 | 373,195.76 |
| 08/11/2021 | Deposit | | No | | Online Banking transfer from CHK 9185 | Confirmation# 7369463279 | CLR Admin (7175) | -250,000.00 | 123,195.76 |
| 08/11/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 123,365.76 |
| 08/11/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 30,000.00 | 153,365.76 |
| 08/11/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -160.00 | 153,205.76 |
| 08/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 153,197.81 |
| 08/12/2021 | Deposit | | No | | | | Income/Sales:IOLTA Account Transfers | 13,000.00 | 166,197.81 |
| 08/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 166,187.81 |
| 08/12/2021 | Expense | | No | | | | Office Expense & Software | -19.99 | 166,167.82 |
| 08/12/2021 | Expense | | No | | | | Office Expense & Software | -29.99 | 166,137.83 |
| 08/12/2021 | Expense | | No | | | | Office Expense & Software | -74.90 | 166,062.93 |
| 08/12/2021 | Expense | | No | | | | Meals & Entertainment | -79.69 | 165,983.24 |
| 08/12/2021 | Expense | | No | | | | Office Expense & Software | -126.12 | 165,857.12 |
| 08/12/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -140.00 | 165,717.12 |
| 08/12/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -175.00 | 165,542.12 |
| 08/12/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -175.00 | 165,367.12 |
| 08/12/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -29,800.00 | 135,567.12 |
| 08/12/2021 | Expense | | No | | | | Empire Bank | -31,250.00 | 104,317.12 |
| 08/12/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -6,753.80 | 97,563.32 |
| 08/12/2021 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -2,679.04 | 94,884.28 |
| 08/12/2021 | Expense | 2994 | No | | | | Consulting Payments | -100.00 | 94,784.28 |
| 08/12/2021 | Expense | 2991 | No | | | | Consulting Payments | -100.00 | 94,684.28 |
| 08/12/2021 | Transfer | | No | | | | CLR Admin (9175) | 90,799.15 | 185,483.43 |
| 08/12/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 185,473.43 |
| 08/13/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (6587) | 7,300.00 | 192,773.43 |
| 08/13/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 16,000.00 | 208,773.43 |
| 08/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 208,765.48 |
| 08/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 208,755.48 |
| 08/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 208,745.48 |
| 08/13/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -74.90 | 208,670.58 |
| 08/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -81.01 | 208,589.57 |
| 08/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -145.00 | 208,444.57 |
| 08/13/2021 | Expense | | No | | | | Office Expense & Software | -373.75 | 208,070.82 |
| 08/13/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -790.35 | 207,280.47 |
| 08/13/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -8,000.00 | 199,280.47 |
| 08/13/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -8,000.00 | 191,280.47 |
| 08/13/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -8,000.00 | 183,280.47 |
| 08/13/2021 | Expense | | No | | | | -Split- | -42,282.82 | 140,997.65 |
| 08/13/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (9175) | 38,257.28 | 179,254.93 |
| 08/16/2021 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 179,254.06 |
| 08/16/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 11,000.00 | 190,254.06 |
| 08/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 190,246.11 |
| 08/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 190,236.16 |
| 08/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 190,226.16 |
| 08/16/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 190,201.16 |
| 08/16/2021 | Expense | | No | | | | Office Expense & Software | -29.00 | 190,172.16 |
| 08/16/2021 | Expense | | No | | | | Meals & Entertainment | -135.75 | 190,036.41 |
| 08/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -140.00 | 189,896.41 |
| 08/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -225.00 | 189,671.41 |
| 08/16/2021 | Expense | | No | | | | Advertising & Marketing | -225.00 | 189,446.41 |
| 08/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,700.00 | 183,746.41 |
| 08/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -143,000.00 | 40,746.41 |
| 08/16/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | 30,746.41 |
| 08/16/2021 | Expense | 3001 | No | | | | Consulting Payments | -125.00 | 30,621.41 |
| 08/16/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (6587) | 34,500.00 | 65,121.41 |
| 08/16/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (6587) | 25,500.00 | 90,621.41 |
| 08/16/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | | CLR Admin (7175) | 18,000.00 | 108,621.41 |
| 08/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 63,882.20 | 172,503.61 |
| 08/16/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 135.00 | 172,638.61 |
| 08/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 172,630.66 |
| 08/17/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 172,620.66 |
| 08/17/2021 | Transfer | | No | | | | CLR Admin (9175) | 62,073.64 | 234,694.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/17/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 234,684.30 |
| 08/17/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 234,674.30 |
| 08/17/2021 | Expense | | No | | | COGS - Legal & Professional Services | -65.00 | 234,609.30 |
| 08/17/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -66.03 | 234,543.27 |
| 08/17/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 234,468.27 |
| 08/17/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 234,393.27 |
| 08/17/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 234,318.27 |
| 08/17/2021 | Expense | | No | | | COGS - Legal & Professional Services | -80.00 | 234,238.27 |
| 08/17/2021 | Expense | | No | | | COGS - Legal & Professional Services | -105.00 | 234,133.27 |
| 08/17/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 233,988.27 |
| 08/17/2021 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -2,550.00 | 231,438.27 |
| 08/17/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -110,500.00 | 120,938.27 |
| 08/17/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 110,938.27 |
| 08/17/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 100,938.27 |
| 08/17/2021 | Expense | 3003 | No | | | Consulting Payments | -100.00 | 100,838.27 |
| 08/17/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 100,828.27 |
| 08/18/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | Advertising & Marketing | -2,985.97 | 97,842.30 |
| 08/18/2021 | Expense | 3004 | No | Danielle Picard | | Consulting Payments | -180.00 | 97,662.30 |
| 08/18/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | CLR Admin (9175) | 20,824.92 | 118,487.22 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -5.00 | 118,482.22 |
| 08/18/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 118,474.27 |
| 08/18/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 118,464.27 |
| 08/18/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 118,454.27 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -15.00 | 118,439.27 |
| 08/18/2021 | Expense | | No | | | Office Expense & Software | -17.88 | 118,421.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -20.00 | 118,401.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -20.00 | 118,381.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -35.00 | 118,346.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 118,271.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -80.00 | 118,191.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 118,046.39 |
| 08/18/2021 | Expense | | No | | | Postage | -200.00 | 117,846.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 117,641.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 117,436.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 117,231.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -225.00 | 117,006.39 |
| 08/18/2021 | Expense | | No | | | COGS - Legal & Professional Services | -225.00 | 116,781.39 |
| 08/18/2021 | Deposit | | No | | ZBA TRANSFER FROM 00898092459185 | CLR Admin (9175) | -149,781.39 | -33,000.00 |
| 08/18/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 33,000.00 | 0.00 |
| 08/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -10.00 |
| 08/19/2021 | Deposit | | No | | | Income/Sales:IOLTA Account Transfers | 7,000.00 | 6,990.00 |
| 08/19/2021 | Expense | | No | | | Office Expense & Software | -12.17 | 6,977.83 |
| 08/19/2021 | Expense | | No | | | Office Expense & Software | -13.99 | 6,963.84 |
| 08/19/2021 | Expense | | No | | | Alarm | -39.59 | 6,924.25 |
| 08/19/2021 | Expense | | No | | | Meals & Entertainment | -75.57 | 6,848.68 |
| 08/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -80.00 | 6,768.68 |
| 08/19/2021 | Expense | | No | | | Meals & Entertainment | -81.29 | 6,687.39 |
| 08/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -130.00 | 6,557.39 |
| 08/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -130.00 | 6,427.39 |
| 08/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -140.00 | 6,287.39 |
| 08/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 6,142.39 |
| 08/19/2021 | Expense | | No | | | Office Expense & Software | -199.40 | 5,942.99 |
| 08/19/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 5,737.99 |
| 08/19/2021 | Expense | | No | | | Office Expense & Software | -292.49 | 5,445.50 |
| 08/19/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -27,600.00 | -22,154.50 |
| 08/19/2021 | Expense | | No | | | Empire Bank | -31,500.00 | -53,654.50 |
| 08/19/2021 | Transfer | | No | | | CLR Admin (9175) | 60,664.50 | 7,010.00 |
| 08/19/2021 | Deposit | | No | | ACCOUNT TRANSFER TRSF FROM 898092459185 | CLR Admin (7175) | -7,000.00 | 10.00 |
| 08/19/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 08/20/2021 | Expense | | No | | ZBA TRANSFER TO 00898092459185 | CLR Admin (9175) | 2,594.88 | 2,594.88 |
| 08/20/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 2,584.88 |
| 08/20/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 2,574.88 |
| 08/20/2021 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 2,549.88 |
| 08/20/2021 | Expense | | No | | | Consulting Payments | -100.00 | 2,449.88 |
| 08/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -65.00 | 2,384.88 |
| 08/20/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 2,179.88 |
| 08/20/2021 | Expense | | No | | | Advertising & Marketing | -2,154.88 | 25.00 |
| 08/20/2021 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 0.00 |
| 08/23/2021 | Expense | | No | | | COGS - Legal & Professional Services | -165.00 | -165.00 |
| 08/23/2021 | Transfer | | No | | | CLR Admin (9175) | 60,400.81 | 60,235.81 |
| 08/23/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 50,235.81 |
| 08/23/2021 | Expense | | No | Tenacity Tech | | Advertising & Marketing | -400.00 | 49,835.81 |
| 08/23/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | 39,835.81 |
| 08/23/2021 | Expense | | No | | | -Split- | -38,745.05 | 1,090.76 |
| 08/23/2021 | Expense | 3006 | No | | | Refunds/Reimbursements | -682.24 | 408.52 |
| 08/23/2021 | Expense | 2998 | No | | | Consulting Payments | -100.00 | 308.52 |
| 08/23/2021 | Expense | | No | | ACCOUNT TRANSFER TRSF TO 898092459185 | CLR Admin (6587) | 10,000.00 | 10,308.52 |
| 08/23/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 10,298.57 |
| 08/23/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 10,288.62 |
| 08/23/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 10,278.62 |
| 08/23/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -19.90 | 10,258.72 |
| 08/23/2021 | Expense | | No | | | Meals & Entertainment | -69.15 | 10,189.57 |
| 08/23/2021 | Expense | | No | | | Alarm | -70.64 | 10,118.93 |
| 08/23/2021 | Expense | | No | | | Office Expense & Software | -118.93 | 10,000.00 |
| 08/23/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | 0.00 |
| 08/24/2021 | Expense | | No | | | Meals & Entertainment | -139.14 | -139.14 |
| 08/24/2021 | Deposit | | No | | | L/P - SBA EIDL | 350,000.00 | 349,860.86 |
| 08/24/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 349,785.86 |
| 08/24/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 349,640.86 |
| 08/24/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 349,565.86 |
| 08/24/2021 | Expense | | No | CALL CENTER PROS | | Advertising & Marketing | -2,269.54 | 347,296.32 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,286.37 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,276.42 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,266.47 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,256.52 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,246.57 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,236.62 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,226.67 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,216.72 |
| 08/24/2021 | Expense | | No | | | Office Expense & Software | -9.95 | 347,206.77 |
| 08/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 347,196.82 |
| 08/24/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -15.99 | 347,180.83 |
| 08/24/2021 | Transfer | | No | | | CLR Admin (6587) | 2,269.54 | 349,450.37 |
| 08/24/2021 | Deposit | | No | | ZBA TRANSFER FROM 898092459185 898092459185 081308242000000 ZBA TRANSFER FROM 898092459185 | CLR Admin (9175) | -348,950.37 | 500.00 |
| 08/24/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | 0.00 |
| 08/25/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 08/25/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -19.90 |
| 08/25/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -29.85 |
| 08/25/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -39.80 |
| 08/25/2021 | Transfer | | No | | | CLR Admin (9175) | 474.05 | 434.25 |
| 08/25/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 389.25 |
| 08/25/2021 | Expense | | No | | | COGS - Legal & Professional Services | -140.00 | 249.25 |
| 08/25/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 104.25 |
| 08/25/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 29.25 |
| 08/25/2021 | Expense | | No | | | Office Expense & Software | -29.25 | 0.00 |
| 08/26/2021 | Expense | | No | | | Office Expense & Software | -57.90 | -57.90 |
| 08/26/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 170.00 | 112.10 |
| 08/26/2021 | Expense | | No | | | Postage | -200.00 | -87.90 |
| 08/26/2021 | Expense | | No | | | COGS - Legal & Professional Services | -105.00 | -192.90 |
| 08/26/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | -397.90 |
| 08/26/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,800.00 | -10,197.90 |
| 08/26/2021 | Expense | | No | | | Empire Bank | -18,247.99 | -28,445.89 |
| 08/26/2021 | Expense | | No | | | Empire Bank | -1,077.15 | -29,523.04 |
| 08/26/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -25,650.00 | -55,173.04 |
| 08/26/2021 | Expense | | No | | | Empire Bank | -33,450.00 | -88,623.04 |
| 08/26/2021 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -3,400.00 | -92,023.04 |
| 08/26/2021 | Transfer | | No | | | CLR Admin (6587) | 400.00 | -91,623.04 |
| 08/26/2021 | Transfer | | No | | | CLR Admin (6587) | 13,200.00 | -78,423.04 |
| 08/26/2021 | Transfer | | No | | | CLR Admin (6587) | 25,557.93 | -52,865.11 |
| 08/26/2021 | Transfer | | No | | | CLR Admin (6587) | 33,359.41 | -19,505.70 |
| 08/26/2021 | Transfer | | No | | | CLR Admin (7175) | 18,247.99 | -1,257.71 |
| 08/26/2021 | Transfer | | No | | | CLR Admin (9175) | 1,317.86 | 60.15 |
| 08/26/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -60.15 | 0.00 |
| 08/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -7.95 |
| 08/27/2021 | Transfer | | No | | | CLR Admin (9175) | 182,086.44 | 182,078.49 |
| 08/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 182,068.54 |
| 08/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 182,058.54 |
| 08/27/2021 | Expense | | No | | | Office Expense & Software | -14.91 | 182,043.63 |
| 08/27/2021 | Expense | | No | | | Meals & Entertainment | -60.15 | 181,983.48 |
| 08/27/2021 | Expense | | No | | | Office Expense & Software | -105.95 | 181,877.53 |
| 08/27/2021 | Expense | | No | | | Meals & Entertainment | -133.07 | 181,744.46 |
| 08/27/2021 | Expense | | No | | | -Split- | -29,420.74 | 152,323.72 |
| 08/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 152,118.72 |
| 08/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 152,043.72 |
| 08/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -225.00 | 151,818.72 |
| 08/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 151,743.72 |
| 08/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -65.00 | 151,678.72 |
| 08/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 151,603.72 |
| 08/27/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 151,458.72 |
| 08/27/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | 150,458.72 |
| 08/27/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -123,555.00 | 26,903.72 |
| 08/27/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -8,000.00 | 18,903.72 |
| 08/27/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -8,000.00 | 10,903.72 |
| 08/27/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -8,000.00 | 2,903.72 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/27/2021 | Expense | | No | | | Empire Bank | -3,199.68 | -295.96 |
| 08/27/2021 | Expense | | No | | | Advertising & Marketing | -694.09 | -990.05 |
| 08/27/2021 | Transfer | | No | | | CLR Admin (6587) | 1,000.00 | 9.95 |
| 08/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 08/30/2021 | Expense | | No | | | Office Expense & Software | -105.95 | -105.95 |
| 08/30/2021 | Deposit | | No | | | Income/Sales | 986.28 | 880.33 |
| 08/30/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 870.38 |
| 08/30/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 860.43 |
| 08/30/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 850.48 |
| 08/30/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 840.48 |
| 08/30/2021 | Expense | | No | | | Office Expense & Software | -14.44 | 826.04 |
| 08/30/2021 | Expense | | No | | | Alarm | -51.50 | 774.54 |
| 08/30/2021 | Expense | | No | | | Meals & Entertainment | -55.24 | 719.30 |
| 08/30/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -83.88 | 635.42 |
| 08/30/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | 135.42 |
| 08/30/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | -69.58 |
| 08/30/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | -214.58 |
| 08/30/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | -289.58 |
| 08/30/2021 | Expense | | No | | | COGS - Legal & Professional Services | -175.00 | -464.58 |
| 08/30/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -27,250.00 | -27,714.58 |
| 08/30/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -82,800.00 | -110,514.58 |
| 08/30/2021 | Transfer | | No | | | CLR Admin (7175) | 2,950.00 | -107,564.58 |
| 08/30/2021 | Transfer | | No | | | CLR Admin (7175) | 68,000.00 | -39,564.58 |
| 08/30/2021 | Transfer | | No | | | CLR Admin (9175) | 38,890.53 | -674.05 |
| 08/30/2021 | Deposit | | No | | | Income/Sales | 889.81 | 215.76 |
| 08/30/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -215.76 | 0.00 |
| 08/31/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -10.00 |
| 08/31/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -47.15 | -57.15 |
| 08/31/2021 | Expense | | No | | | Postage | -175.00 | -232.15 |
| 08/31/2021 | Expense | | No | | | COGS - Legal & Professional Services | -160.00 | -392.15 |
| 08/31/2021 | Expense | | No | | | COGS - Legal & Professional Services | -55.00 | -447.15 |
| 08/31/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | -592.15 |
| 08/31/2021 | Transfer | | No | | | CLR Admin (9175) | 19,101.24 | 18,509.09 |
| 08/31/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -110,500.00 | -91,990.91 |
| 08/31/2021 | Expense | | No | | | Empire Bank | -4,459.10 | -96,450.01 |
| 08/31/2021 | Expense | | No | | | Empire Bank | -808.36 | -97,258.37 |
| 08/31/2021 | Expense | | No | | | Refunds/Reimbursements | -385.21 | -97,643.58 |
| 08/31/2021 | Transfer | | No | | | CLR Admin (6587) | 100,500.00 | 2,856.42 |
| 08/31/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -2,856.42 | 0.00 |
| 09/01/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081309012000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 5,919.26 | 5,919.26 |
| 09/01/2021 | Transfer | | No | | | CLR Admin (6587) | 3,170.00 | 9,089.26 |
| 09/01/2021 | Expense | | No | | | Postage | -200.00 | 8,889.26 |
| 09/01/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 8,879.26 |
| 09/01/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 8,869.26 |
| 09/01/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 8,859.26 |
| 09/01/2021 | Expense | | No | | | Meals & Entertainment | -89.56 | 8,769.70 |
| 09/01/2021 | Expense | | No | | | Office Expense & Software | -67.56 | 8,702.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 8,627.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -65.00 | 8,562.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -155.00 | 8,407.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 8,202.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -80.00 | 8,122.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -65.00 | 8,057.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -175.00 | 7,882.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -80.00 | 7,802.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -155.00 | 7,647.14 |
| 09/01/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 7,502.14 |
| 09/01/2021 | Expense | | No | TRUSTPILOT INC | | Advertising & Marketing | -1,320.00 | 6,182.14 |
| 09/01/2021 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -3,170.00 | 3,012.14 |
| 09/01/2021 | Expense | | No | CALL CENTER PROS | | Advertising & Marketing | -4,032.20 | -1,020.06 |
| 09/01/2021 | Expense | | No | | | Empire Bank | -2,401.14 | -3,421.20 |
| 09/01/2021 | Transfer | | No | | | CLR Admin (6587) | 4,032.20 | 611.00 |
| 09/01/2021 | Expense | | No | | | Office Expense & Software | -611.00 | 0.00 |
| 09/02/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081309022000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,294.96 | 2,294.96 |
| 09/02/2021 | Transfer | | No | | | CLR Admin (6587) | 1,100.00 | 3,394.96 |
| 09/02/2021 | Expense | | No | | | Postage | -615.51 | 2,779.45 |
| 09/02/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 2,769.45 |
| 09/02/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 2,734.45 |
| 09/02/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 2,699.45 |
| 09/02/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 2,654.45 |
| 09/02/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -175.85 | 2,478.60 |
| 09/02/2021 | Expense | | No | | | Bank Charges & Fees | -5.00 | 2,473.60 |
| 09/02/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 2,328.60 |
| 09/02/2021 | Expense | | No | | | Advertising & Marketing | -265.51 | 2,063.09 |
| 09/02/2021 | Expense | | No | | | Meals & Entertainment | -86.88 | 1,976.21 |
| 09/02/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,400.00 | -3,423.79 |
| 09/02/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,100.00 | -4,523.79 |
| 09/02/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -25,800.00 | -30,323.79 |
| 09/02/2021 | Expense | | No | | | Empire Bank | -31,900.00 | -62,223.79 |
| 09/02/2021 | Expense | | No | | | Empire Bank | -1,059.20 | -63,282.99 |
| 09/02/2021 | Deposit | | No | | | Income/Sales | 436.49 | -62,846.50 |
| 09/02/2021 | Deposit | | No | | | Income/Sales | 4,226.14 | -58,620.36 |
| 09/02/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 163.99 | -58,456.37 |
| 09/02/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 65.00 | -58,391.37 |
| 09/02/2021 | Check | 3007 | No | | | Refunds/Reimbursements | -36.00 | -58,427.37 |
| 09/02/2021 | Transfer | | No | | | CLR Admin (7175) | 5,400.00 | -53,027.37 |
| 09/02/2021 | Transfer | | No | | | CLR Admin (6587) | -4,662.63 | -57,690.00 |
| 09/02/2021 | Transfer | | No | | | CLR Admin (6587) | 57,700.00 | 10.00 |
| 09/02/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 09/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 09/03/2021 | Transfer | | No | | | CLR Admin (6587) | 24,000.00 | 23,925.00 |
| 09/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 23,850.00 |
| 09/03/2021 | Expense | | No | | | Meals & Entertainment | -129.16 | 23,720.84 |
| 09/03/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 23,710.84 |
| 09/03/2021 | Expense | | No | | | Postage | -3,482.70 | 20,228.14 |
| 09/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 20,083.14 |
| 09/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 19,878.14 |
| 09/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -75.00 | 19,803.14 |
| 09/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 19,658.14 |
| 09/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -205.00 | 19,453.14 |
| 09/03/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -375.60 | 19,077.54 |
| 09/03/2021 | Expense | | No | | | Income/Sales:IOLTA Account Transfers | -31,567.27 | -12,489.73 |
| 09/03/2021 | Expense | | No | Jonathan Louis | | COGS - Legal & Professional Services | -1,147.50 | -13,637.23 |
| 09/03/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -8,000.00 | -21,637.23 |
| 09/03/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -8,000.00 | -29,637.23 |
| 09/03/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -8,000.00 | -37,637.23 |
| 09/03/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -115,000.00 | -152,637.23 |
| 09/03/2021 | Expense | | No | | | Empire Bank | -1,501.96 | -154,139.19 |
| 09/03/2021 | Expense | | No | NEXGEN FINANCIAL | | Bank Charges & Fees | -12,500.00 | -166,639.19 |
| 09/03/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | -176,639.19 |
| 09/03/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | -186,639.19 |
| 09/03/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | -196,639.19 |
| 09/03/2021 | Deposit | | No | | | Income/Sales | 1,235.76 | -195,403.43 |
| 09/03/2021 | Deposit | | No | | | Income/Sales | 27,951.25 | -167,452.18 |
| 09/03/2021 | Deposit | | No | | | Loan Payable - Nexgen Financial | 300,000.00 | 132,547.82 |
| 09/03/2021 | Transfer | | No | | | CLR Admin (9175) | 1,501.96 | 134,049.78 |
| 09/03/2021 | Transfer | | No | | | CLR Admin (9175) | 115,000.00 | 249,049.78 |
| 09/03/2021 | Transfer | | No | | | CLR Admin (9175) | -22,972.05 | 226,077.73 |
| 09/03/2021 | Transfer | | No | | | CLR Admin (7175) | 12,500.00 | 238,577.73 |
| 09/03/2021 | Transfer | | No | | | CLR Admin (7175) | -300,000.00 | -61,422.27 |
| 09/03/2021 | Transfer | | No | | | CLR Admin (6587) | 31,567.27 | -29,855.00 |
| 09/03/2021 | Transfer | | No | | | CLR Admin (6587) | 30,000.00 | 145.00 |
| 09/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 09/07/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -45.00 |
| 09/07/2021 | Transfer | | No | | | CLR Admin (6587) | 3,449.00 | 3,404.00 |
| 09/07/2021 | Expense | | No | | | Legal & Professional Services | -625.00 | 2,779.00 |
| 09/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -10.00 | 2,769.00 |
| 09/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -175.00 | 2,594.00 |
| 09/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -175.00 | 2,419.00 |
| 09/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -175.00 | 2,244.00 |
| 09/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -80.00 | 2,164.00 |
| 09/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -175.00 | 1,989.00 |
| 09/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -175.00 | 1,814.00 |
| 09/07/2021 | Expense | | No | | | COGS - Legal & Professional Services | -153.99 | 1,660.01 |
| 09/07/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,680.00 | -19.99 |
| 09/07/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -169,500.00 | -169,519.99 |
| 09/07/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -37,400.00 | -206,919.99 |
| 09/07/2021 | Expense | | No | | | Empire Bank | -5,330.62 | -212,250.61 |
| 09/07/2021 | Expense | | No | TRUSTPILOT INC | | Advertising & Marketing | -201.00 | -212,451.61 |
| 09/07/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -95,000.00 | -307,451.61 |
| 09/07/2021 | Deposit | | No | | | Income/Sales | 5,642.34 | -301,809.27 |
| 09/07/2021 | Deposit | | No | | | Income/Sales | 23,539.59 | -278,269.68 |
| 09/07/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081309072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 3,664.77 | -274,604.91 |
| 09/07/2021 | Expense | | No | | | Meals & Entertainment | -110.60 | -274,715.51 |
| 09/07/2021 | Expense | | No | | | Office Expense & Software | -101.95 | -274,817.46 |
| 09/07/2021 | Expense | | No | | | Advertising & Marketing | -149.00 | -274,966.46 |
| 09/07/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -274,976.46 |
| 09/07/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -274,986.46 |
| 09/07/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -274,996.46 |
| 09/07/2021 | Expense | | No | | | Meals & Entertainment | -224.34 | -275,220.80 |
| 09/07/2021 | Expense | | No | | | Advertising & Marketing | -682.82 | -275,903.62 |
| 09/07/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -275,913.62 |
| 09/07/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -275,938.62 |
| 09/07/2021 | Deposit | | No | | | Income/Sales | 131.58 | -275,807.04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2021 | Deposit | | No | | | | Income/Sales | 1,065.08 | -274,741.96 |
| 09/07/2021 | Deposit | | No | | | | Income/Sales | 3,574.00 | -271,167.96 |
| 09/07/2021 | Check | 3011 | No | Danielle Picard | | | Consulting Payments | -180.00 | -271,347.96 |
| 09/07/2021 | Transfer | | No | | | | CLR Admin (9175) | 5,330.62 | -266,017.34 |
| 09/07/2021 | Transfer | | No | | | | CLR Admin (7175) | 95,000.00 | -171,017.34 |
| 09/07/2021 | Transfer | | No | | | | CLR Admin (7175) | 1,680.00 | -169,337.34 |
| 09/07/2021 | Transfer | | No | | | | CLR Admin (6587) | 169,500.00 | 162.66 |
| 09/07/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -162.66 | 0.00 |
| 09/08/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309082000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,192.37 | 1,192.37 |
| 09/08/2021 | Expense | | No | | | | Meals & Entertainment | -127.37 | 1,065.00 |
| 09/08/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 1,055.00 |
| 09/08/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 555.00 |
| 09/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -175.00 | 380.00 |
| 09/08/2021 | Transfer | | No | | | | CLR Admin (6587) | 4,715.88 | 5,095.88 |
| 09/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -65.00 | 5,030.88 |
| 09/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -175.00 | 4,855.88 |
| 09/08/2021 | Expense | | No | | | | Empire Bank | -932.59 | 3,923.29 |
| 09/08/2021 | Expense | | No | CALL CENTER PROS | | | Advertising & Marketing | -4,715.88 | -792.59 |
| 09/08/2021 | Transfer | | No | | | | CLR Admin (9175) | 932.59 | 140.00 |
| 09/08/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -140.00 | 0.00 |
| 09/09/2021 | Expense | | No | | | | Advertising & Marketing | -1,567.38 | -1,567.38 |
| 09/09/2021 | Transfer | | No | | | | CLR Admin (6587) | 49,900.00 | 48,332.62 |
| 09/09/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -19,700.00 | 28,632.62 |
| 09/09/2021 | Expense | | No | | | | Empire Bank | -2,686.48 | 25,946.14 |
| 09/09/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309092000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,196.08 | 28,142.22 |
| 09/09/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -725.00 | 27,417.22 |
| 09/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 27,407.22 |
| 09/09/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 27,397.22 |
| 09/09/2021 | Expense | | No | | | | Alarm | -105.00 | 27,292.22 |
| 09/09/2021 | Expense | | No | | | | Office Expense & Software | -3.70 | 27,288.52 |
| 09/09/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -80.00 | 27,208.52 |
| 09/09/2021 | Deposit | | No | | | | Income/Sales | 11,084.15 | 38,292.67 |
| 09/09/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 135.00 | 38,427.67 |
| 09/09/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 38,597.67 |
| 09/09/2021 | Transfer | | No | | | | CLR Admin (9175) | 2,686.48 | 41,284.15 |
| 09/09/2021 | Transfer | | No | | | | CLR Admin (6587) | -11,084.15 | 30,200.00 |
| 09/09/2021 | Expense | | No | | | | Empire Bank | -30,200.00 | 0.00 |
| 09/10/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309102000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,967.86 | 1,967.86 |
| 09/10/2021 | Transfer | | No | | | | CLR Admin (6587) | 12,081.06 | 14,048.92 |
| 09/10/2021 | Expense | | No | | | | Postage | -200.00 | 13,848.92 |
| 09/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 13,838.97 |
| 09/10/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 13,828.97 |
| 09/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -205.00 | 13,623.97 |
| 09/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -205.00 | 13,418.97 |
| 09/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -80.00 | 13,338.97 |
| 09/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -75.00 | 13,263.97 |
| 09/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 13,119.98 |
| 09/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -205.00 | 12,914.98 |
| 09/10/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -143.99 | 12,770.99 |
| 09/10/2021 | Expense | | No | | | | Income/Sales:IOLTA Account Transfers | -24,950.05 | -12,179.06 |
| 09/10/2021 | Expense | | No | | | | Partner Capital Account - Capital Marketing | -5,000.00 | -17,179.06 |
| 09/10/2021 | Expense | | No | | | | Partner Capital Account - L3 Capital Management | -5,000.00 | -22,179.06 |
| 09/10/2021 | Expense | | No | | | | Partner Capital Account - CRG NY | -5,000.00 | -27,179.06 |
| 09/10/2021 | Expense | | No | | | | Partner Capital Account - SBAS | -5,000.00 | -32,179.06 |
| 09/10/2021 | Expense | | No | | | | Partner Capital Account - CAM Marketing | -5,000.00 | -37,179.06 |
| 09/10/2021 | Expense | | No | | | | Partner Capital Account - Precise | -5,000.00 | -42,179.06 |
| 09/10/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -111,200.00 | -153,379.06 |
| 09/10/2021 | Expense | | No | | | | Empire Bank | -1,118.85 | -154,497.91 |
| 09/10/2021 | Deposit | | No | | | | Income/Sales | 689.60 | -153,808.31 |
| 09/10/2021 | Deposit | | No | | | | Income/Sales | 12,179.39 | -141,628.92 |
| 09/10/2021 | Transfer | | No | | | | CLR Admin (9175) | 1,118.85 | -140,510.07 |
| 09/10/2021 | Transfer | | No | | | | CLR Admin (7175) | 15,000.00 | -125,510.07 |
| 09/10/2021 | Transfer | | No | | | | CLR Admin (6587) | 126,200.00 | 689.93 |
| 09/10/2021 | Expense | | No | | | | Postage | -689.93 | 0.00 |
| 09/13/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -766.27 | -766.27 |
| 09/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -145.00 | -911.27 |
| 09/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -205.00 | -1,116.27 |
| 09/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -145.00 | -1,261.27 |
| 09/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -50.00 | -1,311.27 |
| 09/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -5.00 | -1,316.27 |
| 09/13/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -75.00 | -1,391.27 |
| 09/13/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -7,079.08 | -8,470.35 |
| 09/13/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -3,086.92 | -11,557.27 |
| 09/13/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -22,900.00 | -34,457.27 |
| 09/13/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -16,800.00 | -51,257.27 |
| 09/13/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -63,000.00 | -114,257.27 |
| 09/13/2021 | Expense | | No | | | | Empire Bank | -2,185.17 | -116,442.44 |
| 09/13/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309132000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 5,639.36 | -110,803.08 |
| 09/13/2021 | Expense | | No | | | | Meals & Entertainment | -120.95 | -110,924.03 |
| 09/13/2021 | Expense | | No | | | | Office Expense & Software | -373.75 | -111,297.78 |
| 09/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -111,305.73 |
| 09/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -111,313.68 |
| 09/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -111,323.68 |
| 09/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -111,331.63 |
| 09/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -111,339.58 |
| 09/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -111,347.53 |
| 09/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -111,357.53 |
| 09/13/2021 | Expense | | No | | | | Meals & Entertainment | -160.38 | -111,517.91 |
| 09/13/2021 | Expense | | No | | | | Meals & Entertainment | -131.60 | -111,649.51 |
| 09/13/2021 | Expense | | No | | | | Office Expense & Software | -14.74 | -111,664.25 |
| 09/13/2021 | Transfer | | No | | | | CLR Admin (6587) | 16,800.00 | -94,864.25 |
| 09/13/2021 | Deposit | | No | | | | Income/Sales | 1,354.33 | -93,509.92 |
| 09/13/2021 | Deposit | | No | | | | Income/Sales | 6,179.90 | -87,330.02 |
| 09/13/2021 | Deposit | | No | | | | Income/Sales | 17,593.46 | -69,736.56 |
| 09/13/2021 | Deposit | | No | | | | Income/Sales | 44,153.99 | -25,582.57 |
| 09/13/2021 | Check | 3010 | No | Danielle Picard | | | Consulting Payments | -300.00 | -25,882.57 |
| 09/13/2021 | Transfer | | No | | | | CLR Admin (9175) | 2,185.17 | -23,697.40 |
| 09/13/2021 | Transfer | | No | | | | CLR Admin (7175) | 63,000.00 | 39,302.60 |
| 09/13/2021 | Transfer | | No | | | | CLR Admin (6587) | -62,202.60 | -22,900.00 |
| 09/13/2021 | Transfer | | No | | | | CLR Admin (6587) | 22,900.00 | 0.00 |
| 09/14/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309142000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 780.05 | 780.05 |
| 09/14/2021 | Deposit | | No | | | | Income/Sales | 17,270.51 | 18,050.56 |
| 09/14/2021 | Expense | | No | | | | Meals & Entertainment | -100.62 | 17,949.94 |
| 09/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 17,939.99 |
| 09/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 17,929.99 |
| 09/14/2021 | Expense | | No | | | | Office Expense & Software | -0.87 | 17,929.12 |
| 09/14/2021 | Expense | | No | | | | Office Expense & Software | -29.00 | 17,900.12 |
| 09/14/2021 | Expense | | No | | | | Office Expense & Software | -114.71 | 17,785.41 |
| 09/14/2021 | Expense | | No | | | | Advertising & Marketing | -225.00 | 17,560.41 |
| 09/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -140.00 | 17,420.41 |
| 09/14/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -75.00 | 17,345.41 |
| 09/14/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | -93,154.59 |
| 09/14/2021 | Expense | | No | | | | Empire Bank | -5,558.78 | -98,713.37 |
| 09/14/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -4,395.00 | -103,108.37 |
| 09/14/2021 | Transfer | | No | | | | CLR Admin (9175) | 5,558.78 | -97,549.59 |
| 09/14/2021 | Transfer | | No | | | | CLR Admin (6587) | -19,639.82 | -117,189.41 |
| 09/14/2021 | Transfer | | No | | | | CLR Admin (6587) | 110,500.00 | -6,689.41 |
| 09/14/2021 | Transfer | | No | | | | CLR Admin (6587) | 4,395.00 | -2,294.41 |
| 09/14/2021 | Deposit | | No | | | | Income/Sales | 2,369.31 | 74.90 |
| 09/14/2021 | Expense | | No | | | | Office Expense & Software | -74.90 | 0.00 |
| 09/15/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309152000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,746.00 | 1,746.00 |
| 09/15/2021 | Deposit | | No | | | | Income/Sales | 6,767.33 | 8,513.33 |
| 09/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 8,503.33 |
| 09/15/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 8,478.33 |
| 09/15/2021 | Expense | | No | | | | Meals & Entertainment | -112.15 | 8,366.18 |
| 09/15/2021 | Expense | | No | | | | Legal & Professional Services | -1,103.25 | 7,262.93 |
| 09/15/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -170.00 | 7,092.93 |
| 09/15/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -145.00 | 6,947.93 |
| 09/15/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -170.00 | 6,777.93 |
| 09/15/2021 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -939.96 | 5,837.97 |
| 09/15/2021 | Expense | | No | | | | Legal & Professional Services | -25,300.00 | -19,462.03 |
| 09/15/2021 | Expense | | No | First Premier Bank | | | Consulting Payments | -500.00 | -19,962.03 |
| 09/15/2021 | Expense | | No | CALL CENTER PROS | | | Advertising & Marketing | -4,637.49 | -24,599.52 |
| 09/15/2021 | Transfer | | No | | | | CLR Admin (9175) | 939.36 | -23,660.16 |
| 09/15/2021 | Transfer | | No | | | | CLR Admin (9175) | -3,713.46 | -27,373.62 |
| 09/15/2021 | Transfer | | No | | | | CLR Admin (6587) | 25,300.00 | -2,073.62 |
| 09/15/2021 | Transfer | | No | | | | CLR Admin (6587) | 500.00 | -1,573.62 |
| 09/15/2021 | Deposit | | No | | | | Income/Sales | 1,583.62 | 10.00 |
| 09/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 09/16/2021 | Expense | | No | | | | Refunds/Reimbursements | -770.42 | -770.42 |
| 09/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 556.39 | -214.03 |
| 09/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -21,500.00 | -21,714.03 |
| 09/16/2021 | Expense | | No | | | | Postage | -200.00 | -21,914.03 |
| 09/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -21,921.98 |
| 09/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -21,931.98 |
| 09/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -21,941.98 |
| 09/16/2021 | Expense | | No | | | | Meals & Entertainment | -99.69 | -22,041.67 |
| 09/16/2021 | Expense | | No | | | | Office Expense & Software | -21.99 | -22,063.66 |
| 09/16/2021 | Expense | | No | | | | Office Expense & Software | -19.96 | -22,083.62 |
| 09/16/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -105.00 | -22,188.62 |
| 09/16/2021 | Expense | | No | | | | Advertising & Marketing | -2,282.74 | -24,471.36 |
| 09/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 7,453.47 | -17,017.89 |
| 09/16/2021 | Transfer | | No | | | | CLR Admin (6587) | -64,181.54 | -81,199.43 |
| 09/16/2021 | Deposit | | No | | | | Income/Sales | 10,720.88 | -70,478.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/16/2021 | Deposit | | No | | Income/Sales | 53,460.66 | -17,017.89 |
| 09/16/2021 | Deposit | | No | | Office Expense & Software | 12.28 | -17,005.61 |
| 09/16/2021 | Check | 3014 | No | Precise Media, LLC. | Office Expense & Software | -3,938.00 | -20,943.61 |
| 09/16/2021 | Transfer | | No | | CLR Admin (6587) | 21,500.00 | 556.39 |
| 09/16/2021 | Expense | | No | Consumer Law Relief, LLC. | Income/Sales:IOLTA Account Transfers | -556.39 | 0.00 |
| 09/17/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -10.00 |
| 09/17/2021 | Transfer | | No | | CLR Admin (9175) | 1,910.09 | 1,900.09 |
| 09/17/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 1,890.09 |
| 09/17/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 1,880.09 |
| 09/17/2021 | Expense | | No | | Meals & Entertainment | -94.55 | 1,785.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 1,640.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 1,565.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 1,490.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 1,345.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | 1,265.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 1,120.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 975.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 900.54 |
| 09/17/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 825.54 |
| 09/17/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -46,870.60 | -46,045.06 |
| 09/17/2021 | Expense | | No | | Partner Capital Account - Precise | -8,000.00 | -54,045.06 |
| 09/17/2021 | Expense | | No | | Partner Capital Account - CAM Marketing | -8,000.00 | -62,045.06 |
| 09/17/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -80,295.00 | -142,340.06 |
| 09/17/2021 | Expense | | No | | Partner Capital Account - Capital Marketing | -8,000.00 | -150,340.06 |
| 09/17/2021 | Expense | | No | Consumer Law Relief, LLC. | Income/Sales:IOLTA Account Transfers | -1,910.09 | -152,250.15 |
| 09/17/2021 | Expense | | No | | Partner Capital Account - L3 Capital Management | -10,000.00 | -162,250.15 |
| 09/17/2021 | Expense | | No | | Partner Capital Account - CRG NY | -10,000.00 | -172,250.15 |
| 09/17/2021 | Expense | | No | | Partner Capital Account - SBAS | -10,000.00 | -182,250.15 |
| 09/17/2021 | Deposit | | No | | Income/Sales | 1,408.37 | -180,841.78 |
| 09/17/2021 | Deposit | | No | | Income/Sales | 20,523.93 | -160,317.85 |
| 09/17/2021 | Transfer | | No | | CLR Admin (9175) | 1,062.25 | -159,255.60 |
| 09/17/2021 | Transfer | | No | | CLR Admin (6587) | 104,295.00 | -54,960.60 |
| 09/17/2021 | Transfer | | No | | CLR Admin (6587) | 46,870.60 | -8,090.00 |
| 09/17/2021 | Transfer | | No | | CLR Admin (6587) | 8,100.00 | 10.00 |
| 09/17/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 09/20/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -4,500.00 | -4,500.00 |
| 09/20/2021 | Transfer | | No | | CLR Admin (9175) | 1,681.49 | -2,818.51 |
| 09/20/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -39,750.00 | -42,568.51 |
| 09/20/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -31,542.95 | -74,111.46 |
| 09/20/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -82,000.00 | -156,111.46 |
| 09/20/2021 | Expense | | No | | Empire Bank | -1,681.49 | -157,792.95 |
| 09/20/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -157,802.95 |
| 09/20/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -157,812.95 |
| 09/20/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -157,820.90 |
| 09/20/2021 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | -157,845.90 |
| 09/20/2021 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | -157,870.90 |
| 09/20/2021 | Expense | | No | | Advertising & Marketing | -500.00 | -158,370.90 |
| 09/20/2021 | Expense | | No | | Office Expense & Software | -14.89 | -158,385.79 |
| 09/20/2021 | Expense | | No | | Office Expense & Software | -178.41 | -158,564.20 |
| 09/20/2021 | Expense | | No | | Office Expense & Software | -29.68 | -158,593.88 |
| 09/20/2021 | Expense | | No | | Office Expense & Software | -10.06 | -158,603.94 |
| 09/20/2021 | Expense | | No | | Office Expense & Software | -74.88 | -158,678.82 |
| 09/20/2021 | Expense | | No | | Alarm | -39.59 | -158,718.41 |
| 09/20/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | -158,798.41 |
| 09/20/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -158,873.41 |
| 09/20/2021 | Expense | | No | | COGS - Legal & Professional Services | -60.00 | -158,933.41 |
| 09/20/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | -159,013.41 |
| 09/20/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | -159,158.41 |
| 09/20/2021 | Deposit | | No | | Income/Sales | 763.89 | -158,394.52 |
| 09/20/2021 | Deposit | | No | | Income/Sales | 10,458.64 | -147,935.88 |
| 09/20/2021 | Deposit | | No | | Income/Sales | 14,320.29 | -133,615.59 |
| 09/20/2021 | Deposit | | No | | Income/Sales | 40,278.49 | -93,337.10 |
| 09/20/2021 | Check | 3012 | No | | Repairs & Maintenance | -1,200.00 | -94,537.10 |
| 09/20/2021 | Transfer | | No | | CLR Admin (7175) | 82,000.00 | -12,537.10 |
| 09/20/2021 | Transfer | | No | | CLR Admin (7175) | 14,232.00 | 1,694.90 |
| 09/20/2021 | Transfer | | No | | CLR Admin (9175) | 2,355.10 | 4,050.00 |
| 09/20/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -4,050.00 | 0.00 |
| 09/21/2021 | Expense | | No | | Office Expense & Software | -118.93 | -118.93 |
| 09/21/2021 | Transfer | | No | | CLR Admin (9175) | 677.27 | 558.34 |
| 09/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | 493.34 |
| 09/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 418.34 |
| 09/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 343.34 |
| 09/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 198.34 |
| 09/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 123.34 |
| 09/21/2021 | Expense | | No | | Meals & Entertainment | -124.70 | -1.36 |
| 09/21/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -11.36 |
| 09/21/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,000.00 | -1,011.36 |
| 09/21/2021 | Expense | | No | | COGS - Marketing | -169,500.00 | -170,511.36 |
| 09/21/2021 | Expense | | No | | Empire Bank | -677.27 | -171,188.63 |
| 09/21/2021 | Check | 3013 | No | Karen Patterson | Consulting Payments | -100.00 | -171,288.63 |
| 09/21/2021 | Transfer | | No | | CLR Admin (9175) | 853.63 | -170,435.00 |
| 09/21/2021 | Transfer | | No | | CLR Admin (6587) | 169,500.00 | -935.00 |
| 09/21/2021 | Transfer | | No | | CLR Admin (6587) | 1,000.00 | 65.00 |
| 09/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | 0.00 |
| 09/22/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 09/22/2021 | Transfer | | No | | CLR Admin (9175) | 4,279.64 | 4,269.69 |
| 09/22/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 4,259.69 |
| 09/22/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 4,249.69 |
| 09/22/2021 | Expense | | No | | Office Expense & Software | -79.00 | 4,170.69 |
| 09/22/2021 | Expense | | No | | COGS - Legal & Professional Services | -175.00 | 3,995.69 |
| 09/22/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | 3,915.69 |
| 09/22/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | 3,850.69 |
| 09/22/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 3,775.69 |
| 09/22/2021 | Expense | | No | | COGS - Legal & Professional Services | -165.00 | 3,610.69 |
| 09/22/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 3,535.69 |
| 09/22/2021 | Expense | | No | | COGS - Legal & Professional Services | -105.00 | 3,430.69 |
| 09/22/2021 | Expense | | No | | Meals & Entertainment | -93.11 | 3,337.58 |
| 09/22/2021 | Expense | | No | CALL CENTER PROS | Advertising & Marketing | -5,827.31 | -2,489.73 |
| 09/22/2021 | Expense | | No | FIDELITY LEADS DIRECT | Advertising & Marketing | -2,050.00 | -4,539.73 |
| 09/22/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -4,279.64 | -8,819.37 |
| 09/22/2021 | Deposit | | No | | Income/Sales | 2,432.58 | -6,386.79 |
| 09/22/2021 | Deposit | | No | | Income/Sales | 8,955.04 | 2,568.25 |
| 09/22/2021 | Transfer | | No | | CLR Admin (9175) | 952.01 | 3,520.26 |
| 09/22/2021 | Transfer | | No | | CLR Admin (6587) | -3,510.31 | 9.95 |
| 09/22/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 09/23/2021 | Expense | | No | | COGS - Legal & Professional Services | -105.00 | -105.00 |
| 09/23/2021 | Transfer | | No | | CLR Admin (6587) | 999.32 | 894.32 |
| 09/23/2021 | Expense | | No | | Advertising & Marketing | -1,448.20 | -553.88 |
| 09/23/2021 | Expense | | No | Consumer Law Relief, LLC. | Income/Sales:IOLTA Account Transfers | -1,022.39 | -1,576.27 |
| 09/23/2021 | Expense | | No | | Empire Bank | -15,000.00 | -16,576.27 |
| 09/23/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -19,500.00 | -36,076.27 |
| 09/23/2021 | Expense | | No | | Postage | -200.00 | -36,276.27 |
| 09/23/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -19.90 | -36,296.17 |
| 09/23/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -36,306.17 |
| 09/23/2021 | Expense | | No | | Alarm | -70.64 | -36,376.81 |
| 09/23/2021 | Deposit | | No | | Income/Sales | 8,486.68 | -27,890.13 |
| 09/23/2021 | Deposit | | No | | Income/Sales | 9,034.00 | -18,856.13 |
| 09/23/2021 | Transfer | | No | | CLR Admin (9175) | 1,928.74 | -16,927.39 |
| 09/23/2021 | Transfer | | No | | CLR Admin (6587) | 15,980.00 | -947.39 |
| 09/23/2021 | Transfer | | No | | CLR Admin (9175) | 1,022.39 | 75.00 |
| 09/23/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 09/24/2021 | Transfer | | No | | CLR Admin (9175) | 963.48 | 953.53 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 943.58 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 933.63 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 923.68 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 913.73 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 903.78 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 893.83 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 883.88 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 873.93 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 863.98 |
| 09/24/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 853.98 |
| 09/24/2021 | Expense | | No | | Meals & Entertainment | -116.10 | 737.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | 532.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | 467.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 392.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 317.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 242.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 167.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | 87.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 12.88 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -192.12 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -397.12 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -472.12 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | -617.12 |
| 09/24/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | -762.12 |
| 09/24/2021 | Expense | | No | | Partner Capital Account - CAM Marketing | -8,000.00 | -8,762.12 |
| 09/24/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -97,200.00 | -105,962.12 |
| 09/24/2021 | Expense | | No | | Partner Capital Account - Precise | -8,000.00 | -113,962.12 |
| 09/24/2021 | Expense | | No | | Partner Capital Account - SBAS | -10,000.00 | -123,962.12 |
| 09/24/2021 | Expense | | No | | Partner Capital Account - Capital Marketing | -8,000.00 | -131,962.12 |
| 09/24/2021 | Expense | | No | | Partner Capital Account - L3 Capital Management | -10,000.00 | -141,962.12 |
| 09/24/2021 | Expense | | No | | Partner Capital Account - CRG NY | -10,000.00 | -151,962.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2021 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -963.48 | -152,925.60 |
| 09/24/2021 | Deposit | | No | | | | Income/Sales | 10,200.00 | -142,725.60 |
| 09/24/2021 | Deposit | | No | | | | Income/Sales | 513.83 | -142,211.77 |
| 09/24/2021 | Deposit | | No | | | | Income/Sales | 23,329.21 | -118,882.56 |
| 09/24/2021 | Transfer | | No | | | | CLR Admin (9175) | 1,734.76 | -117,147.80 |
| 09/24/2021 | Transfer | | No | | | | CLR Admin (6587) | 102,463.00 | -14,684.80 |
| 09/24/2021 | Transfer | | No | | | | CLR Admin (9175) | 14,694.75 | 9.95 |
| 09/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 09/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 09/27/2021 | Deposit | | No | | | | Income/Sales | 30,878.67 | 30,868.72 |
| 09/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 30,858.77 |
| 09/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 30,848.82 |
| 09/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 30,838.82 |
| 09/27/2021 | Expense | | No | | | | Meals & Entertainment | -70.78 | 30,768.04 |
| 09/27/2021 | Expense | | No | | | | -Split- | -47,967.54 | -17,199.50 |
| 09/27/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -23,575.00 | -40,774.50 |
| 09/27/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -45,700.00 | -86,474.50 |
| 09/27/2021 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -3,243.61 | -89,718.11 |
| 09/27/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -94,000.00 | -183,718.11 |
| 09/27/2021 | Expense | | No | | | | Alarm | -51.50 | -183,769.61 |
| 09/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -183,777.56 |
| 09/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -183,787.51 |
| 09/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -183,797.46 |
| 09/27/2021 | Transfer | | No | | | | CLR Admin (7175) | 94,000.00 | -89,797.46 |
| 09/27/2021 | Transfer | | No | | | | CLR Admin (9175) | 73.50 | -89,723.96 |
| 09/27/2021 | Transfer | | No | | | | CLR Admin (6587) | 60,500.00 | -29,223.96 |
| 09/27/2021 | Transfer | | No | | | | CLR Admin (9175) | 3,243.61 | -25,980.35 |
| 09/27/2021 | Deposit | | No | | | | Income/Sales | 11,000.00 | -14,980.35 |
| 09/27/2021 | Deposit | | No | | | | Income/Sales | 1,762.10 | -13,218.25 |
| 09/27/2021 | Deposit | | No | | | | Income/Sales | 4,662.73 | -8,555.52 |
| 09/27/2021 | Deposit | | No | | | | Income/Sales | 8,565.47 | 9.95 |
| 09/27/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 09/28/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309282000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,111.38 | 1,111.38 |
| 09/28/2021 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 70.00 | 1,181.38 |
| 09/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,171.43 |
| 09/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 1,161.43 |
| 09/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 1,151.43 |
| 09/28/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 1,141.43 |
| 09/28/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 641.43 |
| 09/28/2021 | Expense | | No | | | | Advertising & Marketing | -68.58 | 572.85 |
| 09/28/2021 | Expense | | No | | | | Office Expense & Software | -31.02 | 541.83 |
| 09/28/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -175.00 | 366.83 |
| 09/28/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | 301.83 |
| 09/28/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | 156.83 |
| 09/28/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | 11.83 |
| 09/28/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | -53.17 |
| 09/28/2021 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -839.77 | -892.94 |
| 09/28/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -7,950.00 | -8,842.94 |
| 09/28/2021 | Transfer | | No | | | | CLR Admin (9175) | 839.77 | -8,003.17 |
| 09/28/2021 | Transfer | | No | | | | CLR Admin (6587) | -10,000.00 | -18,003.17 |
| 09/28/2021 | Deposit | | No | | | | Income/Sales | 305.49 | -17,697.68 |
| 09/28/2021 | Deposit | | No | | | | Income/Sales | 3,404.16 | -14,293.52 |
| 09/28/2021 | Deposit | | No | | | | Income/Sales | 14,240.55 | -52.97 |
| 09/28/2021 | Deposit | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | 150.00 | 97.03 |
| 09/28/2021 | Expense | | No | | | | Meals & Entertainment | -97.03 | 0.00 |
| 09/29/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309292000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 909.95 | 909.95 |
| 09/29/2021 | Deposit | | No | | | | Income/Sales | 3,309.91 | 4,219.86 |
| 09/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 4,209.91 |
| 09/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 4,199.91 |
| 09/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 4,189.91 |
| 09/29/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 4,114.91 |
| 09/29/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -15.00 | 4,099.91 |
| 09/29/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -15.00 | 4,084.91 |
| 09/29/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 4,009.91 |
| 09/29/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | 3,929.91 |
| 09/29/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | 3,849.91 |
| 09/29/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -165.00 | 3,684.91 |
| 09/29/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 3,609.91 |
| 09/29/2021 | Expense | | No | | | | Office Expense & Software | -100.00 | 3,509.91 |
| 09/29/2021 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -964.96 | 2,544.95 |
| 09/29/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -2,230.00 | 314.95 |
| 09/29/2021 | Deposit | | No | | | | Income/Sales | 10,076.26 | 10,391.21 |
| 09/29/2021 | Transfer | | No | | | | CLR Admin (9175) | 964.96 | 11,356.17 |
| 09/29/2021 | Transfer | | No | | | | CLR Admin (6587) | -11,156.17 | 200.00 |
| 09/29/2021 | Expense | | No | | | | Postage | -200.00 | 0.00 |
| 09/30/2021 | Transfer | | No | | | | CLR Admin (6587) | 1,965.00 | 1,965.00 |
| 09/30/2021 | Transfer | | No | | | | CLR Admin (9175) | 881.17 | 2,846.17 |
| 09/30/2021 | Deposit | | No | | | | Income/Sales | 170.25 | 3,016.42 |
| 09/30/2021 | Deposit | | No | | | | Income/Sales | 2,467.51 | 5,483.93 |
| 09/30/2021 | Deposit | | No | | | | Income/Sales | 15,897.74 | 21,381.67 |
| 09/30/2021 | Deposit | | No | | | | Income/Sales | 29,600.00 | 50,981.67 |
| 09/30/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309302000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,241.73 | 52,223.40 |
| 09/30/2021 | Expense | | No | | | | Meals & Entertainment | -82.41 | 52,140.99 |
| 09/30/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 52,130.99 |
| 09/30/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 52,120.99 |
| 09/30/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 52,105.99 |
| 09/30/2021 | Expense | | No | | | | Office Expense & Software | -100.00 | 52,005.99 |
| 09/30/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | 51,800.99 |
| 09/30/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -245.00 | 51,555.99 |
| 09/30/2021 | Expense | | No | | | | Meals & Entertainment | -70.13 | 51,485.86 |
| 09/30/2021 | Expense | | No | | | | Advertising & Marketing | -504.69 | 50,981.17 |
| 09/30/2021 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -881.17 | 50,100.00 |
| 09/30/2021 | Expense | | No | | | | Empire Bank | -31,300.00 | 18,800.00 |
| 09/30/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -18,800.00 | 0.00 |
| 10/01/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -10.00 |
| 10/01/2021 | Transfer | | No | | | | CLR Admin (6587) | -350,000.00 | -350,010.00 |
| 10/01/2021 | Expense | | No | | | | -Split- | -29,026.91 | -379,036.91 |
| 10/01/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,100.00 | -384,136.91 |
| 10/01/2021 | Expense | | No | NEXGEN FINANCIAL | | | Bank Charges & Fees | -27,500.00 | -411,636.91 |
| 10/01/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -880.35 | -412,517.26 |
| 10/01/2021 | Expense | | No | | | | Partner Capital Account - L3 Capital Management | -10,000.00 | -422,517.26 |
| 10/01/2021 | Expense | | No | | | | Partner Capital Account - SBAS | -10,000.00 | -432,517.26 |
| 10/01/2021 | Expense | | No | | | | Partner Capital Account - Capital Marketing | -8,000.00 | -440,517.26 |
| 10/01/2021 | Expense | | No | | | | Partner Capital Account - CAM Marketing | -8,000.00 | -448,517.26 |
| 10/01/2021 | Expense | | No | | | | Partner Capital Account - CRG NY | -10,000.00 | -458,517.26 |
| 10/01/2021 | Expense | | No | | | | Partner Capital Account - Precise | -8,000.00 | -466,517.26 |
| 10/01/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -88,600.00 | -555,117.26 |
| 10/01/2021 | Deposit | | No | | | | Income/Sales | 34,900.00 | -520,217.26 |
| 10/01/2021 | Deposit | | No | | | | Income/Sales | 13,597.10 | -506,620.16 |
| 10/01/2021 | Deposit | | No | | | | Income/Sales | 54,353.92 | -452,266.24 |
| 10/01/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | -452,096.24 |
| 10/01/2021 | Deposit | | No | NEXGEN FINANCIAL | | | Loan Payable - Nexgen Financial | 350,000.00 | -102,096.24 |
| 10/01/2021 | Transfer | | No | | | | CLR Admin (9175) | -19.11 | -102,115.35 |
| 10/01/2021 | Transfer | | No | | | | CLR Admin (9175) | 880.35 | -101,235.00 |
| 10/01/2021 | Transfer | | No | | | | CLR Admin (6587) | 68,780.00 | -32,455.00 |
| 10/01/2021 | Transfer | | No | | | | CLR Admin (6587) | 5,100.00 | -27,355.00 |
| 10/01/2021 | Transfer | | No | | | | CLR Admin (7175) | 27,500.00 | 145.00 |
| 10/01/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 10/04/2021 | Expense | | No | | | | Postage | -3,480.60 | -3,480.60 |
| 10/04/2021 | Transfer | | No | | | | CLR Admin (7175) | 98,000.00 | 94,519.40 |
| 10/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -175.00 | 94,344.40 |
| 10/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -65.00 | 94,279.40 |
| 10/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -205.00 | 94,074.40 |
| 10/04/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -205.00 | 93,869.40 |
| 10/04/2021 | Expense | | No | | | | Meals & Entertainment | -78.11 | 93,791.29 |
| 10/04/2021 | Expense | | No | | | | Office Expense & Software | -388.69 | 93,402.60 |
| 10/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -22,350.00 | 71,052.60 |
| 10/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,000.00 | 69,052.60 |
| 10/04/2021 | Expense | | No | | | | Empire Bank | -2,784.71 | 66,267.89 |
| 10/04/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -163,350.00 | -97,082.11 |
| 10/04/2021 | Expense | | No | | | | Legal & Professional Services | -625.00 | -97,707.11 |
| 10/04/2021 | Deposit | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 9,350.00 | -88,357.11 |
| 10/04/2021 | Deposit | | No | | | | Income/Sales | 351.94 | -88,005.17 |
| 10/04/2021 | Deposit | | No | | | | Income/Sales | 3,045.69 | -84,959.48 |
| 10/04/2021 | Deposit | | No | | | | Income/Sales | 5,154.41 | -79,805.07 |
| 10/04/2021 | Deposit | | No | | | | Income/Sales | 9,161.22 | -70,643.85 |
| 10/04/2021 | Deposit | | No | | | | Income/Sales | 17,512.29 | -53,131.56 |
| 10/04/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 240.00 | -52,891.56 |
| 10/04/2021 | Expense | | No | | | | Advertising & Marketing | -280.05 | -53,171.61 |
| 10/04/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -53,181.61 |
| 10/04/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -53,191.61 |
| 10/04/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -53,201.61 |
| 10/04/2021 | Expense | | No | | | | Meals & Entertainment | -128.47 | -53,330.08 |
| 10/04/2021 | Expense | | No | | | | Postage | -628.11 | -53,958.19 |
| 10/04/2021 | Check | 3019 | No | | | | Office Expense & Software | -733.20 | -54,691.39 |
| 10/04/2021 | Transfer | | No | | | | CLR Admin (9175) | -4,741.69 | -59,433.08 |
| 10/04/2021 | Transfer | | No | | | | CLR Admin (9175) | 56,812.12 | -2,620.96 |
| 10/04/2021 | Transfer | | No | | | | CLR Admin (9175) | 2,784.71 | 163.75 |
| 10/04/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -163.75 | 0.00 |
| 10/05/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -148.03 | -148.03 |
| 10/05/2021 | Transfer | | No | | | | CLR Admin (6587) | 2,500.00 | 2,351.97 |
| 10/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -105.00 | 2,246.97 |
| 10/05/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -75.00 | 2,171.97 |
| 10/05/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,500.00 | -328.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/05/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -110,500.00 | -110,828.03 |
| 10/05/2021 | Expense | | No | AMIKO CAPITAL | Advertising & Marketing | -14,040.05 | -124,868.08 |
| 10/05/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,321.99 | -126,190.07 |
| 10/05/2021 | Deposit | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 5,700.00 | -120,490.07 |
| 10/05/2021 | Deposit | | No | | Income/Sales | 544.09 | -119,945.98 |
| 10/05/2021 | Deposit | | No | | Income/Sales | 887.30 | -119,058.68 |
| 10/05/2021 | Deposit | | No | | Income/Sales | 22,548.99 | -96,509.69 |
| 10/05/2021 | Transfer | | No | | CLR Admin (9175) | 28,165.70 | -68,343.99 |
| 10/05/2021 | Transfer | | No | | CLR Admin (9175) | 1,321.99 | -67,022.00 |
| 10/05/2021 | Transfer | | No | | CLR Admin (6587) | 67,062.00 | 40.00 |
| 10/05/2021 | Expense | | No | | COGS - Legal & Professional Services | -40.00 | 0.00 |
| 10/06/2021 | Expense | | No | | Postage | -200.00 | -200.00 |
| 10/06/2021 | Transfer | | No | | CLR Admin (6587) | -56,569.70 | -56,769.70 |
| 10/06/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -56,779.70 |
| 10/06/2021 | Expense | | No | | Advertising & Marketing | -781.60 | -57,561.30 |
| 10/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -30.00 | -57,591.30 |
| 10/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -57,666.30 |
| 10/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -57,741.30 |
| 10/06/2021 | Expense | | No | | Meals & Entertainment | -96.37 | -57,837.67 |
| 10/06/2021 | Expense | | No | | Office Expense & Software | -738.08 | -58,575.75 |
| 10/06/2021 | Expense | | No | FIDELITY LEADS DIRECT | Advertising & Marketing | -4,360.00 | -62,935.75 |
| 10/06/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -573.47 | -63,509.22 |
| 10/06/2021 | Deposit | | No | | Income/Sales | 2,817.75 | -60,691.47 |
| 10/06/2021 | Deposit | | No | | Income/Sales | 10,267.35 | -50,424.12 |
| 10/06/2021 | Deposit | | No | | Income/Sales | 14,541.94 | -35,882.18 |
| 10/06/2021 | Deposit | | No | | Income/Sales | 28,942.66 | -6,939.52 |
| 10/06/2021 | Deposit | | No | | COGS - Legal & Professional Services | 70.00 | -6,869.52 |
| 10/06/2021 | Deposit | | No | | COGS - Legal & Professional Services | 170.00 | -6,699.52 |
| 10/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -6,774.52 |
| 10/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -6,849.52 |
| 10/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -6,924.52 |
| 10/06/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -7,129.52 |
| 10/06/2021 | Transfer | | No | | CLR Admin (9175) | 2,206.05 | -4,923.47 |
| 10/06/2021 | Transfer | | No | | CLR Admin (9175) | 573.47 | -4,350.00 |
| 10/06/2021 | Transfer | | No | | CLR Admin (6587) | 4,360.00 | 10.00 |
| 10/06/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 10/07/2021 | Expense | | No | | Office Expense & Software | -20.99 | -20.99 |
| 10/07/2021 | Transfer | | No | | CLR Admin (9175) | 2,684.67 | 2,663.68 |
| 10/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -25.00 | 2,638.68 |
| 10/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -25.00 | 2,613.68 |
| 10/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | 2,548.68 |
| 10/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 2,473.68 |
| 10/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -90.00 | 2,383.68 |
| 10/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -25.00 | 2,358.68 |
| 10/07/2021 | Expense | | No | | Office Expense & Software | -101.95 | 2,256.73 |
| 10/07/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | Advertising & Marketing | -7,133.00 | -4,876.27 |
| 10/07/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,684.67 | -7,560.94 |
| 10/07/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -17,700.00 | -25,260.94 |
| 10/07/2021 | Expense | | No | | Empire Bank | -31,139.00 | -56,399.94 |
| 10/07/2021 | Expense | | No | | Advertising & Marketing | -461.70 | -56,861.64 |
| 10/07/2021 | Deposit | | No | | Income/Sales | 1,411.64 | -55,450.00 |
| 10/07/2021 | Deposit | | No | | Income/Sales | 23,817.76 | -31,632.24 |
| 10/07/2021 | Transfer | | No | | CLR Admin (6587) | 23,529.00 | -8,103.24 |
| 10/07/2021 | Transfer | | No | | CLR Admin (6587) | 7,133.00 | -970.24 |
| 10/07/2021 | Transfer | | No | | CLR Admin (6587) | 100.00 | -870.24 |
| 10/07/2021 | Transfer | | No | | CLR Admin (9175) | 950.24 | 80.00 |
| 10/07/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | 0.00 |
| 10/08/2021 | Expense | | No | | Meals & Entertainment | -148.24 | -148.24 |
| 10/08/2021 | Deposit | | No | | Income/Sales | 52,971.92 | 52,823.68 |
| 10/08/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 52,813.68 |
| 10/08/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 52,803.68 |
| 10/08/2021 | Expense | | No | | Meals & Entertainment | -238.53 | 52,565.15 |
| 10/08/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -383.76 | 52,181.39 |
| 10/08/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 52,106.39 |
| 10/08/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 51,961.39 |
| 10/08/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | 51,896.39 |
| 10/08/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 51,751.39 |
| 10/08/2021 | Expense | | No | | Meals & Entertainment | -57.68 | 51,693.71 |
| 10/08/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,201.75 | 49,491.96 |
| 10/08/2021 | Expense | | No | | Partner Capital Account - Capital Marketing | -8,000.00 | 41,491.96 |
| 10/08/2021 | Expense | | No | | Partner Capital Account - CAM Marketing | -8,000.00 | 33,491.96 |
| 10/08/2021 | Expense | | No | | Partner Capital Account - Precise | -8,000.00 | 25,491.96 |
| 10/08/2021 | Expense | | No | | Partner Capital Account - CRG NY | -10,000.00 | 15,491.96 |
| 10/08/2021 | Expense | | No | | Partner Capital Account - L3 Capital Management | -10,000.00 | 5,491.96 |
| 10/08/2021 | Expense | | No | | Partner Capital Account - SBAS | -10,000.00 | -4,508.04 |
| 10/08/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -74,695.00 | -79,203.04 |
| 10/08/2021 | Deposit | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 14,100.00 | -65,103.04 |
| 10/08/2021 | Deposit | | No | | Income/Sales | 18,049.53 | -47,053.51 |
| 10/08/2021 | Transfer | | No | | CLR Admin (9175) | 1,425.76 | -45,627.75 |
| 10/08/2021 | Transfer | | No | | CLR Admin (9175) | 2,201.75 | -43,426.00 |
| 10/08/2021 | Transfer | | No | | CLR Admin (6587) | 24,000.00 | -19,426.00 |
| 10/08/2021 | Transfer | | No | | CLR Admin (6587) | 19,575.00 | 149.00 |
| 10/08/2021 | Expense | | No | | Advertising & Marketing | -149.00 | 0.00 |
| 10/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -7.95 |
| 10/12/2021 | Check | 3022 | No | CROCKER DOWNTOWN DEVELOPMENT | Rent & Lease | -17,293.35 | -17,301.30 |
| 10/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -17,311.30 |
| 10/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -17,321.30 |
| 10/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -17,331.30 |
| 10/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -17,339.25 |
| 10/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -17,349.20 |
| 10/12/2021 | Expense | | No | | Advertising & Marketing | -500.00 | -17,849.20 |
| 10/12/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -107.88 | -17,957.08 |
| 10/12/2021 | Expense | | No | | COGS - Legal & Professional Services | -165.00 | -18,122.08 |
| 10/12/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -18,197.08 |
| 10/12/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | -18,342.08 |
| 10/12/2021 | Expense | | No | | COGS - Legal & Professional Services | -245.00 | -18,587.08 |
| 10/12/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -2,680.73 | -21,267.81 |
| 10/12/2021 | Expense | | No | | Meals & Entertainment | -136.05 | -21,403.86 |
| 10/12/2021 | Expense | | No | | Meals & Entertainment | -89.00 | -21,492.86 |
| 10/12/2021 | Expense | | No | | -Split- | -48,302.92 | -69,795.78 |
| 10/12/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -169,500.00 | -239,295.78 |
| 10/12/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -199,495.00 | -438,790.78 |
| 10/12/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -3,044.14 | -441,834.92 |
| 10/12/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -732.05 | -442,566.97 |
| 10/12/2021 | Transfer | | No | | CLR Admin (9175) | 22,832.32 | -419,734.65 |
| 10/12/2021 | Transfer | | No | | CLR Admin (9175) | 3,044.14 | -416,690.51 |
| 10/12/2021 | Transfer | | No | | CLR Admin (6587) | 169,500.00 | -247,190.51 |
| 10/12/2021 | Transfer | | No | | CLR Admin (6587) | 48,303.00 | -198,887.51 |
| 10/12/2021 | Transfer | | No | | CLR Admin (6587) | 42,603.00 | -156,284.51 |
| 10/12/2021 | Transfer | | No | | CLR Admin (7175) | 88,000.00 | -68,284.51 |
| 10/12/2021 | Deposit | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 39,500.00 | -28,784.51 |
| 10/12/2021 | Deposit | | No | | Income/Sales | 1,403.45 | -27,381.06 |
| 10/12/2021 | Deposit | | No | | Income/Sales | 2,033.74 | -25,347.32 |
| 10/12/2021 | Deposit | | No | | Income/Sales | 2,981.15 | -22,366.17 |
| 10/12/2021 | Deposit | | No | | Income/Sales | 7,675.18 | -14,690.99 |
| 10/12/2021 | Deposit | | No | | Income/Sales | 15,298.94 | 607.95 |
| 10/12/2021 | Check | 3023 | No | | Repairs & Maintenance | -600.00 | 7.95 |
| 10/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 0.00 |
| 10/13/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -8,743.15 | -8,743.15 |
| 10/13/2021 | Check | 3021 | No | Trans Union | Legal & Professional Services | -19,380.39 | -28,123.54 |
| 10/13/2021 | Expense | | No | | Meals & Entertainment | -113.75 | -28,237.29 |
| 10/13/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,710.31 | -29,947.60 |
| 10/13/2021 | Expense | | No | AMIKO CAPITAL | Advertising & Marketing | -4,352.15 | -34,299.75 |
| 10/13/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | Advertising & Marketing | -6,056.83 | -40,356.58 |
| 10/13/2021 | Expense | | No | | Legal & Professional Services | -3,081.25 | -43,437.83 |
| 10/13/2021 | Expense | | No | | Office Expense & Software | -74.90 | -43,512.73 |
| 10/13/2021 | Expense | | No | | Postage | -200.00 | -43,712.73 |
| 10/13/2021 | Expense | | No | | Office Expense & Software | -373.75 | -44,086.48 |
| 10/13/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -44,096.48 |
| 10/13/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -44,106.48 |
| 10/13/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -191.88 | -44,298.36 |
| 10/13/2021 | Expense | | No | | Office Expense & Software | -117.82 | -44,416.18 |
| 10/13/2021 | Transfer | | No | | CLR Admin (9175) | 371.63 | -44,044.55 |
| 10/13/2021 | Transfer | | No | | CLR Admin (9175) | 1,710.31 | -42,334.24 |
| 10/13/2021 | Deposit | | No | | Income/Sales | 9,305.52 | -33,028.72 |
| 10/13/2021 | Deposit | | No | | Income/Sales | 12,387.25 | -20,641.47 |
| 10/13/2021 | Deposit | | No | | Income/Sales | 20,786.47 | 145.00 |
| 10/13/2021 | Deposit | | No | | COGS - Legal & Professional Services | 60.00 | 205.00 |
| 10/13/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | 0.00 |
| 10/14/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -7.95 |
| 10/14/2021 | Transfer | | No | | CLR Admin (6587) | 3,870.00 | 3,862.05 |
| 10/14/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 3,852.05 |
| 10/14/2021 | Expense | | No | | Office Expense & Software | -0.87 | 3,851.18 |
| 10/14/2021 | Expense | | No | | Office Expense & Software | -29.00 | 3,822.18 |
| 10/14/2021 | Expense | | No | | Advertising & Marketing | -225.00 | 3,597.18 |
| 10/14/2021 | Expense | | No | | COGS - Legal & Professional Services | -140.00 | 3,457.18 |
| 10/14/2021 | Expense | | No | | COGS - Legal & Professional Services | -175.00 | 3,282.18 |
| 10/14/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | 3,077.18 |
| 10/14/2021 | Expense | | No | | Office Expense & Software | -36.00 | 3,041.18 |
| 10/14/2021 | Expense | | No | FIDELITY LEADS DIRECT | Advertising & Marketing | -3,870.00 | -828.82 |
| 10/14/2021 | Expense | | No | | Empire Bank | -30,707.00 | -31,535.82 |
| 10/14/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -18,439.00 | -49,974.82 |
| 10/14/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -737.96 | -50,712.78 |
| 10/14/2021 | Expense | | No | | Advertising & Marketing | -4,071.54 | -54,784.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/14/2021 | Deposit | | No | | Income/Sales | 10.00 | -54,774.32 |
| 10/14/2021 | Deposit | | No | | Income/Sales | 600.40 | -54,173.92 |
| 10/14/2021 | Deposit | | No | | Income/Sales | 2,577.81 | -51,596.11 |
| 10/14/2021 | Deposit | | No | | Income/Sales | 8,025.73 | -43,570.38 |
| 10/14/2021 | Deposit | | No | | COGS - Legal & Professional Services | 170.00 | -43,400.38 |
| 10/14/2021 | Transfer | | No | | CLR Admin (9175) | 4,972.94 | -38,427.44 |
| 10/14/2021 | Transfer | | No | | CLR Admin (9175) | 737.96 | -37,689.48 |
| 10/14/2021 | Transfer | | No | | CLR Admin (6587) | 37,943.07 | 253.59 |
| 10/14/2021 | Check | 3020 | No | | Office Expense & Software | -245.64 | 7.95 |
| 10/14/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 0.00 |
| 10/15/2021 | Expense | | No | | -Split- | -23,274.81 | -23,274.81 |
| 10/15/2021 | Transfer | | No | | CLR Admin (6587) | 4,400.00 | -18,874.81 |
| 10/15/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -4,400.00 | -23,274.81 |
| 10/15/2021 | Expense | | No | | Partner Capital Account - SBAS | -10,000.00 | -33,274.81 |
| 10/15/2021 | Expense | | No | | Partner Capital Account - Precise | -8,000.00 | -41,274.81 |
| 10/15/2021 | Expense | | No | | Partner Capital Account - CRG NY | -10,000.00 | -51,274.81 |
| 10/15/2021 | Expense | | No | | Partner Capital Account - Capital Marketing | -8,000.00 | -59,274.81 |
| 10/15/2021 | Expense | | No | | Partner Capital Account - L3 Capital Management | -10,000.00 | -69,274.81 |
| 10/15/2021 | Expense | | No | | Partner Capital Account - CAM Marketing | -8,000.00 | -77,274.81 |
| 10/15/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -502.49 | -77,777.30 |
| 10/15/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -77,787.25 |
| 10/15/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -77,797.25 |
| 10/15/2021 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | -77,822.25 |
| 10/15/2021 | Expense | | No | | Bank Charges & Fees | -3,635.15 | -81,457.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -81,532.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | -81,612.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -50.00 | -81,662.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | -81,727.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | -81,792.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -81,867.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -81,942.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -82,017.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -82,222.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -175.00 | -82,397.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -82,602.40 |
| 10/15/2021 | Expense | | No | | COGS - Legal & Professional Services | -50.00 | -82,652.40 |
| 10/15/2021 | Deposit | | No | | Income/Sales | 2,702.91 | -79,949.49 |
| 10/15/2021 | Deposit | | No | | Income/Sales | 4,330.19 | -75,619.30 |
| 10/15/2021 | Deposit | | No | | Income/Sales | 4,846.54 | -70,772.76 |
| 10/15/2021 | Transfer | | No | | CLR Admin (9175) | 4,874.27 | -65,898.49 |
| 10/15/2021 | Transfer | | No | | CLR Admin (9175) | 502.49 | -65,396.00 |
| 10/15/2021 | Transfer | | No | | CLR Admin (6587) | 69,140.00 | 3,744.00 |
| 10/15/2021 | Transfer | | No | | CLR Admin (6587) | 65,396.00 | 69,140.00 |
| 10/15/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -69,140.00 | 0.00 |
| 10/18/2021 | Expense | | No | | Meals & Entertainment | -988.09 | -988.09 |
| 10/18/2021 | Expense | | No | | Meals & Entertainment | -1,133.17 | -2,121.26 |
| 10/18/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -2,129.21 |
| 10/18/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -2,139.21 |
| 10/18/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -2,147.16 |
| 10/18/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -2,157.16 |
| 10/18/2021 | Expense | | No | | Meals & Entertainment | -166.80 | -2,323.96 |
| 10/18/2021 | Expense | | No | | Office Expense & Software | -60.96 | -2,384.92 |
| 10/18/2021 | Expense | | No | | COGS - Legal & Professional Services | -10.00 | -2,394.92 |
| 10/18/2021 | Expense | | No | | COGS - Legal & Professional Services | -165.00 | -2,559.92 |
| 10/18/2021 | Expense | | No | | COGS - Legal & Professional Services | -155.00 | -2,714.92 |
| 10/18/2021 | Expense | | No | | Meals & Entertainment | -41.03 | -2,755.95 |
| 10/18/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -3,600.00 | -6,355.95 |
| 10/18/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -22,500.00 | -28,855.95 |
| 10/18/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -991.53 | -29,847.48 |
| 10/18/2021 | Expense | | No | Erik Helbing | COGS - Legal & Professional Services | -25,200.00 | -55,047.48 |
| 10/18/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -55,750.00 | -110,797.48 |
| 10/18/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -107,000.00 | -217,797.48 |
| 10/18/2021 | Deposit | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 25,200.00 | -192,597.48 |
| 10/18/2021 | Deposit | | No | | Income/Sales | 196.25 | -192,401.23 |
| 10/18/2021 | Deposit | | No | | Income/Sales | 1,080.59 | -191,320.64 |
| 10/18/2021 | Deposit | | No | | Income/Sales | 3,112.21 | -188,208.43 |
| 10/18/2021 | Deposit | | No | | Income/Sales | 24,730.15 | -163,478.28 |
| 10/18/2021 | Deposit | | No | | Income/Sales | 57,086.94 | -106,391.34 |
| 10/18/2021 | Check | 3026 | No | | Repairs & Maintenance | -300.00 | -106,691.34 |
| 10/18/2021 | Check | 3024 | No | | Repairs & Maintenance | -300.00 | -106,991.34 |
| 10/18/2021 | Transfer | | No | | CLR Admin (9175) | 3,355.81 | -103,635.53 |
| 10/18/2021 | Transfer | | No | | CLR Admin (9175) | 991.53 | -102,644.00 |
| 10/18/2021 | Transfer | | No | | CLR Admin (6587) | 3,600.00 | -99,044.00 |
| 10/18/2021 | Transfer | | No | | CLR Admin (6587) | -7,956.00 | -107,000.00 |
| 10/18/2021 | Transfer | | No | | CLR Admin (6587) | 107,000.00 | 0.00 |
| 10/19/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | -145.00 |
| 10/19/2021 | Transfer | | No | | CLR Admin (6587) | -10,703.00 | -10,848.00 |
| 10/19/2021 | Expense | | No | | Meals & Entertainment | -94.33 | -10,942.33 |
| 10/19/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -110,500.00 | -121,442.33 |
| 10/19/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,567.56 | -124,009.89 |
| 10/19/2021 | Expense | | No | | Postage | -200.00 | -124,209.89 |
| 10/19/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -124,219.89 |
| 10/19/2021 | Expense | | No | | Meals & Entertainment | -68.05 | -124,287.94 |
| 10/19/2021 | Expense | | No | | Office Expense & Software | -14.97 | -124,302.91 |
| 10/19/2021 | Expense | | No | | Office Expense & Software | -159.50 | -124,462.41 |
| 10/19/2021 | Expense | | No | | Alarm | -39.59 | -124,502.00 |
| 10/19/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -124,707.00 |
| 10/19/2021 | Deposit | | No | | Income/Sales | 619.58 | -124,087.42 |
| 10/19/2021 | Deposit | | No | | Income/Sales | 968.41 | -123,119.01 |
| 10/19/2021 | Deposit | | No | | Income/Sales | 9,115.60 | -114,003.41 |
| 10/19/2021 | Transfer | | No | | CLR Admin (9175) | 1,435.65 | -112,567.76 |
| 10/19/2021 | Transfer | | No | | CLR Admin (9175) | 2,567.56 | -110,000.20 |
| 10/19/2021 | Transfer | | No | | CLR Admin (6587) | 110,500.00 | 499.80 |
| 10/19/2021 | Expense | | No | | Office Expense & Software | -499.80 | 0.00 |
| 10/20/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -10.00 |
| 10/20/2021 | Transfer | | No | | CLR Admin (6587) | -12,744.00 | -12,754.00 |
| 10/20/2021 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | -12,779.00 |
| 10/20/2021 | Expense | | No | | Advertising & Marketing | -500.00 | -13,279.00 |
| 10/20/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -15.99 | -13,294.99 |
| 10/20/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -13,499.99 |
| 10/20/2021 | Expense | | No | AMIKO CAPITAL | Advertising & Marketing | -3,873.47 | -17,373.46 |
| 10/20/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | Advertising & Marketing | -6,504.05 | -23,877.51 |
| 10/20/2021 | Expense | | No | FIDELITY LEADS DIRECT | Advertising & Marketing | -4,140.00 | -28,017.51 |
| 10/20/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -578.98 | -28,596.49 |
| 10/20/2021 | Deposit | | No | | Income/Sales | 4,334.18 | -24,262.31 |
| 10/20/2021 | Deposit | | No | | Income/Sales | 8,409.90 | -15,852.41 |
| 10/20/2021 | Deposit | | No | | COGS - Legal & Professional Services | 170.00 | -15,682.41 |
| 10/20/2021 | Deposit | | No | | COGS - Legal & Professional Services | 150.00 | -15,532.41 |
| 10/20/2021 | Check | 3016 | No | Marty Hecker Consulting | Consulting Payments | -125.00 | -15,657.41 |
| 10/20/2021 | Transfer | | No | | CLR Admin (9175) | 585.91 | -15,071.50 |
| 10/20/2021 | Transfer | | No | | CLR Admin (9175) | 578.98 | -14,492.52 |
| 10/20/2021 | Transfer | | No | | CLR Admin (6587) | 14,517.52 | 25.00 |
| 10/20/2021 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | 0.00 |
| 10/21/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 10/21/2021 | Transfer | | No | | CLR Admin (6587) | 1,000.00 | 990.05 |
| 10/21/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 980.05 |
| 10/21/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 970.05 |
| 10/21/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 960.05 |
| 10/21/2021 | Expense | | No | | Meals & Entertainment | -62.80 | 897.25 |
| 10/21/2021 | Expense | | No | | Office Expense & Software | -118.93 | 778.32 |
| 10/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -5.00 | 773.32 |
| 10/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -140.00 | 633.32 |
| 10/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 488.32 |
| 10/21/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | 423.32 |
| 10/21/2021 | Expense | | No | | Meals & Entertainment | -131.64 | 291.68 |
| 10/21/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,000.00 | -708.32 |
| 10/21/2021 | Expense | | No | | Empire Bank | -31,498.00 | -32,206.32 |
| 10/21/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -15,300.00 | -47,506.32 |
| 10/21/2021 | Expense | | No | | Advertising & Marketing | -1,305.90 | -48,812.22 |
| 10/21/2021 | Deposit | | No | | Income/Sales | 1,039.33 | -47,772.89 |
| 10/21/2021 | Deposit | | No | | Income/Sales | 1,042.03 | -46,730.86 |
| 10/21/2021 | Deposit | | No | | Income/Sales | 5,364.29 | -41,366.57 |
| 10/21/2021 | Deposit | | No | | COGS - Legal & Professional Services | 170.00 | -41,196.57 |
| 10/21/2021 | Transfer | | No | | CLR Admin (9175) | 1,853.52 | -39,343.05 |
| 10/21/2021 | Transfer | | No | | CLR Admin (6587) | 39,353.00 | 9.95 |
| 10/21/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 10/22/2021 | Expense | | No | | Partner Capital Account - Precise | -8,000.00 | -8,000.00 |
| 10/22/2021 | Check | 3017 | No | Coldiron Consulting LLC | Consulting Payments | -125.00 | -8,125.00 |
| 10/22/2021 | Expense | | No | | Partner Capital Account - CRG NY | -10,000.00 | -18,125.00 |
| 10/22/2021 | Expense | | No | | Postage | -1,000.00 | -19,125.00 |
| 10/22/2021 | Expense | | No | | Postage | -200.00 | -19,325.00 |
| 10/22/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -19,335.00 |
| 10/22/2021 | Expense | | No | | Postage | -33.87 | -19,368.87 |
| 10/22/2021 | Expense | | No | | Meals & Entertainment | -43.17 | -19,412.04 |
| 10/22/2021 | Expense | | No | | -Split- | -19,300.10 | -38,712.14 |
| 10/22/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -78,545.00 | -117,257.14 |
| 10/22/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -3,955.24 | -121,212.38 |
| 10/22/2021 | Expense | | No | | Partner Capital Account - SBAS | -10,000.00 | -131,212.38 |
| 10/22/2021 | Expense | | No | | Partner Capital Account - L3 Capital Management | -10,000.00 | -141,212.38 |
| 10/22/2021 | Expense | | No | | Partner Capital Account - CAM Marketing | -8,000.00 | -149,212.38 |
| 10/22/2021 | Transfer | | No | | CLR Admin (9175) | 1,660.85 | -147,551.53 |
| 10/22/2021 | Transfer | | No | | CLR Admin (9175) | 3,955.24 | -143,596.29 |
| 10/22/2021 | Transfer | | No | | CLR Admin (6587) | 88,649.00 | -54,947.29 |
| 10/22/2021 | Deposit | | No | | Income/Sales | 1,407.70 | -53,539.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/2021 | Deposit | | No | | Income/Sales | 4,451.11 | -49,088.48 |
| 10/22/2021 | Deposit | | No | | Income/Sales | 4,844.43 | -44,244.05 |
| 10/22/2021 | Deposit | | No | | Income/Sales | 52,494.05 | 8,250.00 |
| 10/22/2021 | Check | 3025 | No | COLDIEN CONSULTING LLC | Consulting Payments | -125.00 | 8,125.00 |
| 10/22/2021 | Check | 3018 | No | COLDIEN CONSULTING LLC | Consulting Payments | -125.00 | 8,000.00 |
| 10/22/2021 | Expense | | No | | Partner Capital Account - Capital Marketing | -8,000.00 | 0.00 |
| 10/25/2021 | Expense | | No | | Alarm | -51.50 | -51.50 |
| 10/25/2021 | Deposit | | No | | Income/Sales | 1,081.22 | 1,029.72 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 1,019.77 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 1,009.82 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 999.87 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 989.92 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 979.97 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 970.02 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 960.07 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 950.12 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 940.17 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 930.22 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 920.27 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 910.32 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 900.37 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -19.90 | 880.47 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 870.47 |
| 10/25/2021 | Expense | | No | | Alarm | -70.64 | 799.83 |
| 10/25/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 654.83 |
| 10/25/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | 449.83 |
| 10/25/2021 | Expense | | No | | COGS - Legal & Professional Services | -70.00 | 379.83 |
| 10/25/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | 299.83 |
| 10/25/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | 94.83 |
| 10/25/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 19.83 |
| 10/25/2021 | Expense | | No | | Meals & Entertainment | -27.33 | -7.50 |
| 10/25/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,017.39 | -2,024.89 |
| 10/25/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -61,019.00 | -63,043.89 |
| 10/25/2021 | Expense | | No | Erik Helbing | COGS - Legal & Professional Services | -10,000.00 | -73,043.89 |
| 10/25/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -72,880.00 | -145,923.89 |
| 10/25/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -106,000.00 | -251,923.89 |
| 10/25/2021 | Deposit | | No | | Income/Sales | 14,108.52 | -237,815.37 |
| 10/25/2021 | Deposit | | No | | Income/Sales | 17,363.25 | -220,452.12 |
| 10/25/2021 | Deposit | | No | | Income/Sales | 32,605.87 | -187,846.25 |
| 10/25/2021 | Deposit | | No | | Income/Sales | 40,838.43 | -147,007.82 |
| 10/25/2021 | Deposit | | No | | COGS - Legal & Professional Services | 135.00 | -146,872.82 |
| 10/25/2021 | Transfer | | No | | CLR Admin (9175) | 962.24 | -145,910.58 |
| 10/25/2021 | Transfer | | No | | CLR Admin (9175) | 2,017.39 | -143,893.19 |
| 10/25/2021 | Transfer | | No | | CLR Admin (6587) | 27,685.00 | -116,208.19 |
| 10/25/2021 | Transfer | | No | | CLR Admin (6587) | 10,000.00 | -106,208.19 |
| 10/25/2021 | Transfer | | No | | CLR Admin (7175) | 106,000.00 | -208.19 |
| 10/25/2021 | Deposit | | No | | Income/Sales | 218.14 | 9.95 |
| 10/25/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 10/26/2021 | Expense | | No | | Postage | -12.90 | -12.90 |
| 10/26/2021 | Transfer | | No | | CLR Admin (6587) | -22,616.00 | -22,628.90 |
| 10/26/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -22,833.90 |
| 10/26/2021 | Expense | | No | | Meals & Entertainment | -87.21 | -22,921.11 |
| 10/26/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -169,500.00 | -192,421.11 |
| 10/26/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -726.62 | -193,147.73 |
| 10/26/2021 | Expense | | No | AMIKO CAPITAL | Advertising & Marketing | -22,906.69 | -216,054.42 |
| 10/26/2021 | Expense | | No | FIDELITY LEADS DIRECT | Advertising & Marketing | -3,150.00 | -219,204.42 |
| 10/26/2021 | Deposit | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | 33,800.00 | -185,404.42 |
| 10/26/2021 | Deposit | | No | | Income/Sales | 118.00 | -185,286.42 |
| 10/26/2021 | Deposit | | No | | Income/Sales | 131.42 | -185,155.00 |
| 10/26/2021 | Deposit | | No | | Income/Sales | 457.49 | -184,697.51 |
| 10/26/2021 | Deposit | | No | | Income/Sales | 1,593.56 | -183,103.95 |
| 10/26/2021 | Deposit | | No | | Income/Sales | 2,560.13 | -180,543.82 |
| 10/26/2021 | Deposit | | No | | Income/Sales | 10,012.12 | -170,531.70 |
| 10/26/2021 | Transfer | | No | | CLR Admin (9175) | 448.84 | -170,082.86 |
| 10/26/2021 | Transfer | | No | | CLR Admin (9175) | 726.62 | -169,356.24 |
| 10/26/2021 | Transfer | | No | | CLR Admin (6587) | 169,500.00 | 143.76 |
| 10/26/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -143.76 | 0.00 |
| 10/27/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -7.95 |
| 10/27/2021 | Transfer | | No | | CLR Admin (6587) | -52,939.96 | -52,947.91 |
| 10/27/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -52,957.86 |
| 10/27/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -52,967.81 |
| 10/27/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -52,977.76 |
| 10/27/2021 | Expense | | No | | COGS - Legal & Professional Services | -140.00 | -53,117.76 |
| 10/27/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -53,192.76 |
| 10/27/2021 | Expense | | No | | COGS - Legal & Professional Services | -140.00 | -53,332.76 |
| 10/27/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | -53,407.76 |
| 10/27/2021 | Expense | | No | | Meals & Entertainment | -75.05 | -53,482.81 |
| 10/27/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | Advertising & Marketing | -5,124.86 | -58,607.67 |
| 10/27/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,679.80 | -60,287.47 |
| 10/27/2021 | Expense | | No | Jonathan Louis | COGS - Legal & Professional Services | -1,275.00 | -61,562.47 |
| 10/27/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -7,500.00 | -69,062.47 |
| 10/27/2021 | Deposit | | No | | Income/Sales | 20,988.59 | -48,073.88 |
| 10/27/2021 | Deposit | | No | | Income/Sales | 31,951.37 | -16,122.51 |
| 10/27/2021 | Transfer | | No | | CLR Admin (9175) | 552.80 | -15,569.71 |
| 10/27/2021 | Transfer | | No | | CLR Admin (9175) | 1,679.80 | -13,889.91 |
| 10/27/2021 | Transfer | | No | | CLR Admin (6587) | 8,775.00 | -5,114.91 |
| 10/27/2021 | Transfer | | No | | CLR Admin (6587) | 5,124.86 | 9.95 |
| 10/27/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 10/28/2021 | Expense | | No | UPS | Postage | -410.88 | -410.88 |
| 10/28/2021 | Transfer | | No | | CLR Admin (6587) | 38,038.45 | 37,627.57 |
| 10/28/2021 | Expense | | No | | Advertising & Marketing | -500.00 | 37,127.57 |
| 10/28/2021 | Expense | | No | | Office Expense & Software | -19.99 | 37,107.58 |
| 10/28/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | 37,027.58 |
| 10/28/2021 | Expense | | No | | COGS - Legal & Professional Services | -25.00 | 37,002.58 |
| 10/28/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 36,927.58 |
| 10/28/2021 | Expense | | No | | COGS - Legal & Professional Services | -20.00 | 36,907.58 |
| 10/28/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | 36,827.58 |
| 10/28/2021 | Expense | | No | | COGS - Legal & Professional Services | -80.00 | 36,747.58 |
| 10/28/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -17,908.24 | 18,839.34 |
| 10/28/2021 | Expense | | No | | Empire Bank | -29,761.52 | -10,922.18 |
| 10/28/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -960.78 | -11,882.96 |
| 10/28/2021 | Expense | | No | | Advertising & Marketing | -765.44 | -12,648.40 |
| 10/28/2021 | Deposit | | No | | Income/Sales | 8.19 | -12,640.21 |
| 10/28/2021 | Deposit | | No | | Income/Sales | 9,623.12 | -3,017.09 |
| 10/28/2021 | Transfer | | No | | CLR Admin (9175) | 2,066.26 | -950.83 |
| 10/28/2021 | Transfer | | No | | CLR Admin (9175) | 960.78 | 9.95 |
| 10/28/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 10/29/2021 | Expense | | No | | Meals & Entertainment | -117.02 | -117.02 |
| 10/29/2021 | Transfer | | No | | CLR Admin (6587) | 1,000.00 | 882.98 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | 677.98 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | 472.98 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -75.00 | 397.98 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -145.00 | 252.98 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | 47.98 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -157.02 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | -222.02 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -65.00 | -287.02 |
| 10/29/2021 | Expense | | No | | COGS - Legal & Professional Services | -205.00 | -492.02 |
| 10/29/2021 | Expense | | No | | -Split- | -35,673.42 | -36,165.44 |
| 10/29/2021 | Expense | | No | Finxera Inc | Advertising & Marketing | -1,864.39 | -38,029.83 |
| 10/29/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -959.44 | -38,989.27 |
| 10/29/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,000.00 | -39,989.27 |
| 10/29/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -78,900.00 | -118,889.27 |
| 10/29/2021 | Deposit | | No | | Income/Sales | 11,104.35 | -107,784.92 |
| 10/29/2021 | Deposit | | No | | Income/Sales | 24,565.65 | -83,219.27 |
| 10/29/2021 | Transfer | | No | | CLR Admin (9175) | 1,504.51 | -81,714.76 |
| 10/29/2021 | Transfer | | No | | CLR Admin (9175) | 959.44 | -80,755.32 |
| 10/29/2021 | Transfer | | No | | CLR Admin (6587) | 43,230.00 | -37,525.32 |
| 10/29/2021 | Transfer | | No | | CLR Admin (6587) | 37,573.42 | 48.10 |
| 10/29/2021 | Expense | | No | | Office Expense & Software | -48.10 | 0.00 |
| 11/01/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -97,885.00 | -97,885.00 |
| 11/01/2021 | Transfer | | No | | CLR Admin (9175) | 135.89 | -97,749.11 |
| 11/01/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,652.30 | -100,401.41 |
| 11/01/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -25,040.00 | -125,441.41 |
| 11/01/2021 | Expense | | No | | Meals & Entertainment | -89.55 | -125,530.96 |
| 11/01/2021 | Expense | | No | | Meals & Entertainment | -81.84 | -125,612.80 |
| 11/01/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -125,622.75 |
| 11/01/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -125,632.75 |
| 11/01/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -145.00 | -125,777.75 |
| 11/01/2021 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 200.00 | -125,577.75 |
| 11/01/2021 | Deposit | | No | | Income/Sales | 24,981.96 | -100,595.79 |
| 11/01/2021 | Deposit | | No | | Income/Sales | 20,397.56 | -80,198.23 |
| 11/01/2021 | Deposit | | No | | Income/Sales | 19,331.73 | -60,866.50 |
| 11/01/2021 | Deposit | | No | | Income/Sales | 18,921.59 | -41,944.91 |
| 11/01/2021 | Deposit | | No | | Income/Sales | 18,256.61 | -23,688.30 |
| 11/01/2021 | Transfer | | No | | CLR Admin (7175) | 83,000.00 | 59,311.70 |
| 11/01/2021 | Transfer | | No | | CLR Admin (9175) | 2,652.30 | 61,964.00 |
| 11/01/2021 | Transfer | | No | | CLR Admin (6587) | -6,964.00 | 55,000.00 |
| 11/01/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -55,000.00 | 0.00 |
| 11/02/2021 | Expense | | No | | Postage | -3,618.64 | -3,618.64 |
| 11/02/2021 | Expense | | No | | Postage | -636.21 | -4,254.85 |
| 11/02/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -4,264.85 |
| 11/02/2021 | Expense | | No | | Postage | -200.00 | -4,464.85 |
| 11/02/2021 | Expense | | No | | Meals & Entertainment | -82.98 | -4,547.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/02/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -140.00 | -4,687.83 |
| 11/02/2021 | Transfer | | No | | CLR Admin (9175) | 4,687.74 | -0.09 |
| 11/02/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -110,500.00 | -110,500.09 |
| 11/02/2021 | Deposit | | No | | Income/Sales | 29,405.70 | -81,094.39 |
| 11/02/2021 | Deposit | | No | | Income/Sales | 2,000.39 | -79,094.00 |
| 11/02/2021 | Transfer | | No | | CLR Admin (9175) | 387.55 | -78,706.45 |
| 11/02/2021 | Transfer | | No | | CLR Admin (6587) | 79,094.00 | 387.55 |
| 11/02/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -387.55 | 0.00 |
| 11/03/2021 | Expense | | No | FIDELITY LEADS DIRECT | Advertising & Marketing | -2,110.00 | -2,110.00 |
| 11/03/2021 | Transfer | | No | | CLR Admin (9175) | 1,728.99 | -381.01 |
| 11/03/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -154.45 | -535.46 |
| 11/03/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -280.58 | -816.04 |
| 11/03/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -753.96 | -1,570.00 |
| 11/03/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -80.00 | -1,650.00 |
| 11/03/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -205.00 | -1,855.00 |
| 11/03/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -255.00 | -2,110.00 |
| 11/03/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -789.36 | -2,899.36 |
| 11/03/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | Advertising & Marketing | -4,461.92 | -7,361.28 |
| 11/03/2021 | Deposit | | No | | Income/Sales | 14,007.29 | 6,646.01 |
| 11/03/2021 | Deposit | | No | | Income/Sales | 6,646.14 | 13,292.15 |
| 11/03/2021 | Deposit | | No | | Income/Sales | 371.82 | 13,663.97 |
| 11/03/2021 | Deposit | | No | | Income/Sales | 337.02 | 14,000.99 |
| 11/03/2021 | Transfer | | No | | CLR Admin (9175) | 789.36 | 14,790.35 |
| 11/03/2021 | Transfer | | No | | CLR Admin (6587) | -3,827.32 | 10,963.03 |
| 11/03/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -10,963.03 | 0.00 |
| 11/04/2021 | Expense | | No | | Meals & Entertainment | -105.06 | -105.06 |
| 11/04/2021 | Transfer | | No | | Empire Bank | -29,157.63 | -29,262.69 |
| 11/04/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -29,272.69 |
| 11/04/2021 | Expense | | No | | Meals & Entertainment | -58.36 | -29,331.05 |
| 11/04/2021 | Expense | | No | | Meals & Entertainment | -101.95 | -29,433.00 |
| 11/04/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -65.00 | -29,498.00 |
| 11/04/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -65.00 | -29,563.00 |
| 11/04/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -145.00 | -29,708.00 |
| 11/04/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -205.00 | -29,913.00 |
| 11/04/2021 | Expense | | No | | Office Expense & Software | -694.92 | -30,607.92 |
| 11/04/2021 | Expense | | No | | Legal & Professional Services | -725.00 | -31,332.92 |
| 11/04/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -14,700.00 | -46,032.92 |
| 11/04/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,000.00 | -47,032.92 |
| 11/04/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -791.43 | -47,824.35 |
| 11/04/2021 | Deposit | | No | | Income/Sales | 27,503.48 | -20,320.87 |
| 11/04/2021 | Deposit | | No | | Income/Sales | 366.14 | -19,954.73 |
| 11/04/2021 | Deposit | | No | | Income/Sales | 314.27 | -19,640.46 |
| 11/04/2021 | Transfer | | No | | CLR Admin (9175) | 791.43 | -18,849.03 |
| 11/04/2021 | Transfer | | No | | CLR Admin (6587) | 1,000.00 | -17,849.03 |
| 11/04/2021 | Transfer | | No | | CLR Admin (6587) | 15,673.74 | -2,175.29 |
| 11/04/2021 | Transfer | | No | | CLR Admin (9175) | 2,339.04 | 163.75 |
| 11/04/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -163.75 | 0.00 |
| 11/05/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -191.88 | -191.88 |
| 11/05/2021 | Transfer | | No | | CLR Admin (9175) | 1,733.77 | 1,541.89 |
| 11/05/2021 | Expense | | No | | Meals & Entertainment | -124.88 | 1,417.01 |
| 11/05/2021 | Expense | | No | UPS | Postage | -62.80 | 1,354.21 |
| 11/05/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 1,279.21 |
| 11/05/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -245.00 | 1,034.21 |
| 11/05/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -59,100.00 | -58,065.79 |
| 11/05/2021 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -10,000.00 | -68,065.79 |
| 11/05/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -10,000.00 | -78,065.79 |
| 11/05/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,020.64 | -79,086.43 |
| 11/05/2021 | Expense | | No | NEXGEN FINANCIAL | Bank Charges & Fees | -45,000.00 | -124,086.43 |
| 11/05/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -10,000.00 | -134,086.43 |
| 11/05/2021 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -10,000.00 | -144,086.43 |
| 11/05/2021 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -10,000.00 | -154,086.43 |
| 11/05/2021 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -10,000.00 | -164,086.43 |
| 11/05/2021 | Expense | | No | | COGS - Legal & Professional Services | -2,350.00 | -166,436.43 |
| 11/05/2021 | Expense | | No | | -Split- | -44,779.87 | -211,216.30 |
| 11/05/2021 | Deposit | | No | | Loan Payable - Nexgen Financial | 400,000.00 | 188,783.70 |
| 11/05/2021 | Deposit | | No | | Income/Sales | 35,828.71 | 224,612.41 |
| 11/05/2021 | Deposit | | No | | Income/Sales | 3,289.94 | 227,902.35 |
| 11/05/2021 | Deposit | | No | | Income/Sales | 2,810.43 | 230,712.78 |
| 11/05/2021 | Transfer | | No | | CLR Admin (7175) | -355,000.00 | -124,287.22 |
| 11/05/2021 | Transfer | | No | | CLR Admin (9175) | 1,020.64 | -123,266.58 |
| 11/05/2021 | Transfer | | No | | CLR Admin (6587) | 47,129.87 | -76,136.71 |
| 11/05/2021 | Transfer | | No | | CLR Admin (6587) | 77,171.00 | 1,034.29 |
| 11/05/2021 | Expense | | No | | Advertising & Marketing | -1,034.29 | 0.00 |
| 11/08/2021 | Expense | | No | | Office Expense & Software | -20.37 | -20.37 |
| 11/08/2021 | Transfer | | No | | CLR Admin (9175) | 4,854.67 | 4,834.30 |
| 11/08/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -383.76 | 4,450.54 |
| 11/08/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | 4,440.54 |
| 11/08/2021 | Expense | | No | | Advertising & Marketing | -149.00 | 4,291.54 |
| 11/08/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | 4,216.54 |
| 11/08/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -80.00 | 4,136.54 |
| 11/08/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -81,450.00 | -77,313.46 |
| 11/08/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -57,400.00 | -134,713.46 |
| 11/08/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,854.11 | -137,567.57 |
| 11/08/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -2,000.00 | -139,567.57 |
| 11/08/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -33,076.00 | -172,643.57 |
| 11/08/2021 | Deposit | | No | | Income/Sales | 52,443.48 | -120,200.09 |
| 11/08/2021 | Deposit | | No | | Income/Sales | 42,982.26 | -77,217.83 |
| 11/08/2021 | Deposit | | No | | Income/Sales | 39,610.38 | -37,607.45 |
| 11/08/2021 | Deposit | | No | | Income/Sales | 14,520.43 | -23,087.02 |
| 11/08/2021 | Deposit | | No | | Income/Sales | 8,335.52 | -14,751.50 |
| 11/08/2021 | Deposit | | No | | Income/Sales | 1,475.35 | -13,276.15 |
| 11/08/2021 | Deposit | | No | | Income/Sales | 225.28 | -13,050.87 |
| 11/08/2021 | Check | 3029 | No | Danielle Picard | Consulting Payments | -300.00 | -13,350.87 |
| 11/08/2021 | Transfer | | No | | CLR Admin (7175) | 51,000.00 | 37,649.13 |
| 11/08/2021 | Transfer | | No | | CLR Admin (6587) | 2,000.00 | 39,649.13 |
| 11/08/2021 | Transfer | | No | | CLR Admin (9175) | 2,854.11 | 42,503.24 |
| 11/08/2021 | Transfer | | No | | CLR Admin (6587) | 57,400.00 | 99,903.24 |
| 11/08/2021 | Transfer | | No | | CLR Admin (6587) | -96,066.00 | 3,837.24 |
| 11/08/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -3,837.24 | 0.00 |
| 11/09/2021 | Expense | | No | | Office Expense & Software | -57.25 | -57.25 |
| 11/09/2021 | Transfer | | No | | CLR Admin (9175) | 1,456.36 | 1,399.11 |
| 11/09/2021 | Expense | | No | | Advertising & Marketing | -500.00 | 899.11 |
| 11/09/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -80.00 | 819.11 |
| 11/09/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -80.00 | 739.11 |
| 11/09/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -80.00 | 659.11 |
| 11/09/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -594.24 | 64.87 |
| 11/09/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -169,500.00 | -169,435.13 |
| 11/09/2021 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 240.00 | -169,195.13 |
| 11/09/2021 | Deposit | | No | | Income/Sales | 16,523.02 | -152,672.11 |
| 11/09/2021 | Deposit | | No | | Income/Sales | 9,032.12 | -143,639.99 |
| 11/09/2021 | Deposit | | No | | Income/Sales | 182.50 | -143,457.49 |
| 11/09/2021 | Check | 3027 | No | CROCKER DOWNTOWN DEVELOPMENT | Rent & Lease | -17,293.35 | -160,750.84 |
| 11/09/2021 | Transfer | | No | | CLR Admin (9175) | 594.24 | -160,156.60 |
| 11/09/2021 | Transfer | | No | | CLR Admin (6587) | 161,056.00 | 899.40 |
| 11/09/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -899.40 | 0.00 |
| 11/10/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -7.95 |
| 11/10/2021 | Transfer | | No | | CLR Admin (9175) | 2,796.06 | 2,788.11 |
| 11/10/2021 | Expense | | No | FIDELITY LEADS DIRECT | Advertising & Marketing | -3,945.00 | -1,156.89 |
| 11/10/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -516.09 | -1,672.98 |
| 11/10/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -10,276.69 | -11,949.67 |
| 11/10/2021 | Expense | | No | | Office Expense & Software | -20.81 | -11,970.48 |
| 11/10/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -191.88 | -12,162.36 |
| 11/10/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -94.99 | -12,257.35 |
| 11/10/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -12,267.35 |
| 11/10/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -12,277.30 |
| 11/10/2021 | Deposit | | No | | Income/Sales | 18,177.71 | 5,900.41 |
| 11/10/2021 | Deposit | | No | | Income/Sales | 11,979.35 | 17,879.76 |
| 11/10/2021 | Deposit | | No | | Income/Sales | 1,807.10 | 19,686.86 |
| 11/10/2021 | Deposit | | No | | Income/Sales | 68.75 | 19,755.61 |
| 11/10/2021 | Check | 3028 | No | Karen Patterson | Consulting Payments | -100.00 | 19,655.61 |
| 11/10/2021 | Transfer | | No | | CLR Admin (9175) | 516.09 | 20,171.70 |
| 11/10/2021 | Transfer | | No | | CLR Admin (6587) | -17,811.00 | 2,360.70 |
| 11/10/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -2,360.70 | 0.00 |
| 11/12/2021 | Expense | | No | | Office Expense & Software | -19.25 | -19.25 |
| 11/12/2021 | Transfer | | No | | Empire Bank | -30,100.00 | -30,119.25 |
| 11/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -30,127.20 |
| 11/12/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -30,135.15 |
| 11/12/2021 | Expense | | No | | Postage | -200.00 | -30,335.15 |
| 11/12/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | -30,410.15 |
| 11/12/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -80.00 | -30,490.15 |
| 11/12/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -145.00 | -30,635.15 |
| 11/12/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -145.00 | -30,780.15 |
| 11/12/2021 | Expense | | No | | Office Expense & Software | -1,641.63 | -32,421.78 |
| 11/12/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -8,862.63 | -41,284.41 |
| 11/12/2021 | Expense | | No | | Phone/Internet/Misc. Utilities | -677.96 | -41,962.37 |
| 11/12/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -57,935.00 | -99,897.37 |
| 11/12/2021 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -7,000.00 | -106,897.37 |
| 11/12/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -7,000.00 | -113,897.37 |
| 11/12/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | Advertising & Marketing | -5,027.23 | -118,924.60 |
| 11/12/2021 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -3,000.00 | -121,924.60 |
| 11/12/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -3,000.00 | -124,924.60 |
| 11/12/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -1,350.00 | -126,274.60 |
| 11/12/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -464.36 | -126,738.96 |
| 11/12/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -15,800.00 | -142,538.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -7,000.00 | -149,538.96 |
| 11/12/2021 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -7,000.00 | -156,538.96 |
| 11/12/2021 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -7,000.00 | -163,538.96 |
| 11/12/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -3,000.00 | -166,538.96 |
| 11/12/2021 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -3,000.00 | -169,538.96 |
| 11/12/2021 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -3,000.00 | -172,538.96 |
| 11/12/2021 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -7,000.00 | -179,538.96 |
| 11/12/2021 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -3,000.00 | -182,538.96 |
| 11/12/2021 | Expense | | No | | -Split- | -34,751.98 | -217,290.94 |
| 11/12/2021 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 70.00 | -217,220.94 |
| 11/12/2021 | Deposit | | No | Attorneys In Motion | COGS - Legal & Professional Services | 160.00 | -217,060.94 |
| 11/12/2021 | Deposit | | No | | Income/Sales | 15,865.69 | -201,195.25 |
| 11/12/2021 | Deposit | | No | | Income/Sales | 14,950.79 | -186,244.46 |
| 11/12/2021 | Deposit | | No | | Income/Sales | 8,329.97 | -177,914.49 |
| 11/12/2021 | Deposit | | No | | Income/Sales | 580.00 | -177,334.49 |
| 11/12/2021 | Deposit | | No | | Income/Sales | 304.03 | -177,030.46 |
| 11/12/2021 | Deposit | | No | | Income/Sales | 112.50 | -176,917.96 |
| 11/12/2021 | Transfer | | No | | CLR Admin (9175) | 464.36 | -176,453.60 |
| 11/12/2021 | Transfer | | No | | CLR Admin (6587) | 6,377.23 | -170,076.37 |
| 11/12/2021 | Transfer | | No | | CLR Admin (6587) | 17,793.00 | -152,283.37 |
| 11/12/2021 | Transfer | | No | | CLR Admin (6587) | 34,751.98 | -117,531.39 |
| 11/12/2021 | Transfer | | No | | CLR Admin (6587) | 42,000.00 | -75,531.39 |
| 11/12/2021 | Transfer | | No | | CLR Admin (6587) | 45,900.00 | -29,631.39 |
| 11/12/2021 | Transfer | | No | | CLR Admin (9175) | 29,645.29 | 13.90 |
| 11/12/2021 | Expense | | No | | Office Expense & Software | -13.90 | 0.00 |
| 11/15/2021 | Expense | | No | | Bank Charges & Fees | -3,741.06 | -3,741.06 |
| 11/15/2021 | Transfer | | No | | CLR Admin (9175) | -20,200.81 | -23,941.87 |
| 11/15/2021 | Expense | | No | | Office Expense & Software | -104.03 | -24,045.90 |
| 11/15/2021 | Expense | | No | | Office Expense & Software | -29.00 | -24,074.90 |
| 11/15/2021 | Expense | | No | | Office Expense & Software | -0.87 | -24,075.77 |
| 11/15/2021 | Expense | | No | GoDaddy.com | Office Expense & Software | -15.99 | -24,091.76 |
| 11/15/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -24,101.76 |
| 11/15/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -24,109.71 |
| 11/15/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -24,117.66 |
| 11/15/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -24,127.61 |
| 11/15/2021 | Expense | | No | | Office Expense & Software | -373.75 | -24,501.36 |
| 11/15/2021 | Expense | | No | | Office Expense & Software | -78.84 | -24,580.20 |
| 11/15/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -45.00 | -24,625.20 |
| 11/15/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | -24,700.20 |
| 11/15/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | -24,775.20 |
| 11/15/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -198,382.00 | -223,157.20 |
| 11/15/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -10,878.00 | -234,035.20 |
| 11/15/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,253.80 | -235,289.00 |
| 11/15/2021 | Deposit | | No | | Income/Sales | 31,672.97 | -203,616.03 |
| 11/15/2021 | Deposit | | No | | Income/Sales | 26,787.43 | -176,828.60 |
| 11/15/2021 | Deposit | | No | | Income/Sales | 9,596.42 | -167,232.18 |
| 11/15/2021 | Deposit | | No | | Income/Sales | 9,428.77 | -157,803.41 |
| 11/15/2021 | Deposit | | No | | Income/Sales | 1,896.61 | -155,906.80 |
| 11/15/2021 | Deposit | | No | | Income/Sales | 25,000.00 | -130,906.80 |
| 11/15/2021 | Transfer | | No | | CLR Admin (7175) | 119,000.00 | -11,906.80 |
| 11/15/2021 | Transfer | | No | | CLR Admin (9175) | 1,253.80 | -10,653.00 |
| 11/15/2021 | Transfer | | No | | CLR Admin (6587) | 10,878.00 | 225.00 |
| 11/15/2021 | Expense | | No | | Advertising & Marketing | -225.00 | 0.00 |
| 11/16/2021 | Expense | | No | | CLR Admin (9175) | -0.43 | -0.43 |
| 11/16/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -110,500.00 | -110,500.43 |
| 11/16/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -3,850.00 | -114,350.43 |
| 11/16/2021 | Expense | | No | FIDELITY LEADS DIRECT | Advertising & Marketing | -3,175.00 | -117,525.43 |
| 11/16/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -1,274.39 | -118,799.82 |
| 11/16/2021 | Expense | | No | DRM Marketing LLC | Income/Sales:IOLTA Account Transfers | -25,000.00 | -143,799.82 |
| 11/16/2021 | Transfer | | No | | CLR Admin (9175) | 25,000.00 | -118,799.82 |
| 11/16/2021 | Deposit | | No | | Income/Sales | 34,571.47 | -84,228.35 |
| 11/16/2021 | Deposit | | No | | Income/Sales | 9,955.72 | -74,272.63 |
| 11/16/2021 | Transfer | | No | | CLR Admin (9175) | 1,274.39 | -72,998.24 |
| 11/16/2021 | Transfer | | No | | CLR Admin (6587) | 110,500.00 | 37,501.76 |
| 11/16/2021 | Transfer | | No | | CLR Admin (6587) | -26,583.00 | 10,918.76 |
| 11/16/2021 | Expense | | No | | Income/Sales:IOLTA Account Transfers | -10,918.76 | 0.00 |
| 11/17/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -205.00 | -205.00 |
| 11/17/2021 | Check | 3035 | No | Danielle Picard | Consulting Payments | -250.00 | -455.00 |
| 11/17/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | Advertising & Marketing | -4,736.81 | -5,191.81 |
| 11/17/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -308.62 | -5,500.43 |
| 11/17/2021 | Expense | | No | | Office Expense & Software | -22.35 | -5,522.78 |
| 11/17/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | -5,557.78 |
| 11/17/2021 | Expense | | No | Craigslist.org | Advertising & Marketing | -10.00 | -5,567.78 |
| 11/17/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -5,577.78 |
| 11/17/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -10.00 | -5,587.78 |
| 11/17/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -145.00 | -5,732.78 |
| 11/17/2021 | Expense | | No | | Postage | -200.00 | -5,932.78 |
| 11/17/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -65.00 | -5,997.78 |
| 11/17/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -65.00 | -6,062.78 |
| 11/17/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | -6,137.78 |
| 11/17/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -75.00 | -6,212.78 |
| 11/17/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -105.00 | -6,317.78 |
| 11/17/2021 | Deposit | | No | | Income/Sales | 8,426.36 | 2,108.58 |
| 11/17/2021 | Deposit | | No | | Income/Sales | 2,577.83 | 4,686.41 |
| 11/17/2021 | Deposit | | No | | Income/Sales | 1,295.99 | 5,982.40 |
| 11/17/2021 | Transfer | | No | | CLR Admin (9175) | 308.62 | 6,291.02 |
| 11/17/2021 | Transfer | | No | | CLR Admin (6587) | -7,563.00 | -1,271.98 |
| 11/17/2021 | Transfer | | No | | CLR Admin (9175) | 1,496.98 | 225.00 |
| 11/17/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -225.00 | 0.00 |
| 11/18/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -12.90 | -12.90 |
| 11/18/2021 | Check | 3034 | No | Boateng Morfoh | Office Expense & Software | -435.26 | -448.16 |
| 11/18/2021 | Expense | | No | | Postage | -200.00 | -648.16 |
| 11/18/2021 | Expense | | No | | Meals & Entertainment | -93.98 | -742.14 |
| 11/18/2021 | Expense | | No | | Postage | -163.12 | -905.26 |
| 11/18/2021 | Expense | | No | | Office Expense & Software | -1,873.41 | -2,778.67 |
| 11/18/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -887.16 | -3,665.83 |
| 11/18/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -13,500.00 | -17,165.83 |
| 11/18/2021 | Deposit | | No | | Income/Sales | 27,333.96 | 10,168.13 |
| 11/18/2021 | Deposit | | No | | Income/Sales | 1,398.00 | 11,566.13 |
| 11/18/2021 | Transfer | | No | | CLR Admin (9175) | 887.16 | 12,453.29 |
| 11/18/2021 | Transfer | | No | | CLR Admin (6587) | 13,836.00 | 26,289.29 |
| 11/18/2021 | Transfer | | No | | CLR Admin (9175) | 2,785.66 | 29,074.95 |
| 11/18/2021 | Transfer | | No | | Empire Bank | -29,067.00 | 7.95 |
| 11/18/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 0.00 |
| 11/19/2021 | Expense | | No | | Alarm | -39.59 | -39.59 |
| 11/19/2021 | Deposit | | No | | Income/Sales | 22,361.44 | 22,321.85 |
| 11/19/2021 | Expense | | No | | Office Expense & Software | -28.14 | 22,293.71 |
| 11/19/2021 | Expense | | No | | Office Expense & Software | -31.85 | 22,261.86 |
| 11/19/2021 | Expense | | No | | Advertising & Marketing | -500.00 | 21,761.86 |
| 11/19/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -85.00 | 21,676.86 |
| 11/19/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -85.00 | 21,591.86 |
| 11/19/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -145.00 | 21,446.86 |
| 11/19/2021 | Expense | | No | CRG NY LLC | Partner Capital Account - CRG NY | -10,000.00 | 11,446.86 |
| 11/19/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -40,200.00 | -28,753.14 |
| 11/19/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | Partner Capital Account - L3 Capital Management | -10,000.00 | -38,753.14 |
| 11/19/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | Partner Capital Account - SBAS | -10,000.00 | -48,753.14 |
| 11/19/2021 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -10,000.00 | -58,753.14 |
| 11/19/2021 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -10,000.00 | -68,753.14 |
| 11/19/2021 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -10,000.00 | -78,753.14 |
| 11/19/2021 | Expense | | No | | -Split- | -32,927.93 | -111,681.07 |
| 11/19/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -646.32 | -112,327.39 |
| 11/19/2021 | Deposit | | No | | Income/Sales | 29,775.11 | -82,552.28 |
| 11/19/2021 | Transfer | | No | | CLR Admin (9175) | 646.32 | -81,905.96 |
| 11/19/2021 | Transfer | | No | | CLR Admin (6587) | 80,991.38 | -914.58 |
| 11/19/2021 | Transfer | | No | | CLR Admin (9175) | 960.56 | 45.98 |
| 11/19/2021 | Expense | | No | | Office Expense & Software | -45.98 | 0.00 |
| 11/22/2021 | Expense | | No | | Office Expense & Software | -100.00 | -100.00 |
| 11/22/2021 | Check | 3031 | No | Cash | Repairs & Maintenance | -600.00 | -700.00 |
| 11/22/2021 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | -725.00 |
| 11/22/2021 | Expense | | No | | Meals & Entertainment | -113.46 | -838.46 |
| 11/22/2021 | Expense | | No | | Meals & Entertainment | -174.82 | -1,013.28 |
| 11/22/2021 | Expense | | No | | Office Expense & Software | -51.50 | -1,064.78 |
| 11/22/2021 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -1,074.73 |
| 11/22/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -90.00 | -1,164.73 |
| 11/22/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -145.00 | -1,309.73 |
| 11/22/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -101,000.00 | -102,309.73 |
| 11/22/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -71,100.00 | -173,409.73 |
| 11/22/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -53,404.00 | -226,813.73 |
| 11/22/2021 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -38,000.00 | -264,813.73 |
| 11/22/2021 | Expense | | No | Consumer Law Relief IOLTA | Income/Sales:IOLTA Account Transfers | -2,751.22 | -267,564.95 |
| 11/22/2021 | Transfer | | No | | CLR Admin (7175) | 101,000.00 | -166,564.95 |
| 11/22/2021 | Transfer | | No | | CLR Admin (9175) | 2,751.22 | -163,813.73 |
| 11/22/2021 | Transfer | | No | | CLR Admin (6587) | -17,094.00 | -180,907.73 |
| 11/22/2021 | Transfer | | No | | CLR Admin (9175) | 1,376.97 | -179,530.76 |
| 11/22/2021 | Deposit | | No | | Income/Sales | 67,246.88 | -112,283.88 |
| 11/22/2021 | Deposit | | No | | Income/Sales | 49,978.89 | -62,304.99 |
| 11/22/2021 | Deposit | | No | | Income/Sales | 37,724.01 | -24,580.98 |
| 11/22/2021 | Deposit | | No | | Income/Sales | 17,508.54 | -7,072.44 |
| 11/22/2021 | Deposit | | No | | Income/Sales | 6,616.26 | -456.18 |
| 11/22/2021 | Deposit | | No | | Income/Sales | 523.80 | 67.62 |
| 11/22/2021 | Expense | | No | | Office Expense & Software | -67.62 | 0.00 |
| 11/23/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 11/23/2021 | Check | 3037 | No | Ross County Clerk | Consulting Payments | -187.02 | -272.02 |
| 11/23/2021 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -145.00 | -417.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -155.00 | -572.02 |
| 11/23/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -647.02 |
| 11/23/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | -170,147.02 |
| 11/23/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -332.64 | -170,479.66 |
| 11/23/2021 | Expense | | No | DRM Marketing LLC | | | Income/Sales:IOLTA Account Transfers | -11,584.00 | -182,063.66 |
| 11/23/2021 | Expense | | No | | | | Alarm | -70.64 | -182,134.30 |
| 11/23/2021 | Expense | | No | | | | Office Expense & Software | -118.93 | -182,253.23 |
| 11/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -182,263.23 |
| 11/23/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -19.90 | -182,283.13 |
| 11/23/2021 | Expense | | No | | | | Meals & Entertainment | -114.33 | -182,397.46 |
| 11/23/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -182,542.46 |
| 11/23/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -175.00 | -182,717.46 |
| 11/23/2021 | Transfer | | No | | | | CLR Admin (9175) | 332.64 | -182,384.82 |
| 11/23/2021 | Transfer | | No | | | | CLR Admin (6587) | 11,584.00 | -170,800.82 |
| 11/23/2021 | Transfer | | No | | | | CLR Admin (6587) | 169,500.00 | -1,300.82 |
| 11/23/2021 | Transfer | | No | | | | CLR Admin (6587) | -26,715.82 | -28,016.64 |
| 11/23/2021 | Transfer | | No | | | | CLR Admin (9175) | 1,385.82 | -26,630.82 |
| 11/23/2021 | Deposit | | No | | | | Income/Sales | 15,317.02 | -11,313.80 |
| 11/23/2021 | Deposit | | No | | | | Income/Sales | 10,860.25 | -453.55 |
| 11/23/2021 | Deposit | | No | | | | Income/Sales | 538.20 | 84.65 |
| 11/23/2021 | Deposit | | No | | | | Income/Sales | 0.35 | 85.00 |
| 11/23/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | 0.00 |
| 11/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 11/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -19.90 |
| 11/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -29.85 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | -69.85 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -144.85 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -15.00 | -159.85 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -55.00 | -214.85 |
| 11/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -224.80 |
| 11/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -234.75 |
| 11/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -244.70 |
| 11/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -254.65 |
| 11/24/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -264.60 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -339.60 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -414.60 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | -494.60 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | -579.60 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -95.00 | -674.60 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -125.00 | -799.60 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -944.60 |
| 11/24/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -1,089.60 |
| 11/24/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -307.66 | -1,397.26 |
| 11/24/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -17,300.00 | -18,697.26 |
| 11/24/2021 | Transfer | | No | | | | CLR Admin (9175) | 307.66 | -18,389.60 |
| 11/24/2021 | Transfer | | No | | | | CLR Admin (6587) | 21,065.00 | 2,675.40 |
| 11/24/2021 | Transfer | | No | | | | CLR Admin (9175) | 16,415.94 | 19,091.34 |
| 11/24/2021 | Transfer | | No | | | | Empire Bank | -29,272.00 | -10,180.66 |
| 11/24/2021 | Deposit | | No | | | | Income/Sales | 13,102.45 | 2,921.79 |
| 11/24/2021 | Deposit | | No | | | | Income/Sales | 10,746.27 | 13,668.06 |
| 11/24/2021 | Deposit | | No | | | | Income/Sales | 1,658.38 | 15,326.44 |
| 11/24/2021 | Check | 3038 | No | Trans Union | | | Legal & Professional Services | -15,326.44 | 0.00 |
| 11/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 11/26/2021 | Transfer | | No | | | | CLR Admin (9175) | 1,482.68 | 1,472.73 |
| 11/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,462.78 |
| 11/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,452.83 |
| 11/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,442.88 |
| 11/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,432.93 |
| 11/26/2021 | Expense | | No | | | | Meals & Entertainment | -130.00 | 1,302.93 |
| 11/26/2021 | Expense | | No | | | | Meals & Entertainment | -143.94 | 1,158.99 |
| 11/26/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 1,083.99 |
| 11/26/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 1,008.99 |
| 11/26/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 933.99 |
| 11/26/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 708.99 |
| 11/26/2021 | Expense | | No | | | | Office Expense & Software | -514.14 | 194.85 |
| 11/26/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | | Advertising & Marketing | -4,507.49 | -4,312.64 |
| 11/26/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -3,280.00 | -7,592.64 |
| 11/26/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -355.51 | -7,948.15 |
| 11/26/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -35,600.00 | -43,548.15 |
| 11/26/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | -53,548.15 |
| 11/26/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | -63,548.15 |
| 11/26/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | -73,548.15 |
| 11/26/2021 | Expense | | No | | | | Income/Sales:IOLTA Account Transfers | -12,117.54 | -85,665.69 |
| 11/26/2021 | Deposit | | No | | | | Income/Sales | 5,167.26 | -80,498.43 |
| 11/26/2021 | Deposit | | No | | | | Income/Sales | 506.35 | -79,992.08 |
| 11/26/2021 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | -79,822.08 |
| 11/26/2021 | Deposit | | No | | | | Income/Sales | 51,864.13 | -27,957.95 |
| 11/26/2021 | Deposit | | No | | | | Income/Sales | 12,220.90 | -15,737.05 |
| 11/26/2021 | Transfer | | No | | | | CLR Admin (6587) | 30,000.00 | 14,262.95 |
| 11/26/2021 | Transfer | | No | | | | CLR Admin (6587) | -14,253.00 | 9.95 |
| 11/26/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 11/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 11/29/2021 | Transfer | | No | | | | CLR Admin (9175) | 474.47 | 464.52 |
| 11/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 454.57 |
| 11/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 444.62 |
| 11/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 434.67 |
| 11/29/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | -65.33 |
| 11/29/2021 | Expense | | No | | | | Meals & Entertainment | -78.70 | -144.03 |
| 11/29/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -148,100.00 | -148,244.03 |
| 11/29/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -6,600.00 | -154,844.03 |
| 11/29/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -474.47 | -155,318.50 |
| 11/29/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -100.00 | -155,418.50 |
| 11/29/2021 | Expense | | No | | | | -Split- | -25,772.85 | -181,191.35 |
| 11/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -181,199.30 |
| 11/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -181,209.25 |
| 11/29/2021 | Deposit | | No | | | | Income/Sales | 10,615.59 | -170,593.66 |
| 11/29/2021 | Deposit | | No | | | | Income/Sales | 10,149.05 | -160,444.61 |
| 11/29/2021 | Deposit | | No | | | | Income/Sales | 50,899.85 | -109,544.76 |
| 11/29/2021 | Deposit | | No | | | | Income/Sales | 18,968.43 | -90,576.33 |
| 11/29/2021 | Deposit | | No | | | | Income/Sales | 15,548.18 | -75,028.15 |
| 11/29/2021 | Transfer | | No | | | | CLR Admin (6587) | 25,772.85 | -49,255.30 |
| 11/29/2021 | Transfer | | No | | | | CLR Admin (7175) | 60,000.00 | 10,744.70 |
| 11/29/2021 | Transfer | | No | | | | CLR Admin (6587) | -11,481.00 | -736.30 |
| 11/29/2021 | Transfer | | No | | | | CLR Admin (9175) | 746.25 | 9.95 |
| 11/29/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 11/30/2021 | Expense | | No | | | | Office Expense & Software | -70.62 | -70.62 |
| 11/30/2021 | Check | 3032 | No | Karen Patterson | | | Consulting Payments | -100.00 | -170.62 |
| 11/30/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -155.00 | -325.62 |
| 11/30/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | | Advertising & Marketing | -3,273.53 | -3,599.15 |
| 11/30/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -3,040.00 | -6,639.15 |
| 11/30/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,280.00 | -8,919.15 |
| 11/30/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -2,368.44 | -11,287.59 |
| 11/30/2021 | Expense | | No | DRM Marketing LLC | | | Income/Sales:IOLTA Account Transfers | -36,406.00 | -47,693.59 |
| 11/30/2021 | Expense | | No | | | | Income/Sales:IOLTA Account Transfers | -12,079.60 | -59,773.19 |
| 11/30/2021 | Deposit | | No | | | | Income/Sales | 15,787.56 | -43,985.63 |
| 11/30/2021 | Deposit | | No | | | | Income/Sales | 5,525.10 | -38,460.53 |
| 11/30/2021 | Deposit | | No | | | | Income/Sales | 658.68 | -37,801.85 |
| 11/30/2021 | Transfer | | No | | | | CLR Admin (9175) | 615.28 | -37,186.57 |
| 11/30/2021 | Transfer | | No | | | | CLR Admin (6587) | 2,280.00 | -34,906.57 |
| 11/30/2021 | Transfer | | No | | | | CLR Admin (9175) | 2,368.44 | -32,538.13 |
| 11/30/2021 | Transfer | | No | | | | CLR Admin (6587) | 14,345.00 | -18,193.13 |
| 11/30/2021 | Transfer | | No | | | | CLR Admin (6587) | 18,393.13 | 200.00 |
| 11/30/2021 | Expense | | No | | | | Postage | -200.00 | 0.00 |
| 12/01/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | -25.00 |
| 12/01/2021 | Transfer | | No | | | | CLR Admin (6587) | 49,715.00 | 49,690.00 |
| 12/01/2021 | Expense | | No | TRUSTPILOT INC | | | Advertising & Marketing | -1,320.00 | 48,370.00 |
| 12/01/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -510.30 | 47,859.70 |
| 12/01/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -49,715.00 | -1,855.30 |
| 12/01/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -2,060.30 |
| 12/01/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -2,205.30 |
| 12/01/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -2,350.30 |
| 12/01/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -130.00 | -2,480.30 |
| 12/01/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | -2,565.30 |
| 12/01/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081312012000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,631.15 | 65.85 |
| 12/01/2021 | Expense | | No | | | | Postage | -200.00 | -134.15 |
| 12/01/2021 | Deposit | | No | | | | Income/Sales | 24,832.32 | 24,698.17 |
| 12/01/2021 | Check | 3039 | No | Clerk of Courts | | | Consulting Payments | -262.00 | 24,436.17 |
| 12/01/2021 | Transfer | | No | | | | CLR Admin (9175) | 510.30 | 24,946.47 |
| 12/01/2021 | Transfer | | No | | | | CLR Admin (6587) | -24,832.00 | 114.47 |
| 12/01/2021 | Expense | | No | | | | Meals & Entertainment | -114.47 | 0.00 |
| 12/02/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081312022000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 281.09 | 281.09 |
| 12/02/2021 | Expense | | No | | | | Meals & Entertainment | -87.41 | 193.68 |
| 12/02/2021 | Expense | | No | | | | Bank Charges & Fees | -5.00 | 188.68 |
| 12/02/2021 | Expense | | No | | | | Advertising & Marketing | -189.39 | -0.71 |
| 12/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,000.00 | -2,000.71 |
| 12/02/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -200.73 | -2,201.44 |
| 12/02/2021 | Transfer | | No | | | | CLR Admin (6587) | 2,000.00 | -201.44 |
| 12/02/2021 | Expense | | No | | | | Empire Bank | -25,000.00 | -25,201.44 |
| 12/02/2021 | Deposit | | No | | | | Income/Sales | 134.81 | -25,066.63 |
| 12/02/2021 | Deposit | | No | | | | Income/Sales | 38,093.90 | 13,027.27 |
| 12/02/2021 | Transfer | | No | | | | CLR Admin (9175) | 200.73 | 13,228.00 |
| 12/02/2021 | Transfer | | No | | | | CLR Admin (6587) | -2,928.00 | 10,300.00 |
| 12/02/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -10,300.00 | 0.00 |
| 12/03/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -145.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/03/2021 | Transfer | | No | | | CLR Admin (6587) | 24,646.00 | 24,501.00 |
| 12/03/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 24,356.00 |
| 12/03/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | 24,276.00 |
| 12/03/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312032000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 989.38 | 25,265.38 |
| 12/03/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 25,255.38 |
| 12/03/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -499.98 | 24,755.40 |
| 12/03/2021 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 24,720.40 |
| 12/03/2021 | Expense | | No | | | -Split- | -36,684.36 | -11,963.96 |
| 12/03/2021 | Expense | | No | | | COGS - Legal & Professional Services | -200.00 | -12,163.96 |
| 12/03/2021 | Expense | | No | NEXGEN FINANCIAL | | -Split- | -65,000.00 | -77,163.96 |
| 12/03/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -923.98 | -78,087.94 |
| 12/03/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | -88,087.94 |
| 12/03/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | -98,087.94 |
| 12/03/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | -108,087.94 |
| 12/03/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | -118,087.94 |
| 12/03/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | -128,087.94 |
| 12/03/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | -138,087.94 |
| 12/03/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -20,850.00 | -158,937.94 |
| 12/03/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,200.00 | -160,137.94 |
| 12/03/2021 | Deposit | | No | | | Income/Sales | 800.00 | -159,337.94 |
| 12/03/2021 | Deposit | | No | | | Income/Sales | 6,915.38 | -152,422.56 |
| 12/03/2021 | Deposit | | No | | | Income/Sales | 29,439.22 | -122,983.34 |
| 12/03/2021 | Deposit | | No | | | Loan Payable - Nexgen Financial | 400,000.00 | 277,016.66 |
| 12/03/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 20,250.00 | 297,266.66 |
| 12/03/2021 | Transfer | | No | | | CLR Admin (9175) | 923.98 | 298,190.64 |
| 12/03/2021 | Transfer | | No | | | CLR Admin (7175) | -400,000.00 | -101,809.36 |
| 12/03/2021 | Transfer | | No | | | CLR Admin (7175) | 65,000.00 | -36,809.36 |
| 12/03/2021 | Transfer | | No | | | CLR Admin (6587) | 36,884.36 | 75.00 |
| 12/03/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 12/06/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 12/06/2021 | Transfer | | No | | | CLR Admin (6587) | 39,500.00 | 39,425.00 |
| 12/06/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312062000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 3,400.32 | 42,825.32 |
| 12/06/2021 | Expense | | No | | | Meals & Entertainment | -145.56 | 42,679.76 |
| 12/06/2021 | Expense | | No | | | Alarm | -51.50 | 42,628.26 |
| 12/06/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 42,618.31 |
| 12/06/2021 | Expense | | No | | | Meals & Entertainment | -175.36 | 42,442.95 |
| 12/06/2021 | Expense | | No | | | Advertising & Marketing | -996.00 | 41,446.95 |
| 12/06/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -163.75 | 41,283.20 |
| 12/06/2021 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -725.00 | 40,558.20 |
| 12/06/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -2,003.35 | 38,554.85 |
| 12/06/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -39,500.00 | -945.15 |
| 12/06/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | -2,945.15 |
| 12/06/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -60,450.00 | -63,395.15 |
| 12/06/2021 | Deposit | | No | | | Income/Sales | 1,936.63 | -61,458.52 |
| 12/06/2021 | Deposit | | No | | | Income/Sales | 9,217.30 | -52,241.22 |
| 12/06/2021 | Deposit | | No | | | Income/Sales | 21,518.03 | -30,723.19 |
| 12/06/2021 | Deposit | | No | | | Income/Sales | 26,485.20 | -4,237.99 |
| 12/06/2021 | Deposit | | No | | | Income/Sales | 30,324.57 | 26,086.58 |
| 12/06/2021 | Deposit | | No | | | Income/Sales | 35,739.46 | 61,826.04 |
| 12/06/2021 | Deposit | | No | | | Income/Sales | 38,141.61 | 99,967.65 |
| 12/06/2021 | Check | 3042 | No | Cash | cleaning | Repairs & Maintenance | -600.00 | 99,367.65 |
| 12/06/2021 | Check | 3040 | No | Max Brenner | | Consulting Payments | -374.00 | 98,993.65 |
| 12/06/2021 | Transfer | | No | | | CLR Admin (9175) | 2,003.35 | 100,997.00 |
| 12/06/2021 | Transfer | | No | | | CLR Admin (6587) | -100,912.00 | 85.00 |
| 12/06/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 0.00 |
| 12/07/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 12/07/2021 | Transfer | | No | | | CLR Admin (6587) | 110,500.00 | 110,415.00 |
| 12/07/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -245.00 | 110,170.00 |
| 12/07/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,842.06 | 112,012.06 |
| 12/07/2021 | Expense | | No | Sendgrid | | Office Expense & Software | -101.95 | 111,910.11 |
| 12/07/2021 | Expense | | No | | | Meals & Entertainment | -105.66 | 111,804.45 |
| 12/07/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 111,794.45 |
| 12/07/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -242.12 | 111,552.33 |
| 12/07/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -154.45 | 111,397.88 |
| 12/07/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -110,500.00 | 897.88 |
| 12/07/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -1,250.65 | -352.77 |
| 12/07/2021 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -3,028.00 | -3,380.77 |
| 12/07/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | Advertising & Marketing | -3,911.31 | -7,292.08 |
| 12/07/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -200.00 | -7,492.08 |
| 12/07/2021 | Expense | | No | | | Income/Sales:IOLTA Account Transfers | -11,696.77 | -19,188.85 |
| 12/07/2021 | Expense | | No | | | Office Expense & Software | -293.46 | -19,482.31 |
| 12/07/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -19,557.31 |
| 12/07/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -19,632.31 |
| 12/07/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | -19,712.31 |
| 12/07/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -19,797.31 |
| 12/07/2021 | Transfer | | No | | | CLR Admin (9175) | 1,250.65 | -18,546.66 |
| 12/07/2021 | Transfer | | No | | | CLR Admin (6587) | -43,747.00 | -62,293.66 |
| 12/07/2021 | Deposit | | No | | | Income/Sales | 736.31 | -61,557.35 |
| 12/07/2021 | Deposit | | No | | | Income/Sales | 3,025.14 | -58,532.21 |
| 12/07/2021 | Deposit | | No | | | Income/Sales | 27,647.89 | -30,884.32 |
| 12/07/2021 | Deposit | | No | | | Income/Sales | 30,974.32 | 90.00 |
| 12/07/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -90.00 | 0.00 |
| 12/08/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | -25.00 |
| 12/08/2021 | Transfer | | No | | | CLR Admin (6587) | -66,477.94 | -66,502.94 |
| 12/08/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -66,577.94 |
| 12/08/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | -66,677.94 |
| 12/08/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -105.00 | -66,782.94 |
| 12/08/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312082000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,612.76 | -65,170.18 |
| 12/08/2021 | Expense | | No | | | Postage | -200.00 | -65,370.18 |
| 12/08/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | -65,870.18 |
| 12/08/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | -66,253.94 |
| 12/08/2021 | Expense | | No | | | Advertising & Marketing | -149.00 | -66,402.94 |
| 12/08/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -717.61 | -67,120.55 |
| 12/08/2021 | Expense | | No | DRM Marketing LLC | | Income/Sales:IOLTA Account Transfers | -3,897.26 | -71,017.81 |
| 12/08/2021 | Deposit | | No | | | Income/Sales | 354.57 | -70,663.24 |
| 12/08/2021 | Deposit | | No | | | Income/Sales | 5,228.03 | -65,435.21 |
| 12/08/2021 | Deposit | | No | | | Income/Sales | 30,014.62 | -35,420.59 |
| 12/08/2021 | Deposit | | No | | | Income/Sales | 34,777.98 | -642.61 |
| 12/08/2021 | Transfer | | No | | | CLR Admin (9175) | 717.61 | 75.00 |
| 12/08/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 12/09/2021 | Expense | | No | | | Advertising & Marketing | -1,178.92 | -1,178.92 |
| 12/09/2021 | Transfer | | No | | | CLR Admin (6587) | 3,088.00 | 1,909.08 |
| 12/09/2021 | Expense | | No | | | Empire Bank | -27,350.00 | -25,440.92 |
| 12/09/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -15,500.00 | -40,940.92 |
| 12/09/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -41,015.92 |
| 12/09/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -41,090.92 |
| 12/09/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -41,165.92 |
| 12/09/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -41,370.92 |
| 12/09/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312092000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,859.18 | -39,511.74 |
| 12/09/2021 | Expense | | No | | | Meals & Entertainment | -111.11 | -39,622.85 |
| 12/09/2021 | Expense | | No | | | Meals & Entertainment | -130.00 | -39,752.85 |
| 12/09/2021 | Deposit | | No | | | Income/Sales | 5,126.95 | -34,625.90 |
| 12/09/2021 | Deposit | | No | | | Income/Sales | 14,835.90 | -19,790.00 |
| 12/09/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 240.00 | -19,550.00 |
| 12/09/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 19,800.00 | 250.00 |
| 12/09/2021 | Check | 3043 | No | Danielle Picard | | Consulting Payments | -250.00 | 0.00 |
| 12/09/2021 | Transfer | | No | | | CLR Admin (9175) | 439.45 | 439.45 |
| 12/09/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -439.45 | 0.00 |
| 12/10/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312102000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 316.69 | 316.69 |
| 12/10/2021 | Transfer | | No | | | CLR Admin (6587) | 1,000.00 | 1,316.69 |
| 12/10/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 1,308.74 |
| 12/10/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 1,298.79 |
| 12/10/2021 | Expense | | No | Wolfson & Associates | | Legal & Professional Services | -50.00 | 1,248.79 |
| 12/10/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -503.13 | 745.66 |
| 12/10/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | -254.34 |
| 12/10/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | -10,254.34 |
| 12/10/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | -20,254.34 |
| 12/10/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,300.00 | -25,554.34 |
| 12/10/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | -35,554.34 |
| 12/10/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | -45,554.34 |
| 12/10/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | -55,554.34 |
| 12/10/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | -65,554.34 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 75.00 | -65,479.34 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 136.00 | -65,343.34 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 11,838.49 | -53,504.85 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 28,707.08 | -24,797.77 |
| 12/10/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 70.00 | -24,727.77 |
| 12/10/2021 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 7,900.00 | -16,827.77 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 25.00 | -16,802.77 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 30.00 | -16,772.77 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 34.00 | -16,738.77 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 55.00 | -16,683.77 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 55.57 | -16,628.20 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 59.00 | -16,569.20 |
| 12/10/2021 | Deposit | | No | | | Income/Sales | 70.00 | -16,499.20 |
| 12/10/2021 | Check | 3045 | No | Max Brenner | | Consulting Payments | -629.00 | -17,128.20 |
| 12/10/2021 | Transfer | | No | | | CLR Admin (9175) | 503.13 | -16,625.07 |
| 12/10/2021 | Transfer | | No | | | CLR Admin (6587) | 16,315.00 | -310.07 |
| 12/10/2021 | Transfer | | No | | | CLR Admin (6587) | 1,000.00 | 689.93 |
| 12/10/2021 | Expense | | No | | | Postage | -689.93 | 0.00 |
| 12/13/2021 | Expense | | No | | | Phone/Internet/Misc. Utilities | -592.84 | -592.84 |
| 12/13/2021 | Transfer | | No | | | CLR Admin (6587) | 48,574.65 | 47,981.81 |
| 12/13/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -48,574.65 | -592.84 |
| 12/13/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -941.09 | -1,533.93 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -31,500.00 | -33,033.93 |
| 12/13/2021 | Expense | | No | | | | Office Expense & Software | -125.00 | -33,158.93 |
| 12/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -33,166.88 |
| 12/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -33,174.83 |
| 12/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -33,184.83 |
| 12/13/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | -33,209.83 |
| 12/13/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -15.99 | -33,225.82 |
| 12/13/2021 | Expense | | No | | | | Meals & Entertainment | -184.12 | -33,409.94 |
| 12/13/2021 | Expense | | No | | | | -Split- | -24,067.08 | -57,477.02 |
| 12/13/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | -57,542.02 |
| 12/13/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -57,617.02 |
| 12/13/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | -57,702.02 |
| 12/13/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | -57,787.02 |
| 12/13/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -57,932.02 |
| 12/13/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -150.00 | -58,082.02 |
| 12/13/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -58,307.02 |
| 12/13/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -58,532.02 |
| 12/13/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081312132000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,530.18 | -56,001.84 |
| 12/13/2021 | Expense | | No | | | | Office Expense & Software | -373.75 | -56,375.59 |
| 12/13/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -56,383.54 |
| 12/13/2021 | Deposit | | No | | | | Income/Sales | 1,036.48 | -55,347.06 |
| 12/13/2021 | Deposit | | No | | | | Income/Sales | 7,451.48 | -47,895.58 |
| 12/13/2021 | Deposit | | No | | | | Income/Sales | 17,110.24 | -30,785.34 |
| 12/13/2021 | Deposit | | No | | | | Income/Sales | 22,925.85 | -7,859.49 |
| 12/13/2021 | Deposit | | No | | | | Income/Sales | 28,596.01 | 20,736.52 |
| 12/13/2021 | Deposit | | No | | | | Income/Sales | 56,627.43 | 77,363.95 |
| 12/13/2021 | Check | 3041 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | 77,238.95 |
| 12/13/2021 | Transfer | | No | | | | CLR Admin (9175) | 941.09 | 78,180.04 |
| 12/13/2021 | Transfer | | No | | | | CLR Admin (6587) | -68,943.00 | 9,237.04 |
| 12/13/2021 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -9,237.04 | 0.00 |
| 12/14/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -145.00 |
| 12/14/2021 | Transfer | | No | | | | CLR Admin (6587) | 146,335.00 | 146,190.00 |
| 12/14/2021 | Expense | | No | | | | Meals & Entertainment | -140.01 | 146,049.99 |
| 12/14/2021 | Expense | | No | | | | Postage | -200.00 | 145,849.99 |
| 12/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 145,840.04 |
| 12/14/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 145,832.09 |
| 12/14/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -1,079.16 | 144,752.93 |
| 12/14/2021 | Expense | | No | | | | Office Expense & Software | -0.87 | 144,752.06 |
| 12/14/2021 | Expense | | No | | | | Office Expense & Software | -29.00 | 144,723.06 |
| 12/14/2021 | Expense | | No | | | | Office Expense & Software | -40.64 | 144,682.42 |
| 12/14/2021 | Expense | | No | | | | Office Expense & Software | -1,454.96 | 143,227.46 |
| 12/14/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -169,500.00 | -26,272.54 |
| 12/14/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -206.18 | -26,478.72 |
| 12/14/2021 | Expense | | No | DRM Marketing LLC | | | Income/Sales:IOLTA Account Transfers | -2,000.00 | -28,478.72 |
| 12/14/2021 | Deposit | | No | | | | Income/Sales | 861.30 | -27,617.42 |
| 12/14/2021 | Deposit | | No | | | | Income/Sales | 4,866.32 | -22,751.10 |
| 12/14/2021 | Deposit | | No | | | | Income/Sales | 5,559.86 | -17,191.24 |
| 12/14/2021 | Deposit | | No | | | | Income/Sales | 11,878.11 | -5,313.13 |
| 12/14/2021 | Check | 3048 | No | Danielle Picard | | | Consulting Payments | -300.00 | -5,613.13 |
| 12/14/2021 | Transfer | | No | | | | CLR Admin (9175) | 206.18 | -5,406.95 |
| 12/14/2021 | Transfer | | No | | | | CLR Admin (9175) | 5,485.79 | 78.84 |
| 12/14/2021 | Expense | | No | | | | Office Expense & Software | -78.84 | 0.00 |
| 12/15/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -145.00 |
| 12/15/2021 | Transfer | | No | | | | CLR Admin (9175) | -2,332.52 | -2,477.52 |
| 12/15/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -2,702.52 |
| 12/15/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -2,712.52 |
| 12/15/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | -2,737.52 |
| 12/15/2021 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | -2,929.40 |
| 12/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -2,939.40 |
| 12/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -2,964.40 |
| 12/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -2,999.40 |
| 12/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -3,034.40 |
| 12/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -3,079.40 |
| 12/15/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -3,124.40 |
| 12/15/2021 | Expense | | No | | | | Office Expense & Software | -83.82 | -3,208.22 |
| 12/15/2021 | Expense | | No | | | | Office Expense & Software | -39.89 | -3,248.11 |
| 12/15/2021 | Expense | | No | | | | Office Expense & Software | -15.62 | -3,263.73 |
| 12/15/2021 | Expense | | No | | | | Meals & Entertainment | -127.91 | -3,391.64 |
| 12/15/2021 | Expense | | No | | | | Bank Charges & Fees | -3,798.14 | -7,189.78 |
| 12/15/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -223.90 | -7,413.68 |
| 12/15/2021 | Expense | | No | DRM Marketing LLC | | | Income/Sales:IOLTA Account Transfers | -201.00 | -7,614.68 |
| 12/15/2021 | Deposit | | No | | | | Income/Sales | 13.00 | -7,601.68 |
| 12/15/2021 | Deposit | | No | | | | Income/Sales | 1,019.81 | -6,581.87 |
| 12/15/2021 | Deposit | | No | | | | Income/Sales | 6,582.97 | 1.10 |
| 12/15/2021 | Transfer | | No | | | | CLR Admin (9175) | 223.90 | 225.00 |
| 12/15/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 0.00 |
| 12/16/2021 | Expense | | No | | | | Advertising & Marketing | -2,437.82 | -2,437.82 |
| 12/16/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -272.19 | -2,710.01 |
| 12/16/2021 | Expense | | No | DRM Marketing LLC | | | Income/Sales:IOLTA Account Transfers | -24,000.00 | -26,710.01 |
| 12/16/2021 | Expense | | No | | | | Empire Bank | -26,860.00 | -53,570.01 |
| 12/16/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -12,500.00 | -66,070.01 |
| 12/16/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | | Advertising & Marketing | -2,727.79 | -68,797.80 |
| 12/16/2021 | Expense | | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -3,320.00 | -72,117.80 |
| 12/16/2021 | Expense | | No | | | | Income/Sales:IOLTA Account Transfers | -14,126.72 | -86,244.52 |
| 12/16/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -86,449.52 |
| 12/16/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -86,524.52 |
| 12/16/2021 | Expense | | No | | | | Meals & Entertainment | -82.54 | -86,607.06 |
| 12/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -86,615.01 |
| 12/16/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -86,625.01 |
| 12/16/2021 | Expense | | No | | | | Office Expense & Software | -100.00 | -86,725.01 |
| 12/16/2021 | Deposit | | No | | | | Income/Sales | 29.68 | -86,695.33 |
| 12/16/2021 | Deposit | | No | | | | Income/Sales | 2,942.37 | -83,752.96 |
| 12/16/2021 | Deposit | | No | | | | Income/Sales | 41,590.35 | -42,162.61 |
| 12/16/2021 | Transfer | | No | | | | CLR Admin (6587) | 24,000.00 | -18,162.61 |
| 12/16/2021 | Transfer | | No | | | | CLR Admin (6587) | 7,357.00 | -10,805.61 |
| 12/16/2021 | Check | 3044 | No | CROCKER DOWNTOWN DEVELOPMENT | | | Rent & Lease | -17,293.35 | -28,098.96 |
| 12/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 272.19 | -27,826.77 |
| 12/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 7,615.00 | -20,211.77 |
| 12/16/2021 | Transfer | | No | | | | CLR Admin (9175) | 20,211.77 | 0.00 |
| 12/17/2021 | Expense | | No | | | | -Split- | -27,452.46 | -27,452.46 |
| 12/17/2021 | Transfer | | No | | | | CLR Admin (6587) | 54,218.18 | 26,765.72 |
| 12/17/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -575.84 | 26,189.88 |
| 12/17/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -3,800.00 | 22,389.88 |
| 12/17/2021 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | 12,389.88 |
| 12/17/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | 2,389.88 |
| 12/17/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | -7,610.12 |
| 12/17/2021 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -10,000.00 | -17,610.12 |
| 12/17/2021 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -10,000.00 | -27,610.12 |
| 12/17/2021 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -10,000.00 | -37,610.12 |
| 12/17/2021 | Deposit | | No | | | | Income/Sales | 282.29 | -37,327.83 |
| 12/17/2021 | Deposit | | No | | | | Income/Sales | 4,794.28 | -32,533.55 |
| 12/17/2021 | Deposit | | No | | | | Income/Sales | 5,599.03 | -26,934.52 |
| 12/17/2021 | Deposit | | No | | | | Income/Sales | 43,851.03 | 16,916.51 |
| 12/17/2021 | Deposit | | No | | | | L/P - SBA EIDL | 1,500,000.00 | 1,516,916.51 |
| 12/17/2021 | Transfer | | No | | | | CLR Admin (9175) | 575.84 | 1,517,492.35 |
| 12/17/2021 | Transfer | | No | | | | CLR Admin (9175) | -17,292.35 | 1,500,200.00 |
| 12/17/2021 | Transfer | | No | | | | CLR Admin (6587) | -1,500,000.00 | 200.00 |
| 12/17/2021 | Expense | | No | | | | COGS - Legal & Professional Services | -200.00 | 0.00 |
| 12/20/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -50.00 | -50.00 |
| 12/20/2021 | Transfer | | No | | | | CLR Admin (6587) | 54,082.38 | 54,032.38 |
| 12/20/2021 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | 53,827.38 |
| 12/20/2021 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081312202000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,727.79 | 55,555.17 |
| 12/20/2021 | Expense | | No | | | | Alarm | -51.50 | 55,503.67 |
| 12/20/2021 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 55,495.72 |
| 12/20/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 55,470.72 |
| 12/20/2021 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 55,445.72 |
| 12/20/2021 | Expense | | No | | | | Advertising & Marketing | -500.00 | 54,945.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 54,935.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 54,925.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 54,910.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 54,885.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 54,860.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 54,835.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 54,810.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 54,785.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 54,760.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 54,725.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 54,690.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 54,655.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 54,610.72 |
| 12/20/2021 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 54,565.72 |
| 12/20/2021 | Expense | | No | | | | Meals & Entertainment | -78.14 | 54,487.58 |
| 12/20/2021 | Expense | | No | | | | Office Expense & Software | -215.36 | 54,272.22 |
| 12/20/2021 | Expense | | No | | | | Office Expense & Software | -11.49 | 54,260.73 |
| 12/20/2021 | Expense | | No | | | | Alarm | -39.59 | 54,221.14 |
| 12/20/2021 | Expense | | No | | | | Office Expense & Software | -118.93 | 54,102.21 |
| 12/20/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -54,082.38 | 19.83 |
| 12/20/2021 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -559.32 | -539.49 |
| 12/20/2021 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -6,000.00 | -6,539.49 |
| 12/20/2021 | Expense | | No | DRM Marketing LLC | | | Income/Sales:IOLTA Account Transfers | -15,000.00 | -21,539.49 |
| 12/20/2021 | Deposit | | No | | | | Income/Sales | 1,920.93 | -19,618.56 |
| 12/20/2021 | Deposit | | No | | | | Income/Sales | 5,779.79 | -13,838.77 |
| 12/20/2021 | Deposit | | No | | | | Income/Sales | 7,641.23 | -6,197.54 |
| 12/20/2021 | Deposit | | No | | | | Income/Sales | 9,628.77 | 3,431.23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/20/2021 | Deposit | | No | | | Income/Sales | 11,601.49 | 15,032.72 |
| 12/20/2021 | Deposit | | No | | | Income/Sales | 22,956.31 | 37,989.03 |
| 12/20/2021 | Deposit | | No | | | Income/Sales | 34,230.65 | 72,219.68 |
| 12/20/2021 | Transfer | | No | | | CLR Admin (9175) | 559.32 | 72,779.00 |
| 12/20/2021 | Transfer | | No | | | CLR Admin (6587) | -72,729.00 | 50.00 |
| 12/20/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 0.00 |
| 12/21/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -191.88 |
| 12/21/2021 | Check | 3050 | No | Alfredo Cordoba | | Consulting Payments | -163.00 | -354.88 |
| 12/21/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -6,000.00 | -6,354.88 |
| 12/21/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -244.75 | -6,599.63 |
| 12/21/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | -6,679.63 |
| 12/21/2021 | Expense | | No | | | Meals & Entertainment | -87.26 | -6,766.89 |
| 12/21/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -14.90 | -6,781.79 |
| 12/21/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -6,791.79 |
| 12/21/2021 | Expense | | No | INTUIT | | Office Expense & Software | -40.00 | -6,831.79 |
| 12/21/2021 | Deposit | | No | | | Income/Sales | 1,960.10 | -4,871.69 |
| 12/21/2021 | Deposit | | No | | | Income/Sales | 4,054.70 | -816.99 |
| 12/21/2021 | Deposit | | No | | | Income/Sales | 9,645.82 | 8,828.83 |
| 12/21/2021 | Deposit | | No | | | Income/Sales | 27,630.72 | 36,459.55 |
| 12/21/2021 | Transfer | | No | | | CLR Admin (9175) | 244.75 | 36,704.30 |
| 12/21/2021 | Transfer | | No | | | CLR Admin (9175) | 111,086.70 | 147,791.00 |
| 12/21/2021 | Transfer | | No | | | CLR Admin (6587) | -43,291.00 | 104,500.00 |
| 12/21/2021 | Transfer | | No | | | CLR Admin (6587) | 6,000.00 | 110,500.00 |
| 12/21/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -110,500.00 | 0.00 |
| 12/22/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | -80.00 |
| 12/22/2021 | Check | 3051 | No | Precise Media, LLC. | | Office Expense & Software | -5,953.80 | -6,033.80 |
| 12/22/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -6,178.80 |
| 12/22/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -6,323.80 |
| 12/22/2021 | Expense | | No | | | Postage | -200.00 | -6,523.80 |
| 12/22/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -6,533.75 |
| 12/22/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -311.64 | -6,845.39 |
| 12/22/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -1,126.65 | -7,972.04 |
| 12/22/2021 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -6,031.00 | -14,003.04 |
| 12/22/2021 | Expense | | No | | | Income/Sales:IOLTA Account Transfers | -11,134.94 | -25,137.98 |
| 12/22/2021 | Deposit | | No | | | Income/Sales | 2,333.16 | -22,804.82 |
| 12/22/2021 | Deposit | | No | | | Income/Sales | 55,235.68 | 32,430.86 |
| 12/22/2021 | Deposit | | No | | | Income/Sales | 60,259.05 | 92,689.91 |
| 12/22/2021 | Deposit | | No | Attorneys In Motion | | COGS - Legal & Professional Services | 75.00 | 92,764.91 |
| 12/22/2021 | Transfer | | No | | | CLR Admin (9175) | 1,126.65 | 93,891.56 |
| 12/22/2021 | Transfer | | No | | | CLR Admin (9175) | 6,854.50 | 100,746.06 |
| 12/22/2021 | Transfer | | No | | | CLR Admin (6587) | -117,827.00 | -17,080.94 |
| 12/22/2021 | Transfer | | No | | | CLR Admin (6587) | 17,165.94 | 85.00 |
| 12/22/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 0.00 |
| 12/23/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 12/23/2021 | Transfer | | No | | | CLR Admin (6587) | 23,655.40 | 23,580.40 |
| 12/23/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 23,505.40 |
| 12/23/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 23,300.40 |
| 12/23/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -245.00 | 23,055.40 |
| 12/23/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 23,045.45 |
| 12/23/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -19.90 | 23,025.55 |
| 12/23/2021 | Expense | | No | | | Alarm | -70.64 | 22,954.91 |
| 12/23/2021 | Expense | | No | | | Meals & Entertainment | -122.01 | 22,832.90 |
| 12/23/2021 | Expense | | No | | | COGS - Legal & Professional Services | -1,900.00 | 20,932.90 |
| 12/23/2021 | Expense | | No | | | -Split- | -21,755.40 | -822.50 |
| 12/23/2021 | Expense | | No | | | Advertising & Marketing | -355.16 | -1,177.66 |
| 12/23/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -276.27 | -1,453.93 |
| 12/23/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -15,500.00 | -16,953.93 |
| 12/23/2021 | Expense | | No | | | Empire Bank | -37,575.00 | -54,528.93 |
| 12/23/2021 | Deposit | | No | | | Income/Sales | 4,991.09 | -49,537.84 |
| 12/23/2021 | Deposit | | No | | | Income/Sales | 13,593.27 | -35,944.57 |
| 12/23/2021 | Transfer | | No | | | CLR Admin (9175) | 276.27 | -35,668.30 |
| 12/23/2021 | Transfer | | No | | | CLR Admin (9175) | -4,701.70 | -40,370.00 |
| 12/23/2021 | Transfer | | No | | | CLR Admin (6587) | 40,445.00 | 75.00 |
| 12/23/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 12/24/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 12/24/2021 | Transfer | | No | | | CLR Admin (6587) | 5,000.00 | 4,925.00 |
| 12/24/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 4,700.00 |
| 12/24/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312242000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 689.88 | 5,389.88 |
| 12/24/2021 | Expense | | No | | | Meals & Entertainment | -33.64 | 5,356.24 |
| 12/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 5,346.29 |
| 12/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 5,336.34 |
| 12/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 5,326.39 |
| 12/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 5,316.44 |
| 12/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 5,306.49 |
| 12/24/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 5,296.54 |
| 12/24/2021 | Expense | | No | | | Meals & Entertainment | -212.36 | 5,084.18 |
| 12/24/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,000.00 | 84.18 |
| 12/24/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | -9,915.82 |
| 12/24/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | -19,915.82 |
| 12/24/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | -29,915.82 |
| 12/24/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | -39,915.82 |
| 12/24/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | -49,915.82 |
| 12/24/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | -59,915.82 |
| 12/24/2021 | Deposit | | No | | | Income/Sales | 383.18 | -59,532.64 |
| 12/24/2021 | Deposit | | No | | | Income/Sales | 13,397.53 | -46,135.11 |
| 12/24/2021 | Deposit | | No | | | Income/Sales | 33,067.11 | -13,068.00 |
| 12/24/2021 | Transfer | | No | | | CLR Admin (6587) | 13,153.00 | 85.00 |
| 12/24/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 0.00 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 12/27/2021 | Transfer | | No | | | CLR Admin (6587) | -56,907.44 | -56,917.39 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -56,927.34 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -56,937.29 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -56,947.24 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -56,957.19 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -56,967.14 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -56,977.09 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -56,987.04 |
| 12/27/2021 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -57,178.92 |
| 12/27/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -365.56 | -57,544.48 |
| 12/27/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | | Advertising & Marketing | -8,482.56 | -66,027.04 |
| 12/27/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,000.00 | -75,027.04 |
| 12/27/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312272000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 830.27 | -74,196.77 |
| 12/27/2021 | Expense | | No | | | Postage | -200.00 | -74,396.77 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -74,404.72 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -74,414.67 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -74,424.62 |
| 12/27/2021 | Deposit | | No | | | Income/Sales | 1,451.50 | -72,973.12 |
| 12/27/2021 | Deposit | | No | | | Income/Sales | 9,448.95 | -63,524.17 |
| 12/27/2021 | Deposit | | No | | | Income/Sales | 10,634.06 | -52,890.11 |
| 12/27/2021 | Deposit | | No | | | Income/Sales | 14,144.67 | -38,745.44 |
| 12/27/2021 | Deposit | | No | | | Income/Sales | 18,123.67 | -20,621.77 |
| 12/27/2021 | Deposit | | No | | | Income/Sales | 20,623.16 | 1.39 |
| 12/27/2021 | Check | 3054 | No | Max Brenner | | Consulting Payments | -357.00 | -355.61 |
| 12/27/2021 | Transfer | | No | | | CLR Admin (9175) | 365.56 | 9.95 |
| 12/27/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 12/28/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 12/28/2021 | Transfer | | No | | | CLR Admin (6587) | 1,000.00 | 925.00 |
| 12/28/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 850.00 |
| 12/28/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 705.00 |
| 12/28/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 500.00 |
| 12/28/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312282000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 736.87 | 1,236.87 |
| 12/28/2021 | Expense | | No | | | Meals & Entertainment | -152.20 | 1,084.67 |
| 12/28/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 1,074.72 |
| 12/28/2021 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -4,948.00 | -3,873.28 |
| 12/28/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -169,500.00 | -173,373.28 |
| 12/28/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -1,263.44 | -174,636.72 |
| 12/28/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | -175,636.72 |
| 12/28/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -40,827.00 | -216,463.72 |
| 12/28/2021 | Expense | | No | | | Income/Sales:IOLTA Account Transfers | -10,005.41 | -226,469.13 |
| 12/28/2021 | Deposit | | No | | | Income/Sales | 5,092.22 | -221,376.91 |
| 12/28/2021 | Deposit | | No | | | Income/Sales | 27,392.31 | -193,984.60 |
| 12/28/2021 | Deposit | | No | | | Income/Sales | 28,471.16 | -165,513.44 |
| 12/28/2021 | Transfer | | No | | | CLR Admin (9175) | 1,263.44 | -164,250.00 |
| 12/28/2021 | Transfer | | No | | | CLR Admin (6587) | -20,128.00 | -184,378.00 |
| 12/28/2021 | Transfer | | No | | | CLR Admin (6587) | 169,500.00 | -14,878.00 |
| 12/28/2021 | Transfer | | No | | | CLR Admin (6587) | 14,953.00 | 75.00 |
| 12/28/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 12/29/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -205.00 |
| 12/29/2021 | Transfer | | No | | | CLR Admin (6587) | 36,247.00 | 36,042.00 |
| 12/29/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | 35,962.00 |
| 12/29/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 35,877.00 |
| 12/29/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | 35,702.00 |
| 12/29/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312292000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,120.00 | 36,822.00 |
| 12/29/2021 | Expense | | No | | | Advertising & Marketing | -500.00 | 36,322.00 |
| 12/29/2021 | Expense | | No | | | Empire Bank | -25,567.00 | 10,755.00 |
| 12/29/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -10,680.00 | 75.00 |
| 12/29/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -376.61 | -301.61 |
| 12/29/2021 | Deposit | | No | | | Income/Sales | 176.18 | -125.43 |
| 12/29/2021 | Deposit | | No | | | Income/Sales | 5,136.50 | 5,011.07 |
| 12/29/2021 | Deposit | | No | | | Income/Sales | 23,978.98 | 28,990.05 |
| 12/29/2021 | Transfer | | No | | | CLR Admin (9175) | 376.61 | 29,366.66 |
| 12/29/2021 | Transfer | | No | | | CLR Admin (6587) | -29,291.66 | 75.00 |
| 12/29/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 12/30/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312302000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,058.83 | 2,058.83 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2021 | Transfer | | No | | | CLR Admin (6587) | 7,200.00 | 9,258.83 |
| | 12/30/2021 | Expense | | No | | | Postage | -52.75 | 9,206.08 |
| | 12/30/2021 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 9,196.13 |
| | 12/30/2021 | Expense | | No | | | Advertising & Marketing | -84.40 | 9,111.73 |
| | 12/30/2021 | Expense | | No | | | Meals & Entertainment | -109.29 | 9,002.44 |
| | 12/30/2021 | Expense | | No | | | -Split- | -26,463.43 | -17,460.99 |
| | 12/30/2021 | Expense | | No | | | Advertising & Marketing | -274.84 | -17,735.83 |
| | 12/30/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,200.00 | -24,935.83 |
| | 12/30/2021 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -532.19 | -25,468.02 |
| | 12/30/2021 | Expense | | No | | | Office Expense & Software | -1,212.00 | -26,680.02 |
| | 12/30/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -26,825.02 |
| | 12/30/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -26,970.02 |
| | 12/30/2021 | Deposit | | No | | | Income/Sales | 3,185.30 | -23,784.72 |
| | 12/30/2021 | Deposit | | No | | | Income/Sales | 11,858.54 | -11,926.18 |
| | 12/30/2021 | Deposit | | No | | | Income/Sales | 16,087.06 | 4,160.88 |
| | 12/30/2021 | Transfer | | No | | | CLR Admin (9175) | 532.19 | 4,693.07 |
| | 12/30/2021 | Transfer | | No | | | CLR Admin (6587) | -31,130.00 | -26,436.93 |
| | 12/30/2021 | Transfer | | No | | | CLR Admin (6587) | 26,463.43 | 26.50 |
| | 12/30/2021 | Expense | | No | UPS | | Postage | -26.50 | 0.00 |
| | 12/31/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| | 12/31/2021 | Transfer | | No | | | CLR Admin (6587) | -7,283.69 | -7,358.69 |
| | 12/31/2021 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312312000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 316.30 | -7,042.39 |
| | 12/31/2021 | Expense | | No | | | Meals & Entertainment | -56.92 | -7,099.31 |
| | 12/31/2021 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | -17,099.31 |
| | 12/31/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | -27,099.31 |
| | 12/31/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | -37,099.31 |
| | 12/31/2021 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | -47,099.31 |
| | 12/31/2021 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | -49,099.31 |
| | 12/31/2021 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | -59,099.31 |
| | 12/31/2021 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | -69,099.31 |
| | 12/31/2021 | Deposit | | No | | | Income/Sales | 60,365.36 | -8,733.95 |
| | 12/31/2021 | Deposit | | No | | | COGS - Legal & Professional Services | 220.00 | -8,513.95 |
| | 12/31/2021 | Deposit | | No | | | Income/Sales | 8,918.33 | 404.38 |
| | 12/31/2021 | Check | 3049 | No | Normeli Abdijanovic | | Office Expense & Software | -319.38 | 85.00 |
| | 12/31/2021 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 0.00 |
| **Total for CLR Admin (9185)** | | | | | | | | **-$ 608.74** | |
| **Empire Bank** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 2,923.10 |
| | 01/07/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210107 TIME:1207 ET TRN:2021010700319286 SERVICE REF:009516 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2117B0605K7E15 81 | CLR Admin (9185) | 47,400.00 | 50,323.10 |
| | 01/14/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210114 TIME:1059 ET TRN:2021011400300589 SERVICE REF:008539 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:211E95734GFD24 41 | CLR Admin (9185) | 46,000.00 | 96,323.10 |
| | 01/21/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210121 TIME:1012 ET TRN:2021012100291326 SERVICE REF:008876 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:211L91050QYD06 86 | CLR Admin (9185) | 45,000.00 | 141,323.10 |
| | 01/28/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210128 TIME:1026 ET TRN:2021012800308339 SERVICE REF:008538 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:211S92454FLM04 91 | CLR Admin (9185) | 44,100.00 | 185,423.10 |
| | 01/31/2021 | Journal Entry | #8758 | No | | #8758 | -Split- | -183,710.46 | 1,712.64 |
| | 02/04/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210204 TIME:1158 ET TRN:2021020400345002 SERVICE REF:010519 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2124B5713BQT2A 61 | CLR Admin (9185) | 46,000.00 | 47,712.64 |
| | 02/11/2021 | Transfer | | No | | | CLR Admin (9185) | 47,900.00 | 95,612.64 |
| | 02/18/2021 | Transfer | | No | | | CLR Admin (9185) | 44,970.00 | 140,582.64 |
| | 02/25/2021 | Transfer | | No | | | CLR Admin (9185) | 44,200.00 | 184,782.64 |
| | 02/28/2021 | Journal Entry | #8758 | No | | DEBITS #8758 | -Split- | -183,533.04 | 1,249.60 |
| | 03/04/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210304 TIME:1051 ET TRN:2021030400306296 SERVICE REF:008355 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2134A4942ICU2C 04 | CLR Admin (9185) | 44,200.00 | 45,449.60 |
| | 03/10/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210310 TIME:1656 ET TRN:2021031000450172 SERVICE REF:015596 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:213AG55059BT13 76 | CLR Admin (9185) | 44,900.00 | 90,349.60 |
| | 03/18/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210318 TIME:1013 ET TRN:2021031800275937 SERVICE REF:007078 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:213IA1209FKS1Y 26 | CLR Admin (9185) | 45,300.00 | 135,649.60 |
| | 03/25/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210325 TIME:1236 ET TRN:2021032500356050 SERVICE REF:010673 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:213PC3520JD20M 32 | CLR Admin (9185) | 43,300.00 | 178,949.60 |
| | 03/31/2021 | Journal Entry | #8758 | No | | EMPIRE | -Split- | -177,460.56 | 1,489.04 |
| | 04/01/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210401 TIME:1059 ET TRN:2021040100355144 SERVICE REF:010542 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2141A5757HX217 61 | CLR Admin (9185) | 43,800.00 | 45,289.04 |
| | 04/08/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210408 TIME:0950 ET TRN:2021040800278646 SERVICE REF:007064 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2148949016FZ20 16 | CLR Admin (9185) | 46,000.00 | 91,289.04 |
| | 04/15/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210415 TIME:1055 ET TRN:2021041500329610 SERVICE REF:010291 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:214FA54210M13E 28 | CLR Admin (9185) | 44,650.00 | 135,939.04 |
| | 04/22/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210422 TIME:1001 ET TRN:2021042200263957 SERVICE REF:006994 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:214MA0023QK224 37 | CLR Admin (9185) | 43,800.00 | 179,739.04 |
| | 04/29/2021 | Expense | | No | CLR ADMIN | WIRE TYPE:WIRE OUT DATE:210429 TIME:1117 ET TRN:2021042900325569 SERVICE REF:009699 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:214TB1534LCZ0R 81 | CLR Admin (9185) | 43,400.00 | 223,139.04 |
| | 04/30/2021 | Journal Entry | #8758 | No | | DEBITS #8758 | -Split- | -221,873.09 | 1,265.95 |
| | 05/06/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210506 TIME:1003 ET TRN:2021050600287324 SERVICE REF:007753 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2156A02176B21G 59 | CLR Admin (9185) | 40,500.00 | 41,765.95 |
| | 05/13/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210513 TIME:1004 ET TRN:2021051300222763 SERVICE REF:006568 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:215DA0246P000Q 50 | CLR Admin (9185) | 40,500.00 | 82,265.95 |
| | 05/20/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210520 TIME:1107 ET TRN:2021052000302797 SERVICE REF:008714 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:215KB05456Y01Y 49 | CLR Admin (9185) | 40,750.00 | 123,015.95 |
| | 05/27/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210527 TIME:1135 ET TRN:2021052700357274 SERVICE REF:010229 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:215RB3438D3Z08 57 | CLR Admin (9185) | 41,700.00 | 164,715.95 |
| | 05/31/2021 | Journal Entry | #8758 | No | | #8758 | -Split- | -163,444.68 | 1,271.27 |
| | 06/03/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210603 TIME:1126 ET TRN:2021060300341428 SERVICE REF:009411 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2163B2513OLZ0W 24 | CLR Admin (9185) | 38,000.00 | 39,271.27 |
| | 06/10/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210610 TIME:1049 ET TRN:2021061000289485 SERVICE REF:007821 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:216AA4807CM21F 33 | CLR Admin (9185) | 41,430.00 | 80,701.27 |
| | 06/17/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210617 TIME:1031 ET TRN:2021061700284448 SERVICE REF:007258 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:216HA3014E691J 31 | CLR Admin (9185) | 41,700.00 | 122,401.27 |
| | 06/24/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210624 TIME:1100 ET TRN:2021062400299102 SERVICE REF:008681 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:216OA59259MA2Q 21 | CLR Admin (9185) | 41,000.00 | 163,401.27 |
| | 06/30/2021 | Journal Entry | #8758 | No | | DEBITS #8758 | -Split- | -162,457.07 | 944.20 |
| | 07/01/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210701 TIME:1042 ET TRN:2021070100336005 SERVICE REF:009596 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2171A4117OP90Q 81 | CLR Admin (9185) | 36,750.00 | 37,694.20 |
| | 07/08/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210708 TIME:1028 ET TRN:2021070800291085 SERVICE REF:008003 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2178A2735EAA1I 42 | CLR Admin (9185) | 32,800.00 | 70,494.20 |
| | 07/15/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210715 TIME:1049 ET TRN:2021071500323028 SERVICE REF:010126 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:217FA4745OMM13 74 | CLR Admin (9185) | 33,950.00 | 104,444.20 |
| | 07/22/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210722 TIME:1038 ET TRN:2021072200262890 SERVICE REF:006742 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:217MA370494M18 03 | CLR Admin (9185) | 35,200.00 | 139,644.20 |
| | 07/29/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210729 TIME:1056 ET TRN:2021072900327865 SERVICE REF:009497 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:217TA5457C8T1R 87 | CLR Admin (9185) | 31,950.00 | 171,594.20 |
| | 07/31/2021 | Journal Entry | #8758 | No | | DEBITS #8758 | -Split- | -170,906.90 | 687.30 |
| | 08/05/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210805 TIME:1012 ET TRN:2021080500277444 SERVICE REF:006626 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:2185A11209XS0C 63 | CLR Admin (9185) | 32,500.00 | 33,187.30 |
| | 08/12/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210812 TIME:1127 ET TRN:2021081200299981 SERVICE REF:008761 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:218CB26191FQ2J 72 | CLR Admin (9185) | 31,250.00 | 64,437.30 |
| | 08/19/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210819 TIME:1129 ET TRN:2021081900298563 SERVICE REF:008788 BNF:CLR ADMIN SERVICES LLC ID:XXXXX8758 BNF BK:EMP IRE STATE BANK ID:XXXXX3862 PMT DET:218JB2819H8Y0T 77 | CLR Admin (9185) | 31,500.00 | 95,937.30 |
| | 08/26/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:082621 T 000000000000 903708260389526 WIRE TYPE:WIRE OUT DATE:082621 TIME:1357 ET TRN:2021082600389526 SERVICE REF:012447 FED IMAD:202108 | CLR Admin (9185) | 18,247.99 | 114,185.29 |
| | 08/26/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:082621 T 000000000000 903708260310089 WIRE TYPE:WIRE OUT DATE:082621 TIME:1101 ET TRN:2021082600310089 SERVICE REF:008217 FED IMAD:202108 | CLR Admin (9185) | 33,450.00 | 147,635.29 |
| | 08/26/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:082621 T 000000000000 903708260338660 WIRE TYPE:WIRE OUT DATE:082621 TIME:1203 ET TRN:2021082600338660 SERVICE REF:009769 FED IMAD:202108 | CLR Admin (9185) | 1,077.15 | 148,712.44 |
| | 08/27/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:082721 T 000000000000 903708270348024 WIRE TYPE:WIRE OUT DATE:082721 TIME:1230 ET TRN:2021082700348024 SERVICE REF:011354 FED IMAD:202108 | CLR Admin (9185) | 3,199.68 | 151,912.12 |
| | 08/31/2021 | Journal Entry | #8758 | No | | DEBITS | -Split- | -129,197.60 | 22,714.52 |
| | 08/31/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:083121 T 000000000000 903708310349460 WIRE TYPE:WIRE OUT DATE:083121 TIME:1024 ET TRN:2021083100349460 SERVICE REF:012804 FED IMAD:202108 | CLR Admin (9185) | 4,459.10 | 27,173.62 |
| | 08/31/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:083121 T 000000000000 903708310349457 WIRE TYPE:WIRE OUT DATE:083121 TIME:1024 ET TRN:2021083100349457 SERVICE REF:013242 FED IMAD:202108 | CLR Admin (9185) | 808.36 | 27,981.98 |
| | 09/01/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090121 T 000000000000 903709010317883 WIRE TYPE:WIRE OUT DATE:090121 TIME:0956 ET TRN:2021090100317883 SERVICE REF:007516 FED IMAD:202109 | CLR Admin (9185) | 2,401.14 | 30,383.12 |
| | 09/02/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090221 T 000000000000 903709020307264 WIRE TYPE:WIRE OUT DATE:090221 TIME:1033 ET TRN:2021090200307264 SERVICE REF:007919 FED IMAD:202109 | CLR Admin (9185) | 31,900.00 | 62,283.12 |
| | 09/02/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090221 T 000000000000 903709020301247 WIRE TYPE:WIRE OUT DATE:090221 TIME:1019 ET TRN:2021090200301247 SERVICE REF:007635 FED IMAD:202109 | CLR Admin (9185) | 1,059.20 | 63,342.32 |
| | 09/03/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090321 T 000000000000 903709030348234 WIRE TYPE:WIRE OUT DATE:090321 TIME:1101 ET TRN:2021090300348234 SERVICE REF:007794 FED IMAD:202109 | CLR Admin (9185) | 1,501.96 | 64,844.28 |
| | 09/07/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090721 T 000000000000 903709070689393 WIRE TYPE:WIRE OUT DATE:090721 TIME:1524 ET TRN:2021090700689393 SERVICE REF:017060 FED IMAD:202109 | CLR Admin (9185) | 5,330.62 | 70,174.90 |
| | 09/08/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090821 T 000000000000 903709080374927 WIRE TYPE:WIRE OUT DATE:090821 TIME:1248 ET TRN:2021090800374927 SERVICE REF:009980 FED IMAD:202109 | CLR Admin (9185) | 932.59 | 71,107.49 |
| | 09/09/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090921 T 000000000000 903709090297704 WIRE TYPE:WIRE OUT DATE:090921 TIME:1040 ET TRN:2021090900297704 SERVICE REF:008434 FED IMAD:202109 | CLR Admin (9185) | 2,686.48 | 73,793.97 |
| | 09/09/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090921 T 000000000000 903709090317989 WIRE TYPE:WIRE OUT DATE:090921 TIME:1123 ET TRN:2021090900317989 SERVICE REF:009427 FED IMAD:202109 | CLR Admin (9185) | 30,200.00 | 103,993.97 |
| | 09/10/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091021 T 000000000000 903709100349764 WIRE TYPE:WIRE OUT DATE:091021 TIME:1249 ET TRN:2021091000349764 SERVICE REF:010182 FED IMAD:202109 | CLR Admin (9185) | 1,118.85 | 105,112.82 |
| | 09/13/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091321 T 000000000000 903709130371570 WIRE TYPE:WIRE OUT DATE:091321 TIME:1128 ET TRN:2021091300371570 SERVICE REF:008772 FED IMAD:202109 | CLR Admin (9185) | 2,185.17 | 107,297.99 |
| | 09/14/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091421 T 000000000000 903709140388457 WIRE TYPE:WIRE OUT DATE:091421 TIME:1416 ET TRN:2021091400388457 SERVICE REF:012651 FED IMAD:202109 | CLR Admin (9185) | 5,558.78 | 112,856.77 |
| | 09/20/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092021 T 000000000000 903709200324406 WIRE TYPE:WIRE OUT DATE:092021 TIME:1026 ET TRN:2021092000324406 SERVICE REF:007171 FED IMAD:202109 | CLR Admin (9185) | 1,681.49 | 114,538.26 |
| | 09/21/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092121 T 000000000000 903709210237804 WIRE TYPE:WIRE OUT DATE:092121 TIME:0958 ET TRN:2021092100237804 SERVICE REF:005875 FED IMAD:202109 | CLR Admin (9185) | 677.27 | 115,215.53 |
| | 09/23/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092321 T 000000000000 903709230276251 WIRE TYPE:WIRE OUT DATE:092321 TIME:0848 ET TRN:2021092300276251 SERVICE REF:005621 FED IMAD:202109 | CLR Admin (9185) | 15,000.00 | 130,215.53 |
| | 09/30/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:093021 T 000000000000 903709300449877 WIRE TYPE:WIRE OUT DATE:093021 TIME:1104 ET TRN:2021093000449877 SERVICE REF:019642 FED IMAD:202109 | CLR Admin (9185) | 31,300.00 | 161,515.53 |
| | 09/30/2021 | Journal Entry | #8758 | No | | DEBITS | -Split- | -126,048.53 | 35,467.00 |
| | 10/04/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100421 T 000000000000 903710040388464 WIRE TYPE:WIRE OUT DATE:100421 TIME:1111 ET TRN:2021100400388464 SERVICE REF:008830 FED IMAD:202110 | CLR Admin (9185) | 2,784.71 | 38,251.71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/07/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100721 T 000000000000 903710070324874 WIRE TYPE:WIRE OUT DATE:100721 TIME:1213 ET TRN:2021100700324874 SERVICE REF:010046 FED IMAD:202110 | CLR Admin (9185) | 31,139.00 | 69,390.71 |
| | 10/14/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:101421 T 000000000000 903710140334749 WIRE TYPE:WIRE OUT DATE:101421 TIME:1200 ET TRN:2021101400334749 SERVICE REF:009943 FED IMAD:202110 | CLR Admin (9185) | 30,707.00 | 100,097.71 |
| | 10/21/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:102121 T 000000000000 903710210333695 WIRE TYPE:WIRE OUT DATE:102121 TIME:1209 ET TRN:2021102100333695 SERVICE REF:010737 FED IMAD:202110 | CLR Admin (9185) | 31,498.00 | 131,595.71 |
| | 10/28/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:102821 T 000000000000 903710280344877 WIRE TYPE:WIRE OUT DATE:102821 TIME:1100 ET TRN:2021102800344877 SERVICE REF:009763 FED IMAD:202110 | CLR Admin (9185) | 29,761.52 | 161,357.23 |
| | 10/31/2021 | Journal Entry | #8758 | No | | #8758 | -Split- | -155,511.89 | 5,845.34 |
| | 11/04/2021 | Transfer | | No | | | CLR Admin (9185) | 29,157.63 | 35,002.97 |
| | 11/12/2021 | Transfer | | No | | | CLR Admin (9185) | 30,100.00 | 65,102.97 |
| | 11/18/2021 | Transfer | | No | | | CLR Admin (9185) | 29,067.00 | 94,169.97 |
| | 11/24/2021 | Transfer | | No | | | CLR Admin (9185) | 29,272.00 | 123,441.97 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | NOV TRANSACTIONS | -Split- | -119,393.00 | 4,048.97 |
| | 12/02/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:120221 T 000000000000 903712020299084 WIRE TYPE:WIRE OUT DATE:120221 TIME:0951 ET TRN:2021120200299084 SERVICE REF:006770 FED IMAD:202112 | CLR Admin (9185) | 25,000.00 | 29,048.97 |
| | 12/09/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:120921 T 000000000000 903712090296879 WIRE TYPE:WIRE OUT DATE:120921 TIME:1019 ET TRN:2021120900296879 SERVICE REF:007581 FED IMAD:202112 | CLR Admin (9185) | 27,350.00 | 56,398.97 |
| | 12/16/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:121621 T 000000000000 903712160324390 WIRE TYPE:WIRE OUT DATE:121621 TIME:1028 ET TRN:2021121600324390 SERVICE REF:008328 FED IMAD:202112 | CLR Admin (9185) | 26,860.00 | 83,258.97 |
| | 12/23/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:122321 T 000000000000 903712230303144 WIRE TYPE:WIRE OUT DATE:122321 TIME:0834 ET TRN:2021122300303144 SERVICE REF:005987 FED IMAD:202112 | CLR Admin (9185) | 37,575.00 | 120,833.97 |
| | 12/29/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:122921 T 000000000000 903712290451298 WIRE TYPE:WIRE OUT DATE:122921 TIME:1436 ET TRN:2021122900451298 SERVICE REF:015785 FED IMAD:202112 | CLR Admin (9185) | 25,567.00 | 146,400.97 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | DEC TRANSACTIONS | -Split- | -145,329.03 | 1,071.94 |
| **Total for Empire Bank** | | | | | | | | **-$ 1,851.16** | |
| **Accumulated Depreciation** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -29,712.55 |
| | 12/31/2021 | Journal Entry | TO RECORD DEPRECIATIO | No | | CPA - DEPRECIATION | -Split- | -350.00 | -30,062.55 |
| **Total for Accumulated Depreciation** | | | | | | | | **-$ 350.00** | |
| **Leasehold Improvements** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 13,653.00 |
| **Total for Leasehold Improvements** | | | | | | | | | |
| **Office Furniture & Fixtures** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 29,085.55 |
| **Total for Office Furniture & Fixtures** | | | | | | | | | |
| **Investment in DCG Boca** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 858,354.00 |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG Boca | -Split- | -858,354.00 | 0.00 |
| **Total for Investment in DCG Boca** | | | | | | | | **-$ 858,354.00** | |
| **Investment in DCG FL** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 63,887.00 |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG FL | -Split- | -63,887.00 | 0.00 |
| **Total for Investment in DCG FL** | | | | | | | | **-$ 63,887.00** | |
| **Investment in DCG NJ** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 334,098.00 |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NJ | -Split- | -334,098.00 | 0.00 |
| **Total for Investment in DCG NJ** | | | | | | | | **-$ 334,098.00** | |
| **Investment in DCG NY** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 110,556.00 |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NY | -Split- | -110,556.00 | 0.00 |
| **Total for Investment in DCG NY** | | | | | | | | **-$ 110,556.00** | |
| **Investment in DCG Staten Island** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 569,656.00 |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG SI | -Split- | -569,656.00 | 0.00 |
| **Total for Investment in DCG Staten Island** | | | | | | | | **-$ 569,656.00** | |
| **Investment in DCG TX** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 276,662.00 |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG TX | -Split- | -276,662.00 | 0.00 |
| **Total for Investment in DCG TX** | | | | | | | | **-$ 276,662.00** | |
| **L/P - SBA EIDL** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 149,900.00 |
| | 01/01/2021 | Journal Entry | #8759 | No | | TO RECONCILE SBA LOAN TO $150K BALANCE | -Split- | 100.00 | 150,000.00 |
| | 08/24/2021 | Deposit | | No | | SBAD TREAS 310 DES: MISC PAY 000000000000 902336001767990 SBAD TREAS 310 DES: MISC PAY ID:533199780173000 INDN:CLR Admin Services LL CO ID:9101036151 CCD PMT | CLR Admin (9185) | 350,000.00 | 500,000.00 |
| | 12/17/2021 | Deposit | | No | | SBAD TREAS 310 DES: MISC PAY 000000000000 902350019347646 SBAD TREAS 310 DES: MISC PAY ID:533199780173000 INDN:CLR Admin Services LL CO ID:9101036151 CCD PMT | CLR Admin (9185) | 1,500,000.00 | 2,000,000.00 |
| **Total for L/P - SBA EIDL** | | | | | | | | **$ 1,850,100.00** | |
| **Loan Payable - Nexgen Financial** | | | | | | | | | |
| | 08/11/2021 | Deposit | | No | | WIRE TYPE:WIRE IN DATE: 210811 TIME:0914 ET TRN:2021081100245013 SEQ:2021081100002482/000101 ORIG:NEXGEN FINANCIAL, INC ID:XXXXX3289 SND BK:BAN K OF THE WEST (CA) ID:XXXXX0782 PMT DET:EB2304301S R1 ADVANCE TOWARD CREDIT FACILITY DATED 7-29-21 | CLR Admin (9185) | 250,000.00 | 250,000.00 |
| | 09/03/2021 | Deposit | | No | | WIRE TYPE:WIRE IN DATE:090321 TI 000000000000 903709030350266 WIRE TYPE:WIRE IN DATE:090321 TIME:1104 ET TRN:2021090300350266 SNDR REF:2021090300004570 SERVICE R | CLR Admin (9185) | 300,000.00 | 550,000.00 |
| | 10/01/2021 | Deposit | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE IN DATE:100121 TI 000000000000 903710010408868 WIRE TYPE:WIRE IN DATE:100121 TIME:1237 ET TRN:2021100100408868 SNDR REF:2021100100006442 SERVICE R | CLR Admin (9185) | 350,000.00 | 900,000.00 |
| | 11/05/2021 | Deposit | | No | | WIRE TYPE:WIRE IN DATE:110521 TI 000000000000 903711050259461 WIRE TYPE:WIRE IN DATE:110521 TIME:0934 ET TRN:2021110500259461 SNDR REF:2021110500002799 SERVICE R | CLR Admin (9185) | 400,000.00 | 1,300,000.00 |
| | 12/03/2021 | Deposit | | No | | WIRE TYPE:WIRE IN DATE:120321 TI 000000000000 903712030460143 WIRE TYPE:WIRE IN DATE:120321 TIME:1436 ET TRN:2021120300460143 SNDR REF:2021120300007383 SERVICE R | CLR Admin (9185) | 400,000.00 | 1,700,000.00 |
| **Total for Loan Payable - Nexgen Financial** | | | | | | | | **$ 1,700,000.00** | |
| **Partner Capital Account - CAM Marketing** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,566,581.03 |
| | 01/01/2021 | Journal Entry | #8759 | No | | TO RECLASS P.Y. DISTRIB. TO R.E. | -Split- | 1,175,678.03 | -390,903.00 |
| | 01/04/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210104 TIME:1703 ET TRN:2021010400585099 RELATED REF:2114G0134L180D25 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -25,000.00 | -415,903.00 |
| | 01/12/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210112 TIME:1623 ET TRN:2021011200417640 RELATED REF:211CF2142DFE0M44 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -15,000.00 | -430,903.00 |
| | 01/19/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210119 TIME:1141 ET TRN:2021011900595918 RELATED REF:211JA38570GE1C01 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -10,000.00 | -440,903.00 |
| | 01/27/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210127 TIME:1152 ET TRN:2021012700348555 RELATED REF:211RA5119QJK1R17 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -18,000.00 | -458,903.00 |
| | 02/05/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:210205 TIME:1113 ET TRN:2021020500321266 RELATED REF:2125B1157ELS0026 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -13,000.00 | -471,903.00 |
| | 02/12/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:210212 TIME:1345 ET TRN:2021021200313273 RELATED REF:212CD435600T0W26 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -479,903.00 |
| | 03/05/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210305 TIME:1049 ET TRN:2021030500301962 RELATED REF:2135A4809QYT0T43 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -10,000.00 | -489,903.00 |
| | 03/09/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210309 TIME:1323 ET TRN:2021030900348857 RELATED REF:2139D22280ZU0446 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -497,903.00 |
| | 03/19/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210319 TIME:1207 ET TRN:2021031900312931 RELATED REF:213JB5930OHR1206 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -505,903.00 |
| | 03/26/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210326 TIME:1537 ET TRN:2021032600436067 RELATED REF:213QF35563PZ2307 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -513,903.00 |
| | 04/02/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210402 TIME:1344 ET TRN:2021040200243790 RELATED REF:2142D4257HN10V42 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -521,903.00 |
| | 04/09/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210409 TIME:1052 ET TRN:2021040900294702 RELATED REF:2149A51418LZ0148 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -529,903.00 |
| | 04/16/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210416 TIME:1209 ET TRN:2021041600273973 RELATED REF:214G953217A20764 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -537,903.00 |
| | 04/23/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210423 TIME:0949 ET TRN:2021042300261106 RELATED REF:214N94828RM21H48 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -545,903.00 |
| | 04/30/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210430 TIME:1003 ET TRN:2021043000331144 RELATED REF:214UA0118CX11Q50 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -553,903.00 |
| | 05/07/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210507 TIME:0953 ET TRN:2021050700278865 RELATED REF:215795231BK12D71 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -561,903.00 |
| | 05/14/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210514 TIME:0953 ET TRN:2021051400246371 RELATED REF:215E95207BM01L63 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -569,903.00 |
| | 05/21/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210521 TIME:1009 ET TRN:2021052100267385 RELATED REF:215LA08408F03G05 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -577,903.00 |
| | 05/28/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210528 TIME:0942 ET TRN:2021052800338850 RELATED REF:215S94051OUZ1I93 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -585,903.00 |
| | 06/04/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210604 TIME:0951 ET TRN:2021060400273960 RELATED REF:216494913HU01N79 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -593,903.00 |
| | 06/11/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210611 TIME:1051 ET TRN:2021061100291630 RELATED REF:216BA5023OM20X03 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -601,903.00 |
| | 06/18/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210618 TIME:1406 ET TRN:2021061800372079 RELATED REF:216IE05423SA1H97 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -609,903.00 |
| | 06/25/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210625 TIME:1718 ET TRN:2021062500484733 RELATED REF:216PH1655GM90243 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -617,903.00 |
| | 07/02/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210702 TIME:0954 ET TRN:2021070200295073 RELATED REF:217295309P980C39 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -625,903.00 |
| | 07/09/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210709 TIME:1012 ET TRN:2021070900272845 RELATED REF:2179A1101HIA0R04 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -633,903.00 |
| | 07/16/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210716 TIME:1033 ET TRN:2021071600287385 RELATED REF:217GA3230B2M0032 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -641,903.00 |
| | 07/23/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210723 TIME:1229 ET TRN:2021072300344983 RELATED REF:217NC2818MHM0B34 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -649,903.00 |
| | 08/06/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210806 TIME:1332 ET TRN:2021080600363079 RELATED REF:2186D311573Q0A00 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -657,903.00 |
| | 08/13/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210813 TIME:1231 ET TRN:2021081300335371 RELATED REF:218DC30177VT1J54 BNF:CAM MARKETING LLC ID:XXXXX8539754 | CLR Admin (9185) | -8,000.00 | -665,903.00 |
| | 08/27/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:082721 T 000000000000 903708270351506 WIRE TYPE:BOOK OUT DATE:082721 TIME:1236 ET TRN:2021082700351506 FED IMAD: RELATED REF:218RC3534EYZ | CLR Admin (9185) | -8,000.00 | -673,903.00 |
| | 09/03/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:090321 T 000000000000 903709030438766 WIRE TYPE:BOOK OUT DATE:090321 TIME:1410 ET TRN:2021090300438766 FED IMAD: RELATED REF:2193E0946Q60 | CLR Admin (9185) | -8,000.00 | -681,903.00 |
| | 09/10/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091021 T 000000000000 903709100365001 WIRE TYPE:WIRE OUT DATE:091021 TIME:1320 ET TRN:2021091000365001 SERVICE REF:011599 FED IMAD:202109 | CLR Admin (9185) | -5,000.00 | -686,903.00 |
| | 09/17/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:091721 T 000000000000 903709170285643 WIRE TYPE:BOOK OUT DATE:091721 TIME:1020 ET TRN:2021091700285643 FED IMAD: RELATED REF:219HA1902HQZ | CLR Admin (9185) | -8,000.00 | -694,903.00 |
| | 09/24/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092421 T 000000000000 903709240332408 WIRE TYPE:WIRE OUT DATE:092421 TIME:1137 ET TRN:2021092400332408 SERVICE REF:010037 FED IMAD:202109 | CLR Admin (9185) | -8,000.00 | -702,903.00 |
| | 10/01/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100121 T 000000000000 903710010341424 WIRE TYPE:WIRE OUT DATE:100121 TIME:1032 ET TRN:2021100100341424 SERVICE REF:009119 FED IMAD:202110 | CLR Admin (9185) | -8,000.00 | -710,903.00 |
| | 10/08/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:100821 T 000000000000 903710080319462 WIRE TYPE:BOOK OUT DATE:100821 TIME:1120 ET TRN:2021100800319462 FED IMAD: RELATED REF:21A8A1900A4G | CLR Admin (9185) | -8,000.00 | -718,903.00 |
| | 10/15/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:101521 T 000000000000 903710150323097 WIRE TYPE:WIRE OUT DATE:101521 TIME:1018 ET TRN:2021101500323097 SERVICE REF:009370 FED IMAD:202110 | CLR Admin (9185) | -8,000.00 | -726,903.00 |
| | 10/22/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:102221 T 000000000000 903710220374333 WIRE TYPE:WIRE OUT DATE:102221 TIME:1208 ET TRN:2021102200374333 SERVICE REF:010499 FED IMAD:202110 | CLR Admin (9185) | -8,000.00 | -734,903.00 |
| | 11/05/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:110521 T 000000000000 903711050282391 WIRE TYPE:WIRE OUT DATE:110521 TIME:1024 ET TRN:2021110500282391 SERVICE REF:007014 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -744,903.00 |
| | 11/12/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120650667 WIRE TYPE:WIRE OUT DATE:111221 TIME:1300 ET TRN:2021111200650667 SERVICE REF:019711 FED IMAD:202111 | CLR Admin (9185) | -3,000.00 | -747,903.00 |
| | 11/12/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120636713 WIRE TYPE:WIRE OUT DATE:111221 TIME:1233 ET TRN:2021111200636713 SERVICE REF:018948 FED IMAD:202111IOLTA Account Transfers | CLR Admin (9185) | -7,000.00 | -754,903.00 |
| | 11/19/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:111921 T 000000000000 903711190306053 WIRE TYPE:WIRE OUT DATE:111921 TIME:1111 ET TRN:2021111900306053 SERVICE REF:009098 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -764,903.00 |
| | 12/03/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:120321 T 000000000000 903712030334109 WIRE TYPE:WIRE OUT DATE:120321 TIME:1020 ET TRN:2021120300334109 SERVICE REF:007328 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -774,903.00 |
| | 12/10/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:121021 T 000000000000 903712100297285 WIRE TYPE:WIRE OUT DATE:121021 TIME:1020 ET TRN:2021121000297285 SERVICE REF:007191 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -784,903.00 |
| | 12/17/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:121721 T 000000000000 903712170316322 WIRE TYPE:BOOK OUT DATE:121721 TIME:1027 ET TRN:2021121700316322 FED IMAD: RELATED REF:21CH9255403E | CLR Admin (9185) | -10,000.00 | -794,903.00 |
| | 12/24/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:122421 T 000000000000 903712240273635 WIRE TYPE:BOOK OUT DATE:122421 TIME:1032 ET TRN:2021122400273635 FED IMAD: RELATED REF:21CO930454GH | CLR Admin (9185) | -10,000.00 | -804,903.00 |
| | 12/31/2021 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:123121 T 000000000000 903712310424043 WIRE TYPE:BOOK OUT DATE:123121 TIME:1233 ET TRN:2021123100424043 FED IMAD: RELATED REF:21CVB3204FJG | CLR Admin (9185) | -10,000.00 | -814,903.00 |
| **Total for Partner Capital Account - CAM Marketing** | | | | | | | | **$ 751,678.03** | |
| **Partner Capital Account - Capital Marketing** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,566,581.02 |
| | 01/01/2021 | Journal Entry | #8759 | No | | TO RECLASS P.Y. DISTRIB. TO R.E. | -Split- | 1,175,678.02 | -390,903.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/04/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210104 TIME:1703 ET TRN:2021010400585102 RELATED REF:2114G0134JFD2337 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -25,000.00 | -415,903.00 |
| 01/12/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210112 TIME:1623 ET TRN:2021011200417642 RELATED REF:211CF2142GLD1P73 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -15,000.00 | -430,903.00 |
| 01/19/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210119 TIME:1141 ET TRN:2021011900595921 RELATED REF:211JA38576Q80D55 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -10,000.00 | -440,903.00 |
| 01/27/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210127 TIME:1152 ET TRN:2021012700348560 RELATED REF:211RA5119Q2J0581 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -18,000.00 | -458,903.00 |
| 02/05/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:210205 TIME:1113 ET TRN:2021020500321263 RELATED REF:2125B1157GER0J29 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -13,000.00 | -471,903.00 |
| 02/12/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:210212 TIME:1345 ET TRN:2021021200313274 RELATED REF:212CD43564JR2D80 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -479,903.00 |
| 03/05/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210305 TIME:1049 ET TRN:2021030500301963 RELATED REF:2135A48102LU0X37 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -10,000.00 | -489,903.00 |
| 03/09/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210309 TIME:1323 ET TRN:2021030900348859 RELATED REF:2139D22282KR2D87 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -497,903.00 |
| 03/19/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210319 TIME:1207 ET TRN:2021031900312936 RELATED REF:213JB5930OIR0K07 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -505,903.00 |
| 03/26/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210326 TIME:1537 ET TRN:2021032600436065 RELATED REF:213QF35567F01810 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -513,903.00 |
| 04/02/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210402 TIME:1344 ET TRN:2021040200243789 RELATED REF:2142D4257HJ20Q76 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -521,903.00 |
| 04/09/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210409 TIME:1052 ET TRN:2021040900294701 RELATED REF:2149A5141AZZ1L50 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -529,903.00 |
| 04/16/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210416 TIME:1212 ET TRN:2021041600273971 RELATED REF:214G953218K11U68 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -537,903.00 |
| 04/23/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210423 TIME:0949 ET TRN:2021042300261105 RELATED REF:214N948292612767 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -545,903.00 |
| 04/30/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210430 TIME:1003 ET TRN:2021043000331143 RELATED REF:214UA0118EY20745 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -553,903.00 |
| 05/07/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210507 TIME:0953 ET TRN:2021050700278864 RELATED REF:215795231F211Q76 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -561,903.00 |
| 05/14/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210514 TIME:0953 ET TRN:2021051400246369 RELATED REF:215E95207DL11743 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -569,903.00 |
| 05/21/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210521 TIME:1009 ET TRN:2021052100267401 RELATED REF:215LA0840BB00X07 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -577,903.00 |
| 05/28/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210528 TIME:0942 ET TRN:2021052800338853 RELATED REF:215S94051R7Z2S95 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -585,903.00 |
| 06/04/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210604 TIME:0951 ET TRN:2021060400273956 RELATED REF:216494913I920J20 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -593,903.00 |
| 06/11/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210611 TIME:1051 ET TRN:2021061100291629 RELATED REF:216BA5023PSZ0R21 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -601,903.00 |
| 06/18/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210618 TIME:1406 ET TRN:2021061800372081 RELATED REF:216IE05424V81136 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -609,903.00 |
| 06/25/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210625 TIME:1718 ET TRN:2021062500484732 RELATED REF:216PH1655IR91P45 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -617,903.00 |
| 07/02/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210702 TIME:0954 ET TRN:2021070200295071 RELATED REF:2172953100G70137 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -625,903.00 |
| 07/09/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210709 TIME:1012 ET TRN:2021070900272843 RELATED REF:2179A1101KIA0G06 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -633,903.00 |
| 07/16/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210716 TIME:1033 ET TRN:2021071600287391 RELATED REF:217GA3230BAK3825 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -641,903.00 |
| 07/23/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210723 TIME:1229 ET TRN:2021072300344984 RELATED REF:217NC2818OXM1V36 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -649,903.00 |
| 08/06/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210806 TIME:1332 ET TRN:2021080600363077 RELATED REF:2186D311585S1H84 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -657,903.00 |
| 08/13/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:210813 TIME:1231 ET TRN:2021081300335369 RELATED REF:218DC3017COQ2C58 BNF:CAPITAL MARKETING LLC ID:XXXXX8539275 | CLR Admin (9185) | -8,000.00 | -665,903.00 |
| 08/27/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:082721 T 000000000000 903708270351502 WIRE TYPE:WIRE OUT DATE:082721 TIME:1236 ET TRN:2021082700351502 SERVICE REF:011395 FED IMAD:202108 | CLR Admin (9185) | -8,000.00 | -673,903.00 |
| 09/03/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:090321 T 000000000000 903709030438765 WIRE TYPE:WIRE OUT DATE:090321 TIME:1410 ET TRN:2021090300438765 SERVICE REF:012688 FED IMAD:202109 | CLR Admin (9185) | -8,000.00 | -681,903.00 |
| 09/10/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091021 T 000000000000 903709100371619 WIRE TYPE:WIRE OUT DATE:091021 TIME:1336 ET TRN:2021091000371619 SERVICE REF:011768 FED IMAD:202109 | CLR Admin (9185) | -5,000.00 | -686,903.00 |
| 09/17/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:091721 T 000000000000 903709170285640 WIRE TYPE:BOOK OUT DATE:091721 TIME:1020 ET TRN:2021091700285640 FED IMAD: RELATED REF:219HA1902HT1 | CLR Admin (9185) | -8,000.00 | -694,903.00 |
| 09/24/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:092421 T 000000000000 903709240332397 WIRE TYPE:BOOK OUT DATE:092421 TIME:1136 ET TRN:2021092400332397 FED IMAD: RELATED REF:219OA2538JB7 | CLR Admin (9185) | -8,000.00 | -702,903.00 |
| 10/01/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:100121 T 000000000000 903710010341425 WIRE TYPE:BOOK OUT DATE:100121 TIME:1032 ET TRN:2021100100341425 FED IMAD: RELATED REF:21A1A2900PK7 | CLR Admin (9185) | -8,000.00 | -710,903.00 |
| 10/08/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100821 T 000000000000 903710080319464 WIRE TYPE:WIRE OUT DATE:100821 TIME:1120 ET TRN:2021100800319464 SERVICE REF:008597 FED IMAD:202110 | CLR Admin (9185) | -8,000.00 | -718,903.00 |
| 10/15/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:101521 T 000000000000 903710150323099 WIRE TYPE:BOOK OUT DATE:101521 TIME:1018 ET TRN:2021101500323099 FED IMAD: RELATED REF:21AF91710O4H | CLR Admin (9185) | -8,000.00 | -726,903.00 |
| 10/22/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:102221 T 000000000000 903710220374330 WIRE TYPE:BOOK OUT DATE:102221 TIME:1208 ET TRN:2021102200374330 FED IMAD: RELATED REF:21AMB0657R6O | CLR Admin (9185) | -8,000.00 | -734,903.00 |
| 11/05/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:110521 T 000000000000 903711050282392 WIRE TYPE:WIRE OUT DATE:110521 TIME:1025 ET TRN:2021110500282392 SERVICE REF:007285 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -744,903.00 |
| 11/12/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120636704 WIRE TYPE:WIRE OUT DATE:111221 TIME:1233 ET TRN:2021111200636704 SERVICE REF:018680 FED IMAD:202111 | CLR Admin (9185) | -7,000.00 | -751,903.00 |
| 11/12/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120650661 WIRE TYPE:WIRE OUT DATE:111221 TIME:1300 ET TRN:2021111200650661 SERVICE REF:019843 FED IMAD:202111 | CLR Admin (9185) | -3,000.00 | -754,903.00 |
| 11/19/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:111921 T 000000000000 903711190306056 WIRE TYPE:WIRE OUT DATE:111921 TIME:1111 ET TRN:2021111900306056 SERVICE REF:009102 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -764,903.00 |
| 12/03/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:120321 T 000000000000 903712030334111 WIRE TYPE:WIRE OUT DATE:120321 TIME:1020 ET TRN:2021120300334111 SERVICE REF:007330 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -774,903.00 |
| 12/10/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:121021 T 000000000000 903712100297010 WIRE TYPE:WIRE OUT DATE:121021 TIME:1020 ET TRN:2021121000297010 SERVICE REF:007186 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -784,903.00 |
| 12/17/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:121721 T 000000000000 903712170316320 WIRE TYPE:WIRE OUT DATE:121721 TIME:1027 ET TRN:2021121700316320 SERVICE REF:008873 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -794,903.00 |
| 12/24/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:WIRE OUT DATE:122421 T 000000000000 903712240273634 WIRE TYPE:WIRE OUT DATE:122421 TIME:1032 ET TRN:2021122400273634 SERVICE REF:004725 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -804,903.00 |
| 12/31/2021 | Expense | | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:123121 T 000000000000 903712310424042 WIRE TYPE:BOOK OUT DATE:123121 TIME:1233 ET TRN:2021123100424042 FED IMAD: RELATED REF:21CVB3204HTF | CLR Admin (9185) | -10,000.00 | -814,903.00 |
| **Total for Partner Capital Account - Capital Marketing** | | | | | | | $ 751,678.02 | |
| **Partner Capital Account - CRG NY** | | | | | | | | |
| Beginning Balance | | | | | | | | -1,566,580.02 |
| 01/01/2021 | Journal Entry | #8759 | No | | TO RECLASS P.Y. DISTRIB. TO R.E. | -Split- | 1,175,678.02 | -390,902.00 |
| 01/05/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210105 TIME:0512 ET TRN:2021010400585103 SERVICE REF:002509 BNF:CRG NY LLC ID:XXXXX1039 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2114G0134RL81927 | CLR Admin (9185) | -25,000.00 | -415,902.00 |
| 01/12/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210112 TIME:0512 ET TRN:2021011100463682 SERVICE REF:002720 BNF:CRG NY LLC ID:XXXXX1039 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:211BE19275P81466 | CLR Admin (9185) | -15,000.00 | -430,902.00 |
| 01/19/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210119 TIME:1141 ET TRN:2021011900595917 SERVICE REF:013687 BNF:CRG NY LLC ID:XXXXX1039 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:211JA38577TE2906 | CLR Admin (9185) | -10,000.00 | -440,902.00 |
| 01/26/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210126 TIME:0510 ET TRN:2021012500419618 SERVICE REF:002955 BNF:CRG NY LLC ID:12300345 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:211P9530610L0438 | CLR Admin (9185) | -20,000.00 | -460,902.00 |
| 02/02/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210202 TIME:0513 ET TRN:2021020100399935 SERVICE REF:002975 BNF:CRG NY LLC ID:12300345 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2121B3448DWR1V13 | CLR Admin (9185) | -15,000.00 | -475,902.00 |
| 02/09/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210209 TIME:0510 ET TRN:2021020800472565 SERVICE REF:003022 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2128D143186T0940 | CLR Admin (9185) | -10,000.00 | -485,902.00 |
| 02/23/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210223 TIME:0510 ET TRN:2021022200403491 SERVICE REF:003006 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:212MB430194R0Y26 | CLR Admin (9185) | -20,000.00 | -505,902.00 |
| 03/02/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210302 TIME:0512 ET TRN:2021030100571613 SERVICE REF:003208 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2131F25037PR0T10 | CLR Admin (9185) | -10,000.00 | -515,902.00 |
| 03/09/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210309 TIME:0512 ET TRN:2021030800490287 SERVICE REF:002671 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2138F5618D5S0Q11 | CLR Admin (9185) | -10,000.00 | -525,902.00 |
| 03/16/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210316 TIME:0507 ET TRN:2021031500424618 SERVICE REF:002575 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:213FD0836K5T0L86 | CLR Admin (9185) | -10,000.00 | -535,902.00 |
| 03/23/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210323 TIME:0512 ET TRN:2021032200430008 SERVICE REF:002932 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:213MD5402N611N93 | CLR Admin (9185) | -10,000.00 | -545,902.00 |
| 03/30/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210330 TIME:0514 ET TRN:2021032900456259 SERVICE REF:003190 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:213TE18259JZ1I47 | CLR Admin (9185) | -10,000.00 | -555,902.00 |
| 04/06/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210406 TIME:0511 ET TRN:2021040500263224 SERVICE REF:003020 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2145B1928FLZ1392 | CLR Admin (9185) | -10,000.00 | -565,902.00 |
| 04/13/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210413 TIME:0514 ET TRN:2021041200377775 SERVICE REF:003168 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:214CC02417612D65 | CLR Admin (9185) | -10,000.00 | -575,902.00 |
| 04/20/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210420 TIME:0513 ET TRN:2021041900362276 SERVICE REF:003381 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:214JB0254QN01D34 | CLR Admin (9185) | -10,000.00 | -585,902.00 |
| 04/27/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210427 TIME:0512 ET TRN:2021042600409290 SERVICE REF:003023 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:214QB12570H21K47 | CLR Admin (9185) | -10,000.00 | -595,902.00 |
| 05/04/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210504 TIME:0512 ET TRN:2021050300380044 SERVICE REF:003255 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2153B381721Z0841 | CLR Admin (9185) | -10,000.00 | -605,902.00 |
| 05/11/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210511 TIME:0956 ET TRN:2021051100275228 SERVICE REF:005814 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:215B95520AL00R25 | CLR Admin (9185) | -10,000.00 | -615,902.00 |
| 05/18/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210518 TIME:0510 ET TRN:2021051700401350 SERVICE REF:002811 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:215HB43345401P65 | CLR Admin (9185) | -10,000.00 | -625,902.00 |
| 05/25/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210525 TIME:0512 ET TRN:2021052400510800 SERVICE REF:003093 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:215OG37326K10N07 | CLR Admin (9185) | -10,000.00 | -635,902.00 |
| 06/01/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210601 TIME:1040 ET TRN:2021060100616279 SERVICE REF:011977 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2161A3838FT10522 | CLR Admin (9185) | -10,000.00 | -645,902.00 |
| 06/08/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210608 TIME:0509 ET TRN:2021060700339479 SERVICE REF:003481 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2167B2755BMZ1J83 | CLR Admin (9185) | -10,000.00 | -655,902.00 |
| 06/15/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210615 TIME:0518 ET TRN:2021061400413453 SERVICE REF:004414 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:216EE5407KM82474 | CLR Admin (9185) | -10,000.00 | -665,902.00 |
| 06/22/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210622 TIME:0510 ET TRN:2021062100375688 SERVICE REF:002786 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:216LB18305RA0C51 | CLR Admin (9185) | -10,000.00 | -675,902.00 |
| 06/29/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210629 TIME:0516 ET TRN:2021062800413250 SERVICE REF:003564 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:216SB5313PD90N98 | CLR Admin (9185) | -10,000.00 | -685,902.00 |
| 07/06/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210706 TIME:0545 ET TRN:2021070600200016 SERVICE REF:006400 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2175E5124IIA1L01 | CLR Admin (9185) | -10,000.00 | -695,902.00 |
| 07/13/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210713 TIME:0513 ET TRN:2021071200409557 SERVICE REF:003012 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:217CD1749EWM1I24 | CLR Admin (9185) | -10,000.00 | -705,902.00 |
| 07/20/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210720 TIME:0510 ET TRN:2021071900342102 SERVICE REF:002950 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:217JB25200FK1892 | CLR Admin (9185) | -10,000.00 | -715,902.00 |
| 07/27/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210727 TIME:0510 ET TRN:2021072600375748 SERVICE REF:002712 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:217QB4009RPR2G29 | CLR Admin (9185) | -10,000.00 | -725,902.00 |
| 08/03/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210803 TIME:0954 ET TRN:2021080300294530 SERVICE REF:005838 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:218395108LHQ2C21 | CLR Admin (9185) | -10,000.00 | -735,902.00 |
| 08/10/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210810 TIME:0514 ET TRN:2021080900356233 SERVICE REF:002789 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:2189C2544BAT0A03 | CLR Admin (9185) | -10,000.00 | -745,902.00 |
| 08/17/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210817 TIME:0513 ET TRN:2021081600392704 SERVICE REF:002537 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:218GC09226DZ0392 | CLR Admin (9185) | -10,000.00 | -755,902.00 |
| 08/23/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:210823 TIME:1613 ET TRN:2021082300514492 SERVICE REF:016303 BNF:CRG NY LLC ID:XXXXX3451 BNF BK:NORTHFIELD BANK ID:XXXXX1457 PMT DET:218NG1213OQZ0W53 | CLR Admin (9185) | -10,000.00 | -765,902.00 |
| 09/03/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:090321 T 000000000000 903709030326740 WIRE TYPE:WIRE OUT DATE:090321 TIME:1014 ET TRN:2021090300326740 SERVICE REF:007075 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -775,902.00 |
| 09/10/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:091021 T 000000000000 903709100371617 WIRE TYPE:BOOK OUT DATE:091021 TIME:1335 ET TRN:2021091000371617 FED IMAD: RELATED REF:219AD3458BWY | CLR Admin (9185) | -5,000.00 | -780,902.00 |
| 09/17/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091721 T 000000000000 903709170278554 WIRE TYPE:WIRE OUT DATE:091721 TIME:1006 ET TRN:2021091700278554 SERVICE REF:006430 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -790,902.00 |
| 09/24/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092421 T 000000000000 903709240332395 WIRE TYPE:WIRE OUT DATE:092421 TIME:1136 ET TRN:2021092400332395 SERVICE REF:009914 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -800,902.00 |
| 10/01/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100121 T 000000000000 903710010341423 WIRE TYPE:WIRE OUT DATE:100121 TIME:1032 ET TRN:2021100100341423 SERVICE REF:009260 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -810,902.00 |
| 10/08/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100821 T 000000000000 903710080312059 WIRE TYPE:WIRE OUT DATE:100821 TIME:1105 ET TRN:2021100800312059 SERVICE REF:008237 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -820,902.00 |
| 10/15/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:101521 T 000000000000 903710150323100 WIRE TYPE:WIRE OUT DATE:101521 TIME:1018 ET TRN:2021101500323100 SERVICE REF:009633 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -830,902.00 |
| 10/22/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:102221 T 000000000000 903710220374329 WIRE TYPE:WIRE OUT DATE:102221 TIME:1208 ET TRN:2021102200374329 SERVICE REF:010735 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -840,902.00 |
| 11/05/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:BOOK OUT DATE:110521 T 000000000000 903711050282393 WIRE TYPE:BOOK OUT DATE:110521 TIME:1024 ET TRN:2021110500282393 FED IMAD: RELATED REF:21B59232547N | CLR Admin (9185) | -10,000.00 | -850,902.00 |
| 11/12/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:BOOK OUT DATE:111221 T 000000000000 903711120650664 WIRE TYPE:BOOK OUT DATE:111221 TIME:1300 ET TRN:2021111200650664 FED IMAD: RELATED REF:21BCB59177JM | CLR Admin (9185) | -3,000.00 | -853,902.00 |
| 11/12/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:BOOK OUT DATE:111221 T 000000000000 903711120636695 WIRE TYPE:BOOK OUT DATE:111221 TIME:1233 ET TRN:2021111200636695 FED IMAD: RELATED REF:21BCB3230NCO | CLR Admin (9185) | -7,000.00 | -860,902.00 |
| 11/19/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:BOOK OUT DATE:111921 T 000000000000 903711190306063 WIRE TYPE:BOOK OUT DATE:111921 TIME:1111 ET TRN:2021111900306063 FED IMAD: RELATED REF:21BJA1007FNU | CLR Admin (9185) | -10,000.00 | -870,902.00 |
| 11/26/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:112621 T 000000000000 903711260625534 WIRE TYPE:WIRE OUT DATE:112621 TIME:1419 ET TRN:2021112600625534 SERVICE REF:014709 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -880,902.00 |
| 12/03/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:BOOK OUT DATE:120321 T 000000000000 903712030334123 WIRE TYPE:BOOK OUT DATE:120321 TIME:1020 ET TRN:2021120300334123 FED IMAD: RELATED REF:21C3918522VW | CLR Admin (9185) | -10,000.00 | -890,902.00 |
| 12/10/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:BOOK OUT DATE:121021 T 000000000000 903712100297912 WIRE TYPE:BOOK OUT DATE:121021 TIME:1021 ET TRN:2021121000297912 FED IMAD: RELATED REF:21CA91846LJH | CLR Admin (9185) | -10,000.00 | -900,902.00 |
| 12/17/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:121721 T 000000000000 903712170316326 WIRE TYPE:WIRE OUT DATE:121721 TIME:1027 ET TRN:2021121700316326 SERVICE REF:008874 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -910,902.00 |
| 12/24/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:BOOK OUT DATE:122421 T 000000000000 903712240273641 WIRE TYPE:BOOK OUT DATE:122421 TIME:1032 ET TRN:2021122400273641 FED IMAD: RELATED REF:21CO930450NE | CLR Admin (9185) | -10,000.00 | -920,902.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2021 | Expense | | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:123121 T 000000000000 903712310424049 WIRE TYPE:WIRE OUT DATE:123121 TIME:1233 ET TRN:2021123100424049 SERVICE REF:024894 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -930,902.00 |
| **Total for Partner Capital Account - CRG NY** | | | | | | | | **$ 635,678.02** | |
| **Partner Capital Account - L3 Capital Management** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,566,580.02 |
| | 01/01/2021 | Journal Entry | #8759 | No | | TO RECLASS P.Y. DISTRIB. TO R.E. | -Split- | 1,175,678.02 | -390,902.00 |
| | 01/05/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210105 TIME:0511 ET TRN:2021010400585091 SERVICE REF:002587 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2114G0134F4 E0C51 | CLR Admin (9185) | -25,000.00 | -415,902.00 |
| | 01/12/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210112 TIME:0512 ET TRN:2021011100463683 SERVICE REF:002548 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:211BE192761 D0663 | CLR Admin (9185) | -15,000.00 | -430,902.00 |
| | 01/19/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210119 TIME:1141 ET TRN:2021011900595923 SERVICE REF:013770 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:211JA3857NZ 90Q34 | CLR Admin (9185) | -10,000.00 | -440,902.00 |
| | 01/26/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210126 TIME:0510 ET TRN:2021012500419621 SERVICE REF:003006 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:211P953060P L0337 | CLR Admin (9185) | -20,000.00 | -460,902.00 |
| | 02/02/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210202 TIME:0513 ET TRN:2021020100399933 SERVICE REF:002904 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2121B3448FC U0650 | CLR Admin (9185) | -15,000.00 | -475,902.00 |
| | 02/09/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210209 TIME:0510 ET TRN:2021020800472566 SERVICE REF:003023 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2128D143191 S2J76 | CLR Admin (9185) | -10,000.00 | -485,902.00 |
| | 02/23/2021 | Transfer | | No | | | CLR Admin (9185) | -20,000.00 | -505,902.00 |
| | 03/02/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210302 TIME:0512 ET TRN:2021030100571615 SERVICE REF:003169 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2131F25038A S0173 | CLR Admin (9185) | -10,000.00 | -515,902.00 |
| | 03/09/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210309 TIME:0512 ET TRN:2021030800490289 SERVICE REF:002585 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2138F56189R U0616 | CLR Admin (9185) | -10,000.00 | -525,902.00 |
| | 03/16/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210316 TIME:0507 ET TRN:2021031500424619 SERVICE REF:002649 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:213FD0836EJ U2A43 | CLR Admin (9185) | -10,000.00 | -535,902.00 |
| | 03/23/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210323 TIME:0512 ET TRN:2021032200430017 SERVICE REF:002935 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:213MD5402JU 20K80 | CLR Admin (9185) | -10,000.00 | -545,902.00 |
| | 03/30/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210330 TIME:0514 ET TRN:2021032900456260 SERVICE REF:003275 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:213TE18259U 01E30 | CLR Admin (9185) | -10,000.00 | -555,902.00 |
| | 04/06/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210406 TIME:0512 ET TRN:2021040500263221 SERVICE REF:003056 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2145B1928DB 21537 | CLR Admin (9185) | -10,000.00 | -565,902.00 |
| | 04/13/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210413 TIME:0514 ET TRN:2021041200377768 SERVICE REF:003062 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:214CC02416D Z1044 | CLR Admin (9185) | -10,000.00 | -575,902.00 |
| | 04/20/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210420 TIME:0513 ET TRN:2021041900362278 SERVICE REF:003382 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:214JB0254QG 20L69 | CLR Admin (9185) | -10,000.00 | -585,902.00 |
| | 04/27/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210427 TIME:0512 ET TRN:2021042600409285 SERVICE REF:002850 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:214QB12570R Z0Q09 | CLR Admin (9185) | -10,000.00 | -595,902.00 |
| | 05/04/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210504 TIME:0512 ET TRN:2021050300380043 SERVICE REF:003290 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2153B381708 20H64 | CLR Admin (9185) | -10,000.00 | -605,902.00 |
| | 05/11/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210511 TIME:0956 ET TRN:2021051100275229 SERVICE REF:005852 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:215B955208U 11045 | CLR Admin (9185) | -10,000.00 | -615,902.00 |
| | 05/18/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210518 TIME:0510 ET TRN:2021051700401348 SERVICE REF:002773 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:215HB43343N 20W65 | CLR Admin (9185) | -10,000.00 | -625,902.00 |
| | 05/25/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210525 TIME:0512 ET TRN:2021052400510804 SERVICE REF:003167 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:215OG37324S 20008 | CLR Admin (9185) | -10,000.00 | -635,902.00 |
| | 06/01/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210601 TIME:1040 ET TRN:2021060100616280 SERVICE REF:011979 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2161A3838E6 20Y82 | CLR Admin (9185) | -10,000.00 | -645,902.00 |
| | 06/08/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210608 TIME:0509 ET TRN:2021060700339480 SERVICE REF:003562 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2167B27558M 21Z13 | CLR Admin (9185) | -10,000.00 | -655,902.00 |
| | 06/15/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210615 TIME:0518 ET TRN:2021061400413452 SERVICE REF:004406 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:216EE5407GE 90K91 | CLR Admin (9185) | -10,000.00 | -665,902.00 |
| | 06/22/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210622 TIME:0510 ET TRN:2021062100375684 SERVICE REF:002734 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:216LB18303Y 92819 | CLR Admin (9185) | -10,000.00 | -675,902.00 |
| | 06/29/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210629 TIME:0516 ET TRN:2021062800413253 SERVICE REF:003776 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:216SB5313OJ 80768 | CLR Admin (9185) | -10,000.00 | -685,902.00 |
| | 07/06/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210706 TIME:0545 ET TRN:2021070600200015 SERVICE REF:006568 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2175E5124E8 92D46 | CLR Admin (9185) | -10,000.00 | -695,902.00 |
| | 07/13/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210713 TIME:0513 ET TRN:2021071200409556 SERVICE REF:002901 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:217CD1748Q6 L1D36 | CLR Admin (9185) | -10,000.00 | -705,902.00 |
| | 07/20/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210720 TIME:0510 ET TRN:2021071900342100 SERVICE REF:002775 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:217JB2519R4 L0187 | CLR Admin (9185) | -10,000.00 | -715,902.00 |
| | 07/27/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210727 TIME:0510 ET TRN:2021072600375749 SERVICE REF:002717 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:217QB4009QW Q2K66 | CLR Admin (9185) | -10,000.00 | -725,902.00 |
| | 08/03/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210803 TIME:0954 ET TRN:2021080300294532 SERVICE REF:005806 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:218395108IS T1436 | CLR Admin (9185) | -10,000.00 | -735,902.00 |
| | 08/10/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210810 TIME:0514 ET TRN:2021080900356235 SERVICE REF:003003 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:2189C254484 Q0890 | CLR Admin (9185) | -10,000.00 | -745,902.00 |
| | 08/17/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210817 TIME:0513 ET TRN:2021081600392709 SERVICE REF:002652 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:218GC09224W 10Q97 | CLR Admin (9185) | -10,000.00 | -755,902.00 |
| | 08/23/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:210823 TIME:1613 ET TRN:2021082300514490 SERVICE REF:016302 BNF:L3 CAPITAL MANAGEMENT LLC ID:XXXXX3272 BNF BK: EMPIRE STATE BANK ID:XXXXX3862 PMT DET:218NG1213LB 00D40 | CLR Admin (9185) | -10,000.00 | -765,902.00 |
| | 09/03/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:090321 T 000000000000 903709030326741 WIRE TYPE:WIRE OUT DATE:090321 TIME:1014 ET TRN:2021090300326741 SERVICE REF:007076 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -775,902.00 |
| | 09/10/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:091021 T 000000000000 903709100371618 WIRE TYPE:BOOK OUT DATE:091021 TIME:1335 ET TRN:2021091000371618 FED IMAD: RELATED REF:219AD3458FXY | CLR Admin (9185) | -5,000.00 | -780,902.00 |
| | 09/17/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091721 T 000000000000 903709170278556 WIRE TYPE:WIRE OUT DATE:091721 TIME:1006 ET TRN:2021091700278556 SERVICE REF:006661 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -790,902.00 |
| | 09/24/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092421 T 000000000000 903709240332396 WIRE TYPE:WIRE OUT DATE:092421 TIME:1137 ET TRN:2021092400332396 SERVICE REF:009917 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -800,902.00 |
| | 10/01/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100121 T 000000000000 903710010342405 WIRE TYPE:WIRE OUT DATE:100121 TIME:1034 ET TRN:2021100100342405 SERVICE REF:009125 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -810,902.00 |
| | 10/08/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100821 T 000000000000 903710080312058 WIRE TYPE:WIRE OUT DATE:100821 TIME:1105 ET TRN:2021100800312058 SERVICE REF:008224 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -820,902.00 |
| | 10/15/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:101521 T 000000000000 903710150323098 WIRE TYPE:WIRE OUT DATE:101521 TIME:1018 ET TRN:2021101500323098 SERVICE REF:009372 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -830,902.00 |
| | 10/22/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:102221 T 000000000000 903710220374335 WIRE TYPE:WIRE OUT DATE:102221 TIME:1208 ET TRN:2021102200374335 SERVICE REF:010495 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -840,902.00 |
| | 11/05/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:BOOK OUT DATE:110521 T 000000000000 903711050282395 WIRE TYPE:BOOK OUT DATE:110521 TIME:1024 ET TRN:2021110500282395 FED IMAD: RELATED REF:21B5923254KO | CLR Admin (9185) | -10,000.00 | -850,902.00 |
| | 11/12/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:BOOK OUT DATE:111221 T 000000000000 903711120636726 WIRE TYPE:BOOK OUT DATE:111221 TIME:1233 ET TRN:2021111200636726 FED IMAD: RELATED REF:21BCB3230Q0M | CLR Admin (9185) | -7,000.00 | -857,902.00 |
| | 11/12/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:BOOK OUT DATE:111221 T 000000000000 903711120650665 WIRE TYPE:BOOK OUT DATE:111221 TIME:1300 ET TRN:2021111200650665 FED IMAD: RELATED REF:21BCB59179WP | CLR Admin (9185) | -3,000.00 | -860,902.00 |
| | 11/19/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:BOOK OUT DATE:111921 T 000000000000 903711190306050 WIRE TYPE:BOOK OUT DATE:111921 TIME:1111 ET TRN:2021111900306050 FED IMAD: RELATED REF:21BJA1007B7W | CLR Admin (9185) | -10,000.00 | -870,902.00 |
| | 11/26/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:112621 T 000000000000 903711260625535 WIRE TYPE:WIRE OUT DATE:112621 TIME:1420 ET TRN:2021112600625535 SERVICE REF:014710 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -880,902.00 |
| | 12/03/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:120321 T 000000000000 903712030334116 WIRE TYPE:WIRE OUT DATE:120321 TIME:1020 ET TRN:2021120300334116 SERVICE REF:007331 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -890,902.00 |
| | 12/10/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:BOOK OUT DATE:121021 T 000000000000 903712100297595 WIRE TYPE:BOOK OUT DATE:121021 TIME:1021 ET TRN:2021121000297595 FED IMAD: RELATED REF:21CA91846OJF | CLR Admin (9185) | -10,000.00 | -900,902.00 |
| | 12/17/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:BOOK OUT DATE:121721 T 000000000000 903712170316325 WIRE TYPE:BOOK OUT DATE:121721 TIME:1027 ET TRN:2021121700316325 FED IMAD: RELATED REF:21CH92553POE | CLR Admin (9185) | -10,000.00 | -910,902.00 |
| | 12/24/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:122421 T 000000000000 903712240273639 WIRE TYPE:WIRE OUT DATE:122421 TIME:1032 ET TRN:2021122400273639 SERVICE REF:005033 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -920,902.00 |
| | 12/31/2021 | Expense | | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:123121 T 000000000000 903712310424048 WIRE TYPE:WIRE OUT DATE:123121 TIME:1233 ET TRN:2021123100424048 SERVICE REF:025458 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -930,902.00 |
| **Total for Partner Capital Account - L3 Capital Management** | | | | | | | | **$ 635,678.02** | |
| **Partner Capital Account - Precise** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,566,580.02 |
| | 01/01/2021 | Journal Entry | #8759 | No | | TO RECLASS P.Y. DISTRIB. TO R.E. | -Split- | 1,175,678.02 | -390,902.00 |
| | 01/04/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210104 TIME:1703 ET TRN:2021010400585096 SERVICE REF:020172 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2114G0134NOE 1M54 | CLR Admin (9185) | -25,000.00 | -415,902.00 |
| | 01/12/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210112 TIME:1623 ET TRN:2021011200417643 SERVICE REF:012242 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:211CF2142A3D 0767 | CLR Admin (9185) | -15,000.00 | -430,902.00 |
| | 01/19/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210119 TIME:1141 ET TRN:2021011900595916 SERVICE REF:013686 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:211JA38577O8 0B56 | CLR Admin (9185) | -10,000.00 | -440,902.00 |
| | 01/27/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210127 TIME:1152 ET TRN:2021012700348559 SERVICE REF:009595 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:211RA5119QYM 1Y33 | CLR Admin (9185) | -18,000.00 | -458,902.00 |
| | 02/05/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210205 TIME:1113 ET TRN:2021020500321271 SERVICE REF:008527 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2125B1157BGR 0L25 | CLR Admin (9185) | -13,000.00 | -471,902.00 |
| | 02/12/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210212 TIME:1345 ET TRN:2021021200313277 SERVICE REF:012380 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:212CD4355RKU 2U78 | CLR Admin (9185) | -8,000.00 | -479,902.00 |
| | 03/05/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210305 TIME:1049 ET TRN:2021030500301961 SERVICE REF:007923 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2135A4809O2U 2O35 | CLR Admin (9185) | -10,000.00 | -489,902.00 |
| | 03/09/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210309 TIME:1323 ET TRN:2021030900348854 SERVICE REF:009466 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2139D2227R0U 1444 | CLR Admin (9185) | -8,000.00 | -497,902.00 |
| | 03/19/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210319 TIME:1207 ET TRN:2021031900312932 SERVICE REF:009326 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:213JB5930LVU 1S14 | CLR Admin (9185) | -8,000.00 | -505,902.00 |
| | 03/26/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210326 TIME:1537 ET TRN:2021032600436068 SERVICE REF:015772 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:213QF3556A42 1I28 | CLR Admin (9185) | -8,000.00 | -513,902.00 |
| | 04/02/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210402 TIME:1344 ET TRN:2021040200243785 SERVICE REF:007823 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2142D4257EF0 0I32 | CLR Admin (9185) | -8,000.00 | -521,902.00 |
| | 04/09/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210409 TIME:1052 ET TRN:2021040900294698 SERVICE REF:008675 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2149A51419B2 2115 | CLR Admin (9185) | -8,000.00 | -529,902.00 |
| | 04/16/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210416 TIME:1211 ET TRN:2021041600273972 SERVICE REF:008469 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:214G953217Q0 3B20 | CLR Admin (9185) | -8,000.00 | -537,902.00 |
| | 04/23/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210423 TIME:0949 ET TRN:2021042300261104 SERVICE REF:005969 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:214N94828QM2 3644 | CLR Admin (9185) | -8,000.00 | -545,902.00 |
| | 04/30/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210430 TIME:1003 ET TRN:2021043000331142 SERVICE REF:011848 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:214UA0118AX0 3202 | CLR Admin (9185) | -8,000.00 | -553,902.00 |
| | 05/07/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210507 TIME:0953 ET TRN:2021050700278871 SERVICE REF:007556 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:215795231AY2 3C97 | CLR Admin (9185) | -8,000.00 | -561,902.00 |
| | 05/14/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210514 TIME:0953 ET TRN:2021051400246370 SERVICE REF:007532 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:215E952079XZ 0Y06 | CLR Admin (9185) | -8,000.00 | -569,902.00 |
| | 05/21/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210521 TIME:1009 ET TRN:2021052100267397 SERVICE REF:006718 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:215LA08405FZ 0A49 | CLR Admin (9185) | -8,000.00 | -577,902.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 05/28/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210528 TIME:0942 ET TRN:2021052800338857 SERVICE REF:011424 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:215S940520J0 1A89 | CLR Admin (9185) | -8,000.00 | -585,902.00 |
| | 06/04/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210604 TIME:0951 ET TRN:2021060400273957 SERVICE REF:005959 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:216494913HPZ 2Q43 | CLR Admin (9185) | -8,000.00 | -593,902.00 |
| | 06/11/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210611 TIME:1051 ET TRN:2021061100291632 SERVICE REF:007648 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:216BA5023P2Z 0W19 | CLR Admin (9185) | -8,000.00 | -601,902.00 |
| | 06/18/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210618 TIME:1406 ET TRN:2021061800372080 SERVICE REF:011748 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:216IE05423D9 2U03 | CLR Admin (9185) | -8,000.00 | -609,902.00 |
| | 06/25/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210625 TIME:1718 ET TRN:2021062500484734 SERVICE REF:018002 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:216PH1655H8A 1P50 | CLR Admin (9185) | -8,000.00 | -617,902.00 |
| | 07/02/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210702 TIME:0954 ET TRN:2021070200295072 SERVICE REF:007672 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:21729531018A 2R11 | CLR Admin (9185) | -8,000.00 | -625,902.00 |
| | 07/09/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210709 TIME:1012 ET TRN:2021070900272844 SERVICE REF:006349 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2179A1101I78 0565 | CLR Admin (9185) | -8,000.00 | -633,902.00 |
| | 07/16/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210716 TIME:1033 ET TRN:2021071600287388 SERVICE REF:006966 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:217GA32307DM 1J30 | CLR Admin (9185) | -8,000.00 | -641,902.00 |
| | 07/23/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210723 TIME:1229 ET TRN:2021072300344987 SERVICE REF:010013 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:217NC2818MDJ 0Z51 | CLR Admin (9185) | -8,000.00 | -649,902.00 |
| | 08/06/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210806 TIME:1332 ET TRN:2021080600363076 SERVICE REF:011162 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2186D31156NS 2V82 | CLR Admin (9185) | -8,000.00 | -657,902.00 |
| | 08/13/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:210813 TIME:1231 ET TRN:2021081300335370 SERVICE REF:010158 BNF:PRECISE MEDIA, LLC ID:XXXXX07280 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:218DC3017CYT 2I56 | CLR Admin (9185) | -8,000.00 | -665,902.00 |
| | 08/27/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:BOOK OUT DATE:082721 T 000000000000 903708270351504 WIRE TYPE:BOOK OUT DATE:082721 TIME:1236 ET TRN:2021082700351504 FED IMAD: RELATED REF:218RC3534130 | CLR Admin (9185) | -8,000.00 | -673,902.00 |
| | 09/03/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:BOOK OUT DATE:090321 T 000000000000 903709030438764 WIRE TYPE:BOOK OUT DATE:090321 TIME:1410 ET TRN:2021090300438764 FED IMAD: RELATED REF:2193E0946Q91 | CLR Admin (9185) | -8,000.00 | -681,902.00 |
| | 09/10/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091021 T 000000000000 903709100365000 WIRE TYPE:WIRE OUT DATE:091021 TIME:1320 ET TRN:2021091000365000 SERVICE REF:011349 FED IMAD:202109 | CLR Admin (9185) | -5,000.00 | -686,902.00 |
| | 09/17/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091721 T 000000000000 903709170285646 WIRE TYPE:WIRE OUT DATE:091721 TIME:1020 ET TRN:2021091700285646 SERVICE REF:007111 FED IMAD:202109 | CLR Admin (9185) | -8,000.00 | -694,902.00 |
| | 09/24/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:092421 T 000000000000 903709240332406 WIRE TYPE:BOOK OUT DATE:092421 TIME:1136 ET TRN:2021092400332406 FED IMAD: RELATED REF:219OA2538K46 | CLR Admin (9185) | -8,000.00 | -702,902.00 |
| | 10/01/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:100121 T 000000000000 903710010341419 WIRE TYPE:BOOK OUT DATE:100121 TIME:1032 ET TRN:2021100100341419 FED IMAD: RELATED REF:21A1A2900NA8 | CLR Admin (9185) | -8,000.00 | -710,902.00 |
| | 10/08/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:100821 T 000000000000 903710080319451 WIRE TYPE:BOOK OUT DATE:100821 TIME:1120 ET TRN:2021100800319451 FED IMAD: RELATED REF:21A8A1859QSG | CLR Admin (9185) | -8,000.00 | -718,902.00 |
| | 10/15/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:101521 T 000000000000 903710150323102 WIRE TYPE:BOOK OUT DATE:101521 TIME:1018 ET TRN:2021101500323102 FED IMAD: RELATED REF:21AF91710R9E | CLR Admin (9185) | -8,000.00 | -726,902.00 |
| | 10/22/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:102221 T 000000000000 903710220374332 WIRE TYPE:BOOK OUT DATE:102221 TIME:1208 ET TRN:2021102200374332 FED IMAD: RELATED REF:21AMB06581YO | CLR Admin (9185) | -8,000.00 | -734,902.00 |
| | 11/05/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:110521 T 000000000000 903711050282390 WIRE TYPE:WIRE OUT DATE:110521 TIME:1024 ET TRN:2021110500282390 SERVICE REF:007279 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -744,902.00 |
| | 11/12/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120650658 WIRE TYPE:WIRE OUT DATE:111221 TIME:1300 ET TRN:2021111200650658 SERVICE REF:019713 FED IMAD:202111 | CLR Admin (9185) | -3,000.00 | -747,902.00 |
| | 11/12/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120636698 WIRE TYPE:WIRE OUT DATE:111221 TIME:1233 ET TRN:2021111200636698 SERVICE REF:018675 FED IMAD:202111 | CLR Admin (9185) | -7,000.00 | -754,902.00 |
| | 11/19/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:111921 T 000000000000 903711190306052 WIRE TYPE:WIRE OUT DATE:111921 TIME:1111 ET TRN:2021111900306052 SERVICE REF:009290 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -764,902.00 |
| | 12/03/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:120321 T 000000000000 903712030334113 WIRE TYPE:WIRE OUT DATE:120321 TIME:1020 ET TRN:2021120300334113 SERVICE REF:007582 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -774,902.00 |
| | 12/10/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:121021 T 000000000000 903712100297504 WIRE TYPE:WIRE OUT DATE:121021 TIME:1021 ET TRN:2021121000297504 SERVICE REF:007193 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -784,902.00 |
| | 12/17/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:121721 T 000000000000 903712170316323 WIRE TYPE:WIRE OUT DATE:121721 TIME:1027 ET TRN:2021121700316323 SERVICE REF:008872 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -794,902.00 |
| | 12/24/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:122421 T 000000000000 903712240273636 WIRE TYPE:WIRE OUT DATE:122421 TIME:1032 ET TRN:2021122400273636 SERVICE REF:005032 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -804,902.00 |
| | 12/31/2021 | Expense | | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:123121 T 000000000000 903712310424046 WIRE TYPE:WIRE OUT DATE:123121 TIME:1233 ET TRN:2021123100424046 SERVICE REF:024908 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -814,902.00 |
| **Total for Partner Capital Account - Precise** | | | | | | | | **$ 751,678.02** | |
| **Partner Capital Account - SBAS** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,566,580.02 |
| | 01/01/2021 | Journal Entry | #8759 | No | | TO RECLASS P.Y. DISTRIB. TO R.E. | -Split- | 1,175,677.02 | -390,903.00 |
| | 01/04/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210104 TIME:1703 ET TRN:2021010400585100 SERVICE REF:020282 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2114G01352RD0T45 | CLR Admin (9185) | -25,000.00 | -415,903.00 |
| | 01/11/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210111 TIME:1521 ET TRN:2021011100463681 SERVICE REF:012944 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:211BE19273191750 | CLR Admin (9185) | -15,000.00 | -430,903.00 |
| | 01/19/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210119 TIME:1141 ET TRN:2021011900595922 SERVICE REF:013791 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:211JA3857LE90Z33 | CLR Admin (9185) | -10,000.00 | -440,903.00 |
| | 01/25/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210125 TIME:1054 ET TRN:2021012500419620 SERVICE REF:008252 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:211P95305ORJ0O59 | CLR Admin (9185) | -20,000.00 | -460,903.00 |
| | 02/01/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210201 TIME:1136 ET TRN:2021020100399934 SERVICE REF:010127 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2121B34488FS2Q75 | CLR Admin (9185) | -15,000.00 | -475,903.00 |
| | 02/08/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210208 TIME:1315 ET TRN:2021020800472563 SERVICE REF:011554 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2128D143174S0H74 | CLR Admin (9185) | -10,000.00 | -485,903.00 |
| | 02/22/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210222 TIME:1144 ET TRN:2021022200403490 SERVICE REF:011524 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:212MB430165U1E66 | CLR Admin (9185) | -20,000.00 | -505,903.00 |
| | 03/01/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210301 TIME:1526 ET TRN:2021030100571612 SERVICE REF:018740 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2131F250327T0B52 | CLR Admin (9185) | -10,000.00 | -515,903.00 |
| | 03/08/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210308 TIME:1557 ET TRN:2021030800490288 SERVICE REF:015858 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2138F56189VR0Q48 | CLR Admin (9185) | -10,000.00 | -525,903.00 |
| | 03/15/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210315 TIME:1319 ET TRN:2021031500424616 SERVICE REF:013962 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:213FD0836E4U0N42 | CLR Admin (9185) | -10,000.00 | -535,903.00 |
| | 03/22/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210322 TIME:1411 ET TRN:2021032200430009 SERVICE REF:013541 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:213MD5402GS12291 | CLR Admin (9185) | -10,000.00 | -545,903.00 |
| | 03/29/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210329 TIME:1419 ET TRN:2021032900456261 SERVICE REF:013640 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:213TE18259Y22211 | CLR Admin (9185) | -10,000.00 | -555,903.00 |
| | 04/05/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210405 TIME:1120 ET TRN:2021040500263220 SERVICE REF:007236 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2145B1928CKZ1F90 | CLR Admin (9185) | -10,000.00 | -565,903.00 |
| | 04/12/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210412 TIME:1203 ET TRN:2021041200377771 SERVICE REF:009519 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:214CC02414Z21Z35 | CLR Admin (9185) | -10,000.00 | -575,903.00 |
| | 04/19/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210419 TIME:1104 ET TRN:2021041900362277 SERVICE REF:008500 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:214JB0254QFZ1579 | CLR Admin (9185) | -10,000.00 | -585,903.00 |
| | 04/26/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210426 TIME:1114 ET TRN:2021042600409283 SERVICE REF:009273 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:214QB1256OW03429 | CLR Admin (9185) | -10,000.00 | -595,903.00 |
| | 05/03/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210503 TIME:1139 ET TRN:2021050300380041 SERVICE REF:009442 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2153B3816OX01Y45 | CLR Admin (9185) | -10,000.00 | -605,903.00 |
| | 05/10/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210510 TIME:1207 ET TRN:2021051000412954 SERVICE REF:010285 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:215AC0603J601Q38 | CLR Admin (9185) | -10,000.00 | -615,903.00 |
| | 05/17/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210517 TIME:1145 ET TRN:2021051700401352 SERVICE REF:010523 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:215HB433420Z0Y72 | CLR Admin (9185) | -10,000.00 | -625,903.00 |
| | 05/24/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210524 TIME:1352 ET TRN:2021052400442110 SERVICE REF:012103 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:215OD51197FZ1I96 | CLR Admin (9185) | -10,000.00 | -635,903.00 |
| | 06/01/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210601 TIME:1040 ET TRN:2021060100616282 SERVICE REF:012277 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2161A3838DC02012 | CLR Admin (9185) | -10,000.00 | -645,903.00 |
| | 06/07/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210607 TIME:1129 ET TRN:2021060700339482 SERVICE REF:008097 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2167B27558D11N12 | CLR Admin (9185) | -10,000.00 | -655,903.00 |
| | 06/14/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210614 TIME:1122 ET TRN:2021061400323900 SERVICE REF:008250 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:216EB2120RQ81562 | CLR Admin (9185) | -10,000.00 | -665,903.00 |
| | 06/21/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210621 TIME:1119 ET TRN:2021062100375687 SERVICE REF:009585 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:216LB18303I82012 | CLR Admin (9185) | -10,000.00 | -675,903.00 |
| | 06/28/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210628 TIME:1154 ET TRN:2021062800413251 SERVICE REF:010713 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:216SB5313LIA0605 | CLR Admin (9185) | -10,000.00 | -685,903.00 |
| | 07/06/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210706 TIME:0545 ET TRN:2021070600200014 SERVICE REF:006569 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2175E5124DC81N46 | CLR Admin (9185) | -10,000.00 | -695,903.00 |
| | 07/12/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210712 TIME:1319 ET TRN:2021071200409558 SERVICE REF:011060 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:217CD1748NXL1133 | CLR Admin (9185) | -10,000.00 | -705,903.00 |
| | 07/19/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210719 TIME:1126 ET TRN:2021071900342101 SERVICE REF:007732 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:217JB2519PYK1R90 | CLR Admin (9185) | -10,000.00 | -715,903.00 |
| | 07/26/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210726 TIME:1141 ET TRN:2021072600375750 SERVICE REF:009169 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:217QB4009R7S1H42 | CLR Admin (9185) | -10,000.00 | -725,903.00 |
| | 08/02/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210802 TIME:1654 ET TRN:2021080200565829 SERVICE REF:017464 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2182G5316ORT1861 | CLR Admin (9185) | -10,000.00 | -735,903.00 |
| | 08/09/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210809 TIME:1229 ET TRN:2021080900356234 SERVICE REF:009452 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:2189C254463R1715 | CLR Admin (9185) | -10,000.00 | -745,903.00 |
| | 08/16/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210816 TIME:1210 ET TRN:2021081600392702 SERVICE REF:011312 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:218GC09222L11T95 | CLR Admin (9185) | -10,000.00 | -755,903.00 |
| | 08/23/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:210823 TIME:1411 ET TRN:2021082300463244 SERVICE REF:012984 BNF:STRATEGIC BUSINESS ADVISOR ID:XXXXX34424 BNF BK:WELLS FARGO BANK, N.A. ID:XXXXX0248 PMT DET:218NE0958J600W04 | CLR Admin (9185) | -10,000.00 | -765,903.00 |
| | 09/03/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:090321 T 000000000000 903709030326742 WIRE TYPE:WIRE OUT DATE:090321 TIME:1014 ET TRN:2021090300326742 SERVICE REF:007013 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -775,903.00 |
| | 09/10/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091021 T 000000000000 903709100365002 WIRE TYPE:WIRE OUT DATE:091021 TIME:1320 ET TRN:2021091000365002 SERVICE REF:011601 FED IMAD:202109 | CLR Admin (9185) | -5,000.00 | -780,903.00 |
| | 09/17/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091721 T 000000000000 903709170278552 WIRE TYPE:WIRE OUT DATE:091721 TIME:1006 ET TRN:2021091700278552 SERVICE REF:006660 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -790,903.00 |
| | 09/24/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092421 T 000000000000 903709240332402 WIRE TYPE:WIRE OUT DATE:092421 TIME:1137 ET TRN:2021092400332402 SERVICE REF:009732 FED IMAD:202109 | CLR Admin (9185) | -10,000.00 | -800,903.00 |
| | 10/01/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100121 T 000000000000 903710010341426 WIRE TYPE:WIRE OUT DATE:100121 TIME:1032 ET TRN:2021100100341426 SERVICE REF:009120 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -810,903.00 |
| | 10/08/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:100821 T 000000000000 903710080312057 WIRE TYPE:WIRE OUT DATE:100821 TIME:1105 ET TRN:2021100800312057 SERVICE REF:008236 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -820,903.00 |
| | 10/15/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:101521 T 000000000000 903710150323103 WIRE TYPE:WIRE OUT DATE:101521 TIME:1018 ET TRN:2021101500323103 SERVICE REF:009409 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -830,903.00 |
| | 10/22/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:102221 T 000000000000 903710220374337 WIRE TYPE:WIRE OUT DATE:102221 TIME:1208 ET TRN:2021102200374337 SERVICE REF:010697 FED IMAD:202110 | CLR Admin (9185) | -10,000.00 | -840,903.00 |
| | 11/05/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:110521 T 000000000000 903711050282389 WIRE TYPE:WIRE OUT DATE:110521 TIME:1025 ET TRN:2021110500282389 SERVICE REF:007282 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -850,903.00 |
| | 11/12/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120636696 WIRE TYPE:WIRE OUT DATE:111221 TIME:1233 ET TRN:2021111200636696 SERVICE REF:018809 FED IMAD:202111 | CLR Admin (9185) | -7,000.00 | -857,903.00 |
| | 11/12/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120650656 WIRE TYPE:WIRE OUT DATE:111221 TIME:1300 ET TRN:2021111200650656 SERVICE REF:019842 FED IMAD:202111 | CLR Admin (9185) | -3,000.00 | -860,903.00 |
| | 11/19/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:111921 T 000000000000 903711190306051 WIRE TYPE:WIRE OUT DATE:111921 TIME:1111 ET TRN:2021111900306051 SERVICE REF:009190 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -870,903.00 |
| | 11/26/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:112621 T 000000000000 903711260625540 WIRE TYPE:WIRE OUT DATE:112621 TIME:1420 ET TRN:2021112600625540 SERVICE REF:014516 FED IMAD:202111 | CLR Admin (9185) | -10,000.00 | -880,903.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/03/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:BOOK OUT DATE:120321 T 000000000000 903712030334114 WIRE TYPE:BOOK OUT DATE:120321 TIME:1020 ET TRN:2021120300334114 FED IMAD: RELATED REF:21C3918522EV | CLR Admin (9185) | -10,000.00 | -890,903.00 |
| | 12/10/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:121021 T 000000000000 903712100297548 WIRE TYPE:WIRE OUT DATE:121021 TIME:1021 ET TRN:2021121000297548 SERVICE REF:007223 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -900,903.00 |
| | 12/17/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:121721 T 000000000000 903712170316324 WIRE TYPE:WIRE OUT DATE:121721 TIME:1027 ET TRN:2021121700316324 SERVICE REF:008841 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -910,903.00 |
| | 12/24/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:122421 T 000000000000 903712240273638 WIRE TYPE:WIRE OUT DATE:122421 TIME:1032 ET TRN:2021122400273638 SERVICE REF:004949 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -920,903.00 |
| | 12/31/2021 | Expense | | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:123121 T 000000000000 903712310424047 WIRE TYPE:WIRE OUT DATE:123121 TIME:1233 ET TRN:2021123100424047 SERVICE REF:025196 FED IMAD:202112 | CLR Admin (9185) | -10,000.00 | -930,903.00 |
| **Total for Partner Capital Account - SBAS** | | | | | | | | **$ 635,677.02** | |
| **Retained Earnings** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 8,942,455.11 |
| | 01/01/2021 | Journal Entry | #8759 | No | | TO RECLASS P.Y. DISTRIB. TO R.E. | -Split- | -8,942,449.13 | 5.98 |
| **Total for Retained Earnings** | | | | | | | | **-$ 8,942,449.13** | |
| **Treasury Stock** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -1,888,382.00 |
| | 01/01/2021 | Journal Entry | #8759 | No | | | -Split- | 1,888,382.00 | 0.00 |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG SI | -Split- | 282,750.00 | 282,750.00 |
| **Total for Treasury Stock** | | | | | | | | **$ 2,171,132.00** | |
| **Income/Sales** | | | | | | | | | |
| | 01/04/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 622.65 | 622.65 |
| | 01/04/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 660,487.74 | 661,110.39 |
| | 01/05/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 284,568.30 | 945,678.69 |
| | 01/05/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 87,110.79 | 1,032,789.48 |
| | 01/05/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,936.74 | 1,034,726.22 |
| | 01/06/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 116,955.36 | 1,151,681.58 |
| | 01/06/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,101.38 | 1,155,782.96 |
| | 01/07/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,807.12 | 1,159,590.08 |
| | 01/08/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 803,541.82 | 1,963,131.90 |
| | 01/08/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,435.35 | 1,964,567.25 |
| | 01/11/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,169.10 | 1,966,736.35 |
| | 01/11/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 280,269.03 | 2,247,005.38 |
| | 01/12/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 172.99 | 2,247,178.37 |
| | 01/12/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,485.67 | 2,248,664.04 |
| | 01/12/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 118,953.92 | 2,367,617.96 |
| | 01/13/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,338.68 | 2,369,956.64 |
| | 01/13/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 108,681.02 | 2,478,637.66 |
| | 01/14/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 613.45 | 2,479,251.11 |
| | 01/14/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 149,537.03 | 2,628,788.14 |
| | 01/15/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 61.80 | 2,628,849.94 |
| | 01/15/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 323,098.75 | 2,951,948.69 |
| | 01/19/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 991.68 | 2,952,940.37 |
| | 01/19/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,504.96 | 2,955,445.33 |
| | 01/19/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 84,734.42 | 3,040,179.75 |
| | 01/20/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,487.60 | 3,043,667.35 |
| | 01/20/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 74,564.53 | 3,118,231.88 |
| | 01/21/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,491.77 | 3,122,723.65 |
| | 01/21/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 117,971.70 | 3,240,695.35 |
| | 01/22/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,066.63 | 3,243,761.98 |
| | 01/22/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 648,920.44 | 3,892,682.42 |
| | 01/25/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,316.61 | 3,894,999.03 |
| | 01/25/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 438,864.54 | 4,333,863.57 |
| | 01/26/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 272,228.82 | 4,606,092.39 |
| | 01/26/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,449.23 | 4,607,541.62 |
| | 01/27/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 148,871.36 | 4,756,412.98 |
| | 01/27/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,309.38 | 4,757,722.36 |
| | 01/28/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 199,776.42 | 4,957,498.78 |
| | 01/28/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,404.45 | 4,958,903.23 |
| | 01/29/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,399.11 | 4,961,302.34 |
| | 01/29/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 445,820.86 | 5,407,123.20 |
| | 02/01/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 99,807.23 | 5,506,930.43 |
| | 02/01/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,060.44 | 5,507,990.87 |
| | 02/02/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 129,701.13 | 5,637,692.00 |
| | 02/02/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 902.40 | 5,638,594.40 |
| | 02/03/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 218,048.03 | 5,856,642.43 |
| | 02/03/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,297.80 | 5,857,940.23 |
| | 02/04/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 418.18 | 5,858,358.41 |
| | 02/04/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 155,472.82 | 6,013,831.23 |
| | 02/05/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 5,119.99 | 6,018,951.22 |
| | 02/05/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 686,709.86 | 6,705,661.08 |
| | 02/08/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 5,105.24 | 6,710,766.32 |
| | 02/08/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 148,862.30 | 6,859,628.62 |
| | 02/09/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 191,739.01 | 7,051,367.63 |
| | 02/09/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,584.61 | 7,054,952.24 |
| | 02/10/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,148.28 | 7,057,100.52 |
| | 02/10/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 168,334.18 | 7,225,434.70 |
| | 02/11/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 324,958.77 | 7,550,393.47 |
| | 02/11/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,023.21 | 7,551,416.68 |
| | 02/12/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,834.17 | 7,553,250.85 |
| | 02/12/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 310,739.10 | 7,863,989.95 |
| | 02/16/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 622.51 | 7,864,612.46 |
| | 02/16/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 471.18 | 7,865,083.64 |
| | 02/16/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 107,821.86 | 7,972,905.50 |
| | 02/17/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 189,932.80 | 8,162,838.30 |
| | 02/17/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 5,004.41 | 8,167,842.71 |
| | 02/18/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 83,346.46 | 8,251,189.17 |
| | 02/18/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,317.66 | 8,252,506.83 |
| | 02/19/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,795.04 | 8,256,301.87 |
| | 02/19/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 135,031.56 | 8,391,333.43 |
| | 02/22/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 890,338.60 | 9,281,672.03 |
| | 02/22/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 969.49 | 9,282,641.52 |
| | 02/23/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,116.93 | 9,283,758.45 |
| | 02/23/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 123,499.43 | 9,407,257.88 |
| | 02/24/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 460.57 | 9,407,718.45 |
| | 02/24/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 124,816.82 | 9,532,535.27 |
| | 02/25/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,385.37 | 9,535,920.64 |
| | 02/25/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 151,986.40 | 9,687,907.04 |
| | 02/26/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 539,329.25 | 10,227,236.29 |
| | 02/26/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 771.07 | 10,228,007.36 |
| | 03/01/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 105,710.59 | 10,333,717.95 |
| | 03/01/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,304.40 | 10,335,022.35 |
| | 03/02/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 106,372.96 | 10,441,395.31 |
| | 03/02/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,842.33 | 10,444,237.64 |
| | 03/02/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 874.47 | 10,445,112.11 |
| | 03/03/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 226,195.57 | 10,671,307.68 |
| | 03/03/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,758.61 | 10,673,066.29 |
| | 03/04/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 167,683.29 | 10,840,749.58 |
| | 03/04/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,129.70 | 10,842,879.28 |
| | 03/05/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,177.64 | 10,846,056.92 |
| | 03/05/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 1,022,741.57 | 11,868,798.49 |
| | 03/08/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,276.82 | 11,872,075.31 |
| | 03/08/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 148,934.17 | 12,021,009.48 |
| | 03/09/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,734.03 | 12,025,743.51 |
| | 03/09/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 194,770.81 | 12,220,514.32 |
| | 03/10/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 5,330.90 | 12,225,845.22 |
| | 03/10/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 188,444.24 | 12,414,289.46 |
| | 03/11/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,129.35 | 12,415,418.81 |
| | 03/11/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 356,269.04 | 12,771,687.85 |
| | 03/12/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 301,659.57 | 13,073,347.42 |
| | 03/15/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 381.25 | 13,073,728.67 |
| | 03/15/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,780.66 | 13,076,509.33 |
| | 03/15/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 63,672.04 | 13,140,181.37 |
| | 03/16/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,590.15 | 13,143,771.52 |
| | 03/16/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 202,960.77 | 13,346,732.29 |
| | 03/17/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,160.17 | 13,349,892.46 |
| | 03/17/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 76,974.24 | 13,426,866.70 |
| | 03/18/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,976.01 | 13,429,842.71 |
| | 03/18/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 132,615.67 | 13,562,458.38 |
| | 03/19/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,930.84 | 13,567,389.22 |
| | 03/19/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 723,982.20 | 14,291,371.42 |
| | 03/22/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 155,260.78 | 14,446,632.20 |
| | 03/22/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 7,185.79 | 14,453,817.99 |
| | 03/23/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 126,150.34 | 14,579,968.33 |
| | 03/23/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 365.85 | 14,580,334.18 |
| | 03/23/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 6,319.63 | 14,586,653.81 |
| | 03/24/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 130,430.77 | 14,717,084.58 |
| | 03/25/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,125.22 | 14,720,209.80 |
| | 03/25/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 417.30 | 14,720,627.10 |
| | 03/25/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 168,976.72 | 14,889,603.82 |
| | 03/26/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 558,123.76 | 15,447,727.58 |
| | 03/26/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 528.44 | 15,448,256.02 |
| | 03/29/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 130,990.37 | 15,579,246.39 |
| | 03/29/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,490.16 | 15,580,736.55 |
| | 03/30/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 6,002.98 | 15,586,739.53 |
| | 03/30/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 111,721.39 | 15,698,460.92 |
| | 03/31/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,969.29 | 15,701,430.21 |
| | 03/31/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 239,357.61 | 15,940,787.82 |
| | 04/01/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,548.27 | 15,942,336.09 |
| | 04/01/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 164,382.21 | 16,106,718.30 |
| | 04/02/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,953.39 | 16,108,671.69 |
| | 04/02/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 404,188.99 | 16,512,860.68 |
| | 04/05/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 989.49 | 16,513,850.17 |
| | 04/05/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 264,858.26 | 16,778,708.43 |
| | 04/06/2021 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 120,007.07 | 16,898,715.50 |
| | 04/06/2021 | Deposit | | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,486.86 | 16,900,202.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/07/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 337,081.80 | 17,237,284.16 |
| 04/07/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,898.07 | 17,242,182.23 |
| 04/08/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 188,303.57 | 17,430,485.80 |
| 04/08/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,156.34 | 17,432,642.14 |
| 04/09/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 670,342.99 | 18,102,985.13 |
| 04/09/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,643.35 | 18,105,628.48 |
| 04/12/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 122,295.92 | 18,227,924.40 |
| 04/12/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,672.13 | 18,230,596.53 |
| 04/12/2021 | Deposit | No | Helbing Law Group | BKOFAMERICA MOBILE 04/12 3784155324 DEPOSIT | *MOBILE FL | CLR Admin (9185) | 1,000.00 | 18,231,596.53 |
| 04/13/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 101,442.93 | 18,333,039.46 |
| 04/13/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,040.69 | 18,336,080.15 |
| 04/13/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 501.75 | 18,336,581.90 |
| 04/14/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,927.00 | 18,338,508.90 |
| 04/14/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 109,891.54 | 18,448,400.44 |
| 04/14/2021 | Deposit | No | | CLR ADMIN SERVIC DES:RETURN ID: | INDN:SETT-ACH DETAIL RETURN CO ID:XXXXX53402 CCD | CLR Admin (9185) | 112.50 | 18,448,512.94 |
| 04/15/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 110,053.88 | 18,558,566.82 |
| 04/15/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 562.80 | 18,559,129.62 |
| 04/16/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 352,117.21 | 18,911,246.83 |
| 04/16/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,349.60 | 18,912,596.43 |
| 04/19/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 68,467.62 | 18,981,064.05 |
| 04/19/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,025.96 | 18,984,090.01 |
| 04/20/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 114,751.14 | 19,098,841.15 |
| 04/20/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,359.33 | 19,100,200.48 |
| 04/20/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 541.40 | 19,100,741.88 |
| 04/21/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 607,421.31 | 19,708,163.19 |
| 04/21/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,864.93 | 19,711,028.12 |
| 04/22/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 207,133.23 | 19,918,161.35 |
| 04/22/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,805.43 | 19,921,966.78 |
| 04/23/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 316,484.36 | 20,238,451.14 |
| 04/23/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,390.79 | 20,239,841.93 |
| 04/26/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 265,707.75 | 20,505,549.68 |
| 04/26/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,913.29 | 20,507,462.97 |
| 04/27/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 144,987.65 | 20,652,450.62 |
| 04/27/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,047.14 | 20,656,497.76 |
| 04/27/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 17.07 | 20,656,514.83 |
| 04/28/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 148,616.87 | 20,805,131.70 |
| 04/28/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 9,097.94 | 20,814,229.64 |
| 04/29/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 171,256.87 | 20,985,486.51 |
| 04/29/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,065.24 | 20,986,551.75 |
| 04/30/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 420,228.82 | 21,406,780.57 |
| 04/30/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,278.43 | 21,409,059.00 |
| 05/03/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 701.18 | 21,409,760.18 |
| 05/03/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 113,524.53 | 21,523,284.71 |
| 05/04/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 203,197.34 | 21,726,482.05 |
| 05/04/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,248.50 | 21,727,730.55 |
| 05/05/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,936.32 | 21,731,666.87 |
| 05/05/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 96,118.10 | 21,827,784.97 |
| 05/06/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 407,419.31 | 22,235,204.28 |
| 05/06/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,655.69 | 22,236,859.97 |
| 05/07/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 640,272.97 | 22,877,132.94 |
| 05/07/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 760.67 | 22,877,893.61 |
| 05/10/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 152,574.97 | 23,030,468.58 |
| 05/10/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,220.85 | 23,032,689.43 |
| 05/11/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 301,963.06 | 23,334,652.49 |
| 05/11/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,370.81 | 23,337,023.30 |
| 05/12/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 140,045.66 | 23,477,068.96 |
| 05/12/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,581.28 | 23,478,650.24 |
| 05/13/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 145,141.08 | 23,623,791.32 |
| 05/13/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 791.35 | 23,624,582.67 |
| 05/14/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 359,459.59 | 23,984,042.26 |
| 05/14/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,128.96 | 23,986,171.22 |
| 05/17/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 68,454.95 | 24,054,626.17 |
| 05/17/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 652.05 | 24,055,278.22 |
| 05/18/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 119,005.86 | 24,174,284.08 |
| 05/18/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 685.67 | 24,174,969.75 |
| 05/18/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 506.12 | 24,175,475.87 |
| 05/19/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 67,444.98 | 24,242,920.85 |
| 05/19/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,396.11 | 24,245,316.96 |
| 05/20/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 148,161.19 | 24,393,478.15 |
| 05/20/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,036.42 | 24,395,514.57 |
| 05/21/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 480.92 | 24,395,995.49 |
| 05/21/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 839,243.74 | 25,235,239.23 |
| 05/24/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 99,885.94 | 25,335,125.17 |
| 05/24/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,759.58 | 25,338,884.75 |
| 05/25/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,372.52 | 25,340,257.27 |
| 05/25/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 121,738.68 | 25,461,995.95 |
| 05/25/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 168.27 | 25,462,164.22 |
| 05/26/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 269,516.38 | 25,731,680.60 |
| 05/26/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 654.27 | 25,732,334.87 |
| 05/27/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 183,255.00 | 25,915,589.87 |
| 05/27/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,501.82 | 25,918,091.69 |
| 05/28/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 335,018.06 | 26,253,109.75 |
| 05/28/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,195.35 | 26,254,305.10 |
| 06/01/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 217,972.02 | 26,472,277.12 |
| 06/01/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,952.43 | 26,474,229.55 |
| 06/01/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,200.29 | 26,475,429.84 |
| 06/02/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 120,966.83 | 26,596,396.67 |
| 06/03/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 132,942.89 | 26,729,339.56 |
| 06/03/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,196.32 | 26,732,535.88 |
| 06/04/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 253,484.35 | 26,986,020.23 |
| 06/04/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,710.34 | 26,988,730.57 |
| 06/07/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 740,093.39 | 27,728,823.96 |
| 06/07/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,445.33 | 27,731,269.29 |
| 06/08/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 145,240.22 | 27,876,509.51 |
| 06/08/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,391.12 | 27,879,900.63 |
| 06/09/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 203,270.06 | 28,083,170.69 |
| 06/10/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 191,710.01 | 28,274,880.70 |
| 06/10/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 6,108.34 | 28,280,989.04 |
| 06/11/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 490,263.11 | 28,771,252.15 |
| 06/11/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,459.80 | 28,772,711.95 |
| 06/11/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,784.84 | 28,775,496.79 |
| 06/14/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 90,129.92 | 28,865,626.71 |
| 06/15/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 74,582.90 | 28,940,209.61 |
| 06/15/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,663.91 | 28,941,873.52 |
| 06/16/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 205,825.93 | 29,147,699.45 |
| 06/17/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,985.91 | 29,150,685.36 |
| 06/17/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 257.87 | 29,150,943.23 |
| 06/17/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 120,407.91 | 29,271,351.14 |
| 06/18/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 235,018.44 | 29,506,369.58 |
| 06/18/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 642.76 | 29,507,012.34 |
| 06/21/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 583,650.91 | 30,090,663.25 |
| 06/21/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,603.34 | 30,092,266.59 |
| 06/22/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 151,596.41 | 30,243,863.00 |
| 06/22/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 55.62 | 30,243,918.62 |
| 06/23/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 121,486.68 | 30,365,405.30 |
| 06/23/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,124.74 | 30,366,530.04 |
| 06/24/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,669.22 | 30,368,199.26 |
| 06/24/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 150,576.65 | 30,518,775.91 |
| 06/25/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,809.71 | 30,520,585.62 |
| 06/25/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 461,076.54 | 30,981,662.16 |
| 06/28/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 797.74 | 30,982,459.90 |
| 06/28/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 138,511.04 | 31,120,970.94 |
| 06/29/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,416.43 | 31,122,387.37 |
| 06/29/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 115,617.69 | 31,238,005.06 |
| 06/30/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 95,840.66 | 31,333,845.72 |
| 06/30/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 763.23 | 31,334,608.95 |
| 07/01/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 288,305.55 | 31,622,914.50 |
| 07/01/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,722.77 | 31,625,637.27 |
| 07/02/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 417,316.14 | 32,042,953.41 |
| 07/06/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,663.74 | 32,044,617.15 |
| 07/06/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,167.37 | 32,047,784.52 |
| 07/06/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 91,669.74 | 32,139,454.26 |
| 07/06/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 870.87 | 32,140,325.13 |
| 07/07/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 373,675.52 | 32,514,000.65 |
| 07/07/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 304,554.69 | 32,818,555.34 |
| 07/08/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,403.42 | 32,821,958.76 |
| 07/08/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 180,435.04 | 33,002,393.80 |
| 07/08/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,160.63 | 33,003,554.43 |
| 07/09/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 4,885.36 | 33,008,439.79 |
| 07/09/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 710,276.01 | 33,718,715.80 |
| 07/12/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,460.93 | 33,721,176.73 |
| 07/13/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 105,240.06 | 33,826,416.79 |
| 07/14/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,899.64 | 33,828,316.43 |
| 07/14/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 93,805.28 | 33,922,121.71 |
| 07/15/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 743.16 | 33,922,864.87 |
| 07/15/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 110,301.88 | 34,033,166.75 |
| 07/16/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,079.85 | 34,034,246.60 |
| 07/16/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 354,166.76 | 34,388,413.36 |
| 07/19/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,149.27 | 34,389,562.63 |
| 07/19/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 72,077.81 | 34,461,640.44 |
| 07/20/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 460.34 | 34,462,100.78 |
| 07/20/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 101,516.32 | 34,563,617.10 |
| 07/21/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 | INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 278.10 | 34,563,895.20 |
| 07/21/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 575,835.66 | 35,139,730.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/22/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 603.68 | 35,140,334.54 |
| 07/22/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 200,098.35 | 35,340,432.89 |
| 07/23/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,812.65 | 35,343,245.54 |
| 07/23/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 292,577.24 | 35,635,822.78 |
| 07/26/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,423.33 | 35,638,246.11 |
| 07/26/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 268,394.46 | 35,906,640.57 |
| 07/27/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,566.39 | 35,909,206.96 |
| 07/27/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 152,679.77 | 36,061,886.73 |
| 07/28/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 7,316.17 | 36,069,202.90 |
| 07/28/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 137,727.89 | 36,206,930.79 |
| 07/29/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 5,307.49 | 36,212,238.28 |
| 07/29/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 162,426.42 | 36,374,664.70 |
| 07/30/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,382.08 | 36,377,046.78 |
| 07/30/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 400,228.00 | 36,777,274.78 |
| 08/02/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 102,563.36 | 36,879,838.14 |
| 08/02/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,228.83 | 36,882,066.97 |
| 08/03/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,151.03 | 36,883,218.00 |
| 08/03/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 203,438.78 | 37,086,656.78 |
| 08/04/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 6,462.23 | 37,093,119.01 |
| 08/04/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 84,420.73 | 37,177,539.74 |
| 08/05/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,911.69 | 37,179,451.43 |
| 08/05/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 335,076.05 | 37,514,527.48 |
| 08/06/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 505,466.70 | 38,019,994.18 |
| 08/06/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 866.47 | 38,020,860.65 |
| 08/06/2021 | Deposit | No | CROSSROAD(TESTM) DES:8883484543 ID:B1000079131 INDN:0000Penny Testing CO ID:B010675752 CTX | CLR Admin (9185) | 0.03 | 38,020,860.68 |
| 08/09/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,447.15 | 38,022,307.83 |
| 08/09/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 185,123.76 | 38,207,431.59 |
| 08/10/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 510.37 | 38,207,941.96 |
| 08/10/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 145,362.39 | 38,353,304.35 |
| 08/11/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 398.01 | 38,353,702.36 |
| 08/11/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 274,743.61 | 38,628,445.97 |
| 08/12/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 151,994.33 | 38,780,440.30 |
| 08/13/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 233,930.15 | 39,014,370.45 |
| 08/16/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 2,058.94 | 39,016,429.39 |
| 08/16/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 196,061.31 | 39,212,490.70 |
| 08/17/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 86,884.29 | 39,299,374.99 |
| 08/18/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,077.01 | 39,300,452.00 |
| 08/18/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 94,311.52 | 39,394,763.52 |
| 08/19/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,111.01 | 39,395,874.53 |
| 08/19/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 107,438.21 | 39,503,312.74 |
| 08/20/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 868.70 | 39,504,181.44 |
| 08/20/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 807,421.58 | 40,311,603.02 |
| 08/23/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 3,764.65 | 40,315,367.67 |
| 08/23/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A PPD | CLR Admin (9175) | 90,658.82 | 40,406,026.49 |
| 08/24/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:082421 TI 000000000000 903708240274523 WIRE TYPE:BOOK IN DATE:082421 TIME:1025 ET<br>TRN:2021082400274523 SNDR REF:352459820 SERVICE REF: REL | CLR Admin (6587) | 10,000.00 | 40,416,026.49 |
| 08/24/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902336003652196 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 101,920.13 | 40,517,946.62 |
| 08/24/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902336003652496 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 531.11 | 40,518,477.73 |
| 08/25/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:082521 TI 000000000000 903708250290253 WIRE TYPE:BOOK IN DATE:082521 TIME:1041 ET<br>TRN:2021082500290253 SNDR REF:352607212 SERVICE REF: REL | CLR Admin (6587) | 20,000.00 | 40,538,477.73 |
| 08/25/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902337005706055 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 99,949.09 | 40,638,426.82 |
| 08/25/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902337005706366 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,075.61 | 40,639,502.43 |
| 08/26/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902338011049127 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 307,743.58 | 40,947,246.01 |
| 08/26/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:082621 TI 000000000000 903708260285136 WIRE TYPE:BOOK IN DATE:082621 TIME:1002 ET<br>TRN:2021082600285136 SNDR REF:352752322 SERVICE REF: REL | CLR Admin (6587) | 28,000.00 | 40,975,246.01 |
| 08/27/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902339005394038 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 377,571.48 | 41,352,817.49 |
| 08/27/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:082721 TI 000000000000 903708270277731 WIRE TYPE:BOOK IN DATE:082721 TIME:0955 ET<br>TRN:2021082700277731 SNDR REF:352944750 SERVICE REF: REL | CLR Admin (6587) | 29,000.00 | 41,381,817.49 |
| 08/27/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902339005394622 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 865.88 | 41,382,683.37 |
| 08/30/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902342011127195 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 83,935.15 | 41,466,618.52 |
| 08/30/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902342011127306 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 527.66 | 41,467,146.18 |
| 08/30/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902342010343640 CROSSROADS DES:8883484543 ID:B341437415<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 889.81 | 41,468,035.99 |
| 08/30/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902339014261086 CROSSROADS DES:8883484543 ID:B341412318<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 986.28 | 41,469,022.27 |
| 08/31/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902343008646905 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 225,808.14 | 41,694,830.41 |
| 09/01/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902344004590331 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 117,746.98 | 41,812,577.39 |
| 09/01/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902344004590576 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,331.68 | 41,814,909.07 |
| 09/02/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902345003303349 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 141,942.62 | 41,956,851.69 |
| 09/02/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902345003303580 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 210.10 | 41,957,061.79 |
| 09/02/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902344015959704 CROSSROADS DES:8883484543 ID:B341887436<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 436.49 | 41,957,498.28 |
| 09/02/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902344015959705 CROSSROADS DES:8883484543 ID:B341887435<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,226.14 | 41,961,724.42 |
| 09/03/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902346009781510 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 843.18 | 41,962,567.60 |
| 09/03/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902346009780941 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 474,494.72 | 42,437,062.32 |
| 09/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345014537765 CROSSROADS DES:8883484543 ID:B341966653<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,235.76 | 42,438,298.08 |
| 09/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345014537766 CROSSROADS DES:8883484543 ID:B341966651<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,951.25 | 42,466,249.33 |
| 09/07/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902350003482763 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,718.58 | 42,467,967.91 |
| 09/07/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902350013099523 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,359.39 | 42,470,327.30 |
| 09/07/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902350003482507 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 103,341.68 | 42,573,668.98 |
| 09/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902350003220793 CROSSROADS DES:8883484543 ID:B342071700<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 131.58 | 42,573,800.56 |
| 09/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902346019545632 CROSSROADS DES:8883484543 ID:B342000907<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,065.08 | 42,574,865.64 |
| 09/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902350005240494 CROSSROADS DES:8883484543 ID:B342034067<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,574.00 | 42,578,439.64 |
| 09/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902346019545633 CROSSROADS DES:8883484543 ID:B342000910<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,642.34 | 42,584,081.98 |
| 09/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902350005240493 CROSSROADS DES:8883484543 ID:B342034066<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,539.59 | 42,607,621.57 |
| 09/08/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:090821 TI 000000000000 903709080292344 WIRE TYPE:BOOK IN DATE:090821 TIME:0937 ET<br>TRN:2021090800292344 SNDR REF:354495902 SERVICE REF: REL | CLR Admin (6587) | 9,000.00 | 42,616,621.57 |
| 09/08/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902351010275715 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 262,146.89 | 42,878,768.46 |
| 09/09/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902352008151734 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 121,990.68 | 43,000,759.14 |
| 09/09/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902352008152004 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 364.43 | 43,001,123.57 |
| 09/09/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902351022063067 CROSSROADS DES:8883484543 ID:B342590890<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,084.15 | 43,012,207.72 |
| 09/10/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902353011103318 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 205,723.84 | 43,217,931.56 |
| 09/10/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902352016173681 CROSSROADS DES:8883484543 ID:B342653116<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 689.60 | 43,218,621.16 |
| 09/10/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902352016173680 CROSSROADS DES:8883484543 ID:B342653119<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,179.39 | 43,230,800.55 |
| 09/10/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:091021 TI 000000000000 903709100268780 WIRE TYPE:BOOK IN DATE:091021 TIME:0947 ET<br>TRN:2021091000268780 SNDR REF:354830750 SERVICE REF: REL | CLR Admin (6587) | 21,000.00 | 43,251,800.55 |
| 09/13/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902356014269726 CROSSROADS DES:8883484543 ID:B342710274<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,593.46 | 43,269,394.01 |
| 09/13/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353018289513 CROSSROADS DES:8883484543 ID:B342690333<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 44,153.99 | 43,313,548.00 |
| 09/13/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:091321 TI 000000000000 903709130324796 WIRE TYPE:BOOK IN DATE:091321 TIME:0947 ET<br>TRN:2021091300324796 SNDR REF:355050806 SERVICE REF: REL | CLR Admin (6587) | 8,000.00 | 43,321,548.00 |
| 09/13/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902356014994121 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,218.78 | 43,322,766.78 |
| 09/13/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902356014993865 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 521,726.31 | 43,844,493.09 |
| 09/13/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353018289512 CROSSROADS DES:8883484543 ID:B342690331<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,354.33 | 43,845,847.42 |
| 09/13/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902356014554591 CROSSROADS DES:8883484543 ID:B342725864<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,179.90 | 43,852,027.32 |
| 09/14/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902357002670802 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 512.87 | 43,852,540.19 |
| 09/14/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902357002670494 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 91,039.27 | 43,943,579.46 |
| 09/14/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:091421 TI 000000000000 903709140280270 WIRE TYPE:BOOK IN DATE:091421 TIME:1007 ET<br>TRN:2021091400280270 SNDR REF:355203106 SERVICE REF: REL | CLR Admin (6587) | 27,000.00 | 43,970,579.46 |
| 09/14/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902357000373702 CROSSROADS DES:8883484543 ID:B342768937<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,270.51 | 43,987,849.97 |
| 09/14/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902356026823550 CROSSROADS DES:8883484543 ID:B342762988<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,369.31 | 43,990,219.28 |
| 09/15/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902358009560328 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,375.45 | 43,991,594.73 |
| 09/15/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902358009560276 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 65,207.80 | 44,056,802.53 |
| 09/15/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:091521 TI 000000000000 903709150296630 WIRE TYPE:BOOK IN DATE:091521 TIME:0947 ET<br>TRN:2021091500296630 SNDR REF:355365724 SERVICE REF: REL | CLR Admin (6587) | 27,000.00 | 44,083,802.53 |
| 09/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902357014322791 CROSSROADS DES:8883484543 ID:B342831016<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,767.33 | 44,090,569.86 |
| 09/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902357014322794 CROSSROADS DES:8883484543 ID:B342831011<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,583.62 | 44,092,153.48 |
| 09/16/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902359006827864 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 382.61 | 44,092,536.09 |
| 09/16/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902358020283640 CROSSROADS DES:8883484543 ID:B342894132<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 53,460.66 | 44,145,996.75 |
| 09/16/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902358020283641 CROSSROADS DES:8883484543 ID:B342894130<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,720.88 | 44,156,717.63 |
| 09/16/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902359006827816 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 190,255.27 | 44,346,972.90 |
| 09/17/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359014627514 CROSSROADS DES:8883484543 ID:B342957410<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,408.37 | 44,348,381.27 |
| 09/17/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902360010982071 HELBING LAW GROU DES:ACHPAYMENT ID:999<br>INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 151,609.18 | 44,499,990.45 |
| 09/17/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902360010982184 MERCH SVC DES:BKCRD DEP ID:89900000296949<br>INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,074.15 | 44,501,064.60 |
| 09/17/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359014627512 CROSSROADS DES:8883484543 ID:B342957413<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,523.93 | 44,521,588.53 |
| 09/20/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902360018565405 CROSSROADS DES:8883484543 ID:B342997232<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 763.89 | 44,522,352.42 |
| 09/20/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902360018565406 CROSSROADS DES:8883484543 ID:B342997235<br>INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,458.64 | 44,532,811.06 |
| 09/20/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902363004714314 CROSSROADS DES:8883484543 ID:B343021982<br>INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,320.29 | 44,547,131.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:092021 TI 000000000000 903709200318695 WIRE TYPE:BOOK IN DATE:092021 TIME:1012 ET TRN:2021092000318695 SNDR REF:355904894 SERVICE REF: REL | CLR Admin (6587) | 10,000.00 | 44,557,131.35 |
| 09/20/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902363005465013 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 263.79 | 44,557,395.14 |
| 09/20/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902363005465140 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 67,082.01 | 44,624,477.15 |
| 09/20/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902363004714316 CROSSROADS DES:8883484543 ID:B343021983 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 40,278.49 | 44,664,755.64 |
| 09/21/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902364010585224 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,071.67 | 44,665,827.31 |
| 09/21/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:092121 TI 000000000000 903709210234279 WIRE TYPE:BOOK IN DATE:092121 TIME:0947 ET TRN:2021092100234279 SNDR REF:356050270 SERVICE REF: REL | CLR Admin (6587) | 37,000.00 | 44,702,827.31 |
| 09/21/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902364010584944 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 424,413.20 | 45,127,240.51 |
| 09/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902364018534564 CROSSROADS DES:8883484543 ID:B343132751 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,432.58 | 45,129,673.09 |
| 09/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902364018534565 CROSSROADS DES:8883484543 ID:B343132753 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,955.04 | 45,138,628.13 |
| 09/22/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:092221 TI 000000000000 903709220273768 WIRE TYPE:BOOK IN DATE:092221 TIME:1031 ET TRN:2021092200273768 SNDR REF:356195832 SERVICE REF: REL | CLR Admin (6587) | 23,000.00 | 45,161,628.13 |
| 09/22/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902365002702782 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 106,057.42 | 45,267,685.55 |
| 09/22/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902365002702921 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 937.13 | 45,268,622.68 |
| 09/23/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902365011995969 CROSSROADS DES:8883484543 ID:B343192414 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,486.68 | 45,277,109.36 |
| 09/23/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902365011995966 CROSSROADS DES:8883484543 ID:B343192415 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,034.00 | 45,286,143.36 |
| 09/23/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:092321 TI 000000000000 903709230319811 WIRE TYPE:BOOK IN DATE:092321 TIME:1015 ET TRN:2021092300319811 SNDR REF:356324606 SERVICE REF: REL | CLR Admin (6587) | 24,700.00 | 45,310,843.36 |
| 09/23/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902366007155876 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 120,636.79 | 45,431,480.15 |
| 09/23/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902366007156171 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,074.29 | 45,432,554.44 |
| 09/24/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:092421 TI 000000000000 903709240281490 WIRE TYPE:BOOK IN DATE:092421 TIME:0948 ET TRN:2021092400281490 SNDR REF:356505888 SERVICE REF: REL | CLR Admin (9185) | 10,200.00 | 45,442,754.44 |
| 09/24/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902366014537839 CROSSROADS DES:8883484543 ID:B343277543 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 513.83 | 45,443,268.27 |
| 09/24/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902367008842118 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 313,799.45 | 45,757,067.72 |
| 09/24/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902367008842402 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,027.47 | 45,758,095.19 |
| 09/24/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902366014537838 CROSSROADS DES:8883484543 ID:B343277547 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,329.21 | 45,781,424.40 |
| 09/27/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902370010162748 CROSSROADS DES:8883484543 ID:B343415392 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,662.73 | 45,786,087.13 |
| 09/27/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902367015056229 CROSSROADS DES:8883484543 ID:B343382346 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,565.47 | 45,794,652.60 |
| 09/27/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902367015056227 CROSSROADS DES:8883484543 ID:B343382347 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,878.67 | 45,825,531.27 |
| 09/27/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902370010435946 CROSSROADS DES:8883484543 ID:B343440053 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,762.10 | 45,827,293.37 |
| 09/27/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902370010688970 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 105,260.45 | 45,932,553.82 |
| 09/27/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:092721 TI 000000000000 903709270355771 WIRE TYPE:BOOK IN DATE:092721 TIME:0946 ET TRN:2021092700355771 SNDR REF:356734186 SERVICE REF: REL | CLR Admin (9185) | 11,000.00 | 45,943,553.82 |
| 09/27/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902370010834543 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,354.76 | 45,945,908.58 |
| 09/28/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902371008680261 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,626.50 | 45,948,535.08 |
| 09/28/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902371008679884 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 105,875.87 | 46,054,410.95 |
| 09/28/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:092821 TI 000000000000 903709280395095 WIRE TYPE:BOOK IN DATE:092821 TIME:1325 ET TRN:2021092800395095 SNDR REF:356954798 SERVICE REF: REL | CLR Admin (6587) | 16,900.00 | 46,071,310.95 |
| 09/28/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902370023497523 CROSSROADS DES:8883484543 ID:B343533190 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,404.16 | 46,074,715.11 |
| 09/28/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902370023497521 CROSSROADS DES:8883484543 ID:B343533209 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,240.55 | 46,088,955.66 |
| 09/28/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902371006506569 CROSSROADS DES:8883484543 ID:B343545123 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 305.49 | 46,089,261.15 |
| 09/29/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902372006454172 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,140.00 | 46,090,401.15 |
| 09/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902371020694502 CROSSROADS DES:8883484543 ID:B343673225 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,076.26 | 46,100,477.41 |
| 09/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902371020694503 CROSSROADS DES:8883484543 ID:B343673217 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,309.91 | 46,103,787.32 |
| 09/29/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902372006453773 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 86,684.20 | 46,190,471.52 |
| 09/30/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902373004187112 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 636.24 | 46,191,107.76 |
| 09/30/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902373004186852 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 89,322.52 | 46,280,430.28 |
| 09/30/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:093021 TI 000000000000 903709300440253 WIRE TYPE:BOOK IN DATE:093021 TIME:1053 ET TRN:2021093000440253 SNDR REF:357265172 SERVICE REF: REL | CLR Admin (9185) | 29,600.00 | 46,310,030.28 |
| 09/30/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902372017728713 CROSSROADS DES:8883484543 ID:B344030188 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,467.51 | 46,312,497.79 |
| 09/30/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902372017728714 CROSSROADS DES:8883484543 ID:B344030190 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,897.74 | 46,328,395.53 |
| 09/30/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902372018010396 CROSSROADS DES:8883484543 ID:B344039233 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 170.25 | 46,328,565.78 |
| 10/01/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373012521531 CROSSROADS DES:8883484543 ID:B344169253 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 54,353.92 | 46,382,919.70 |
| 10/01/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373012521529 CROSSROADS DES:8883484543 ID:B344169251 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,597.10 | 46,396,516.80 |
| 10/01/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:100121 TI 000000000000 903710010319048 WIRE TYPE:BOOK IN DATE:100121 TIME:0945 ET TRN:2021100100319048 SNDR REF:357561744 SERVICE REF: REL | CLR Admin (9185) | 34,900.00 | 46,431,416.80 |
| 10/01/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902374008527964 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 288,014.51 | 46,719,431.31 |
| 10/01/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902374008528262 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 248.74 | 46,719,680.05 |
| 10/04/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902377015808172 CROSSROADS DES:8883484543 ID:B344270957 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,161.22 | 46,728,841.27 |
| 10/04/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902377014278798 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 3,356.03 | 46,732,197.30 |
| 10/04/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902377015496112 CROSSROADS DES:8883484543 ID:B344248531 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,154.41 | 46,737,351.71 |
| 10/04/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902374017138849 CROSSROADS DES:8883484543 ID:B344222262 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,045.69 | 46,740,397.40 |
| 10/04/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902377015496114 CROSSROADS DES:8883484543 ID:B344248530 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 351.94 | 46,740,749.34 |
| 10/04/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902377014278722 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 154,752.82 | 46,895,502.16 |
| 10/04/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902374017138846 CROSSROADS DES:8883484543 ID:B344222261 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,512.29 | 46,913,014.45 |
| 10/05/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902378007324457 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 64,299.32 | 46,977,313.77 |
| 10/05/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902377029849562 CROSSROADS DES:8883484543 ID:B344325144 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 22,548.99 | 46,999,862.76 |
| 10/05/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902377029849564 CROSSROADS DES:8883484543 ID:B344325145 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 887.30 | 47,000,750.06 |
| 10/05/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902378004361161 CROSSROADS DES:8883484543 ID:B344331548 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 544.09 | 47,001,294.15 |
| 10/05/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902378007324872 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 333.29 | 47,001,627.44 |
| 10/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902378016920111 CROSSROADS DES:8883484543 ID:B344359290 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,942.66 | 47,030,570.10 |
| 10/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902379009632212 CROSSROADS DES:8883484543 ID:B344365779 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,541.94 | 47,045,112.04 |
| 10/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902379009632211 CROSSROADS DES:8883484543 ID:B344365781 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,267.35 | 47,055,379.39 |
| 10/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902378016920110 CROSSROADS DES:8883484543 ID:B344359288 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,817.75 | 47,058,197.14 |
| 10/06/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902379011852629 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 281,280.59 | 47,339,477.73 |
| 10/06/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902379011852881 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,857.40 | 47,341,335.13 |
| 10/07/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902380007365173 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 230,471.12 | 47,571,806.25 |
| 10/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902379022197655 CROSSROADS DES:8883484543 ID:B344403725 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,411.64 | 47,573,217.89 |
| 10/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902379022197654 CROSSROADS DES:8883484543 ID:B344403730 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,817.76 | 47,597,035.65 |
| 10/07/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902380007365479 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 582.50 | 47,597,618.15 |
| 10/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380016378499 CROSSROADS DES:8883484543 ID:B344912374 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 52,971.92 | 47,650,590.07 |
| 10/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380016378498 CROSSROADS DES:8883484543 ID:B344912373 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,049.53 | 47,668,639.60 |
| 10/08/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902381011910309 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 323,720.33 | 47,992,359.93 |
| 10/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902381017766171 CROSSROADS DES:8883484543 ID:B344945791 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,675.18 | 48,000,035.11 |
| 10/12/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902385015346121 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 694.22 | 48,000,729.33 |
| 10/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902381017766169 CROSSROADS DES:8883484543 ID:B344945798 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,298.94 | 48,016,028.27 |
| 10/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902385017147626 CROSSROADS DES:8883484543 ID:B344988814 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,981.15 | 48,019,009.42 |
| 10/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902385016875806 CROSSROADS DES:8883484543 ID:B344971428 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,033.74 | 48,021,043.16 |
| 10/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902385017530088 CROSSROADS DES:8883484543 ID:B345005813 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,403.45 | 48,022,446.61 |
| 10/12/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902385015345933 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 175,779.91 | 48,198,226.52 |
| 10/12/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902385020546343 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,496.19 | 48,199,722.71 |
| 10/13/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902385031835193 CROSSROADS DES:8883484543 ID:B345029087 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,786.47 | 48,220,509.18 |
| 10/13/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902386008469048 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 72,505.16 | 48,293,014.34 |
| 10/13/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902385031835195 CROSSROADS DES:8883484543 ID:B345029088 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,305.52 | 48,302,319.86 |
| 10/13/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902385032268639 CROSSROADS DES:8883484543 ID:B345035430 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,387.25 | 48,314,707.11 |
| 10/14/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386022144815 CROSSROADS DES:8883484543 ID:B345079208 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,577.81 | 48,317,284.92 |
| 10/14/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902387004753412 CROSSROADS DES:8883484543 ID:B345084356 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 600.40 | 48,317,885.32 |
| 10/14/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902387004753413 CROSSROADS DES:8883484543 ID:B345084355 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10.00 | 48,317,895.32 |
| 10/14/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386022144817 CROSSROADS DES:8883484543 ID:B345079212 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,025.73 | 48,325,921.05 |
| 10/14/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902387007486446 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 67,905.12 | 48,393,826.17 |
| 10/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902387018213253 CROSSROADS DES:8883484543 ID:B345177107 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,330.19 | 48,398,156.36 |
| 10/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902388001269451 CROSSROADS DES:8883484543 ID:B345182355 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,702.91 | 48,400,859.27 |
| 10/15/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902388003376559 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 97,829.54 | 48,498,688.81 |
| 10/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902387018213254 CROSSROADS DES:8883484543 ID:B345177109 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,846.54 | 48,503,535.35 |
| 10/18/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902388011689383 CROSSROADS DES:8883484543 ID:B345231509 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,730.15 | 48,528,265.50 |
| 10/18/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902388011689386 CROSSROADS DES:8883484543 ID:B345231513 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 57,086.94 | 48,585,352.44 |
| 10/18/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902391011246231 CROSSROADS DES:8883484543 ID:B345253468 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,080.59 | 48,586,433.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902391011499625 CROSSROADS DES:8883484543 ID:B345272988 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 196.25 | 48,586,629.28 |
| 10/18/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902391011246232 CROSSROADS DES:8883484543 ID:B345253471 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,112.21 | 48,589,741.49 |
| 10/18/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902391012058038 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 566.50 | 48,590,307.99 |
| 10/18/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902391012057746 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 248,881.94 | 48,839,189.93 |
| 10/19/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902392006865424 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 317.72 | 48,839,507.65 |
| 10/19/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902392006865024 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 61,023.94 | 48,900,531.59 |
| 10/19/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392004414791 CROSSROADS DES:8883484543 ID:B345308142 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 619.58 | 48,901,151.17 |
| 10/19/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902391021267784 CROSSROADS DES:8883484543 ID:B345302578 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,115.60 | 48,910,266.77 |
| 10/19/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902391021267785 CROSSROADS DES:8883484543 ID:B345302576 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 968.41 | 48,911,235.18 |
| 10/20/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392015669465 CROSSROADS DES:8883484543 ID:B345354073 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,334.18 | 48,915,569.36 |
| 10/20/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392015669467 CROSSROADS DES:8883484543 ID:B345354080 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,409.90 | 48,923,979.26 |
| 10/20/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902393010109514 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 50.12 | 48,924,029.38 |
| 10/20/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902393010109218 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 67,848.97 | 48,991,878.35 |
| 10/21/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902393019869588 CROSSROADS DES:8883484543 ID:B345418691 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,042.03 | 48,992,920.38 |
| 10/21/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902394005164897 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 411,715.26 | 49,404,635.64 |
| 10/21/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902393020184025 CROSSROADS DES:8883484543 ID:B345424078 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,039.33 | 49,405,674.97 |
| 10/21/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902393019869586 CROSSROADS DES:8883484543 ID:B345418676 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,364.29 | 49,411,039.26 |
| 10/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902394013022506 CROSSROADS DES:8883484543 ID:B345489340 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 52,494.05 | 49,463,533.31 |
| 10/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902394013398179 CROSSROADS DES:8883484543 ID:B345494849 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,451.11 | 49,467,984.42 |
| 10/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902394013022507 CROSSROADS DES:8883484543 ID:B345489339 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,844.43 | 49,472,828.85 |
| 10/22/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902395007555806 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 799.70 | 49,473,628.55 |
| 10/22/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902395007555478 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 218,078.19 | 49,691,706.74 |
| 10/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902394013398178 CROSSROADS DES:8883484543 ID:B345494851 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,407.70 | 49,693,114.44 |
| 10/25/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902395014801552 CROSSROADS DES:8883484543 ID:B345545138 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 32,605.87 | 49,725,720.31 |
| 10/25/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902398009740823 CROSSROADS DES:8883484543 ID:B345570334 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,363.25 | 49,743,083.56 |
| 10/25/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902398009740824 CROSSROADS DES:8883484543 ID:B345570338 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,108.52 | 49,757,192.08 |
| 10/25/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902398009998518 CROSSROADS DES:8883484543 ID:B345598412 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,081.22 | 49,758,273.30 |
| 10/25/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902395014977771 CROSSROADS DES:8883484543 ID:B345551570 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 218.14 | 49,758,491.44 |
| 10/25/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902398010356256 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 86,988.93 | 49,845,480.37 |
| 10/25/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902398010356497 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 216.92 | 49,845,697.29 |
| 10/25/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902395014801551 CROSSROADS DES:8883484543 ID:B345545133 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 40,838.43 | 49,886,535.72 |
| 10/26/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902399005652689 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 173,965.07 | 50,060,500.79 |
| 10/26/2021 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902398020833908 CROSSROADS DES:8888665173 ID:EXTID2661878 INDN:Lawrence Lewis CO ID:1010674842 CCD | CLR Admin (9185) | 118.00 | 50,060,618.79 |
| 10/26/2021 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902398020833909 CROSSROADS DES:8888665173 ID:EXTID2665695 INDN:Sheila Elliot CO ID:1010674842 CCD | CLR Admin (9185) | 131.42 | 50,060,750.21 |
| 10/26/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399003758061 CROSSROADS DES:8883484543 ID:B345661264 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 457.49 | 50,061,207.70 |
| 10/26/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902398020525821 CROSSROADS DES:8883484543 ID:B345654305 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,593.56 | 50,062,801.26 |
| 10/26/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399003758062 CROSSROADS DES:8883484543 ID:B345661260 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,560.13 | 50,065,361.39 |
| 10/26/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902398020525822 CROSSROADS DES:8883484543 ID:B345654311 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,012.12 | 50,075,373.51 |
| 10/27/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902300011301017 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 886.93 | 50,076,260.44 |
| 10/27/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902300011300780 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 99,663.66 | 50,175,924.10 |
| 10/27/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399016901334 CROSSROADS DES:8883484543 ID:B345745958 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,951.37 | 50,207,875.47 |
| 10/27/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399016901335 CROSSROADS DES:8883484543 ID:B345745956 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,988.59 | 50,228,864.06 |
| 10/28/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902301010853764 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 130,337.61 | 50,359,201.67 |
| 10/28/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902300025208773 CROSSROADS DES:8883484543 ID:B345910586 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8.19 | 50,359,209.86 |
| 10/28/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902300025208774 CROSSROADS DES:8883484543 ID:B345910606 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,623.12 | 50,368,832.98 |
| 10/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902302002755386 CROSSROADS DES:8883484543 ID:B346266860 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,104.35 | 50,379,937.33 |
| 10/29/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902302006212183 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 269,530.64 | 50,649,467.97 |
| 10/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902302002755387 CROSSROADS DES:8883484543 ID:B346266920 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,565.65 | 50,674,033.62 |
| 11/01/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902302015649417 CROSSROADS DES:8883484543 ID:B346362230 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,921.59 | 50,692,955.21 |
| 11/01/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902305012006482 CROSSROADS DES:8883484543 ID:B346450562 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,331.73 | 50,712,286.94 |
| 11/01/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902302015649416 CROSSROADS DES:8883484543 ID:B346362254 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,397.56 | 50,732,684.50 |
| 11/01/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902305011686314 CROSSROADS DES:8883484543 ID:B346402728 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,981.96 | 50,757,666.46 |
| 11/01/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902305011686313 CROSSROADS DES:8883484543 ID:B346402762 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,256.61 | 50,775,923.07 |
| 11/01/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902305012511074 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 4,231.53 | 50,780,154.60 |
| 11/01/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902305012429397 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 75,050.44 | 50,855,205.04 |
| 11/01/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:110121 TI 000000000000 903711010511306 WIRE TYPE:BOOK IN DATE:110121 TIME:1420 ET TRN:2021110100511306 SNDR REF:361562366 SERVICE REF: REL | CLR Admin (6587) | 34,700.00 | 50,889,905.04 |
| 11/02/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902306012353002 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 78,333.38 | 50,968,238.42 |
| 11/02/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902306012353343 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,920.32 | 50,970,158.74 |
| 11/02/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902305024405757 CROSSROADS DES:8883484543 ID:B346489391 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,000.39 | 50,972,159.13 |
| 11/02/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902305024405759 CROSSROADS DES:8883484543 ID:B346489406 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29,405.70 | 51,001,564.83 |
| 11/02/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:110221 TI 000000000000 903711020334483 WIRE TYPE:BOOK IN DATE:110221 TIME:1153 ET TRN:2021110200334483 SNDR REF:361733498 SERVICE REF: REL | CLR Admin (6587) | 33,800.00 | 51,035,364.83 |
| 11/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902306023357047 CROSSROADS DES:8883484543 ID:B346542943 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,007.29 | 51,049,372.12 |
| 11/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902306023357045 CROSSROADS DES:8883484543 ID:B346542942 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,646.14 | 51,056,018.26 |
| 11/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902307006343741 CROSSROADS DES:8883484543 ID:B346549946 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 371.82 | 51,056,390.08 |
| 11/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902307006343740 CROSSROADS DES:8883484543 ID:B346549944 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 337.02 | 51,056,727.10 |
| 11/03/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902307008642898 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 141.17 | 51,056,868.27 |
| 11/03/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902307008642569 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 100,055.84 | 51,156,924.11 |
| 11/03/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:110321 TI 000000000000 903711030292881 WIRE TYPE:BOOK IN DATE:110321 TIME:0940 ET TRN:2021110300292881 SNDR REF:361889064 SERVICE REF: REL | CLR Admin (6587) | 13,300.00 | 51,170,224.11 |
| 11/04/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902307019914230 CROSSROADS DES:8883484543 ID:B346585920 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,503.48 | 51,197,727.59 |
| 11/04/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902308003175584 CROSSROADS DES:8883484543 ID:B346592845 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 366.14 | 51,198,093.73 |
| 11/04/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902307019914231 CROSSROADS DES:8883484543 ID:B346585914 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 314.27 | 51,198,408.00 |
| 11/04/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902308005622065 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 72,071.36 | 51,270,479.36 |
| 11/04/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:110421 TI 000000000000 903711040257761 WIRE TYPE:BOOK IN DATE:110421 TIME:0956 ET TRN:2021110400257761 SNDR REF:362048706 SERVICE REF: REL | CLR Admin (6587) | 26,100.00 | 51,296,579.36 |
| 11/05/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902308014760823 CROSSROADS DES:8883484543 ID:B346657582 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 35,828.71 | 51,332,408.07 |
| 11/05/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902309007635456 CROSSROADS DES:8883484543 ID:B346664217 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,289.94 | 51,335,698.01 |
| 11/05/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902308014760820 CROSSROADS DES:8883484543 ID:B346657581 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,810.43 | 51,338,508.44 |
| 11/05/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902309009684668 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 196.21 | 51,338,704.65 |
| 11/05/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902309009684291 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 319,305.25 | 51,658,009.90 |
| 11/05/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:110521 TI 000000000000 903711050266399 WIRE TYPE:BOOK IN DATE:110521 TIME:0959 ET TRN:2021110500266399 SNDR REF:362235008 SERVICE REF: REL | CLR Admin (6587) | 15,800.00 | 51,673,809.90 |
| 11/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312013458136 CROSSROADS DES:8883484543 ID:B347184913 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,335.52 | 51,682,145.42 |
| 11/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902309017650811 CROSSROADS DES:8883484543 ID:B346692454 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,520.43 | 51,696,665.85 |
| 11/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312013259730 CROSSROADS DES:8883484543 ID:B346716370 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 39,610.38 | 51,736,276.23 |
| 11/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902309017650812 CROSSROADS DES:8883484543 ID:B346692470 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 42,982.26 | 51,779,258.49 |
| 11/08/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:110821 TI 000000000000 903711080347115 WIRE TYPE:BOOK IN DATE:110821 TIME:0959 ET TRN:2021110800347115 SNDR REF:362473320 SERVICE REF: REL | CLR Admin (6587) | 14,900.00 | 51,794,158.49 |
| 11/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902309018059218 CROSSROADS DES:8883484543 ID:B346698976 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,475.35 | 51,795,633.84 |
| 11/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312013458135 CROSSROADS DES:8883484543 ID:B347184911 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 225.28 | 51,795,859.12 |
| 11/08/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902312013965164 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 72,573.39 | 51,868,432.51 |
| 11/08/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312013259731 CROSSROADS DES:8883484543 ID:B346716368 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 52,443.48 | 51,920,875.99 |
| 11/09/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312025203555 CROSSROADS DES:8883484543 ID:B347213382 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,523.02 | 51,937,399.01 |
| 11/09/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312025203554 CROSSROADS DES:8883484543 ID:B347213360 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,032.12 | 51,946,431.13 |
| 11/09/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:110921 TI 000000000000 903711090272237 WIRE TYPE:BOOK IN DATE:110921 TIME:0935 ET TRN:2021110900272237 SNDR REF:362634214 SERVICE REF: REL | CLR Admin (6587) | 32,100.00 | 51,978,531.13 |
| 11/09/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902313011319926 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 82,722.98 | 52,061,254.11 |
| 11/09/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902313011320241 MERCH SVC DES:BKCRD DEP ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 565.72 | 52,061,819.83 |
| 11/09/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312025634513 CROSSROADS DES:8883484543 ID:B347219675 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 182.50 | 52,062,002.33 |
| 11/10/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902313021569956 CROSSROADS DES:8883484543 ID:B347257051 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,177.71 | 52,080,180.04 |
| 11/10/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902314007252402 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 60,077.79 | 52,140,257.83 |
| 11/10/2021 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902313021850214 CROSSROADS DES:8888665173 ID:EXTID2424504 INDN:Laura Callis CO ID:1010674842 CCD | CLR Admin (9185) | 68.75 | 52,140,326.58 |
| 11/10/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902314004705235 CROSSROADS DES:8883484543 ID:B347263302 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,807.10 | 52,142,133.68 |
| 11/10/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902313021569955 CROSSROADS DES:8883484543 ID:B347257056 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,979.35 | 52,154,113.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:111021 TI 000000000000 903711100293499 WIRE TYPE:BOOK IN DATE:111021 TIME:0959 ET TRN:2021111000293499 SNDR REF:362801858 SERVICE REF: REL | CLR Admin (6587) | 12,300.00 | 52,166,413.03 |
| 11/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902314019536537 CROSSROADS DES:8883484543 ID:B347314424 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 304.03 | 52,166,717.06 |
| 11/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316008003316 CROSSROADS DES:8883484543 ID:B347363775 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 580.00 | 52,167,297.06 |
| 11/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316005510592 CROSSROADS DES:8883484543 ID:B347358544 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,329.97 | 52,175,627.03 |
| 11/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902314019310607 CROSSROADS DES:8883484543 ID:B347308048 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,950.79 | 52,190,577.82 |
| 11/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316005510591 CROSSROADS DES:8883484543 ID:B347358535 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,865.69 | 52,206,443.51 |
| 11/12/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902314019536538 CROSSROADS DES:8883484543 ID:B347314427 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 112.50 | 52,206,556.01 |
| 11/12/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:111221 TI 000000000000 903711120529770 WIRE TYPE:BOOK IN DATE:111221 TIME:0932 ET TRN:2021111200529770 SNDR REF:363083242 SERVICE REF: REL | CLR Admin (6587) | 15,300.00 | 52,221,856.01 |
| 11/12/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:111221 TI 000000000000 903711120630385 WIRE TYPE:BOOK IN DATE:111221 TIME:1222 ET TRN:2021111200630385 SNDR REF:363113726 SERVICE REF: REL | CLR Admin (6587) | 14,400.00 | 52,236,256.01 |
| 11/12/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902316005671119 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 143,730.45 | 52,379,986.46 |
| 11/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316021665048 CROSSROADS DES:8883484543 ID:B347390663 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,672.97 | 52,411,659.43 |
| 11/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316021665047 CROSSROADS DES:8883484543 ID:B347390666 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,787.43 | 52,438,446.86 |
| 11/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902319010337400 CROSSROADS DES:8883484543 ID:B347413810 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,596.42 | 52,448,043.28 |
| 11/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902319010337399 CROSSROADS DES:8883484543 ID:B347413815 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,428.77 | 52,457,472.05 |
| 11/15/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902319010618780 CROSSROADS DES:8883484543 ID:B347472348 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,896.61 | 52,459,368.66 |
| 11/15/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:111521 TI 000000000000 903711150590005 WIRE TYPE:BOOK IN DATE:111521 TIME:1612 ET TRN:2021111500590005 SNDR REF:363406860 SERVICE REF: REL | CLR Admin (9185) | 25,000.00 | 52,484,368.66 |
| 11/15/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:111521 TI 000000000000 903711150397998 WIRE TYPE:BOOK IN DATE:111521 TIME:0928 ET TRN:2021111500397998 SNDR REF:363326190 SERVICE REF: REL | CLR Admin (6587) | 22,000.00 | 52,506,368.66 |
| 11/15/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902319011208693 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 154,299.75 | 52,660,668.41 |
| 11/16/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902319020597739 CROSSROADS DES:8883484543 ID:B347512588 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,955.72 | 52,670,624.13 |
| 11/16/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902319020597741 CROSSROADS DES:8883484543 ID:B347512605 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 34,571.47 | 52,705,195.60 |
| 11/16/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902320006590761 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 32,265.10 | 52,737,460.70 |
| 11/17/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320015781636 CROSSROADS DES:8883484543 ID:B347550584 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,426.36 | 52,745,887.06 |
| 11/17/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:111721 TI 000000000000 903711170293598 WIRE TYPE:BOOK IN DATE:111721 TIME:1041 ET TRN:2021111700293598 SNDR REF:363667416 SERVICE REF: REL | CLR Admin (6587) | 20,000.00 | 52,765,887.06 |
| 11/17/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902321012108215 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 108,420.58 | 52,874,307.64 |
| 11/17/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902321008685309 CROSSROADS DES:8883484543 ID:B347556934 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,295.99 | 52,875,603.63 |
| 11/17/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320015781638 CROSSROADS DES:8883484543 ID:B347550579 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,577.83 | 52,878,181.46 |
| 11/18/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902321022372680 CROSSROADS DES:8883484543 ID:B347618416 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,333.96 | 52,905,515.42 |
| 11/18/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902321022372681 CROSSROADS DES:8883484543 ID:B347618413 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,398.00 | 52,906,913.42 |
| 11/18/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902322007766322 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 83,674.49 | 52,990,587.91 |
| 11/18/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:111821 TI 000000000000 903711180257395 WIRE TYPE:BOOK IN DATE:111821 TIME:0940 ET TRN:2021111800257395 SNDR REF:363795232 SERVICE REF: REL | CLR Admin (6587) | 22,000.00 | 53,012,587.91 |
| 11/19/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322015713602 CROSSROADS DES:8883484543 ID:B347683078 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29,775.11 | 53,042,363.02 |
| 11/19/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322015713600 CROSSROADS DES:8883484543 ID:B347683029 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 22,361.44 | 53,064,724.46 |
| 11/19/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902323010231912 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 337,323.89 | 53,402,048.35 |
| 11/19/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:111921 TI 000000000000 903711190263536 WIRE TYPE:BOOK IN DATE:111921 TIME:0936 ET TRN:2021111900263536 SNDR REF:363964400 SERVICE REF: REL | CLR Admin (6587) | 31,000.00 | 53,433,048.35 |
| 11/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326013476947 CROSSROADS DES:8883484543 ID:B347774441 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 67,246.88 | 53,500,295.23 |
| 11/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323018114536 CROSSROADS DES:8883484543 ID:B347738987 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 49,978.89 | 53,550,274.12 |
| 11/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326013476946 CROSSROADS DES:8883484543 ID:B347774450 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37,724.01 | 53,587,998.13 |
| 11/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323018114535 CROSSROADS DES:8883484543 ID:B347738965 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,508.54 | 53,605,506.67 |
| 11/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326013798169 CROSSROADS DES:8883484543 ID:B347801275 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,616.26 | 53,612,122.93 |
| 11/22/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326013798168 CROSSROADS DES:8883484543 ID:B347801274 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 523.80 | 53,612,646.73 |
| 11/22/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902326014278496 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 58,486.99 | 53,671,133.72 |
| 11/22/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:112221 TI 000000000000 903711220334101 WIRE TYPE:BOOK IN DATE:112221 TIME:0927 ET TRN:2021112200334101 SNDR REF:364182200 SERVICE REF: REL | CLR Admin (6587) | 10,000.00 | 53,681,133.72 |
| 11/23/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902327011919122 MERCH SVC DES:BKCRD DEP ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 206.00 | 53,681,339.72 |
| 11/23/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327009342511 CROSSROADS DES:8883484543 ID:B347887212 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 0.35 | 53,681,340.07 |
| 11/23/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327009342510 CROSSROADS DES:8883484543 ID:B347887214 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 538.20 | 53,681,878.27 |
| 11/23/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326025562557 CROSSROADS DES:8883484543 ID:B347881613 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,860.25 | 53,692,738.52 |
| 11/23/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326025562554 CROSSROADS DES:8883484543 ID:B347881621 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,317.02 | 53,708,055.54 |
| 11/23/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902327011918907 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 40,337.97 | 53,748,393.51 |
| 11/23/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:112321 TI 000000000000 903711230274789 WIRE TYPE:BOOK IN DATE:112321 TIME:0952 ET TRN:2021112300274789 SNDR REF:364350500 SERVICE REF: REL | CLR Admin (6587) | 12,600.00 | 53,760,993.51 |
| 11/24/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327023371844 CROSSROADS DES:8883484543 ID:B348002101 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,102.45 | 53,774,095.96 |
| 11/24/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327023371843 CROSSROADS DES:8883484543 ID:B348002113 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,746.27 | 53,784,842.23 |
| 11/24/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902328006275948 CROSSROADS DES:8883484543 ID:B348008114 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,658.38 | 53,786,500.61 |
| 11/24/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902328009529921 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 46,662.16 | 53,833,162.77 |
| 11/24/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:112421 TI 000000000000 903711240274307 WIRE TYPE:BOOK IN DATE:112421 TIME:0930 ET TRN:2021112400274307 SNDR REF:364525226 SERVICE REF: REL | CLR Admin (6587) | 21,200.00 | 53,854,362.77 |
| 11/26/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902330007222333 MERCH SVC DES:BKCRD DEP ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 218.26 | 53,854,581.03 |
| 11/26/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:112621 TI 000000000000 903711260502082 WIRE TYPE:BOOK IN DATE:112621 TIME:0907 ET TRN:2021112600502082 SNDR REF:364762024 SERVICE REF: REL | CLR Admin (6587) | 32,000.00 | 53,886,581.03 |
| 11/26/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902330007036022 CROSSROADS DES:8883484543 ID:B348199504 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,167.26 | 53,891,748.29 |
| 11/26/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902328022385341 CROSSROADS DES:8883484543 ID:B348137641 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,220.90 | 53,903,969.19 |
| 11/26/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902330007036019 CROSSROADS DES:8883484543 ID:B348199553 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 51,864.13 | 53,955,833.32 |
| 11/26/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902328022385343 CROSSROADS DES:8883484543 ID:B348137596 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 506.35 | 53,956,339.67 |
| 11/26/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902330007222140 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 67,695.38 | 54,024,035.05 |
| 11/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333012648692 CROSSROADS DES:8883484543 ID:B348279024 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,968.43 | 54,043,003.48 |
| 11/29/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:112921 TI 000000000000 903711290403473 WIRE TYPE:BOOK IN DATE:112921 TIME:0941 ET TRN:2021112900403473 SNDR REF:364975306 SERVICE REF: REL | CLR Admin (6587) | 6,300.00 | 54,049,303.48 |
| 11/29/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902333013344865 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 281,289.22 | 54,330,592.70 |
| 11/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333012950099 CROSSROADS DES:8883484543 ID:B348303029 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,149.05 | 54,340,741.75 |
| 11/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902330016778767 CROSSROADS DES:8883484543 ID:B348249417 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,615.59 | 54,351,357.34 |
| 11/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902330016778768 CROSSROADS DES:8883484543 ID:B348249442 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,548.18 | 54,366,905.52 |
| 11/29/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333012648695 CROSSROADS DES:8883484543 ID:B348279023 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 50,899.85 | 54,417,805.37 |
| 11/30/2021 | Deposit | No | WIRE TYPE:BOOK IN DATE:113021 TI 000000000000 903711300363521 WIRE TYPE:BOOK IN DATE:113021 TIME:0936 ET TRN:2021113000363521 SNDR REF:365193222 SERVICE REF: REL | CLR Admin (6587) | 25,000.00 | 54,442,805.37 |
| 11/30/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902334012766223 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 53,668.62 | 54,496,473.99 |
| 11/30/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902334012766676 MERCH SVC DES:BKCRD DEP ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 793.57 | 54,497,267.56 |
| 11/30/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334009894978 CROSSROADS DES:8883484543 ID:B348638755 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 658.68 | 54,497,926.24 |
| 11/30/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333026092510 CROSSROADS DES:8883484543 ID:B348631419 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,787.56 | 54,513,713.80 |
| 11/30/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333026092509 CROSSROADS DES:8883484543 ID:B348631401 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,525.10 | 54,519,238.90 |
| 12/01/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334023901723 CROSSROADS DES:8883484543 ID:B348728604 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,832.32 | 54,544,071.22 |
| 12/01/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902335009942368 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 44,651.36 | 54,588,722.58 |
| 12/02/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902336009148722 MERCH SVC DES:BKCRD DEP ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,187.30 | 54,589,909.88 |
| 12/02/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902335021508948 CROSSROADS DES:8883484543 ID:B348793022 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 38,093.90 | 54,628,003.78 |
| 12/02/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336005556222 CROSSROADS DES:8883484543 ID:B348801444 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 134.81 | 54,628,138.59 |
| 12/02/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902336009148424 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 120,796.19 | 54,748,934.78 |
| 12/03/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902337006384359 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 243,787.31 | 54,992,722.09 |
| 12/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336020818489 CROSSROADS DES:8883484543 ID:B348882247 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29,439.22 | 55,022,161.31 |
| 12/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336020818490 CROSSROADS DES:8883484543 ID:B348882244 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,915.38 | 55,029,076.69 |
| 12/03/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902337003928037 CROSSROADS DES:8883484543 ID:B348893089 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 800.00 | 55,029,876.69 |
| 12/06/2021 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902340009767049 MERCH SVC DES:BKCRD DEP ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 243.08 | 55,030,119.77 |
| 12/06/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902340009766815 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 162,155.53 | 55,192,275.30 |
| 12/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340011333108 CROSSROADS DES:8883484543 ID:B348980730 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,936.63 | 55,194,211.93 |
| 12/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902337015943977 CROSSROADS DES:8883484543 ID:B348932373 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,217.30 | 55,203,429.23 |
| 12/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340011333107 CROSSROADS DES:8883484543 ID:B348980740 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 38,141.61 | 55,241,570.84 |
| 12/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340011018834 CROSSROADS DES:8883484543 ID:B348960262 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,485.20 | 55,268,056.04 |
| 12/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902337015527713 CROSSROADS DES:8883484543 ID:B348926846 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,324.57 | 55,298,380.61 |
| 12/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902337015527715 CROSSROADS DES:8883484543 ID:B348926858 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 35,739.46 | 55,334,120.07 |
| 12/06/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340011018833 CROSSROADS DES:8883484543 ID:B348960264 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,518.03 | 55,355,638.10 |
| 12/07/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902341010278944 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 106,250.16 | 55,461,888.26 |
| 12/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341007577978 CROSSROADS DES:8883484543 ID:B349011657 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 736.31 | 55,462,624.57 |
| 12/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340024163653 CROSSROADS DES:8883484543 ID:B349007372 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,974.32 | 55,493,598.89 |
| 12/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340024163652 CROSSROADS DES:8883484543 ID:B349007337 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,647.89 | 55,521,246.78 |
| 12/07/2021 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341007577977 CROSSROADS DES:8883484543 ID:B349011662 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,025.14 | 55,524,271.92 |
| 12/08/2021 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902342003903068 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 52,204.65 | 55,576,476.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/08/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902342001985144 CROSSROADS DES:8883484543 ID:B349483553 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 354.57 | 55,576,831.14 |
| | 12/08/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902341019467688 CROSSROADS DES:8883484543 ID:B349479206 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 34,777.98 | 55,611,609.12 |
| | 12/08/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902341019467689 CROSSROADS DES:8883484543 ID:B349479204 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,014.62 | 55,641,623.74 |
| | 12/08/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902342001985143 CROSSROADS DES:8883484543 ID:B349483554 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,228.03 | 55,646,851.77 |
| | 12/09/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902343010215981 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 61,718.00 | 55,708,569.77 |
| | 12/09/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902342014318458 CROSSROADS DES:8883484543 ID:B349518503 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,835.90 | 55,723,405.67 |
| | 12/09/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902343007647789 CROSSROADS DES:8883484543 ID:B349523079 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,126.95 | 55,728,532.62 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902343018230184 CROSSROADS DES:8883484543 ID:B349583047 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,838.49 | 55,740,371.11 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902343018230183 CROSSROADS DES:8883484543 ID:B349583064 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,707.08 | 55,769,078.19 |
| | 12/10/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902344003110581 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 149,950.30 | 55,919,028.49 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484691 CROSSROADS DES:8888665173 ID:EXTID2719706 INDN:Joe Sigler CO ID:1010674842 CCD | CLR Admin (9185) | 25.00 | 55,919,053.49 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484688 CROSSROADS DES:8888665173 ID:EXTID2530393 INDN:Brian Sicilia CO ID:1010674842 CCD | CLR Admin (9185) | 30.00 | 55,919,083.49 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484687 CROSSROADS DES:8888665173 ID:EXTID2376304 INDN:Gounyasse Lare CO ID:1010674842 CCD | CLR Admin (9185) | 136.00 | 55,919,219.49 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484689 CROSSROADS DES:8888665173 ID:EXTID2544684 INDN:Joseph Baca CO ID:1010674842 CCD | CLR Admin (9185) | 55.00 | 55,919,274.49 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484690 CROSSROADS DES:8888665173 ID:EXTID2592966 INDN:Jeffrey Johnson CO ID:1010674842 CCD | CLR Admin (9185) | 55.57 | 55,919,330.06 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484692 CROSSROADS DES:8888665173 ID:EXTID2528402 INDN:Vernon Foster CO ID:1010674842 CCD | CLR Admin (9185) | 59.00 | 55,919,389.06 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484684 CROSSROADS DES:8888665173 ID:EXTID2118168 INDN:Regina Diaz CO ID:1010674842 CCD | CLR Admin (9185) | 70.00 | 55,919,459.06 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484686 CROSSROADS DES:8888665173 ID:EXTID2377443 INDN:Vernon P Cave CO ID:1010674842 CCD | CLR Admin (9185) | 75.00 | 55,919,534.06 |
| | 12/10/2021 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902343018484685 CROSSROADS DES:8888665173 ID:EXTID2480655 INDN:Andrea Garcia CO ID:1010674842 CCD | CLR Admin (9185) | 34.00 | 55,919,568.06 |
| | 12/13/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902347008841868 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 41,362.95 | 55,960,931.01 |
| | 12/13/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902347008440209 CROSSROADS DES:8883484543 ID:B349646524 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,036.48 | 55,961,967.49 |
| | 12/13/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902347008440208 CROSSROADS DES:8883484543 ID:B349646514 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,451.48 | 55,969,418.97 |
| | 12/13/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902347008106765 CROSSROADS DES:8883484543 ID:B349632158 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 56,627.43 | 56,026,046.40 |
| | 12/13/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902344010792318 CROSSROADS DES:8883484543 ID:B349614467 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 22,925.85 | 56,048,972.25 |
| | 12/13/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902344010792321 CROSSROADS DES:8883484543 ID:B349614482 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,596.01 | 56,077,568.26 |
| | 12/13/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902347008106764 CROSSROADS DES:8883484543 ID:B349632147 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,110.24 | 56,094,678.50 |
| | 12/14/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902348006324165 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 31,396.87 | 56,126,075.37 |
| | 12/14/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902348003926361 CROSSROADS DES:8883484543 ID:B349685969 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 861.30 | 56,126,936.67 |
| | 12/14/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902347020060791 CROSSROADS DES:8883484543 ID:B349681732 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,878.11 | 56,138,814.78 |
| | 12/14/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902347020060790 CROSSROADS DES:8883484543 ID:B349681743 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,559.86 | 56,144,374.64 |
| | 12/14/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902348003926362 CROSSROADS DES:8883484543 ID:B349685963 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,866.32 | 56,149,240.96 |
| | 12/15/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902349002830738 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 23,572.15 | 56,172,813.11 |
| | 12/15/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902348017994164 CROSSROADS DES:8883484543 ID:B349746967 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,582.97 | 56,179,396.08 |
| | 12/15/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902348017994162 CROSSROADS DES:8883484543 ID:B349746990 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,019.81 | 56,180,415.89 |
| | 12/15/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902348018356421 CROSSROADS DES:8883484543 ID:B349751011 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13.00 | 56,180,428.89 |
| | 12/16/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902350010745582 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 80,400.68 | 56,260,829.57 |
| | 12/16/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902349014224833 CROSSROADS DES:8883484543 ID:B349807974 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 41,590.35 | 56,302,419.92 |
| | 12/16/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902350008115969 CROSSROADS DES:8883484543 ID:B349811847 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,942.37 | 56,305,362.29 |
| | 12/16/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902350008115970 CROSSROADS DES:8883484543 ID:B349811844 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29.68 | 56,305,391.97 |
| | 12/17/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902351006454829 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 77,281.72 | 56,382,673.69 |
| | 12/17/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902350019899473 CROSSROADS DES:8883484543 ID:B349871284 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 282.29 | 56,382,955.98 |
| | 12/17/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902350019467155 CROSSROADS DES:8883484543 ID:B349867542 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 43,851.03 | 56,426,807.01 |
| | 12/17/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902350019467156 CROSSROADS DES:8883484543 ID:B349867553 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,599.03 | 56,432,406.04 |
| | 12/17/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902350019899471 CROSSROADS DES:8883484543 ID:B349871283 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,794.28 | 56,437,200.32 |
| | 12/20/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902354012953598 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 44,840.38 | 56,482,040.70 |
| | 12/20/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354012177295 CROSSROADS DES:8883484543 ID:B349931077 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,920.93 | 56,483,961.63 |
| | 12/20/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351015053382 CROSSROADS DES:8883484543 ID:B349911659 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,779.79 | 56,489,741.42 |
| | 12/20/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351014678122 CROSSROADS DES:8883484543 ID:B349907889 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 34,230.65 | 56,523,972.07 |
| | 12/20/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351014678123 CROSSROADS DES:8883484543 ID:B349907891 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,628.77 | 56,533,600.84 |
| | 12/20/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354012072385 CROSSROADS DES:8883484543 ID:B349928524 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,601.49 | 56,545,202.33 |
| | 12/20/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354012072386 CROSSROADS DES:8883484543 ID:B349928542 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 22,956.31 | 56,568,158.64 |
| | 12/20/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354012403201 CROSSROADS DES:8883484543 ID:B349955602 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,641.23 | 56,575,799.87 |
| | 12/21/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902355007489936 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 216,829.66 | 56,792,629.53 |
| | 12/21/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902355005121414 CROSSROADS DES:8883484543 ID:B350018318 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,960.10 | 56,794,589.63 |
| | 12/21/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354021890081 CROSSROADS DES:8883484543 ID:B350014720 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,630.72 | 56,822,220.35 |
| | 12/21/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354021890083 CROSSROADS DES:8883484543 ID:B350014681 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,645.82 | 56,831,866.17 |
| | 12/21/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902355005121413 CROSSROADS DES:8883484543 ID:B350018325 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,054.70 | 56,835,920.87 |
| | 12/22/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP 000000000000 902356004060619 MERCH SVC DES:BKCRD DEP ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 309.00 | 56,836,229.87 |
| | 12/22/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902356004060330 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 52,281.20 | 56,888,511.07 |
| | 12/22/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902355018402649 CROSSROADS DES:8883484543 ID:B350078637 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 60,259.05 | 56,948,770.12 |
| | 12/22/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902355018402647 CROSSROADS DES:8883484543 ID:B350078601 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 55,235.68 | 57,004,005.80 |
| | 12/22/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902356001807888 CROSSROADS DES:8883484543 ID:B350082508 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,333.16 | 57,006,338.96 |
| | 12/23/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902357008186936 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 51,995.42 | 57,058,334.38 |
| | 12/23/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902356013178545 CROSSROADS DES:8883484543 ID:B350147242 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,593.27 | 57,071,927.65 |
| | 12/23/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357006117212 CROSSROADS DES:8883484543 ID:B350151710 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,991.09 | 57,076,918.74 |
| | 12/24/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP 000000000000 902358009441319 MERCH SVC DES:BKCRD DEP ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 990.54 | 57,077,909.28 |
| | 12/24/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357015021382 CROSSROADS DES:8883484543 ID:B350206565 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 33,067.11 | 57,110,976.39 |
| | 12/24/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357015021381 CROSSROADS DES:8883484543 ID:B350206582 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,397.53 | 57,124,373.92 |
| | 12/24/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902358007665974 CROSSROADS DES:8883484543 ID:B350209997 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 383.18 | 57,124,757.10 |
| | 12/27/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902358010425385 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 180,308.90 | 57,305,066.00 |
| | 12/27/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361009851161 CROSSROADS DES:8883484543 ID:B350315043 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,451.50 | 57,306,517.50 |
| | 12/27/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902358016442170 CROSSROADS DES:8883484543 ID:B350272988 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,448.95 | 57,315,966.45 |
| | 12/27/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361009636873 CROSSROADS DES:8883484543 ID:B350295984 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,623.16 | 57,336,589.61 |
| | 12/27/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361009636872 CROSSROADS DES:8883484543 ID:B350295972 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,144.67 | 57,350,734.28 |
| | 12/27/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902358016442169 CROSSROADS DES:8883484543 ID:B350273006 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,123.67 | 57,368,857.95 |
| | 12/27/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361009851160 CROSSROADS DES:8883484543 ID:B350315039 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,634.06 | 57,379,492.01 |
| | 12/28/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902362004882439 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 47,347.41 | 57,426,839.42 |
| | 12/28/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361019643272 CROSSROADS DES:8883484543 ID:B350391980 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,471.16 | 57,455,310.58 |
| | 12/28/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361019643274 CROSSROADS DES:8883484543 ID:B350392001 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,392.31 | 57,482,702.89 |
| | 12/28/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902362002882540 CROSSROADS DES:8883484543 ID:B350397215 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,092.22 | 57,487,795.11 |
| | 12/29/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902363011697815 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 67,373.73 | 57,555,168.84 |
| | 12/29/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902362016043234 CROSSROADS DES:8883484543 ID:B350490388 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,978.98 | 57,579,147.82 |
| | 12/29/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902362016043232 CROSSROADS DES:8883484543 ID:B350490419 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,136.50 | 57,584,284.32 |
| | 12/29/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902362016329297 CROSSROADS DES:8883484543 ID:B350495249 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 176.18 | 57,584,460.50 |
| | 12/30/2021 | Deposit | No | | MERCH SVC DES:BKCRD DEP 000000000000 902364008608715 MERCH SVC DES:BKCRD DEP ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 217.61 | 57,584,678.11 |
| | 12/30/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902364008608415 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 46,663.89 | 57,631,342.00 |
| | 12/30/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902364004897200 CROSSROADS DES:8883484543 ID:B350618596 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,087.06 | 57,647,429.06 |
| | 12/30/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902364004897202 CROSSROADS DES:8883484543 ID:B350618626 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,858.54 | 57,659,287.60 |
| | 12/30/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902364005114962 CROSSROADS DES:8883484543 ID:B350625960 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,185.30 | 57,662,472.90 |
| | 12/31/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902364016314036 CROSSROADS DES:8883484543 ID:B350906745 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 60,365.36 | 57,722,838.26 |
| | 12/31/2021 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902365010950777 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 254,327.82 | 57,977,166.08 |
| | 12/31/2021 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902364016314038 CROSSROADS DES:8883484543 ID:B350906740 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,918.33 | 57,986,084.41 |
| Total for Income/Sales | | | | | | | $ 57,986,084.41 | |
| IOLTA Account Transfers | | | | | | | | |
| | 01/04/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21004002062 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -505,926.87 | -505,926.87 |
| | 01/04/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21004002905 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -59,970.72 | -565,897.59 |
| | 01/06/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21006001967 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -388,302.26 | -954,199.85 |
| | 01/06/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21006002584 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -50,377.69 | -1,004,577.54 |
| | 01/07/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21007001759 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -166,022.96 | -1,170,600.50 |
| | 01/08/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21008000858 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -74,844.48 | -1,245,444.98 |
| | 01/12/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21012001712 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -476,800.95 | -1,722,245.93 |
| | 01/12/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:WIRE OUT DATE:210112 TIME:1209 ET TRN:2021011200326104 SERVICE REF:007600 BNF:CONSUMER LAW RELIEF LLC ID:XXXXX63558 BNF BK:F IRST KEYSTONE COMMUNIT ID:XXXXX7125 PMT DET:32434( 046 | CLR Admin (9185) | -500.00 | -1,722,745.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/13/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21013002156 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -166,169.83 | -1,888,915.76 |
| 01/14/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21014001834 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -57,413.75 | -1,946,329.51 |
| 01/14/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21014000890 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -43,829.81 | -1,990,159.32 |
| 01/15/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21015001663 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -62,380.32 | -2,052,539.64 |
| 01/15/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:210115 TIME:1452 ET TRN:2021011500447313 SERVICE REF:017307 BNF:CONSUMER LAW RELIEF LLC ID:XXXXX63558 BNF BK:F IRST KEYSTONE COMMUNIT ID:XXXXX7125 PMT DET:32480 530 | CLR Admin (9185) | -500.00 | -2,053,039.64 |
| 01/19/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21019000285 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -169,571.51 | -2,222,611.15 |
| 01/20/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21020001409 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -46,270.62 | -2,268,881.77 |
| 01/21/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21021000863 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -39,374.70 | -2,308,256.47 |
| 01/22/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21022001190 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -84,918.34 | -2,393,174.81 |
| 01/25/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21025001402 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -395,905.79 | -2,789,080.60 |
| 01/26/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21026001746 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -269,771.00 | -3,058,851.60 |
| 01/27/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21027001500 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -161,496.68 | -3,220,348.28 |
| 01/28/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21028000568 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -90,171.73 | -3,310,520.01 |
| 01/29/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21029000850 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -116,443.14 | -3,426,963.15 |
| 02/01/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21032001668 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -267,606.99 | -3,694,570.14 |
| 02/02/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21033000905 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -55,077.98 | -3,749,648.12 |
| 02/03/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21034001434 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -53,978.59 | -3,803,626.71 |
| 02/04/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21035001321 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -118,091.09 | -3,921,717.80 |
| 02/05/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21036001207 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -79,650.61 | -4,001,368.41 |
| 02/08/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:210208 TIME:1351 ET TRN:2021020800487782 SERVICE REF:012705 BNF:CONSUMER LAW RELIEF LLC ID:XXXXX63558 BNF BK:F IRST KEYSTONE COMMUNIT ID:XXXXX7125 PMT DET:32744 928 | CLR Admin (9185) | -500.00 | -4,001,868.41 |
| 02/08/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21039002435 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -400,751.84 | -4,402,620.25 |
| 02/08/2021 | Expense | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# 593ed182e; CONSUMER LAW RELIEF, LLC | CLR Admin (9185) | -300.00 | -4,402,920.25 |
| 02/09/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21040001285 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -89,248.28 | -4,492,168.53 |
| 02/10/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21041002880 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -106,197.57 | -4,598,366.10 |
| 02/11/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21042000863 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -90,720.06 | -4,689,086.16 |
| 02/12/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21043001677 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -197,007.11 | -4,886,093.27 |
| 02/16/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21047000298 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -186,568.66 | -5,072,661.93 |
| 02/17/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21048000913 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -71,638.24 | -5,144,300.17 |
| 02/18/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21049000876 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -113,460.82 | -5,257,760.99 |
| 02/22/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21053001673 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -122,088.21 | -5,379,849.20 |
| 02/23/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21054000866 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -541,516.66 | -5,921,365.86 |
| 02/24/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21055000902 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -76,110.21 | -5,997,476.07 |
| 02/25/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21056000858 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -71,036.06 | -6,068,512.13 |
| 02/26/2021 | Deposit | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK IN DATE:210226 TIME:1114 ET TRN:2021022600399390 SNDR REF:329515962 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 20,660.00 | -6,047,852.13 |
| 02/26/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21057000853 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -99,975.75 | -6,147,827.88 |
| 03/01/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21060002149 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -322,986.30 | -6,470,814.18 |
| 03/02/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21061000926 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -51,965.70 | -6,522,779.88 |
| 03/03/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21062001449 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -50,492.11 | -6,573,271.99 |
| 03/04/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21063000874 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -118,327.48 | -6,691,599.47 |
| 03/05/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21064000830 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -90,416.73 | -6,782,016.20 |
| 03/09/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21068000567 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -611,761.27 | -7,393,777.47 |
| 03/10/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21069000547 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -91,483.29 | -7,485,260.76 |
| 03/10/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21069001547 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -115,587.54 | -7,600,848.30 |
| 03/10/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:210310 TIME:1208 ET TRN:2021031000326549 SERVICE REF:009156 BNF:CONSUMER LAW RELIEF LLC ID:XXXXX63558 BNF BK:F IRST KEYSTONE COMMUNIT ID:XXXXX7125 PMT DET:331051 286 | CLR Admin (9185) | -500.00 | -7,601,348.30 |
| 03/11/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21070000877 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -115,324.15 | -7,716,672.45 |
| 03/12/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21071001270 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -218,819.49 | -7,935,491.94 |
| 03/15/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# 4da88e6fa; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 13,000.00 | -7,922,491.94 |
| 03/15/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21074001338 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -181,122.82 | -8,103,614.76 |
| 03/16/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21075001270 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -36,662.39 | -8,140,277.15 |
| 03/17/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21076000847 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -120,419.23 | -8,260,696.38 |
| 03/18/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21077000852 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -45,547.89 | -8,306,244.27 |
| 03/19/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21078000833 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -70,645.71 | -8,376,889.98 |
| 03/22/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21081001681 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -444,183.63 | -8,821,073.61 |
| 03/23/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21082000868 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -115,192.64 | -8,936,266.25 |
| 03/24/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21083001497 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -83,355.17 | -9,019,621.42 |
| 03/25/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21084000824 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -76,291.64 | -9,095,913.06 |
| 03/26/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21085000839 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -107,557.11 | -9,203,470.17 |
| 03/26/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210326 TIME:0918 ET TRN:2021032600250465 SNDR REF:333026024 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 8,000.00 | -9,195,470.17 |
| 03/29/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21088002231 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -346,270.70 | -9,541,740.87 |
| 03/30/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21089000844 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -83,996.70 | -9,625,737.57 |
| 03/31/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210331 TIME:1223 ET TRN:2021033100484192 SNDR REF:333632770 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 55,457.00 | -9,570,280.57 |
| 03/31/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21090000899 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -72,757.21 | -9,643,037.78 |
| 04/01/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21091000866 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -150,166.37 | -9,793,204.15 |
| 04/02/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21092001188 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -99,875.35 | -9,893,079.50 |
| 04/05/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# hl7j1s0q7; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 19,000.00 | -9,874,079.50 |
| 04/05/2021 | Expense | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# hg587osx3; CONSUMER LAW RELIEF, LLC | CLR Admin (9185) | -7,200.00 | -9,881,279.50 |
| 04/05/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21095001316 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -255,600.73 | -10,136,880.23 |
| 04/06/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210406 TIME:0936 ET TRN:2021040600262734 SNDR REF:334473040 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 22,000.00 | -10,114,880.23 |
| 04/06/2021 | Expense | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# oi8i9b7yb; CONSUMER LAW RELIEF, LLC | CLR Admin (9185) | -7,300.00 | -10,122,180.23 |
| 04/06/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21096001797 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -171,633.80 | -10,293,814.03 |
| 04/07/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21097000934 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -80,397.91 | -10,374,211.94 |
| 04/08/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21098001353 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -205,695.93 | -10,579,907.87 |
| 04/09/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21099001198 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -122,169.56 | -10,702,077.43 |
| 04/12/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210412 TIME:0952 ET TRN:2021041200316783 SNDR REF:335168896 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 50,000.00 | -10,652,077.43 |
| 04/12/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21102003019 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -340,812.09 | -10,992,889.52 |
| 04/15/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21105001367 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -187,862.64 | -11,180,752.16 |
| 04/16/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21106000538 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -61,746.70 | -11,242,498.86 |
| 04/19/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21109001683 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -207,843.18 | -11,450,342.04 |
| 04/19/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210419 TIME:1457 ET TRN:2021041900460656 SNDR REF:336096944 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 100,000.00 | -11,350,342.04 |
| 04/20/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21110001739 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -30,397.37 | -11,380,739.41 |
| 04/21/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21111002068 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -76,880.65 | -11,457,620.06 |
| 04/22/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21112002469 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -372,486.68 | -11,830,106.74 |
| 04/23/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21113002073 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -137,651.14 | -11,967,757.88 |
| 04/26/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21116001668 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -201,530.20 | -12,169,288.08 |
| 04/26/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210426 TIME:1042 ET TRN:2021042600380007 SNDR REF:336880976 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 94,000.00 | -12,075,288.08 |
| 04/27/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21117001374 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -169,122.74 | -12,244,410.82 |
| 04/28/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21118002825 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -101,009.02 | -12,345,419.84 |
| 04/29/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21119000603 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -95,028.36 | -12,440,448.20 |
| 04/30/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210430 TIME:0956 ET TRN:2021043000326105 SNDR REF:337616794 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 52,000.00 | -12,388,448.20 |
| 04/30/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21120002106 INDN:SETT-BATCH 2813653402 CO ID:XXXXX53402 CCD | CLR Admin (9185) | -27,646.42 | -12,416,094.62 |
| 04/30/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21120000867 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -98,704.53 | -12,514,799.15 |
| 05/03/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21123001812 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -263,165.23 | -12,777,964.38 |
| 05/04/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21124000888 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -57,109.65 | -12,835,074.03 |
| 05/05/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21125001517 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -109,291.24 | -12,944,365.27 |
| 05/06/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21126000612 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -44,774.29 | -12,989,139.56 |
| 05/07/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210507 TIME:0944 ET TRN:2021050700274777 SNDR REF:338683884 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 37,000.00 | -12,952,139.56 |
| 05/07/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21127001673 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -246,385.57 | -13,198,525.13 |
| 05/10/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21130002904 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -387,042.55 | -13,585,567.68 |
| 05/11/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21131002323 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -98,650.91 | -13,684,218.59 |
| 05/12/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21132002143 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -168,835.73 | -13,853,054.32 |
| 05/13/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21133002428 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -82,677.12 | -13,935,731.44 |
| 05/14/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210514 TIME:0942 ET TRN:2021051400241409 SNDR REF:339582538 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 70,000.00 | -13,865,731.44 |
| 05/14/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21134000857 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -78,319.28 | -13,944,050.72 |
| 05/17/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21137002061 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -219,009.27 | -14,163,059.99 |
| 05/18/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21138000888 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -42,522.17 | -14,205,582.16 |
| 05/19/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21139001506 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -75,434.68 | -14,281,016.84 |
| 05/20/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21140000859 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -38,529.96 | -14,319,546.80 |
| 05/21/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21141000829 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -91,572.90 | -14,411,119.70 |
| 05/21/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210521 TIME:0958 ET TRN:2021052100261967 SNDR REF:340431794 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 79,000.00 | -14,332,119.70 |
| 05/24/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21144002430 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -522,114.30 | -14,854,234.00 |
| 05/24/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:210524 TIME:0527 ET TRN:2021052100464903 SERVICE REF:004213 BNF:CONSUMER LAW RELIEF LLC ID:XXXXX63558 BNF BK:F IRST KEYSTONE COMMUNIT ID:XXXXX7125 PMT DET:34050 090 | CLR Admin (9185) | -500.00 | -14,854,734.00 |
| 05/25/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21145001303 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -61,049.43 | -14,915,783.43 |
| 05/26/2021 | Deposit | No | | CLR ADMIN SERVIC DES:RETURN ID: INDN:SETT-ACH DETAIL RETURN CO ID:XXXXX53402 CCD | CLR Admin (9185) | 225.00 | -14,915,558.43 |
| 05/26/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21146002196 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -83,282.06 | -14,998,840.49 |
| 05/27/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21147001376 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -170,691.16 | -15,169,531.65 |
| 05/28/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21148000850 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -115,282.62 | -15,284,814.27 |
| 05/28/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210528 TIME:0936 ET TRN:2021052800335691 SNDR REF:341370892 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 73,000.00 | -15,211,814.27 |
| 06/01/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21152002768 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -213,739.23 | -15,425,553.50 |
| 06/02/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21153002182 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -137,462.89 | -15,563,016.39 |
| 06/03/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21154001374 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -47,502.50 | -15,610,518.89 |
| 06/04/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210604 TIME:0939 ET TRN:2021060400269200 SNDR REF:342355378 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 70,000.00 | -15,540,518.89 |
| 06/04/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21155000556 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -72,297.05 | -15,612,815.94 |
| 06/07/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21158001399 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -156,025.60 | -15,768,841.54 |
| 06/08/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21159002829 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -469,433.21 | -16,238,274.75 |
| 06/09/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21160002604 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -99,480.25 | -16,337,755.00 |
| 06/10/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21161001880 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -136,224.21 | -16,473,979.21 |
| 06/11/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210611 TIME:0939 ET TRN:2021061100257823 SNDR REF:343205556 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 100,000.00 | -16,373,979.21 |
| 06/11/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21162001267 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -126,587.57 | -16,500,566.78 |
| 06/14/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21165002124 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -321,190.70 | -16,821,757.48 |
| 06/15/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21166000898 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -59,609.84 | -16,881,367.32 |
| 06/16/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21167000890 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -43,423.65 | -16,924,790.97 |
| 06/17/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210617 TIME:1659 ET TRN:2021061700455959 SNDR REF:343959350 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 90,000.00 | -16,834,790.97 |
| 06/17/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21168000858 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -126,523.26 | -16,961,314.23 |
| 06/18/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21169000800 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -76,773.97 | -17,038,088.20 |
| 06/21/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21172001292 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -144,586.26 | -17,182,674.46 |
| 06/21/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# ymcqjyokh; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 8,000.00 | -17,174,674.46 |
| 06/21/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210621 TIME:0948 ET TRN:2021062100333947 SNDR REF:344251632 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 50,000.00 | -17,124,674.46 |
| 06/22/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# njl81eo8k; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 17,000.00 | -17,107,674.46 |
| 06/22/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21173001722 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -368,102.10 | -17,475,776.56 |
| 06/23/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# kwakfbkuz; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 13,000.00 | -17,462,776.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/23/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21174002045 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -98,929.51 | -17,561,706.07 |
| 06/24/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210624 TIME:0945 ET TRN:2021062400264777 SNDR REF:344678326 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 16,000.00 | -17,545,706.07 |
| 06/24/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21175000808 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -86,453.72 | -17,632,159.79 |
| 06/25/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21176001235 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -99,917.62 | -17,732,077.41 |
| 06/28/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21179002736 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -293,216.93 | -18,025,294.34 |
| 06/28/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210628 TIME:0537 ET TRN:2021062500276068 SNDR REF:344879426 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 29,000.00 | -17,996,294.34 |
| 06/29/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21180000892 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -95,900.50 | -18,092,194.84 |
| 06/30/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210630 TIME:0944 ET TRN:2021063000366423 SNDR REF:345476026 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 37,000.00 | -18,055,194.84 |
| 06/30/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21181000547 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -70,343.58 | -18,125,538.42 |
| 07/01/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210701 TIME:0951 ET TRN:2021070100310307 SNDR REF:345737250 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 27,000.00 | -18,098,538.42 |
| 07/01/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21182000855 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -70,503.93 | -18,169,042.35 |
| 07/02/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21183000853 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -165,179.72 | -18,334,222.07 |
| 07/06/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking transfer from CHK 7175 Confirmation# 1257888107 | CLR Admin (9185) | 15,000.00 | -18,319,222.07 |
| 07/06/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210706 TIME:0951 ET TRN:2021070600549199 SNDR REF:346302290 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 24,000.00 | -18,295,222.07 |
| 07/06/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21187000425 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -259,901.46 | -18,555,123.53 |
| 07/07/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21187002786 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -50,218.50 | -18,605,342.03 |
| 07/07/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21188002107 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -237,638.82 | -18,842,980.85 |
| 07/07/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210707 TIME:0958 ET TRN:2021070700305647 SNDR REF:346475634 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 28,000.00 | -18,814,980.85 |
| 07/08/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210708 TIME:0949 ET TRN:2021070800272757 SNDR REF:346626664 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 22,000.00 | -18,792,980.85 |
| 07/08/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21189001909 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -180,643.84 | -18,973,624.69 |
| 07/09/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21190001648 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -105,256.01 | -19,078,880.70 |
| 07/12/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210712 TIME:1111 ET TRN:2021071200358115 SNDR REF:347054620 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 26,000.00 | -19,052,880.70 |
| 07/13/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# z2p15wc5d; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 7,500.00 | -19,045,380.70 |
| 07/13/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21194002534 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -464,458.50 | -19,509,839.20 |
| 07/14/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210714 TIME:0947 ET TRN:2021071400257638 SNDR REF:347350874 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 29,000.00 | -19,480,839.20 |
| 07/14/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21195002695 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -63,566.05 | -19,544,405.25 |
| 07/15/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210715 TIME:1016 ET TRN:2021071500308636 SNDR REF:347507814 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 19,000.00 | -19,525,405.25 |
| 07/15/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21196002348 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -62,321.93 | -19,587,727.18 |
| 07/16/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21197000821 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -72,389.05 | -19,660,116.23 |
| 07/16/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# hed7rvi88; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 17,000.00 | -19,643,116.23 |
| 07/19/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21200001355 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -217,004.81 | -19,860,121.04 |
| 07/20/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210720 TIME:1129 ET TRN:2021072000268810 SNDR REF:348068830 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 41,000.00 | -19,819,121.04 |
| 07/20/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21201000824 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -47,399.33 | -19,866,520.37 |
| 07/20/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210720 TIME:0521 ET TRN:2021071900301999 SNDR REF:347900160 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 26,000.00 | -19,840,520.37 |
| 07/21/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21202001379 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -70,324.58 | -19,910,844.95 |
| 07/21/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210721 TIME:0949 ET TRN:2021072100232091 SNDR REF:348195338 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 30,000.00 | -19,880,844.95 |
| 07/22/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21203000549 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -379,760.45 | -20,260,605.40 |
| 07/22/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210722 TIME:1021 ET TRN:2021072200257542 SNDR REF:348327286 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 12,400.00 | -20,248,205.40 |
| 07/23/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21204000797 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -138,830.81 | -20,387,036.21 |
| 07/23/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# g1mfau2n3; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 13,000.00 | -20,374,036.21 |
| 07/26/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210726 TIME:1003 ET TRN:2021072600333995 SNDR REF:348711140 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 12,000.00 | -20,362,036.21 |
| 07/26/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21207001672 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -188,469.72 | -20,550,505.93 |
| 07/27/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21208002919 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -173,433.09 | -20,723,939.02 |
| 07/28/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21209003522 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -100,260.13 | -20,824,199.15 |
| 07/28/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210728 TIME:0936 ET TRN:2021072800271382 SNDR REF:349040256 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 27,000.00 | -20,797,199.15 |
| 07/29/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210729 TIME:0947 ET TRN:2021072900293371 SNDR REF:349185024 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 31,000.00 | -20,766,199.15 |
| 07/29/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21210003021 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -97,610.72 | -20,863,809.87 |
| 07/30/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# iakxeiui; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 21,000.00 | -20,842,809.87 |
| 08/02/2021 | Deposit | No | Consumer Law Relief IOLTA | Online Banking Transfer Conf# ulxg8c6z6; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 11,000.00 | -20,831,809.87 |
| 08/02/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21214001426 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -100,187.19 | -20,931,997.06 |
| 08/03/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210803 TIME:0946 ET TRN:2021080300292080 SNDR REF:349936064 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 22,000.00 | -20,909,997.06 |
| 08/03/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21215001779 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -257,604.03 | -21,167,601.09 |
| 08/03/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21215002310 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -56,272.78 | -21,223,873.87 |
| 08/04/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210804 TIME:0956 ET TRN:2021080400275194 SNDR REF:350106244 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 11,000.00 | -21,212,873.87 |
| 08/04/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21216001986 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -118,002.90 | -21,330,876.77 |
| 08/05/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21217000822 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -38,366.10 | -21,369,242.87 |
| 08/06/2021 | Deposit | No | | WIRE TYPE:BOOK IN DATE:210806 TIME:0950 ET TRN:2021080600263451 SNDR REF:350430732 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 34,000.00 | -21,335,242.87 |
| 08/06/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21218000882 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -211,318.10 | -21,546,560.97 |
| 08/09/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21221002028 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -307,221.72 | -21,853,782.69 |
| 08/09/2021 | Deposit | No | | Online Banking Transfer Conf# xxwv3so2g; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 10,000.00 | -21,843,782.69 |
| 08/10/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210810 TIME:1047 ET TRN:2021081000276383 SNDR REF:350825502 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 11,000.00 | -21,832,782.69 |
| 08/10/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21222001254 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -106,431.49 | -21,939,214.18 |
| 08/11/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21223001497 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -90,482.42 | -22,029,696.60 |
| 08/11/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:210811 TIME:1343 ET TRN:2021081100357120 SERVICE REF:011321 BNF:CONSUMER LAW RELIEF LLC ID:XXXXX63558 BNF BK:F IRST KEYSTONE COMMUNIT ID:XXXXX7125 PMT DET:351002 040 | CLR Admin (9185) | -500.00 | -22,030,196.60 |
| 08/11/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210811 TIME:0928 ET TRN:2021081100251017 SNDR REF:350963790 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 30,000.00 | -22,000,196.60 |
| 08/12/2021 | Deposit | No | | Online Banking Transfer Conf# urnz0n2x8; CONSUMER LAW RELIEF, LLC, CONSUMER LAW R | CLR Admin (9185) | 13,000.00 | -21,987,196.60 |
| 08/12/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21224000878 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -170,804.79 | -22,158,001.39 |
| 08/13/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21225001208 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -95,480.75 | -22,253,482.14 |
| 08/13/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210813 TIME:0939 ET TRN:2021081300257793 SNDR REF:351276724 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 16,000.00 | -22,237,482.14 |
| 08/16/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210816 TIME:1046 ET TRN:2021081600356198 SNDR REF:351511816 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 11,000.00 | -22,226,482.14 |
| 08/16/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21228001706 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -157,003.93 | -22,383,486.07 |
| 08/17/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21229001267 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -122,815.00 | -22,506,301.07 |
| 08/18/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210818 TIME:0959 ET TRN:2021081800250451 SNDR REF:351803388 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 33,000.00 | -22,473,301.07 |
| 08/18/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21230001950 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -62,249.25 | -22,535,550.32 |
| 08/19/2021 | Deposit | No | | WIRE TYPE:BOOK IN DATE:210819 TIME:1120 ET TRN:2021081900295465 SNDR REF:351941976 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (9185) | 7,000.00 | -22,528,550.32 |
| 08/20/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210820 TIME:1134 ET TRN:2021082000294939 SNDR REF:352111096 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (6587) | 22,000.00 | -22,506,550.32 |
| 08/23/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21235001331 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -132,146.93 | -22,638,697.25 |
| 08/23/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:210823 TIME:1109 ET TRN:2021082300388316 SNDR REF:352306792 ORIG:CONSUMER LAW RELIEF, LLC ID:XXXXX6324484 | CLR Admin (6587) | 27,000.00 | -22,611,697.25 |
| 08/23/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS FL# 21235002064 INDN:SETT-BATCH 1813653402 CO ID:XXXXX53402 CCD | CLR Admin (9175) | -523,720.71 | -23,135,417.96 |
| 08/24/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900436014054953 CLR ADMIN SERVIC DES:CREDITS FL# 2123600123 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -58,434.97 | -23,193,852.93 |
| 08/25/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900437018692909 CLR ADMIN SERVIC DES:CREDITS FL# 2123700198 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -64,090.44 | -23,257,943.37 |
| 08/26/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900438023413924 CLR ADMIN SERVIC DES:CREDITS FL# 2123800136 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -62,058.02 | -23,320,001.39 |
| 08/27/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900439015202463 CLR ADMIN SERVIC DES:CREDITS FL# 2123900132 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -197,195.60 | -23,517,196.99 |
| 08/31/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900443022389002 CLR ADMIN SERVIC DES:CREDITS FL# 2124300088 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -58,026.99 | -23,575,223.98 |
| 08/31/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900443022389012 CLR ADMIN SERVIC DES:CREDITS FL# 2124300088 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -243,400.53 | -23,818,624.51 |
| 09/01/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900444020151564 CLR ADMIN SERVIC DES:CREDITS FL# 2124400088 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -143,204.66 | -23,961,829.17 |
| 09/02/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:090221 TI 000000000000 903709020288903 WIRE TYPE:BOOK IN DATE:090221 TIME:0953 ET TRN:2021090200288903 SNDR REF:353810230 SERVICE REF: REL | CLR Admin (6587) | 12,000.00 | -23,949,829.17 |
| 09/02/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900445017294472 CLR ADMIN SERVIC DES:CREDITS FL# 2124500090 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -65,772.35 | -24,015,601.52 |
| 09/03/2021 | Deposit | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK IN DATE:090321 TI 000000000000 903709030312915 WIRE TYPE:BOOK IN DATE:090321 TIME:0945 ET TRN:2021090300312915 SNDR REF:354037114 SERVICE REF: REL | CLR Admin (6587) | 22,000.00 | -23,993,601.52 |
| 09/03/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900446020606135 CLR ADMIN SERVIC DES:CREDITS FL# 2124600125 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -88,256.82 | -24,081,858.34 |
| 09/03/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900446020606391 CLR ADMIN SERVIC DES:CREDITS FL# 2124600168 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | -31,567.27 | -24,113,425.61 |
| 09/07/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900450027143861 CLR ADMIN SERVIC DES:CREDITS FL# 2125000328 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -330,522.62 | -24,443,948.23 |
| 09/08/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900451025419695 CLR ADMIN SERVIC DES:CREDITS FL# 2125100158 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -59,804.24 | -24,503,752.47 |
| 09/09/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900452018929624 CLR ADMIN SERVIC DES:CREDITS FL# 2125200087 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -174,056.64 | -24,677,809.11 |
| 09/10/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900453019391360 CLR ADMIN SERVIC DES:CREDITS FL# 2125300134 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | -24,950.05 | -24,702,759.16 |
| 09/10/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900453019391346 CLR ADMIN SERVIC DES:CREDITS FL# 2125300134 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -78,909.74 | -24,781,668.90 |
| 09/13/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900456030234130 CLR ADMIN SERVIC DES:CREDITS FL# 2125600178 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -142,737.91 | -24,924,406.81 |
| 09/14/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900457017382807 CLR ADMIN SERVIC DES:CREDITS FL# 2125700177 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -380,734.12 | -25,305,140.93 |
| 09/15/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:091521 T 000000000000 903709150438020 WIRE TYPE:BOOK OUT DATE:091521 TIME:1448 ET TRN:2021091500438020 FED IMAD: RELATED REF:219FE4713HOY | CLR Admin (9185) | -939.96 | -25,306,080.89 |
| 09/16/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900459017554251 CLR ADMIN SERVIC DES:CREDITS FL# 2125900180 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -63,628.70 | -25,369,709.59 |
| 09/16/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:091621 T 000000000000 903709160387925 WIRE TYPE:BOOK OUT DATE:091621 TIME:1426 ET TRN:2021091600387925 FED IMAD: RELATED REF:219GE24543MY | CLR Admin (9185) | -556.39 | -25,370,265.98 |
| 09/17/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:091721 TI 000000000000 903709170276000 WIRE TYPE:BOOK IN DATE:091721 TIME:1001 ET TRN:2021091700276000 SNDR REF:355687864 SERVICE REF: REL | CLR Admin (6587) | 12,000.00 | -25,358,265.98 |
| 09/17/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900460015976490 CLR ADMIN SERVIC DES:CREDITS FL# 2126000085 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -47,380.93 | -25,405,646.91 |
| 09/17/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900460019979411 CLR ADMIN SERVIC DES:CREDITS FL# 2126000216 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | -46,870.60 | -25,452,517.51 |
| 09/17/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:091721 T 000000000000 903709170282095 WIRE TYPE:BOOK OUT DATE:091721 TIME:1012 ET TRN:2021091700282095 FED IMAD: RELATED REF:219HA1119A60 | CLR Admin (9185) | -1,910.09 | -25,454,427.60 |
| 09/20/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900463012024222 CLR ADMIN SERVIC DES:CREDITS FL# 2126300129 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -144,594.96 | -25,599,022.56 |
| 09/21/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900464014607037 CLR ADMIN SERVIC DES:CREDITS FL# 2126400081 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -114,274.55 | -25,713,297.11 |
| 09/22/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:092221 T 000000000000 903709220281264 WIRE TYPE:BOOK OUT DATE:092221 TIME:1050 ET TRN:2021092200281264 FED IMAD: RELATED REF:219MA4924JN8 | CLR Admin (9185) | -4,279.64 | -25,717,576.75 |
| 09/22/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900465007234430 CLR ADMIN SERVIC DES:CREDITS FL# 2126500092 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -54,477.16 | -25,772,053.91 |
| 09/23/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:092321 T 000000000000 903709230327630 WIRE TYPE:BOOK OUT DATE:092321 TIME:1034 ET TRN:2021092300327630 FED IMAD: RELATED REF:219NA33538P9 | CLR Admin (9185) | -1,022.39 | -25,773,076.30 |
| 09/23/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900466010845192 CLR ADMIN SERVIC DES:CREDITS FL# 2126600084 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -321,359.50 | -26,094,435.80 |
| 09/24/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:092421 T 000000000000 903709240293706 WIRE TYPE:BOOK OUT DATE:092421 TIME:1012 ET TRN:2021092400293706 FED IMAD: RELATED REF:219OA1135AQ6 | CLR Admin (9185) | -963.48 | -26,095,399.28 |
| 09/24/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900467012142732 CLR ADMIN SERVIC DES:CREDITS FL# 2126700085 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -84,403.85 | -26,179,803.13 |
| 09/27/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:092721 T 000000000000 903709270442299 WIRE TYPE:BOOK OUT DATE:092721 TIME:1256 ET TRN:2021092700442299 FED IMAD: RELATED REF:219RC06586G9 | CLR Admin (9185) | -3,243.61 | -26,183,046.74 |
| 09/28/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900471015239967 CLR ADMIN SERVIC DES:CREDITS FL# 2127100088 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -234,846.27 | -26,417,893.01 |
| 09/28/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:092821 T 000000000000 903709280311229 WIRE TYPE:BOOK OUT DATE:092821 TIME:1017 ET TRN:2021092800311229 FED IMAD: RELATED REF:219SA1302PL9 | CLR Admin (9185) | -839.77 | -26,418,732.78 |
| 09/29/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:092921 TI 000000000000 903709290294348 WIRE TYPE:BOOK IN DATE:092921 TIME:0943 ET TRN:2021092900294348 SNDR REF:357073764 SERVICE REF: REL | CLR Admin (6587) | 18,800.00 | -26,399,932.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/29/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:092921 T 000000000000 903709290319720 WIRE TYPE:BOOK OUT DATE:092921 TIME:1034 ET TRN:2021092900319720 FED IMAD: RELATED REF:219TA3241GR9 | CLR Admin (9185) | -964.96 | -26,400,897.74 |
| 09/29/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900472012059461 CLR ADMIN SERVIC DES:CREDITS FL# 2127200091( INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -85,120.86 | -26,486,018.60 |
| 09/30/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900473009067433 CLR ADMIN SERVIC DES:CREDITS FL# 2127300133 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -86,236.81 | -26,572,255.41 |
| 09/30/2021 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:093021 T 000000000000 903709300460161 WIRE TYPE:BOOK OUT DATE:093021 TIME:1120 ET TRN:2021093000460161 FED IMAD: RELATED REF:219UB14002U8 | CLR Admin (9185) | -881.17 | -26,573,136.58 |
| 10/01/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900474013177914 CLR ADMIN SERVIC DES:CREDITS FL# 2127400099 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -64,048.27 | -26,637,184.85 |
| 10/01/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:100121 T 000000000000 903710010344269 WIRE TYPE:BOOK OUT DATE:100121 TIME:1037 ET TRN:2021100100344269 FED IMAD: RELATED REF:21A1A3511GI6 | CLR Admin (9185) | -880.35 | -26,638,065.20 |
| 10/04/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:100421 TI 000000000000 903710040350779 WIRE TYPE:BOOK IN DATE:100421 TIME:0951 ET TRN:2021100400350779 SNDR REF:357847212 SERVICE REF: REL | CLR Admin (9185) | 9,350.00 | -26,628,715.20 |
| 10/04/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900477026004138 CLR ADMIN SERVIC DES:CREDITS FL# 2127700186( INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -70,776.27 | -26,699,491.47 |
| 10/05/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:100521 T 000000000000 903710050306204 WIRE TYPE:BOOK OUT DATE:100521 TIME:1056 ET TRN:2021100500306204 FED IMAD: RELATED REF:21A595526JRG | CLR Admin (9185) | -1,321.99 | -26,700,813.46 |
| 10/05/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:100521 TI 000000000000 903710050279562 WIRE TYPE:BOOK IN DATE:100521 TIME:0954 ET TRN:2021100500279562 SNDR REF:358034924 SERVICE REF: REL | CLR Admin (9185) | 5,700.00 | -26,695,113.46 |
| 10/05/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900478013150699 CLR ADMIN SERVIC DES:CREDITS FL# 2127800132( INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -220,011.49 | -26,915,124.95 |
| 10/06/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900479016830527 CLR ADMIN SERVIC DES:CREDITS FL# 2127900095( INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -123,615.16 | -27,038,740.11 |
| 10/06/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:100621 TI 000000000000 903710060247657 WIRE TYPE:BOOK IN DATE:100621 TIME:0941 ET TRN:2021100600247657 SNDR REF:358198974 SERVICE REF: REL | CLR Admin (6587) | 22,800.00 | -27,015,940.11 |
| 10/06/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:100621 T 000000000000 903710060264351 WIRE TYPE:BOOK OUT DATE:100621 TIME:1021 ET TRN:2021100600264351 FED IMAD: RELATED REF:21A692051ERG | CLR Admin (9185) | -573.47 | -27,016,513.58 |
| 10/07/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900480016129776 CLR ADMIN SERVIC DES:CREDITS FL# 2128000244( INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -35,311.15 | -27,051,824.73 |
| 10/07/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:100721 T 000000000000 903710070429804 WIRE TYPE:BOOK OUT DATE:100721 TIME:1608 ET TRN:2021100700429804 FED IMAD: RELATED REF:21A7F072105F | CLR Admin (9185) | -2,684.67 | -27,054,509.40 |
| 10/07/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:100721 TI 000000000000 903710070327082 WIRE TYPE:BOOK IN DATE:100721 TIME:1218 ET TRN:2021100700327082 SNDR REF:358370266 SERVICE REF: REL | CLR Admin (6587) | 6,000.00 | -27,048,509.40 |
| 10/08/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:100821 T 000000000000 903710080464336 WIRE TYPE:BOOK OUT DATE:100821 TIME:1622 ET TRN:2021100800464336 FED IMAD: RELATED REF:21A8F21001VF | CLR Admin (9185) | -2,201.75 | -27,050,711.15 |
| 10/08/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:100821 TI 000000000000 903710080297410 WIRE TYPE:BOOK IN DATE:100821 TIME:1036 ET TRN:2021100800297410 SNDR REF:358552150 SERVICE REF: REL | CLR Admin (9185) | 14,100.00 | -27,036,611.15 |
| 10/08/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900481017327818 CLR ADMIN SERVIC DES:CREDITS FL# 2128100223 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -207,418.78 | -27,244,029.93 |
| 10/12/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:101221 TI 000000000000 903710120558023 WIRE TYPE:BOOK IN DATE:101221 TIME:0944 ET TRN:2021101200558023 SNDR REF:358872668 SERVICE REF: REL | CLR Admin (9185) | 39,500.00 | -27,204,529.93 |
| 10/12/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900485023584223 CLR ADMIN SERVIC DES:CREDITS FL# 2128500033 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -161,369.06 | -27,365,898.99 |
| 10/12/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:101221 T 000000000000 903710120226946 WIRE TYPE:BOOK OUT DATE:101221 TIME:0518 ET TRN:2021101200226946 FED IMAD: RELATED REF:21ABF5346K3H | CLR Admin (9185) | -3,044.14 | -27,368,943.13 |
| 10/12/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900485029180881 CLR ADMIN SERVIC DES:CREDITS FL# 2128500374( INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -246,121.84 | -27,615,064.97 |
| 10/13/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:101321 T 000000000000 903710130513981 WIRE TYPE:BOOK OUT DATE:101321 TIME:1715 ET TRN:2021101300513981 FED IMAD: RELATED REF:21ADG1359K9E | CLR Admin (9185) | -1,710.31 | -27,616,775.28 |
| 10/13/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:101321 TI 000000000000 903710130301300 WIRE TYPE:BOOK IN DATE:101321 TIME:0940 ET TRN:2021101300301300 SNDR REF:359028840 SERVICE REF: REL | CLR Admin (6587) | 67,900.00 | -27,548,875.28 |
| 10/14/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:101421 TI 000000000000 903710140269547 WIRE TYPE:BOOK IN DATE:101421 TIME:0941 ET TRN:2021101400269547 SNDR REF:359170076 SERVICE REF: REL | CLR Admin (6587) | 31,100.00 | -27,517,775.28 |
| 10/14/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900487013412893 CLR ADMIN SERVIC DES:CREDITS FL# 2128700092 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -120,711.69 | -27,638,486.97 |
| 10/14/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:101421 T 000000000000 903710140277584 WIRE TYPE:BOOK OUT DATE:101421 TIME:0956 ET TRN:2021101400277584 FED IMAD: RELATED REF:21AE85534D4F | CLR Admin (9185) | -737.96 | -27,639,224.93 |
| 10/15/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:101521 T 000000000000 903710150312689 WIRE TYPE:BOOK OUT DATE:101521 TIME:0958 ET TRN:2021101500312689 FED IMAD: RELATED REF:21AF85807L8F | CLR Admin (9185) | -502.49 | -27,639,727.42 |
| 10/15/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900488008110713 CLR ADMIN SERVIC DES:CREDITS FL# 2128800090 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -47,753.45 | -27,687,480.87 |
| 10/15/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:101521 TI 000000000000 903710150294920 WIRE TYPE:BOOK IN DATE:101521 TIME:0923 ET TRN:2021101500294920 SNDR REF:359363898 SERVICE REF: REL | CLR Admin (6587) | 46,200.00 | -27,641,280.87 |
| 10/18/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:101821 T 000000000000 903710180434450 WIRE TYPE:BOOK OUT DATE:101821 TIME:1315 ET TRN:2021101800434450 FED IMAD: RELATED REF:21AIC13378LP | CLR Admin (9185) | -991.53 | -27,642,272.40 |
| 10/18/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:101821 TI 000000000000 903710180381580 WIRE TYPE:BOOK IN DATE:101821 TIME:1114 ET TRN:2021101800381580 SNDR REF:359613312 SERVICE REF: REL | CLR Admin (9185) | 25,200.00 | -27,617,072.40 |
| 10/18/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900491018122626 CLR ADMIN SERVIC DES:CREDITS FL# 2129100172 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -37,043.33 | -27,654,115.73 |
| 10/18/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:101821 TI 000000000000 903710180337877 WIRE TYPE:BOOK IN DATE:101821 TIME:0937 ET TRN:2021101800337877 SNDR REF:359598168 SERVICE REF: REL | CLR Admin (6587) | 14,400.00 | -27,639,715.73 |
| 10/19/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:101921 TI 000000000000 903710190262847 WIRE TYPE:BOOK IN DATE:101921 TIME:0943 ET TRN:2021101900262847 SNDR REF:359753542 SERVICE REF: REL | CLR Admin (6587) | 66,000.00 | -27,573,715.73 |
| 10/19/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:101921 T 000000000000 903710190353185 WIRE TYPE:BOOK OUT DATE:101921 TIME:1322 ET TRN:2021101900353185 FED IMAD: RELATED REF:21AJC2116G1P | CLR Admin (9185) | -2,567.56 | -27,576,283.29 |
| 10/19/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900492013557657 CLR ADMIN SERVIC DES:CREDITS FL# 2129200170 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -67,456.47 | -27,643,739.76 |
| 10/20/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900493014868022 CLR ADMIN SERVIC DES:CREDITS FL# 2129300093 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -192,816.97 | -27,836,556.73 |
| 10/20/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:102021 T 000000000000 903710200310894 WIRE TYPE:BOOK OUT DATE:102021 TIME:1116 ET TRN:2021102000310894 FED IMAD: RELATED REF:21AKA1503JKO | CLR Admin (9185) | -578.98 | -27,837,135.71 |
| 10/20/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:102021 TI 000000000000 903710200290388 WIRE TYPE:BOOK IN DATE:102021 TIME:1034 ET TRN:2021102000290388 SNDR REF:359908376 SERVICE REF: REL | CLR Admin (6587) | 23,700.00 | -27,813,435.71 |
| 10/21/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:102121 TI 000000000000 903710210269951 WIRE TYPE:BOOK IN DATE:102121 TIME:0953 ET TRN:2021102100269951 SNDR REF:360036992 SERVICE REF: REL | CLR Admin (6587) | 24,100.00 | -27,789,335.71 |
| 10/22/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:102221 T 000000000000 903710220438116 WIRE TYPE:BOOK OUT DATE:102221 TIME:1420 ET TRN:2021102200438116 FED IMAD: RELATED REF:21AMD19044PN | CLR Admin (9185) | -3,955.24 | -27,793,290.95 |
| 10/22/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900495013099534 CLR ADMIN SERVIC DES:CREDITS FL# 2129500175( INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -101,430.20 | -27,894,721.15 |
| 10/22/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:102221 TI 000000000000 903710220305070 WIRE TYPE:BOOK IN DATE:102221 TIME:0935 ET TRN:2021102200305070 SNDR REF:360207462 SERVICE REF: REL | CLR Admin (6587) | 33,400.00 | -27,861,321.15 |
| 10/25/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:102521 T 000000000000 903710250493801 WIRE TYPE:BOOK OUT DATE:102521 TIME:1505 ET TRN:2021102500493801 FED IMAD: RELATED REF:21APE0456KQM | CLR Admin (9185) | -2,017.39 | -27,863,338.54 |
| 10/25/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900498018732135 CLR ADMIN SERVIC DES:CREDITS FL# 2129800212 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -328,611.61 | -28,191,950.15 |
| 10/25/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:102521 TI 000000000000 903710250344789 WIRE TYPE:BOOK IN DATE:102521 TIME:0946 ET TRN:2021102500344789 SNDR REF:360424798 SERVICE REF: REL | CLR Admin (6587) | 13,400.00 | -28,178,550.15 |
| 10/26/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:102621 TI 000000000000 903710260285516 WIRE TYPE:BOOK IN DATE:102621 TIME:0956 ET TRN:2021102600285516 SNDR REF:360600350 SERVICE REF: REL | CLR Admin (9185) | 33,800.00 | -28,144,750.15 |
| 10/26/2021 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:102621 T 000000000000 903710260343080 WIRE TYPE:BOOK OUT DATE:102621 TIME:1205 ET TRN:2021102600343080 FED IMAD: RELATED REF:21AQB04264UP | CLR Admin (9185) | -726.62 | -28,145,476.77 |
| 10/26/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900499013366945 CLR ADMIN SERVIC DES:CREDITS FL# 2129900136 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -171,249.07 | -28,316,725.84 |
| 10/27/2021 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900400018992792 CLR ADMIN SERVIC DES:CREDITS FL# 2130000153 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -68,390.04 | -28,385,115.88 |
| 10/27/2021 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:102721 TI 000000000000 903710270295328 WIRE TYPE:BOOK IN DATE:102721 TIME:1007 ET TRN:2021102700295328 SNDR REF:360774580 SERVICE REF: REL | CLR Admin (6587) | 11,600.00 | -28,373,515.88 |

| | Date | Type | Num | Adj | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 11/24/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:112421 T 000000000000 903711240310191 WIRE TYPE:BOOK OUT DATE:112421 TIME:1042 ET TRN:2021112400310191 FED IMAD: RELATED REF:21BO940458KU | CLR Admin (9185) | -307.66 | -30,239,888.58 |
| | 11/26/2021 | Expense | | No | | WIRE TYPE:INTL OUT DATE:112621 T 000000000000 903711260523814 WIRE TYPE:INTL OUT DATE:112621 TIME:0954 ET TRN:2021112600523814 FED IMAD: RELATED REF:21BQ85306AEV | CLR Admin (9185) | -12,117.54 | -30,252,006.12 |
| | 11/26/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900430013458076 CLR ADMIN SERVIC DES:CREDITS FL# 2133000150 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -33,545.95 | -30,285,552.07 |
| | 11/26/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:112621 T 000000000000 903711260596148 WIRE TYPE:BOOK OUT DATE:112621 TIME:1254 ET TRN:2021112600596148 FED IMAD: RELATED REF:21BQB5343P7U | CLR Admin (9185) | -355.51 | -30,285,907.58 |
| | 11/29/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:112921 T 000000000000 903711290419452 WIRE TYPE:BOOK OUT DATE:112921 TIME:1016 ET TRN:2021112900419452 FED IMAD: RELATED REF:21BT91507OWV | CLR Admin (9185) | -474.47 | -30,286,382.05 |
| | 11/29/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900433021382800 CLR ADMIN SERVIC DES:CREDITS FL# 2133300135 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -41,141.92 | -30,327,523.97 |
| | 11/30/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:113021 T 000000000000 903711300401759 WIRE TYPE:BOOK OUT DATE:113021 TIME:1041 ET TRN:2021113000401759 FED IMAD: RELATED REF:21BU94033JSU | CLR Admin (9185) | -2,368.44 | -30,329,892.41 |
| | 11/30/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:113021 T 000000000000 903711300370988 WIRE TYPE:WIRE OUT DATE:113021 TIME:1233 ET TRN:2021113000370988 SERVICE REF:020613 FED IMAD:202111 | CLR Admin (9185) | -36,406.00 | -30,366,298.41 |
| | 11/30/2021 | Expense | | No | | WIRE TYPE:INTL OUT DATE:113021 T 000000000000 903711300622692 WIRE TYPE:INTL OUT DATE:113021 TIME:1616 ET TRN:2021113000622692 FED IMAD: RELATED REF:21BUF153330X | CLR Admin (9185) | -12,079.60 | -30,378,378.01 |
| | 11/30/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900434019016512 CLR ADMIN SERVIC DES:CREDITS FL# 2133400097 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -54,709.91 | -30,433,087.92 |
| | 12/01/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:120121 T 000000000000 903712010397909 WIRE TYPE:BOOK OUT DATE:120121 TIME:1229 ET TRN:2021120100397909 FED IMAD: RELATED REF:21C1B27575BU | CLR Admin (9185) | -510.30 | -30,433,598.22 |
| | 12/01/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900435016664305 CLR ADMIN SERVIC DES:CREDITS FL# 2133500156 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -236,647.14 | -30,670,245.36 |
| | 12/02/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:120221 T 000000000000 903712020312544 WIRE TYPE:BOOK OUT DATE:120221 TIME:1016 ET TRN:2021120200312544 FED IMAD: RELATED REF:21C29153863W | CLR Admin (9185) | -200.73 | -30,670,446.09 |
| | 12/02/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:120221 TI 000000000000 903712020294680 WIRE TYPE:BOOK IN DATE:120221 TIME:0940 ET TRN:2021120200294680 SNDR REF:365674474 SERVICE REF: REL | CLR Admin (6587) | 5,000.00 | -30,665,446.09 |
| | 12/02/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900436014932424 CLR ADMIN SERVIC DES:CREDITS FL# 2133600093 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -42,338.19 | -30,707,784.28 |
| | 12/03/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:120321 TI 000000000000 903712030307263 WIRE TYPE:BOOK IN DATE:120321 TIME:0923 ET TRN:2021120300307263 SNDR REF:365886858 SERVICE REF: REL | CLR Admin (9185) | 20,250.00 | -30,687,534.28 |
| | 12/03/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:120321 T 000000000000 903712030338221 WIRE TYPE:BOOK OUT DATE:120321 TIME:1028 ET TRN:2021120300338221 FED IMAD: RELATED REF:21C3921593JU | CLR Admin (9185) | -923.98 | -30,688,458.26 |
| | 12/03/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900437011996022 CLR ADMIN SERVIC DES:CREDITS FL# 2133700088 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -25,162.71 | -30,713,620.97 |
| | 12/06/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:120621 T 000000000000 903712060457348 WIRE TYPE:BOOK OUT DATE:120621 TIME:1322 ET TRN:2021120600457348 FED IMAD: RELATED REF:21C6C1856D77 | CLR Admin (9185) | -2,003.35 | -30,715,624.32 |
| | 12/06/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900440022262467 CLR ADMIN SERVIC DES:CREDITS FL# 2134000222 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -93,773.50 | -30,809,397.82 |
| | 12/06/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:120621 TI 000000000000 903712060357594 WIRE TYPE:BOOK IN DATE:120621 TIME:0943 ET TRN:2021120600357594 SNDR REF:366143732 SERVICE REF: REL | CLR Admin (6587) | 9,300.00 | -30,800,097.82 |
| | 12/07/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:120721 T 000000000000 903712070389215 WIRE TYPE:BOOK OUT DATE:120721 TIME:1357 ET TRN:2021120700389215 FED IMAD: RELATED REF:21C7C53163TH | CLR Admin (9185) | -1,250.65 | -30,801,348.47 |
| | 12/07/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:120721 TI 000000000000 903712070291936 WIRE TYPE:BOOK IN DATE:120721 TIME:1014 ET TRN:2021120700291936 SNDR REF:366324022 SERVICE REF: REL | CLR Admin (6587) | 18,000.00 | -30,783,348.47 |
| | 12/07/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900441017409127 CLR ADMIN SERVIC DES:CREDITS FL# 2134100181 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -190,342.69 | -30,973,691.16 |
| | 12/07/2021 | Expense | | No | | WIRE TYPE:INTL OUT DATE:120721 T 000000000000 903712070297373 WIRE TYPE:INTL OUT DATE:120721 TIME:1027 ET TRN:2021120700297373 FED IMAD: RELATED REF:21C792613N9G | CLR Admin (9185) | -11,696.77 | -30,985,387.93 |
| | 12/08/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:120821 TI 000000000000 903712080278958 WIRE TYPE:BOOK IN DATE:120821 TIME:1000 ET TRN:2021120800278958 SNDR REF:366481006 SERVICE REF: REL | CLR Admin (6587) | 28,000.00 | -30,957,387.93 |
| | 12/08/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900442009012146 CLR ADMIN SERVIC DES:CREDITS FL# 2134200091 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -123,926.63 | -31,081,314.56 |
| | 12/08/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:120821 T 000000000000 903712080296265 WIRE TYPE:BOOK OUT DATE:120821 TIME:1043 ET TRN:2021120800296265 FED IMAD: RELATED REF:21C8941535EF | CLR Admin (9185) | -717.61 | -31,082,032.17 |
| | 12/08/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:120821 T 000000000000 903712080281591 WIRE TYPE:WIRE OUT DATE:120821 TIME:1004 ET TRN:2021120800281591 SERVICE REF:005941 FED IMAD:202112 | CLR Admin (9185) | -3,897.26 | -31,085,929.43 |
| | 12/09/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:120921 TI 000000000000 903712090290491 WIRE TYPE:BOOK IN DATE:120921 TIME:1004 ET TRN:2021120900290491 SNDR REF:366624124 SERVICE REF: REL | CLR Admin (9185) | 19,800.00 | -31,066,129.43 |
| | 12/09/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:120921 T 000000000000 903712090422657 WIRE TYPE:BOOK OUT DATE:120921 TIME:1445 ET TRN:2021120900422657 FED IMAD: RELATED REF:21C9D4415LRF | CLR Admin (9185) | -439.45 | -31,066,568.88 |
| | 12/09/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900443016349902 CLR ADMIN SERVIC DES:CREDITS FL# 2134300183 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -82,784.86 | -31,149,353.74 |
| | 12/10/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900444007940092 CLR ADMIN SERVIC DES:CREDITS FL# 2134400143 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -41,785.39 | -31,191,139.13 |
| | 12/10/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:121021 TI 000000000000 903712100281144 WIRE TYPE:BOOK IN DATE:121021 TIME:0947 ET TRN:2021121000281144 SNDR REF:366808188 SERVICE REF: REL | CLR Admin (9185) | 7,900.00 | -31,183,239.13 |
| | 12/10/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:121021 T 000000000000 903712100332088 WIRE TYPE:BOOK OUT DATE:121021 TIME:1134 ET TRN:2021121000332088 FED IMAD: RELATED REF:21CAA32316TE | CLR Admin (9185) | -503.13 | -31,183,742.26 |
| | 12/13/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900447017897369 CLR ADMIN SERVIC DES:CREDITS FL# 2134700226 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -54,501.14 | -31,238,243.40 |
| | 12/13/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:121321 T 000000000000 903712130469591 WIRE TYPE:BOOK OUT DATE:121321 TIME:1354 ET TRN:2021121300469591 FED IMAD: RELATED REF:21CDC5339CIG | CLR Admin (9185) | -941.09 | -31,239,184.49 |
| | 12/13/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:121321 TI 000000000000 903712130343999 WIRE TYPE:BOOK IN DATE:121321 TIME:0933 ET TRN:2021121300343999 SNDR REF:367040900 SERVICE REF: REL | CLR Admin (6587) | 7,000.00 | -31,232,184.49 |
| | 12/14/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:121421 TI 000000000000 903712140292387 WIRE TYPE:BOOK IN DATE:121421 TIME:0949 ET TRN:2021121400292387 SNDR REF:367208688 SERVICE REF: REL | CLR Admin (6587) | 11,000.00 | -31,221,184.49 |
| | 12/14/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:121421 T 000000000000 903712140302991 WIRE TYPE:WIRE OUT DATE:121421 TIME:1012 ET TRN:2021121400302991 SERVICE REF:006885 FED IMAD:202112 | CLR Admin (9185) | -2,000.00 | -31,223,184.49 |
| | 12/14/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:121421 T 000000000000 903712140315023 WIRE TYPE:BOOK OUT DATE:121421 TIME:1038 ET TRN:2021121400315023 FED IMAD: RELATED REF:21CE937309UH | CLR Admin (9185) | -206.18 | -31,223,390.67 |
| | 12/14/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900448013348441 CLR ADMIN SERVIC DES:CREDITS FL# 2134800598 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -130,406.96 | -31,353,797.63 |
| | 12/15/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:121521 T 000000000000 903712150384478 WIRE TYPE:WIRE OUT DATE:121521 TIME:1144 ET TRN:2021121500384478 SERVICE REF:011942 FED IMAD:202112 | CLR Admin (9185) | -201.00 | -31,353,998.63 |
| | 12/15/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:121521 T 000000000000 903712150384479 WIRE TYPE:BOOK OUT DATE:121521 TIME:1144 ET TRN:2021121500384479 FED IMAD: RELATED REF:21CFA4354GHH | CLR Admin (9185) | -223.90 | -31,354,222.53 |
| | 12/15/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900449009923424 CLR ADMIN SERVIC DES:CREDITS FL# 2134900155 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -36,894.20 | -31,391,116.73 |
| | 12/16/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:121621 T 000000000000 903712160332978 WIRE TYPE:WIRE OUT DATE:121621 TIME:1044 ET TRN:2021121600332978 SERVICE REF:008719 FED IMAD:202112 | CLR Admin (9185) | -24,000.00 | -31,415,116.73 |
| | 12/16/2021 | Expense | | No | | WIRE TYPE:INTL OUT DATE:121621 T 000000000000 903712160321350 WIRE TYPE:INTL OUT DATE:121621 TIME:1022 ET TRN:2021121600321350 FED IMAD: RELATED REF:21CG92054K8E | CLR Admin (9185) | -14,126.72 | -31,429,243.45 |
| | 12/16/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900450015916053 CLR ADMIN SERVIC DES:CREDITS FL# 2135000143 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -25,170.92 | -31,454,414.37 |
| | 12/16/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:121621 T 000000000000 903712160349286 WIRE TYPE:BOOK OUT DATE:121621 TIME:1116 ET TRN:2021121600349286 FED IMAD: RELATED REF:21CGA1516LTF | CLR Admin (9185) | -272.19 | -31,454,686.56 |
| | 12/16/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:121621 TI 000000000000 903712160331227 WIRE TYPE:BOOK IN DATE:121621 TIME:1041 ET TRN:2021121600331227 SNDR REF:367546470 SERVICE REF: REL | CLR Admin (6587) | 30,000.00 | -31,424,686.56 |
| | 12/17/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:121721 T 000000000000 903712170333839 WIRE TYPE:BOOK OUT DATE:121721 TIME:1102 ET TRN:2021121700333839 FED IMAD: RELATED REF:21CHA0124N7H | CLR Admin (9185) | -575.84 | -31,425,262.40 |
| | 12/20/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:122021 T 000000000000 903712200405040 WIRE TYPE:WIRE OUT DATE:122021 TIME:1030 ET TRN:2021122000405040 SERVICE REF:473226 FED IMAD: RELAT | CLR Admin (9185) | -15,000.00 | -31,440,262.40 |
| | 12/20/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:122021 T 000000000000 903712200571977 WIRE TYPE:BOOK OUT DATE:122021 TIME:1557 ET TRN:2021122000571977 FED IMAD: RELATED REF:21CKE5605AFF | CLR Admin (9185) | -559.32 | -31,440,821.72 |
| | 12/21/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:122121 T 000000000000 903712210324412 WIRE TYPE:BOOK OUT DATE:122121 TIME:1015 ET TRN:2021122100324412 FED IMAD: RELATED REF:21CL914242OG | CLR Admin (9185) | -244.75 | -31,441,066.47 |
| | 12/22/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:122221 T 000000000000 903712220544082 WIRE TYPE:BOOK OUT DATE:122221 TIME:1605 ET TRN:2021122200544082 FED IMAD: RELATED REF:21CMF0415AIH | CLR Admin (9185) | -1,126.65 | -31,442,193.12 |
| | 12/22/2021 | Expense | | No | | WIRE TYPE:INTL OUT DATE:122221 T 000000000000 903712220392117 WIRE TYPE:INTL OUT DATE:122221 TIME:1138 ET TRN:2021122200392117 FED IMAD: RELATED REF:21CMA3714KIG | CLR Admin (9185) | -11,134.94 | -31,453,328.06 |
| | 12/23/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:122321 T 000000000000 903712230431396 WIRE TYPE:BOOK OUT DATE:122321 TIME:1236 ET TRN:2021122300431396 FED IMAD: RELATED REF:21CNB351198F | CLR Admin (9185) | -276.27 | -31,453,604.33 |
| | 12/27/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:122721 T 000000000000 903712270330892 WIRE TYPE:BOOK OUT DATE:122721 TIME:1240 ET TRN:2021122700330892 FED IMAD: RELATED REF:21CRB3851MKE | CLR Admin (9185) | -365.56 | -31,453,969.89 |
| | 12/28/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:122821 T 000000000000 903712280259765 WIRE TYPE:BOOK OUT DATE:122821 TIME:1022 ET TRN:2021122800259765 FED IMAD: RELATED REF:21CS920144ZH | CLR Admin (9185) | -1,263.44 | -31,455,233.33 |
| | 12/28/2021 | Expense | | No | | WIRE TYPE:INTL OUT DATE:122821 T 000000000000 903712280380231 WIRE TYPE:INTL OUT DATE:122821 TIME:1520 ET TRN:2021122800380231 FED IMAD: RELATED REF:21CSE1924FLH | CLR Admin (9185) | -10,005.41 | -31,465,238.74 |
| | 12/29/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900463020884585 CLR ADMIN SERVIC DES:CREDITS FL# 2136300196 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -154,392.87 | -31,619,631.61 |
| | 12/29/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:122921 T 000000000000 903712290444188 WIRE TYPE:BOOK OUT DATE:122921 TIME:1421 ET TRN:2021122900444188 FED IMAD: RELATED REF:21CTD2001A5H | CLR Admin (9185) | -376.61 | -31,620,008.22 |
| | 12/30/2021 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900464013099128 CLR ADMIN SERVIC DES:CREDITS FL# 2136400131 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -40,663.23 | -31,660,671.45 |
| | 12/30/2021 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:123021 T 000000000000 903712300389961 WIRE TYPE:BOOK OUT DATE:123021 TIME:1206 ET TRN:2021123000389961 FED IMAD: RELATED REF:21CUB0516A2G | CLR Admin (9185) | -532.19 | -31,661,203.64 |
| | 12/30/2021 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:123021 TI 000000000000 903712300345006 WIRE TYPE:BOOK IN DATE:123021 TIME:1042 ET TRN:2021123000345006 SNDR REF:369300026 SERVICE REF: REL | CLR Admin (6587) | 7,600.00 | -31,653,603.64 |
| **Total for IOLTA Account Transfers** | | | | | | | | **-$ 31,653,603.64** | |
| **Total for Income/Sales with sub-accounts** | | | | | | | | **$ 26,332,480.77** | |
| **K-1 Income - DCG Boca** | | | | | | | | | |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG Boca | -Split- | 858,354.00 | 858,354.00 |
| **Total for K-1 Income - DCG Boca** | | | | | | | | **$ 858,354.00** | |
| **K-1 Income - DCG FL** | | | | | | | | | |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG FL | -Split- | 63,887.00 | 63,887.00 |
| **Total for K-1 Income - DCG FL** | | | | | | | | **$ 63,887.00** | |
| **K-1 Income - DCG NJ** | | | | | | | | | |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NJ | -Split- | 334,098.00 | 334,098.00 |
| **Total for K-1 Income - DCG NJ** | | | | | | | | **$ 334,098.00** | |
| **K-1 Income - DCG NY** | | | | | | | | | |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG NY | -Split- | 110,556.00 | 110,556.00 |
| **Total for K-1 Income - DCG NY** | | | | | | | | **$ 110,556.00** | |
| **K-1 Income - DCG Staten Island** | | | | | | | | | |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG SI | -Split- | 286,906.00 | 286,906.00 |
| **Total for K-1 Income - DCG Staten Island** | | | | | | | | **$ 286,906.00** | |
| **K-1 Income - DCG TX** | | | | | | | | | |
| | 12/31/2021 | Journal Entry | TO RECORD K1 | No | | To record K1 from DCG TX | -Split- | 276,662.00 | 276,662.00 |
| **Total for K-1 Income - DCG TX** | | | | | | | | **$ 276,662.00** | |
| **COGS - Legal & Professional Services** | | | | | | | | | |
| | 01/04/2021 | Deposit | | No | | CHECKCARD 1231 Attorneys in Moti 5120800053 CA 75337001001300001231759 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | -170.00 |
| | 01/04/2021 | Expense | | No | | CHECKCARD 1231 Attorneys in Moti 5120800053 CA 75337001001300001231775 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | -106.01 |
| | 01/04/2021 | Expense | | No | | CHECKCARD 1231 Attorneys in Moti 5120800053 CA 75337001001300001231650 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | -42.02 |
| | 01/05/2021 | Expense | | No | | CHECKCARD 0104 Attorneys in Moti 5120800053 CA 75337001005300001217754 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 163.99 | 121.97 |
| | 01/05/2021 | Expense | | No | | CHECKCARD 0104 Attorneys in Moti 5120800053 CA 75337001005300001217739 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 185.96 |
| | 01/05/2021 | Expense | | No | | CHECKCARD 0104 Attorneys in Moti 5120800053 CA 75337001005300001217705 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 359.95 |
| | 01/06/2021 | Deposit | | No | | CHECKCARD 0105 Attorneys in Moti 5120800053 CA 75337001006300001255621 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 189.95 |
| | 01/06/2021 | Expense | | No | | CHECKCARD 0105 Attorneys in Moti 5120800053 CA 75337001006300001255647 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 253.94 |
| | 01/06/2021 | Expense | | No | | CHECKCARD 0105 Attorneys in Moti 5120800053 CA 75337001006300001255670 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 30.00 | 283.94 |
| | 01/07/2021 | Expense | | No | | CHECKCARD 0106 Attorneys in Moti 5120800053 CA 75337001007300001067363 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 153.99 | 437.93 |
| | 01/07/2021 | Expense | | No | | CHECKCARD 0106 Attorneys in Moti 5120800053 CA 75337001007300001067348 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.99 | 661.92 |
| | 01/07/2021 | Deposit | | No | | CHECKCARD 0105 Attorneys in Moti 5120800053 CA 75337001006140000008229 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 491.92 |
| | 01/07/2021 | Expense | | No | | CHECKCARD 0106 Attorneys in Moti 5120800053 CA 75337001007300001067462 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 138.99 | 630.91 |
| | 01/08/2021 | Expense | | No | | JACK MILLER | CLR Admin (9185) | 650.00 | 1,280.91 |
| | 01/08/2021 | Expense | | No | | LAJUANDA WILLIAMS-GRIFFIN | CLR Admin (9185) | 562.50 | 1,843.41 |
| | 01/08/2021 | Expense | | No | | CLARISSA JIMENEZ | CLR Admin (9185) | 3,190.68 | 5,034.09 |
| | 01/08/2021 | Expense | | No | | C. RANDALL STONE | CLR Admin (9185) | 495.00 | 5,529.09 |
| | 01/08/2021 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 398.00 | 5,927.09 |
| | 01/08/2021 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 4,892.06 | 10,819.15 |
| | 01/08/2021 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 750.00 | 11,569.15 |
| | 01/08/2021 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 225.00 | 11,794.15 |
| | 01/08/2021 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 3,500.00 | 15,294.15 |
| | 01/08/2021 | Expense | | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,000.00 | 16,294.15 |
| | 01/08/2021 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 200.00 | 16,494.15 |
| | 01/08/2021 | Expense | | No | | JENNIFER BLOCK | CLR Admin (9185) | 337.50 | 16,831.65 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/08/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 5,231.10 | 22,062.75 |
| 01/08/2021 | Expense | No | | BENVENISTE LAW, IOLTA | | | CLR Admin (9185) | 11,383.55 | 33,446.30 |
| 01/08/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 2,018.90 | 35,465.20 |
| 01/08/2021 | Expense | No | | SUNNITA BLOUNT | | | CLR Admin (9185) | 75.00 | 35,540.20 |
| 01/08/2021 | Expense | No | | CHECKCARD 0107 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001008300001088616 | CKCD 8111 | CLR Admin (9185) | 163.99 | 35,704.19 |
| 01/08/2021 | Expense | No | | CHECKCARD 0107 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001008300001088772 | CKCD 8111 | CLR Admin (9185) | 65.00 | 35,769.19 |
| 01/08/2021 | Expense | No | | CHECKCARD 0107 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001008300001088822 | CKCD 8111 | CLR Admin (9185) | 163.99 | 35,933.18 |
| 01/08/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,825.00 | 37,758.18 |
| 01/08/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 2,650.00 | 40,408.18 |
| 01/08/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 337.50 | 40,745.68 |
| 01/08/2021 | Expense | No | | JAY KATZNELSON | | | CLR Admin (9185) | 500.00 | 41,245.68 |
| 01/08/2021 | Expense | No | | REBEKAH J. KENNEDY | | | CLR Admin (9185) | 225.00 | 41,470.68 |
| 01/08/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 303.60 | 41,774.28 |
| 01/08/2021 | Expense | No | | MOHAMMED H. EL-BASHIR | | | CLR Admin (9185) | 1,680.00 | 43,454.28 |
| 01/08/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 600.00 | 44,054.28 |
| 01/08/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,425.71 | 45,479.99 |
| 01/08/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,825.00 | 47,304.99 |
| 01/11/2021 | Expense | No | | CHECKCARD 0108 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001009300001206183 | CKCD 8111 | CLR Admin (9185) | 138.99 | 47,443.98 |
| 01/11/2021 | Expense | No | | CHECKCARD 0108 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001009300001206241 | CKCD 8111 | CLR Admin (9185) | 143.99 | 47,587.97 |
| 01/12/2021 | Expense | No | | CHECKCARD 0111 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001012300001020472 | CKCD 8111 | CLR Admin (9185) | 203.99 | 47,791.96 |
| 01/12/2021 | Deposit | No | | CHECKCARD 0111 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001012300001020464 | CKCD 8111 | CLR Admin (9185) | -135.00 | 47,656.96 |
| 01/13/2021 | Expense | No | | CHECKCARD 0112 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001013300001031056 | CKCD 8111 | CLR Admin (9185) | 103.99 | 47,760.95 |
| 01/13/2021 | Expense | No | | CHECKCARD 0112 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001013300001030991 | CKCD 8111 | CLR Admin (9185) | 103.99 | 47,864.94 |
| 01/14/2021 | Expense | No | | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 0565269977 | | CLR Admin (9175) | 25,400.00 | 73,264.94 |
| 01/14/2021 | Expense | No | | CHECKCARD 0113 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001014300001033960 | CKCD 8111 | CLR Admin (9185) | 63.99 | 73,328.93 |
| 01/15/2021 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 593.00 | 73,921.93 |
| 01/15/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 5,283.67 | 79,205.60 |
| 01/15/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,925.69 | 83,131.29 |
| 01/15/2021 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 17,086.40 | 100,217.69 |
| 01/15/2021 | Expense | No | | JACK MILLER | | | CLR Admin (9185) | 450.00 | 100,667.69 |
| 01/15/2021 | Expense | No | | ALI MIAN | | | CLR Admin (9185) | 337.50 | 101,005.19 |
| 01/15/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 825.00 | 101,830.19 |
| 01/15/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 625.00 | 102,455.19 |
| 01/15/2021 | Expense | No | | JAY KATZNELSON | | | CLR Admin (9185) | 250.00 | 102,705.19 |
| 01/15/2021 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 112.50 | 102,817.69 |
| 01/15/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 900.00 | 103,717.69 |
| 01/15/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 450.00 | 104,167.69 |
| 01/15/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 1,200.00 | 105,367.69 |
| 01/15/2021 | Expense | No | | ANTRANIG GARIBIAN | | | CLR Admin (9185) | 70.41 | 105,438.10 |
| 01/15/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 1,650.00 | 107,088.10 |
| 01/15/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 236.50 | 107,324.60 |
| 01/15/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 717.00 | 108,041.60 |
| 01/15/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,796.68 | 109,838.28 |
| 01/15/2021 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | | | CLR Admin (9185) | 150.00 | 109,988.28 |
| 01/15/2021 | Expense | No | | CHECKCARD 0114 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001015300001053314 | CKCD 8111 | CLR Admin (9185) | 138.99 | 110,127.27 |
| 01/15/2021 | Expense | No | | RYAN P WORDEN | | | CLR Admin (9185) | 275.00 | 110,402.27 |
| 01/15/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 1,150.00 | 111,552.27 |
| 01/15/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 2,100.00 | 113,652.27 |
| 01/15/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 4,246.28 | 117,898.55 |
| 01/15/2021 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 3,140.00 | 121,038.55 |
| 01/19/2021 | Deposit | No | | CHECKCARD 0118 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001019300000966884 | CKCD 8111 | CLR Admin (9185) | -200.00 | 120,838.55 |
| 01/19/2021 | Expense | No | | CHECKCARD 0115 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001016300001325455 | CKCD 8111 | CLR Admin (9185) | 173.99 | 121,012.54 |
| 01/19/2021 | Expense | No | | CHECKCARD 0116 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001017300000966852 | CKCD 8111 | CLR Admin (9185) | 173.99 | 121,186.53 |
| 01/19/2021 | Expense | No | | CHECKCARD 0115 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001016300001325653 | CKCD 8111 | CLR Admin (9185) | 150.00 | 121,336.53 |
| 01/19/2021 | Expense | No | | CHECKCARD 0115 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001016300001325695 | CKCD 8111 | CLR Admin (9185) | 150.00 | 121,486.53 |
| 01/19/2021 | Expense | No | | CHECKCARD 0115 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001016300001325513 | CKCD 8111 | CLR Admin (9185) | 103.99 | 121,590.52 |
| 01/20/2021 | Expense | No | | CHECKCARD 0119 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001020300001008691 | CKCD 8111 | CLR Admin (9185) | 63.99 | 121,654.51 |
| 01/20/2021 | Expense | No | | CHECKCARD 0119 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001020300001008717 | CKCD 8111 | CLR Admin (9185) | 163.99 | 121,818.50 |
| 01/20/2021 | Expense | No | | CHECKCARD 0119 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001020300001008857 | CKCD 8111 | CLR Admin (9185) | 63.99 | 121,882.49 |
| 01/20/2021 | Expense | No | | CHECKCARD 0119 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001020300001008774 | CKCD 8111 | CLR Admin (9185) | 63.99 | 121,946.48 |
| 01/20/2021 | Expense | No | | CHECKCARD 0119 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001020300001008840 | CKCD 8111 | CLR Admin (9185) | 143.99 | 122,090.47 |
| 01/20/2021 | Expense | No | | CHECKCARD 0119 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001020300001008758 | CKCD 8111 | CLR Admin (9185) | 63.99 | 122,154.46 |
| 01/21/2021 | Expense | No | | CHECKCARD 0120 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001021300001203309 | CKCD 8111 | CLR Admin (9185) | 98.99 | 122,253.45 |
| 01/21/2021 | Expense | No | | CHECKCARD 0120 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001021300001203275 | CKCD 8111 | CLR Admin (9185) | 143.99 | 122,397.44 |
| 01/22/2021 | Deposit | No | | CHECKCARD 0121 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001022300001041500 | CKCD 8111 | CLR Admin (9185) | -80.00 | 122,317.44 |
| 01/22/2021 | Expense | No | | JACK J MILLER | | | CLR Admin (9185) | 200.00 | 122,517.44 |
| 01/22/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 525.00 | 123,042.44 |
| 01/22/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 1,350.00 | 124,392.44 |
| 01/22/2021 | Expense | No | | JAY KATZNELSON | | | CLR Admin (9185) | 500.00 | 124,892.44 |
| 01/22/2021 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 575.00 | 125,467.44 |
| 01/22/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 430.80 | 125,898.24 |
| 01/22/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 475.00 | 126,373.24 |
| 01/22/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,250.00 | 127,623.24 |
| 01/22/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 3,843.90 | 131,467.14 |
| 01/22/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,590.66 | 133,057.80 |
| 01/22/2021 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 2,672.50 | 135,730.30 |
| 01/22/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,055.74 | 138,786.04 |
| 01/22/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 562.50 | 139,348.54 |
| 01/22/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 437.50 | 139,786.04 |
| 01/22/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 139,898.54 |
| 01/22/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 1,807.55 | 141,706.09 |
| 01/22/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 1,200.00 | 142,906.09 |
| 01/22/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 400.00 | 143,306.09 |
| 01/22/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 224.00 | 143,530.09 |
| 01/22/2021 | Expense | No | | C. RANDALL STONE | | | CLR Admin (9185) | 272.20 | 143,802.29 |
| 01/22/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 465.00 | 144,267.29 |
| 01/22/2021 | Expense | No | | CHECKCARD 0121 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001022300001041427 | CKCD 8111 | CLR Admin (9185) | 138.99 | 144,406.28 |
| 01/25/2021 | Expense | No | | CHECKCARD 0122 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001023300001164988 | CKCD 8111 | CLR Admin (9185) | 130.00 | 144,536.28 |
| 01/25/2021 | Expense | No | | CHECKCARD 0122 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001023300001164749 | CKCD 8111 | CLR Admin (9185) | 138.99 | 144,675.27 |
| 01/26/2021 | Expense | No | | CHECKCARD 0125 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001026300000992014 | CKCD 8111 | CLR Admin (9185) | 63.99 | 144,739.26 |
| 01/26/2021 | Expense | No | | CHECKCARD 0125 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001026300000992055 | CKCD 8111 | CLR Admin (9185) | 143.99 | 144,883.25 |
| 01/26/2021 | Expense | No | | CHECKCARD 0125 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001026300000992204 | CKCD 8111 | CLR Admin (9185) | 203.99 | 145,087.24 |
| 01/26/2021 | Expense | No | | CHECKCARD 0125 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001026300000992154 | CKCD 8111 | CLR Admin (9185) | 143.99 | 145,231.23 |
| 01/26/2021 | Expense | No | | CHECKCARD 0125 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001026300000992097 | CKCD 8111 | CLR Admin (9185) | 163.99 | 145,395.22 |
| 01/27/2021 | Expense | No | | CHECKCARD 0126 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001027300000939238 | CKCD 8111 | CLR Admin (9185) | 143.99 | 145,539.21 |
| 01/27/2021 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1378438122 | | CLR Admin (9185) | 8,675.00 | 154,214.21 |
| 01/27/2021 | Expense | No | | CHECKCARD 0126 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001027300000939337 | CKCD 8111 | CLR Admin (9185) | 143.99 | 154,358.20 |
| 01/27/2021 | Expense | No | | CHECKCARD 0126 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001027300000939246 | CKCD 8111 | CLR Admin (9185) | 163.99 | 154,522.19 |
| 01/29/2021 | Deposit | No | | CHECKCARD 0128 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001029300001054985 | CKCD 8111 | CLR Admin (9185) | -170.00 | 154,352.19 |
| 01/29/2021 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 175.00 | 154,527.19 |
| 01/29/2021 | Expense | No | | ALI MIAN | | | CLR Admin (9185) | 112.50 | 154,639.69 |
| 01/29/2021 | Expense | No | | CHECKCARD 0128 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001029300001054910 | CKCD 8111 | CLR Admin (9185) | 143.99 | 154,783.68 |
| 01/29/2021 | Expense | No | | CHECKCARD 0128 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001029300001055115 | CKCD 8111 | CLR Admin (9185) | 143.99 | 154,927.67 |
| 01/29/2021 | Expense | No | | TONY LA CROIX | | | CLR Admin (9185) | 625.00 | 155,552.67 |
| 01/29/2021 | Expense | No | | REBEKAH KENNEDY | | | CLR Admin (9185) | 450.00 | 156,002.67 |
| 01/29/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,325.00 | 157,327.67 |
| 01/29/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 150.00 | 157,477.67 |
| 01/29/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 425.00 | 157,902.67 |
| 01/29/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,642.91 | 160,545.58 |
| 01/29/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,115.30 | 162,660.88 |
| 01/29/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 600.00 | 163,260.88 |
| 01/29/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 112.50 | 163,373.38 |
| 01/29/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 7,077.46 | 170,450.84 |
| 01/29/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 1,200.00 | 171,650.84 |
| 01/29/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 762.00 | 172,412.84 |
| 01/29/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 286.50 | 172,699.34 |
| 01/29/2021 | Expense | No | | CLARISSA JIMENEZ | | | CLR Admin (9185) | 1,460.25 | 174,159.59 |
| 01/29/2021 | Expense | No | | JACK MILLER | | | CLR Admin (9185) | 300.00 | 174,459.59 |
| 01/29/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 525.00 | 174,984.59 |
| 01/29/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 1,237.50 | 176,222.09 |
| 01/29/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 176,334.59 |
| 01/29/2021 | Deposit | No | | CHECKCARD 0128 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001029300001055081 | CKCD 8111 | CLR Admin (9185) | -170.00 | 176,164.59 |
| 02/01/2021 | Deposit | No | | CHECKCARD 0129 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001030300001208075 | CKCD 8111 | CLR Admin (9185) | -140.00 | 176,024.59 |
| 02/01/2021 | Expense | No | | CHECKCARD 0129 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001030300001208042 | CKCD 8111 | CLR Admin (9185) | 58.99 | 176,083.58 |
| 02/01/2021 | Expense | No | | CHECKCARD 0129 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001030300001208067 | CKCD 8111 | CLR Admin (9185) | 58.99 | 176,142.57 |
| 02/01/2021 | Expense | No | | CHECKCARD 0129 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001030300001208117 | CKCD 8111 | CLR Admin (9185) | 58.99 | 176,201.56 |
| 02/02/2021 | Expense | No | | CHECKCARD 0201 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001033300001342947 | CKCD 8111 | CLR Admin (9185) | 163.99 | 176,365.55 |
| 02/03/2021 | Expense | No | | CHECKCARD 0202 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001034300001050648 | CKCD 8111 | CLR Admin (9185) | 223.99 | 176,589.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/03/2021 | Expense | No | | CHECKCARD 0202 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001034300001050358 CKCD 8111 | CLR Admin (9185) | 75.00 | 176,664.54 |
| 02/03/2021 | Expense | No | | CHECKCARD 0202 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001034300001050432 CKCD 8111 | CLR Admin (9185) | 5.00 | 176,669.54 |
| 02/03/2021 | Expense | No | | CHECKCARD 0202 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001034300001050515 CKCD 8111 | CLR Admin (9185) | 138.99 | 176,808.53 |
| 02/03/2021 | Expense | No | | CHECKCARD 0202 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001034300001050630 CKCD 8111 | CLR Admin (9185) | 58.99 | 176,867.52 |
| 02/04/2021 | Expense | No | | CHECKCARD 0203 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001035300001112769 CKCD 8111 | CLR Admin (9185) | 138.99 | 177,006.51 |
| 02/04/2021 | Expense | No | | CHECKCARD 0203 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001035300001112850 CKCD 8111 | CLR Admin (9185) | 163.99 | 177,170.50 |
| 02/04/2021 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing Confirmation# 0546399949 | CLR Admin (9185) | 560.00 | 177,730.50 |
| 02/04/2021 | Expense | No | | CHECKCARD 0203 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001035300001112934 CKCD 8111 | CLR Admin (9185) | 138.99 | 177,869.49 |
| 02/04/2021 | Expense | No | | CHECKCARD 0203 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001035300001112884 CKCD 8111 | CLR Admin (9185) | 203.99 | 178,073.48 |
| 02/05/2021 | Expense | No | | CHECKCARD 0204 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001036300001104534 CKCD 8111 | CLR Admin (9185) | 83.99 | 178,157.47 |
| 02/05/2021 | Expense | No | | MOHIB HAMZA HUSAIN | CLR Admin (9185) | 225.68 | 178,383.15 |
| 02/05/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,793.85 | 180,177.00 |
| 02/05/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,203.50 | 182,380.50 |
| 02/05/2021 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 437.50 | 182,818.00 |
| 02/05/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 212.50 | 183,030.50 |
| 02/05/2021 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 225.00 | 183,255.50 |
| 02/05/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 499.00 | 183,754.50 |
| 02/05/2021 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 1,500.00 | 185,254.50 |
| 02/05/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 1,200.00 | 186,454.50 |
| 02/05/2021 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 3,900.00 | 190,354.50 |
| 02/05/2021 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 1,125.00 | 191,479.50 |
| 02/05/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,887.50 | 193,367.00 |
| 02/05/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 3,410.55 | 196,777.55 |
| 02/05/2021 | Expense | No | | DANIEL SWEDA | CLR Admin (9185) | 175.00 | 196,952.55 |
| 02/05/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 100.00 | 197,052.55 |
| 02/05/2021 | Expense | No | | JACK MILLER | CLR Admin (9185) | 965.50 | 198,018.05 |
| 02/05/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 2,312.50 | 200,330.55 |
| 02/05/2021 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 200,580.55 |
| 02/05/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 775.00 | 201,355.55 |
| 02/05/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 200.00 | 201,555.55 |
| 02/05/2021 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 325.00 | 201,880.55 |
| 02/05/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,200.00 | 203,080.55 |
| 02/05/2021 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 4,140.85 | 207,221.40 |
| 02/08/2021 | Expense | No | | CHECKCARD 0205 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001037300001291454 CKCD 8111 | CLR Admin (9185) | 253.99 | 207,475.39 |
| 02/08/2021 | Expense | No | | CHECKCARD 0205 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001037300001291447 CKCD 8111 | CLR Admin (9185) | 173.99 | 207,649.38 |
| 02/09/2021 | Deposit | No | | CHECKCARD 0208 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001040300000982900 CKCD 8111 | CLR Admin (9185) | -145.00 | 207,504.38 |
| 02/09/2021 | Expense | No | | CHECKCARD 0208 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001040300000983205 CKCD 8111 | CLR Admin (9185) | 10.00 | 207,514.38 |
| 02/10/2021 | Expense | No | | CHECKCARD 0209 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001041300000992833 CKCD 8111 | CLR Admin (9185) | 153.99 | 207,668.37 |
| 02/11/2021 | Expense | No | | CHECKCARD 0210 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001042300001061033 CKCD 8111 | CLR Admin (9185) | 58.99 | 207,727.36 |
| 02/11/2021 | Expense | No | | CHECKCARD 0210 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001042300001060993 CKCD 8111 | CLR Admin (9185) | 108.99 | 207,836.35 |
| 02/12/2021 | Deposit | No | | CHECKCARD 0211 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001043300001036281 CKCD 8111 | CLR Admin (9185) | -200.00 | 207,636.35 |
| 02/12/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 1,125.00 | 208,761.35 |
| 02/12/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,375.00 | 210,136.35 |
| 02/12/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 175.00 | 210,311.35 |
| 02/12/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 562.50 | 210,873.85 |
| 02/12/2021 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 225.00 | 211,098.85 |
| 02/12/2021 | Expense | No | | AKFREDO CORDOBA | CLR Admin (9185) | 4,303.55 | 215,402.40 |
| 02/12/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 100.00 | 215,502.40 |
| 02/12/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,350.00 | 216,852.40 |
| 02/12/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,125.50 | 217,977.90 |
| 02/12/2021 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 750.00 | 218,727.90 |
| 02/12/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 187.50 | 218,915.40 |
| 02/12/2021 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 5,844.21 | 224,759.61 |
| 02/12/2021 | Expense | No | | ERIK HELBING | CLR Admin (9185) | 8,902.90 | 233,662.51 |
| 02/12/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 614.50 | 234,277.01 |
| 02/12/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 112.50 | 234,389.51 |
| 02/12/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 1,200.00 | 235,589.51 |
| 02/12/2021 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,514.00 | 237,103.51 |
| 02/12/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 996.50 | 238,100.01 |
| 02/12/2021 | Expense | No | | HALEY SIMMONEAU | CLR Admin (9185) | 2,575.00 | 240,675.01 |
| 02/16/2021 | Expense | No | | WIRE TYPE:WIRE OUT DATE:210216 TIME:0542 ET TRN:2021021600163181 SERVICE REF:008545 BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:328110272 | CLR Admin (9175) | 25,500.00 | 266,175.01 |
| 02/16/2021 | Expense | No | | CHECKCARD 0215 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001047300000933161 CKCD 8111 | CLR Admin (9185) | 63.99 | 266,239.00 |
| 02/16/2021 | Expense | No | | CHECKCARD 0212 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001044300001219456 CKCD 8111 | CLR Admin (9185) | 203.99 | 266,442.99 |
| 02/16/2021 | Expense | No | | CHECKCARD 0212 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001044300001219449 CKCD 8111 | CLR Admin (9185) | 63.99 | 266,506.98 |
| 02/18/2021 | Expense | No | | CHECKCARD 0217 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001049300000981820 CKCD 8111 | CLR Admin (9185) | 143.99 | 266,650.97 |
| 02/19/2021 | Expense | No | | CHECKCARD 0218 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001050300000916533 CKCD 8111 | CLR Admin (9185) | 20.00 | 266,670.97 |
| 02/19/2021 | Expense | No | | CHECKCARD 0218 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001050300000916400 CKCD 8111 | CLR Admin (9185) | 143.99 | 266,814.96 |
| 02/22/2021 | Expense | No | | CHECKCARD 0219 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001051300001136650 CKCD 8111 | CLR Admin (9185) | 223.99 | 267,038.95 |
| 02/22/2021 | Expense | No | | CHECKCARD 0219 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001051300001136486 CKCD 8111 | CLR Admin (9185) | 63.99 | 267,102.94 |
| 02/23/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 100.00 | 267,202.94 |
| 02/23/2021 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 225.00 | 267,427.94 |
| 02/23/2021 | Expense | No | | MOHAMMED EL BASHIR | CLR Admin (9185) | 300.00 | 267,727.94 |
| 02/23/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,350.00 | 269,077.94 |
| 02/23/2021 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,330.90 | 272,408.84 |
| 02/23/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 995.13 | 273,403.97 |
| 02/23/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,960.40 | 276,364.37 |
| 02/23/2021 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 225.00 | 276,589.37 |
| 02/23/2021 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 112.50 | 276,701.87 |
| 02/23/2021 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 4,512.71 | 281,214.58 |
| 02/23/2021 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 550.00 | 281,764.58 |
| 02/23/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 225.00 | 281,989.58 |
| 02/23/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 450.00 | 282,439.58 |
| 02/23/2021 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 787.50 | 283,227.08 |
| 02/23/2021 | Expense | No | | DANIEL SWEDA | CLR Admin (9185) | 350.00 | 283,577.08 |
| 02/23/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 286.00 | 283,863.08 |
| 02/23/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 546.55 | 284,409.63 |
| 02/23/2021 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 570.00 | 284,979.63 |
| 02/23/2021 | Expense | No | | JACK J MILLER | CLR Admin (9185) | 857.00 | 285,836.63 |
| 02/23/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 337.50 | 286,174.13 |
| 02/23/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 750.00 | 286,924.13 |
| 02/23/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,450.00 | 288,374.13 |
| 02/23/2021 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 288,624.13 |
| 02/23/2021 | Expense | No | | CHECKCARD 0222 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001054300000974652 CKCD 8111 | CLR Admin (9185) | 223.99 | 288,848.12 |
| 02/24/2021 | Expense | No | | CHECKCARD 0223 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001055300001046343 CKCD 8111 | CLR Admin (9185) | 223.99 | 289,072.11 |
| 02/24/2021 | Expense | No | | CHECKCARD 0223 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001055300001046251 CKCD 8111 | CLR Admin (9185) | 223.99 | 289,296.10 |
| 02/25/2021 | Expense | No | | CHECKCARD 0224 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001056300001079525 CKCD 8111 | CLR Admin (9185) | 223.99 | 289,520.09 |
| 02/25/2021 | Expense | No | | CHECKCARD 0224 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001056300001079509 CKCD 8111 | CLR Admin (9185) | 173.99 | 289,694.08 |
| 03/01/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 625.00 | 290,319.08 |
| 03/01/2021 | Expense | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 836.00 | 291,155.08 |
| 03/01/2021 | Expense | No | | EIRKA FRANK | CLR Admin (9185) | 450.00 | 291,605.08 |
| 03/01/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 225.00 | 291,830.08 |
| 03/01/2021 | Expense | No | | CHARMAINTE THOMAS | CLR Admin (9185) | 370.00 | 292,200.08 |
| 03/01/2021 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 103.00 | 292,303.08 |
| 03/01/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 162.00 | 292,465.08 |
| 03/01/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 511.00 | 292,976.08 |
| 03/01/2021 | Expense | No | | MOHIB HAMZA HUSAIN | CLR Admin (9185) | 1,385.26 | 294,361.34 |
| 03/01/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 5,338.25 | 299,699.59 |
| 03/01/2021 | Expense | No | | JACK MILLER | CLR Admin (9185) | 212.50 | 299,912.09 |
| 03/01/2021 | Expense | No | | CHECKCARD 0226 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001058300001378636 CKCD 8111 | CLR Admin (9185) | 143.99 | 300,056.08 |
| 03/01/2021 | Expense | No | | CHECKCARD 0226 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001058300001378644 CKCD 8111 | CLR Admin (9185) | 58.99 | 300,115.07 |
| 03/01/2021 | Expense | No | | CHECKCARD 0226 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001058300001378685 CKCD 8111 | CLR Admin (9185) | 58.99 | 300,174.06 |
| 03/01/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 812.50 | 300,986.56 |
| 03/01/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 875.00 | 301,861.56 |
| 03/01/2021 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 302,111.56 |
| 03/01/2021 | Expense | No | | REBEKAH KENNEDY | CLR Admin (9185) | 112.50 | 302,224.06 |
| 03/01/2021 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 450.00 | 302,674.06 |
| 03/01/2021 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 112.50 | 302,786.56 |
| 03/01/2021 | Expense | No | | STEVEN IPRI | CLR Admin (9185) | 775.00 | 303,561.56 |
| 03/01/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 2,063.96 | 305,625.52 |
| 03/01/2021 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 5,000.00 | 310,625.52 |
| 03/01/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,528.80 | 314,154.32 |
| 03/01/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 112.50 | 314,266.82 |
| 03/01/2021 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 2,345.40 | 316,612.22 |
| 03/02/2021 | Deposit | No | | CHECKCARD 0301 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001061300001540255 CKCD 8111 | CLR Admin (9185) | -170.00 | 316,442.22 |
| 03/03/2021 | Expense | No | | CHECKCARD 0302 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001062300001193658 CKCD 8111 | CLR Admin (9185) | 173.99 | 316,616.21 |
| 03/03/2021 | Deposit | No | | CHECKCARD 0302 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001062300001193666 CKCD 8111 | CLR Admin (9185) | -140.00 | 316,476.21 |
| 03/03/2021 | Expense | No | | CHECKCARD 0302 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001062300001193716 CKCD 8111 | CLR Admin (9185) | 173.99 | 316,650.20 |
| 03/04/2021 | Expense | No | | CHECKCARD 0303 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001063300001215120 CKCD 8111 | CLR Admin (9185) | 138.99 | 316,789.19 |
| 03/04/2021 | Expense | No | | CHECKCARD 0303 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001063300001215278 CKCD 8111 | CLR Admin (9185) | 58.99 | 316,848.18 |
| 03/04/2021 | Expense | No | | CHECKCARD 0303 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001063300001215195 CKCD 8111 | CLR Admin (9185) | 143.99 | 316,992.17 |
| 03/05/2021 | Expense | No | | CHECKCARD 0304 Attorneys in Moti XXXXXXXXXXXX0448 5120800053 CA 75337001064300001180547 CKCD 8111 | CLR Admin (9185) | 143.99 | 317,136.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/05/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 112.50 | 317,248.66 |
| 03/05/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,425.00 | 318,673.66 |
| 03/05/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 475.00 | 319,148.66 |
| 03/05/2021 | Expense | No | | JAY KATZNELSON | | | CLR Admin (9185) | 500.00 | 319,648.66 |
| 03/05/2021 | Expense | No | | REBEKAH KENNEDY | | | CLR Admin (9185) | 112.50 | 319,761.16 |
| 03/05/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 464.60 | 320,225.76 |
| 03/05/2021 | Expense | No | | STEVENLOVERN | | | CLR Admin (9185) | 300.00 | 320,525.76 |
| 03/05/2021 | Expense | No | | STEVEN IPRI | | | CLR Admin (9185) | 2,675.00 | 323,200.76 |
| 03/05/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 4,139.75 | 327,340.51 |
| 03/05/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,645.76 | 330,986.27 |
| 03/05/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 1,637.50 | 332,623.77 |
| 03/05/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 450.00 | 333,073.77 |
| 03/05/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 2,799.05 | 335,872.82 |
| 03/05/2021 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 7,469.40 | 343,342.22 |
| 03/05/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 1,125.00 | 344,467.22 |
| 03/05/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 950.00 | 345,417.22 |
| 03/05/2021 | Expense | No | | BENNETT HIRSCHHORN | | | CLR Admin (9185) | 550.00 | 345,967.22 |
| 03/05/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 2,047.54 | 348,014.76 |
| 03/05/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 236.50 | 348,251.26 |
| 03/05/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 561.00 | 348,812.26 |
| 03/05/2021 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 252.50 | 349,064.76 |
| 03/05/2021 | Expense | No | | JACK MILLER | | | CLR Admin (9185) | 50.00 | 349,114.76 |
| 03/05/2021 | Expense | No | | CHECKCARD 0304 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001064300001180620 | CKCD 8111 | CLR Admin (9185) | 153.99 | 349,268.75 |
| 03/08/2021 | Expense | No | | CHECKCARD 0307 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001067300000649747 | CKCD 8111 | CLR Admin (9185) | 173.99 | 349,442.74 |
| 03/08/2021 | Expense | No | | CHECKCARD 0305 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001065300001374636 | CKCD 8111 | CLR Admin (9185) | 143.99 | 349,586.73 |
| 03/09/2021 | Expense | No | | CHECKCARD 0308 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001068300001081949 | CKCD 8111 | CLR Admin (9185) | 153.99 | 349,740.72 |
| 03/09/2021 | Expense | No | | CHECKCARD 0308 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001068300001082202 | CKCD 8111 | CLR Admin (9185) | 58.99 | 349,799.71 |
| 03/09/2021 | Expense | No | | CHECKCARD 0308 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001068300001082160 | CKCD 8111 | CLR Admin (9185) | 63.99 | 349,863.70 |
| 03/09/2021 | Expense | No | | CHECKCARD 0308 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001068300001082079 | CKCD 8111 | CLR Admin (9185) | 173.99 | 350,037.69 |
| 03/10/2021 | Expense | No | | CHECKCARD 0309 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001069300001117601 | CKCD 8111 | CLR Admin (9185) | 110.00 | 350,147.69 |
| 03/10/2021 | Expense | No | | CHECKCARD 0309 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001069300001117650 | CKCD 8111 | CLR Admin (9185) | 163.99 | 350,311.68 |
| 03/10/2021 | Expense | No | | CHECKCARD 0309 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001069300001117635 | CKCD 8111 | CLR Admin (9185) | 203.99 | 350,515.67 |
| 03/11/2021 | Expense | No | | CHECKCARD 0310 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001070300001176885 | CKCD 8111 | CLR Admin (9185) | 173.99 | 350,689.66 |
| 03/12/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 450.00 | 351,139.66 |
| 03/12/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,500.00 | 352,639.66 |
| 03/12/2021 | Expense | No | | RYAN P WORDEN | | | CLR Admin (9185) | 1,225.00 | 353,864.66 |
| 03/12/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 670.00 | 354,534.66 |
| 03/12/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,325.00 | 355,859.66 |
| 03/12/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 150.00 | 356,009.66 |
| 03/12/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 7,700.60 | 363,710.26 |
| 03/12/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 3,204.15 | 366,914.41 |
| 03/12/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 367,026.91 |
| 03/12/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 450.00 | 367,476.91 |
| 03/12/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 4,982.90 | 372,459.81 |
| 03/12/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 650.00 | 373,109.81 |
| 03/12/2021 | Expense | No | | BENNET HIRCHHORN | | | CLR Admin (9185) | 1,200.00 | 374,309.81 |
| 03/12/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 3,229.16 | 377,538.97 |
| 03/12/2021 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 836.00 | 378,374.97 |
| 03/12/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 475.00 | 378,849.97 |
| 03/12/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 1,550.00 | 380,399.97 |
| 03/12/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 112.50 | 380,512.47 |
| 03/12/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 316.50 | 380,828.97 |
| 03/12/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 450.00 | 381,278.97 |
| 03/12/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,237.50 | 382,516.47 |
| 03/15/2021 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:210315 TIME:1704 ET BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA | TRN:2021031500528891 SERVICE REF:020011 TIONAL ASSO ID:XXXXX0012 PMT DET:331628192 | | CLR Admin (9175) | 25,300.00 | 407,816.47 |
| 03/16/2021 | Deposit | No | | CHECKCARD 0315 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001075300001192127 | CKCD 8111 | CLR Admin (9185) | -170.00 | 407,646.47 |
| 03/16/2021 | Expense | No | | CHECKCARD 0315 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001075300001192218 | CKCD 8111 | CLR Admin (9185) | 63.99 | 407,710.46 |
| 03/16/2021 | Expense | No | | CHECKCARD 0315 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001075300001192176 | CKCD 8111 | CLR Admin (9185) | 223.99 | 407,934.45 |
| 03/16/2021 | Expense | No | | CHECKCARD 0315 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001075300001192093 | CKCD 8111 | CLR Admin (9185) | 63.99 | 407,998.44 |
| 03/17/2021 | Expense | No | | CHECKCARD 0316 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001076300001154951 | CKCD 8111 | CLR Admin (9185) | 173.99 | 408,172.43 |
| 03/18/2021 | Expense | No | | CHECKCARD 0317 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001077300001244488 | CKCD 8111 | CLR Admin (9185) | 63.99 | 408,236.42 |
| 03/18/2021 | Expense | No | | CHECKCARD 0317 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001077300001244322 | CKCD 8111 | CLR Admin (9185) | 138.99 | 408,375.41 |
| 03/19/2021 | Deposit | No | | CHECKCARD 0318 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001078300001214449 | CKCD 8111 | CLR Admin (9185) | -60.00 | 408,315.41 |
| 03/19/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 750.00 | 409,065.41 |
| 03/19/2021 | Expense | No | | CHECKCARD 0318 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001078300001214571 | CKCD 8111 | CLR Admin (9185) | 173.99 | 409,239.40 |
| 03/19/2021 | Expense | No | | REBEKAH KENNEDY | | | CLR Admin (9185) | 225.00 | 409,464.40 |
| 03/19/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 400.00 | 409,864.40 |
| 03/19/2021 | Expense | No | | STEVEN IPRI | | | CLR Admin (9185) | 525.00 | 410,389.40 |
| 03/19/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,935.70 | 413,325.10 |
| 03/19/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 4,885.70 | 418,210.80 |
| 03/19/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 337.50 | 418,548.30 |
| 03/19/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 100.00 | 418,648.30 |
| 03/19/2021 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 1,168.00 | 419,816.30 |
| 03/19/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 2,638.61 | 422,454.91 |
| 03/19/2021 | Expense | No | | FRANKLIN YUDIN | | | CLR Admin (9185) | 443.08 | 422,897.99 |
| 03/19/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 750.00 | 423,647.99 |
| 03/19/2021 | Expense | No | | ANTRANIG GARIBIAN | | | CLR Admin (9185) | 142.19 | 423,790.18 |
| 03/19/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 3,350.00 | 427,140.18 |
| 03/19/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 1,070.00 | 428,210.18 |
| 03/19/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 700.00 | 428,910.18 |
| 03/19/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 355.00 | 429,265.18 |
| 03/19/2021 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 510.00 | 429,775.18 |
| 03/19/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 675.00 | 430,450.18 |
| 03/19/2021 | Expense | No | | JACK MILLER | | | CLR Admin (9185) | 212.50 | 430,662.68 |
| 03/19/2021 | Expense | No | | MOHIB HAMZA HUSAIN | | | CLR Admin (9185) | 741.50 | 431,404.18 |
| 03/19/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 150.00 | 431,554.18 |
| 03/19/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 112.50 | 431,666.68 |
| 03/19/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,162.50 | 432,829.18 |
| 03/19/2021 | Expense | No | | CHECKCARD 0318 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001078300001214407 | CKCD 8111 | CLR Admin (9185) | 203.99 | 433,033.17 |
| 03/22/2021 | Expense | No | | CHECKCARD 0319 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001079120001389713 | CKCD 8111 | CLR Admin (9185) | 5.00 | 433,038.17 |
| 03/22/2021 | Deposit | No | | CHECKCARD 0319 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001079120001389788 | CKCD 8111 | CLR Admin (9185) | -200.00 | 432,838.17 |
| 03/24/2021 | Expense | No | | CHECKCARD 0323 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001083300001173184 | CKCD 8111 | CLR Admin (9185) | 58.99 | 432,897.16 |
| 03/24/2021 | Expense | No | | CHECKCARD 0323 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001083300001173267 | CKCD 8111 | CLR Admin (9185) | 173.99 | 433,071.15 |
| 03/24/2021 | Expense | No | | CHECKCARD 0323 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001083300001173226 | CKCD 8111 | CLR Admin (9185) | 173.99 | 433,245.14 |
| 03/24/2021 | Expense | No | | CHECKCARD 0323 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001083300001173192 | CKCD 8111 | CLR Admin (9185) | 58.99 | 433,304.13 |
| 03/25/2021 | Expense | No | | CHECKCARD 0324 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001084300001189023 | CKCD 8111 | CLR Admin (9185) | 58.99 | 433,363.12 |
| 03/26/2021 | Deposit | No | | CHECKCARD 0325 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001085300001244157 | CKCD 8111 | CLR Admin (9185) | -55.00 | 433,308.12 |
| 03/26/2021 | Expense | No | | MOHIB HAMZA HUSAIN | | | CLR Admin (9185) | 595.40 | 433,903.52 |
| 03/26/2021 | Expense | No | | JENNIFER & GEORGE BINNICKER | | | CLR Admin (9185) | 500.00 | 434,403.52 |
| 03/26/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,800.00 | 436,203.52 |
| 03/26/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 500.00 | 436,703.52 |
| 03/26/2021 | Expense | No | | REBEKAH KENNEDY | | | CLR Admin (9185) | 112.50 | 436,816.02 |
| 03/26/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 100.00 | 436,916.02 |
| 03/26/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 300.00 | 437,216.02 |
| 03/26/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 875.00 | 438,091.02 |
| 03/26/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 5,292.80 | 443,383.82 |
| 03/26/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,877.83 | 446,261.65 |
| 03/26/2021 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 175.00 | 446,436.65 |
| 03/26/2021 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 4,405.00 | 450,841.65 |
| 03/26/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 4,951.30 | 455,792.95 |
| 03/26/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 450.00 | 456,242.95 |
| 03/26/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 112.50 | 456,355.45 |
| 03/26/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 337.50 | 456,692.95 |
| 03/26/2021 | Expense | No | | BENVENIESTE LAW | | | CLR Admin (9185) | 5,528.44 | 462,221.39 |
| 03/26/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 475.00 | 462,696.39 |
| 03/26/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 720.00 | 463,416.39 |
| 03/26/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 1,395.00 | 464,811.39 |
| 03/26/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 50.00 | 464,861.39 |
| 03/26/2021 | Expense | No | | CHECKCARD 0325 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001085300001244066 | CKCD 8111 | CLR Admin (9185) | 163.99 | 465,025.38 |
| 03/26/2021 | Expense | No | | CLARISSA JIMENEZ | | | CLR Admin (9185) | 1,475.00 | 466,500.38 |
| 03/26/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 6,065.69 | 472,566.07 |
| 03/26/2021 | Expense | No | | JACK MILLER | | | CLR Admin (9185) | 112.50 | 472,678.57 |
| 03/26/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 1,650.00 | 474,328.57 |
| 03/29/2021 | Expense | No | | CHECKCARD 0327 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001087300001156896 | CKCD 8111 | CLR Admin (9185) | 173.99 | 474,502.56 |
| 03/29/2021 | Expense | No | | CHECKCARD 0326 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001086300001356307 | CKCD 8111 | CLR Admin (9185) | 173.99 | 474,676.55 |
| 03/30/2021 | Expense | No | Erik Helbing | WIRE TYPE:WIRE OUT DATE:210330 TIME:1501 ET BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA | TRN:2021033000430223 SERVICE REF:014802 TIONAL ASSO ID:XXXXX0012 PMT DET:333485946 | | CLR Admin (9185) | 5,000.00 | 479,676.55 |
| 03/31/2021 | Expense | No | | CHECKCARD 0330 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001090300001161925 | CKCD 8111 | CLR Admin (9185) | 58.99 | 479,735.54 |
| 03/31/2021 | Deposit | No | | CHECKCARD 0330 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001090300001162014 | CKCD 8111 | CLR Admin (9185) | -150.00 | 479,585.54 |
| 04/02/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 337.50 | 479,923.04 |
| 04/02/2021 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 10,430.35 | 490,353.39 |
| 04/02/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 1,258.50 | 491,611.89 |
| 04/02/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 2,088.71 | 493,700.60 |
| 04/02/2021 | Expense | No | | MOHIB HAMZA HUSAIN | | | CLR Admin (9185) | 1,853.75 | 495,554.35 |
| 04/02/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 562.50 | 496,116.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/02/2021 | Expense | No | | LAJUANDA WILLIAMS GRIFFIN ESQ | CLR Admin (9185) | 900.00 | 497,016.85 |
| 04/02/2021 | Expense | No | | PYATT LAW FIRM LLC | CLR Admin (9185) | 1,000.00 | 498,016.85 |
| 04/02/2021 | Expense | No | | DANIEL RUGGIERO | CLR Admin (9185) | 150.00 | 498,166.85 |
| 04/02/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 2,200.00 | 500,366.85 |
| 04/02/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 1,350.00 | 501,716.85 |
| 04/02/2021 | Expense | No | | DENISEMIKRUT | CLR Admin (9185) | 415.00 | 502,131.85 |
| 04/02/2021 | Expense | No | | DEVAUGH ROBINSON | CLR Admin (9185) | 200.00 | 502,331.85 |
| 04/02/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 225.00 | 502,556.85 |
| 04/02/2021 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 1,312.50 | 503,869.35 |
| 04/02/2021 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 175.00 | 504,044.35 |
| 04/02/2021 | Expense | No | | CHECKCARD 0401 Attorneys in Moti 5120800053 CA 75337001092300001698684 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 128.99 | 504,173.34 |
| 04/02/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 700.00 | 504,873.34 |
| 04/02/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 625.00 | 505,498.34 |
| 04/02/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 600.00 | 506,098.34 |
| 04/02/2021 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 506,348.34 |
| 04/02/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 900.00 | 507,248.34 |
| 04/02/2021 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 4,578.30 | 511,826.64 |
| 04/02/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 700.00 | 512,526.64 |
| 04/02/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 4,547.50 | 517,074.14 |
| 04/05/2021 | Expense | No | | CHECKCARD 0402 Attorneys in Moti 5120800053 CA 75337001093300001458526 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 58.99 | 517,133.13 |
| 04/07/2021 | Expense | No | | CHECKCARD 0406 Attorneys in Moti 5120800053 CA 75337001097300001200148 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 153.99 | 517,287.12 |
| 04/07/2021 | Expense | No | | CHECKCARD 0406 Attorneys in Moti 5120800053 CA 75337001097300001200080 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 517,351.11 |
| 04/07/2021 | Expense | No | | CHECKCARD 0406 Attorneys in Moti 5120800053 CA 75337001097300001200007 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 517,495.10 |
| 04/08/2021 | Deposit | No | | CHECKCARD 0407 Attorneys in Moti 5120800053 CA 75337001098300001239962 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | -85.00 | 517,410.10 |
| 04/09/2021 | Expense | No | | CHECKCARD 0408 Attorneys in Moti 5120800053 CA 75337001099300001257500 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 517,584.09 |
| 04/09/2021 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 175.00 | 517,759.09 |
| 04/09/2021 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 100.00 | 517,859.09 |
| 04/09/2021 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 150.00 | 518,009.09 |
| 04/09/2021 | Expense | No | | STEVEN IPRI | CLR Admin (9185) | 1,175.00 | 519,184.09 |
| 04/09/2021 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 5,550.85 | 524,734.94 |
| 04/09/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 3,958.89 | 528,693.83 |
| 04/09/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 287.50 | 528,981.33 |
| 04/09/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,577.10 | 531,558.43 |
| 04/09/2021 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 112.50 | 531,670.93 |
| 04/09/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 187.50 | 531,858.43 |
| 04/09/2021 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 7,171.30 | 539,029.73 |
| 04/09/2021 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 750.00 | 539,779.73 |
| 04/09/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 112.50 | 539,892.23 |
| 04/09/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 450.00 | 540,342.23 |
| 04/09/2021 | Expense | No | | ANTRANIG GARIBIAN | CLR Admin (9185) | 37.95 | 540,380.18 |
| 04/09/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 768.50 | 541,148.68 |
| 04/09/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 200.00 | 541,348.68 |
| 04/09/2021 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 142.50 | 541,491.18 |
| 04/09/2021 | Expense | No | | DANIEL RUGGIERO | CLR Admin (9185) | 700.00 | 542,191.18 |
| 04/09/2021 | Expense | No | | MOHIIB HAMZA HUSAIN | CLR Admin (9185) | 1,487.30 | 543,678.48 |
| 04/09/2021 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 112.50 | 543,790.98 |
| 04/09/2021 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 544,040.98 |
| 04/09/2021 | Expense | No | | JOHN T ZUMWALDE | CLR Admin (9185) | 910.00 | 544,950.98 |
| 04/09/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,275.00 | 546,225.98 |
| 04/09/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,696.76 | 547,922.74 |
| 04/09/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 750.00 | 548,672.74 |
| 04/09/2021 | Expense | No | | HERBERT TODD CRINER | CLR Admin (9185) | 300.00 | 548,972.74 |
| 04/09/2021 | Expense | No | THE KATZ LAW FIRM | WIRE TYPE:WIRE OUT DATE:210409 TIME:1023 ET TRN:2021040900281979 SERVICE REF:007931<br>BNF:THE KATZ LAW FIRM P.C. ID:XXXXX56785 BNF BK:SY NOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:3349443<br>88 | CLR Admin (9185) | 2,500.00 | 551,472.74 |
| 04/12/2021 | Expense | No | | CHECKCARD 0410 Attorneys in Moti 5120800053 CA 75337001101300001169214 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 551,646.73 |
| 04/13/2021 | Expense | No | | CHECKCARD 0412 Attorneys in Moti 5120800053 CA 75337001103300001130065 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 30.00 | 551,676.73 |
| 04/13/2021 | Expense | No | | CHECKCARD 0412 Attorneys in Moti 5120800053 CA 75337001103300001130313 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 253.99 | 551,930.72 |
| 04/13/2021 | Expense | No | | CHECKCARD 0412 Attorneys in Moti 5120800053 CA 75337001103300001130255 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.00 | 552,030.72 |
| 04/14/2021 | Expense | No | | CHECKCARD 0413 Attorneys in Moti 5120800053 CA 75337001104300001180994 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.99 | 552,254.71 |
| 04/14/2021 | Expense | No | | CHECKCARD 0413 Attorneys in Moti 5120800053 CA 75337001104300001180838 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 552,318.70 |
| 04/15/2021 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:210415 TIME:1114 ET TRN:2021041500340476 SERVICE REF:011065<br>BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA TIONAL ASSO ID:XXXXX0012 PMT DET:335644880 | CLR Admin (9175) | 26,200.00 | 578,518.70 |
| 04/15/2021 | Expense | No | | CHECKCARD 0414 Attorneys in Moti 5120800053 CA 75337001105300001192691 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 578,692.69 |
| 04/15/2021 | Expense | No | | CHECKCARD 0414 Attorneys in Moti 5120800053 CA 75337001105300001192527 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 578,756.68 |
| 04/16/2021 | Expense | No | | CHECKCARD 0415 Attorneys in Moti 5120800053 CA 75337001106300001348003 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 578,930.67 |
| 04/16/2021 | Expense | No | | EVELYN UFOMADU | CLR Admin (9185) | 337.50 | 579,268.17 |
| 04/16/2021 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 337.50 | 579,605.67 |
| 04/16/2021 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 100.00 | 579,705.67 |
| 04/16/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 103.60 | 579,809.27 |
| 04/16/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 900.00 | 580,709.27 |
| 04/16/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 934.00 | 581,643.27 |
| 04/16/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 50.00 | 581,693.27 |
| 04/16/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 1,125.00 | 582,818.27 |
| 04/16/2021 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 1,000.00 | 583,818.27 |
| 04/16/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,825.00 | 585,643.27 |
| 04/16/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 3,916.10 | 589,559.37 |
| 04/16/2021 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 535.00 | 590,094.37 |
| 04/16/2021 | Expense | No | | CLARISSA JIMENEZ | CLR Admin (9185) | 3,050.00 | 593,144.37 |
| 04/16/2021 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 225.00 | 593,369.37 |
| 04/16/2021 | Expense | No | | MOHIB HAMZA HUSAIN | CLR Admin (9185) | 370.75 | 593,740.12 |
| 04/16/2021 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 3,852.50 | 597,592.62 |
| 04/16/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,480.95 | 601,073.57 |
| 04/16/2021 | Expense | No | | DANIEL RUGGIERO | CLR Admin (9185) | 300.00 | 601,373.57 |
| 04/16/2021 | Expense | No | | PYATT LAW FIRM LLC | CLR Admin (9185) | 1,200.00 | 602,573.57 |
| 04/16/2021 | Expense | No | | JOHN T ZUMWALDE | CLR Admin (9185) | 450.00 | 603,023.57 |
| 04/16/2021 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 850.00 | 603,873.57 |
| 04/16/2021 | Expense | No | | DEVAUGH L ROBINSON | CLR Admin (9185) | 175.00 | 604,048.57 |
| 04/16/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 112.50 | 604,161.07 |
| 04/16/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 425.00 | 604,586.07 |
| 04/16/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 750.00 | 605,336.07 |
| 04/16/2021 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 3,825.00 | 609,161.07 |
| 04/16/2021 | Expense | No | | CHECKCARD 0415 Attorneys in Moti 5120800053 CA 75337001106300001348078 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 173.99 | 609,335.06 |
| 04/19/2021 | Expense | No | | CHECKCARD 0416 Attorneys in Moti 5120800053 CA 75337001107300001351394 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 609,399.05 |
| 04/20/2021 | Expense | No | | CHECKCARD 0419 Attorneys in Moti 5120800053 CA 75337001110300001120786 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 609,463.04 |
| 04/20/2021 | Expense | No | | CHECKCARD 0419 Attorneys in Moti 5120800053 CA 75337001110300001120711 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 609,527.03 |
| 04/21/2021 | Deposit | No | | CHECKCARD 0420 Attorneys in Moti 5120800053 CA 75337001111300001365216 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 609,357.03 |
| 04/21/2021 | Expense | No | | CHECKCARD 0420 Attorneys in Moti 5120800053 CA 75337001111300001365406 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 203.99 | 609,561.02 |
| 04/21/2021 | Expense | No | | CHECKCARD 0420 Attorneys in Moti 5120800053 CA 75337001111300001365075 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.99 | 609,665.01 |
| 04/21/2021 | Expense | No | | CHECKCARD 0420 Attorneys in Moti 5120800053 CA 75337001111300001365000 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 153.99 | 609,819.00 |
| 04/22/2021 | Expense | No | | JENNIFER BLOCK | CLR Admin (9185) | 337.50 | 610,156.50 |
| 04/22/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,519.25 | 613,675.75 |
| 04/22/2021 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 112.50 | 613,788.25 |
| 04/22/2021 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 3,118.78 | 616,907.03 |
| 04/22/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 450.00 | 617,357.03 |
| 04/22/2021 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 937.50 | 618,294.53 |
| 04/22/2021 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,125.00 | 619,419.53 |
| 04/22/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 1,297.50 | 620,717.03 |
| 04/22/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 2,339.35 | 623,056.38 |
| 04/22/2021 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 557.50 | 623,613.88 |
| 04/22/2021 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 225.00 | 623,838.88 |
| 04/22/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 900.00 | 624,738.88 |
| 04/22/2021 | Expense | No | | JACK MILLER | CLR Admin (9185) | 262.50 | 625,001.38 |
| 04/22/2021 | Expense | No | | MOHIB HAMZA HUSAIN | CLR Admin (9185) | 630.00 | 625,631.38 |
| 04/22/2021 | Expense | No | | SHAUNA HOLT | CLR Admin (9185) | 150.00 | 625,781.38 |
| 04/22/2021 | Expense | No | | DANIEL RUGGIERO | CLR Admin (9185) | 600.00 | 626,381.38 |
| 04/22/2021 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 4,115.85 | 630,497.23 |
| 04/22/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 425.00 | 630,922.23 |
| 04/22/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,575.00 | 632,497.23 |
| 04/22/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 925.00 | 633,422.23 |
| 04/22/2021 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 633,672.23 |
| 04/22/2021 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 775.00 | 634,447.23 |
| 04/22/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 1,210.20 | 635,657.43 |
| 04/22/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,550.00 | 637,207.43 |
| 04/22/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 2,166.00 | 639,373.43 |
| 04/22/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 337.50 | 639,710.93 |
| 04/22/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 225.00 | 639,935.93 |
| 04/23/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 640,435.93 |
| 04/23/2021 | Expense | No | | J D HAAS AND ASSOCIATES, PLLC BUSIN | CLR Admin (9185) | 840.00 | 641,275.93 |
| 04/26/2021 | Deposit | No | | CHECKCARD 0423 Attorneys in Moti 5120800053 CA 75337001114300001339200 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 641,105.93 |
| 04/27/2021 | Expense | No | | CHECKCARD 0426 Attorneys in Moti 8009913903 CA 75337001117300001132842 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 641,169.92 |
| 04/27/2021 | Expense | No | | CHECKCARD 0426 Attorneys in Moti 8009913903 CA 75337001117300001132834 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 641,233.91 |
| 04/28/2021 | Expense | No | | CHECKCARD 0427 Attorneys in Moti 8009913903 CA 75337001118300001181244 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 641,377.90 |
| 04/28/2021 | Expense | No | | CHECKCARD 0427 Attorneys in Moti 8009913903 CA 75337001118300001181160 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 243.99 | 641,621.89 |
| 04/29/2021 | Expense | No | Andrew Gray, Esq. | Andrew Gray, Esq. Bill Payment | CLR Admin (9185) | 175.00 | 641,796.89 |
| 04/29/2021 | Expense | No | | CHECKCARD 0428 Attorneys in Moti 8009913903 CA 75337001119300001225990 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 641,940.88 |
| 04/29/2021 | Expense | No | | CHECKCARD 0428 Attorneys in Moti 8009913903 CA 75337001119300001226121 CKCD 8111<br>XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.99 | 642,004.87 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2021 | Expense | No | | CHECKCARD 0428 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001119300001226105 | CKCD 8111 | CLR Admin (9185) | 203.99 | 642,208.86 |
| 04/29/2021 | Expense | No | | CHECKCARD 0428 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001119300001226089 | CKCD 8111 | CLR Admin (9185) | 63.99 | 642,272.85 |
| 05/03/2021 | Expense | No | | CHECKCARD 0430 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001121300001456450 | CKCD 8111 | CLR Admin (9185) | 143.99 | 642,416.84 |
| 05/04/2021 | Expense | No | | CHECKCARD 0503 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001124300001337962 | CKCD 8111 | CLR Admin (9185) | 75.00 | 642,491.84 |
| 05/04/2021 | Expense | No | | CHECKCARD 0503 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001124300001337723 | CKCD 8111 | CLR Admin (9185) | 60.00 | 642,551.84 |
| 05/04/2021 | Expense | No | | CHECKCARD 0503 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001124300001338085 | CKCD 8111 | CLR Admin (9185) | 63.99 | 642,615.83 |
| 05/04/2021 | Expense | No | | CHECKCARD 0503 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001124300001338077 | CKCD 8111 | CLR Admin (9185) | 63.99 | 642,679.82 |
| 05/05/2021 | Expense | No | | CHECKCARD 0504 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001125300001245487 | CKCD 8111 | CLR Admin (9185) | 63.99 | 642,743.81 |
| 05/05/2021 | Expense | No | | CHECKCARD 0504 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001125300001245321 | CKCD 8111 | CLR Admin (9185) | 203.99 | 642,947.80 |
| 05/05/2021 | Expense | No | | CHECKCARD 0504 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001125300001245404 | CKCD 8111 | CLR Admin (9185) | 63.99 | 643,011.79 |
| 05/06/2021 | Expense | No | | CHECKCARD 0505 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001126300001292009 | CKCD 8111 | CLR Admin (9185) | 173.99 | 643,185.78 |
| 05/06/2021 | Expense | No | | CHECKCARD 0505 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001126300001291951 | CKCD 8111 | CLR Admin (9185) | 223.99 | 643,409.77 |
| 05/07/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,400.00 | 644,809.77 |
| 05/07/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 4,000.00 | 648,809.77 |
| 05/07/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 578.50 | 649,388.27 |
| 05/07/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 250.00 | 649,638.27 |
| 05/07/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 3,125.00 | 652,763.27 |
| 05/07/2021 | Expense | No | | SUNNITA BLOUNT | | | CLR Admin (9185) | 64.40 | 652,827.67 |
| 05/07/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 250.00 | 653,077.67 |
| 05/07/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 750.00 | 653,827.67 |
| 05/07/2021 | Expense | No | | FRANKLIN YUDIN | | | CLR Admin (9185) | 112.50 | 653,940.17 |
| 05/07/2021 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 7,667.95 | 661,608.12 |
| 05/07/2021 | Expense | No | | CHECKCARD 0506 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001127300001302120 | CKCD 8111 | CLR Admin (9185) | 153.99 | 661,762.11 |
| 05/07/2021 | Expense | No | | CHECKCARD 0506 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001127300001302310 | CKCD 8111 | CLR Admin (9185) | 143.99 | 661,906.10 |
| 05/07/2021 | Expense | No | | CHECKCARD 0506 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001127300001302187 | CKCD 8111 | CLR Admin (9185) | 143.99 | 662,050.09 |
| 05/07/2021 | Expense | No | | CHECKCARD 0506 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001127300001302336 | CKCD 8111 | CLR Admin (9185) | 63.99 | 662,114.08 |
| 05/07/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 265.00 | 662,379.08 |
| 05/07/2021 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 836.00 | 663,215.08 |
| 05/07/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 450.00 | 663,665.08 |
| 05/07/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 400.00 | 664,065.08 |
| 05/07/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 4,437.50 | 668,502.58 |
| 05/07/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,350.45 | 671,853.03 |
| 05/07/2021 | Expense | No | | BENVENISTE LAW I | | | CLR Admin (9185) | 7,525.02 | 679,378.05 |
| 05/07/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,619.89 | 681,997.94 |
| 05/07/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,687.50 | 683,685.44 |
| 05/07/2021 | Expense | No | | HERBERT TODD CRINER | | | CLR Admin (9185) | 175.00 | 683,860.44 |
| 05/07/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 4,540.85 | 688,401.29 |
| 05/07/2021 | Expense | No | | JACK MILLER | | | CLR Admin (9185) | 112.50 | 688,513.79 |
| 05/07/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 300.00 | 688,813.79 |
| 05/07/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 1,425.00 | 690,238.79 |
| 05/07/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 112.50 | 690,351.29 |
| 05/07/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 270.00 | 690,621.29 |
| 05/07/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 975.00 | 691,596.29 |
| 05/10/2021 | Expense | No | | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001128300001472344 | CKCD 8111 | CLR Admin (9185) | 63.99 | 691,660.28 |
| 05/10/2021 | Expense | No | | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001128300001472377 | CKCD 8111 | CLR Admin (9185) | 63.99 | 691,724.27 |
| 05/10/2021 | Expense | No | | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001128300001472468 | CKCD 8111 | CLR Admin (9185) | 173.99 | 691,898.26 |
| 05/10/2021 | Expense | No | | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001128300001472427 | CKCD 8111 | CLR Admin (9185) | 143.99 | 692,042.25 |
| 05/10/2021 | Expense | No | | CHECKCARD 0507 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001128300001472419 | CKCD 8111 | CLR Admin (9185) | 63.99 | 692,106.24 |
| 05/12/2021 | Deposit | No | | CHECKCARD 0511 Attorneys in Moti XXXXXXXXXXXX0448 | 5120800053 CA 75337001132300001193068 | CKCD 8111 | CLR Admin (9185) | -60.00 | 692,046.24 |
| 05/12/2021 | Expense | No | | CHECKCARD 0511 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001132300001193027 | CKCD 8111 | CLR Admin (9185) | 153.99 | 692,200.23 |
| 05/13/2021 | Expense | No | | CHECKCARD 0512 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001133300001203338 | CKCD 8111 | CLR Admin (9185) | 153.99 | 692,354.22 |
| 05/14/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,387.50 | 693,741.72 |
| 05/14/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 1,871.76 | 695,613.48 |
| 05/14/2021 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 1,470.00 | 697,083.48 |
| 05/14/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,580.91 | 700,664.39 |
| 05/14/2021 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 212.50 | 700,876.89 |
| 05/14/2021 | Expense | No | | CLARISSA JIMENEZ | | | CLR Admin (9185) | 2,225.00 | 703,101.89 |
| 05/14/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 6,196.50 | 709,298.39 |
| 05/14/2021 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 418.00 | 709,716.39 |
| 05/14/2021 | Expense | No | | JAY KATZNELSON | | | CLR Admin (9185) | 250.00 | 709,966.39 |
| 05/14/2021 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 112.50 | 710,078.89 |
| 05/14/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 3,270.10 | 713,348.99 |
| 05/14/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 337.50 | 713,686.49 |
| 05/14/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 512.50 | 714,198.99 |
| 05/14/2021 | Expense | No | | MOHIB HAMZA HUSAIN | | | CLR Admin (9185) | 741.50 | 714,940.49 |
| 05/14/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 300.00 | 715,240.49 |
| 05/14/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 300.00 | 715,540.49 |
| 05/14/2021 | Expense | No | | PYATT LAW FIRM LLC | | | CLR Admin (9185) | 750.00 | 716,290.49 |
| 05/14/2021 | Expense | No | | BENVENIST LAW | | | CLR Admin (9185) | 3,163.61 | 719,454.10 |
| 05/14/2021 | Expense | No | | FRANKLIN YUDIN | | | CLR Admin (9185) | 225.00 | 719,679.10 |
| 05/14/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 1,050.00 | 720,729.10 |
| 05/14/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 500.00 | 721,229.10 |
| 05/14/2021 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES, :Erik Helbing | Confirmation# 1301889626 | | CLR Admin (6587) | 26,000.00 | 747,229.10 |
| 05/14/2021 | Expense | No | | CHECKCARD 0513 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001134300001222022 | CKCD 8111 | CLR Admin (9185) | 50.00 | 747,279.10 |
| 05/14/2021 | Expense | No | | CHECKCARD 0513 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001134300001222238 | CKCD 8111 | CLR Admin (9185) | 63.99 | 747,343.09 |
| 05/14/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 150.00 | 747,493.09 |
| 05/14/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,825.00 | 749,318.09 |
| 05/14/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,197.08 | 751,515.17 |
| 05/14/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 1,047.50 | 752,562.67 |
| 05/14/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 200.00 | 752,762.67 |
| 05/14/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 570.00 | 753,332.67 |
| 05/17/2021 | Expense | No | | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001135300001412242 | CKCD 8111 | CLR Admin (9185) | 143.99 | 753,476.66 |
| 05/17/2021 | Expense | No | | CHECKCARD 0516 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001137300000762058 | CKCD 8111 | CLR Admin (9185) | 75.00 | 753,551.66 |
| 05/17/2021 | Expense | No | | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001135300001411905 | CKCD 8111 | CLR Admin (9185) | 63.99 | 753,615.65 |
| 05/17/2021 | Expense | No | | CHECKCARD 0514 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001135300001412176 | CKCD 8111 | CLR Admin (9185) | 63.99 | 753,679.64 |
| 05/18/2021 | Expense | No | | CHECKCARD 0517 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001138300001191371 | CKCD 8111 | CLR Admin (9185) | 163.99 | 753,843.63 |
| 05/18/2021 | Expense | No | | CHECKCARD 0517 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001138300001191389 | CKCD 8111 | CLR Admin (9185) | 63.99 | 753,907.62 |
| 05/18/2021 | Deposit | No | | CHECKCARD 0517 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001138300001191306 | CKCD 8111 | CLR Admin (9185) | -143.99 | 753,763.63 |
| 05/21/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,650.00 | 755,413.63 |
| 05/21/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 5,871.95 | 761,285.58 |
| 05/21/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,859.11 | 764,144.69 |
| 05/21/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,534.55 | 767,679.24 |
| 05/21/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 112.50 | 767,791.74 |
| 05/21/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 300.00 | 768,091.74 |
| 05/21/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 768,204.24 |
| 05/21/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 600.00 | 768,804.24 |
| 05/21/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 1,722.60 | 770,526.84 |
| 05/21/2021 | Expense | No | | RYAN P WORDEN | | | CLR Admin (9185) | 700.00 | 771,226.84 |
| 05/21/2021 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 112.50 | 771,339.34 |
| 05/21/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 150.00 | 771,489.34 |
| 05/21/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 975.00 | 772,464.34 |
| 05/21/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 2,612.50 | 775,076.84 |
| 05/21/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 175.00 | 775,251.84 |
| 05/21/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 225.00 | 775,476.84 |
| 05/21/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 450.00 | 775,926.84 |
| 05/21/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,350.00 | 777,276.84 |
| 05/21/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 265.00 | 777,541.84 |
| 05/21/2021 | Expense | No | | JENNER AND GEORGE BINNICKER | | | CLR Admin (9185) | 775.00 | 778,316.84 |
| 05/21/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 747.00 | 779,063.84 |
| 05/21/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 1,200.00 | 780,263.84 |
| 05/21/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 450.00 | 780,713.84 |
| 05/21/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 112.50 | 780,826.34 |
| 05/21/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 5,412.30 | 786,238.64 |
| 05/24/2021 | Expense | No | | CHECKCARD 0521 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001142300001411039 | CKCD 8111 | CLR Admin (9185) | 143.99 | 786,382.63 |
| 05/24/2021 | Expense | No | | CHECKCARD 0521 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001142300001411047 | CKCD 8111 | CLR Admin (9185) | 203.99 | 786,586.62 |
| 05/24/2021 | Expense | No | | CHECKCARD 0521 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001142300001410965 | CKCD 8111 | CLR Admin (9185) | 203.99 | 786,790.61 |
| 05/24/2021 | Expense | No | | CHECKCARD 0521 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001142300001410981 | CKCD 8111 | CLR Admin (9185) | 203.99 | 786,994.60 |
| 05/25/2021 | Expense | No | | CHECKCARD 0524 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001145300001125685 | CKCD 8111 | CLR Admin (9185) | 143.99 | 787,138.59 |
| 05/25/2021 | Expense | No | | CHECKCARD 0524 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001145300001125792 | CKCD 8111 | CLR Admin (9185) | 15.00 | 787,153.59 |
| 05/26/2021 | Expense | No | | CHECKCARD 0525 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001146300001146466 | CKCD 8111 | CLR Admin (9185) | 143.99 | 787,297.58 |
| 05/26/2021 | Expense | No | | CHECKCARD 0525 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001146300001146474 | CKCD 8111 | CLR Admin (9185) | 163.99 | 787,461.57 |
| 05/26/2021 | Expense | No | | CHECKCARD 0525 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001146300001146383 | CKCD 8111 | CLR Admin (9185) | 173.99 | 787,635.56 |
| 05/27/2021 | Expense | No | | CHECKCARD 0526 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001147300001275744 | CKCD 8111 | CLR Admin (9185) | 173.99 | 787,809.55 |
| 05/28/2021 | Expense | No | | CHECKCARD 0527 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001148300001317065 | CKCD 8111 | CLR Admin (9185) | 63.99 | 787,873.54 |
| 06/01/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 300.00 | 788,173.54 |
| 06/01/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,675.00 | 789,848.54 |
| 06/01/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 3,525.00 | 793,373.54 |
| 06/01/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,199.60 | 796,573.14 |
| 06/01/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 275.00 | 796,848.14 |
| 06/01/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 225.00 | 797,073.14 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/2021 | Expense | No | | BENVENISTE LAW IOLTA | | | CLR Admin (9185) | 4,978.21 | 802,051.35 |
| 06/01/2021 | Expense | No | | CHECKCARD 0531 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001152300000686455 | CKCD 8111 | CLR Admin (9185) | 5.00 | 802,056.35 |
| 06/01/2021 | Expense | No | | CHECKCARD 0531 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001152300000686240 | CKCD 8111 | CLR Admin (9185) | 15.00 | 802,071.35 |
| 06/01/2021 | Expense | No | | CHECKCARD 0528 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001149300001436815 | CKCD 8111 | CLR Admin (9185) | 63.99 | 802,135.34 |
| 06/01/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 112.50 | 802,247.84 |
| 06/01/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 150.00 | 802,397.84 |
| 06/01/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 615.00 | 803,012.84 |
| 06/01/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 703.00 | 803,715.84 |
| 06/01/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,405.18 | 805,121.02 |
| 06/01/2021 | Expense | No | | SHAUNA BOLT | | | CLR Admin (9185) | 450.00 | 805,571.02 |
| 06/01/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 225.00 | 805,796.02 |
| 06/01/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 1,425.00 | 807,221.02 |
| 06/01/2021 | Expense | No | | CRABILL LAW LLC | | | CLR Admin (9185) | 317.25 | 807,538.27 |
| 06/01/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,800.00 | 809,338.27 |
| 06/01/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 250.00 | 809,588.27 |
| 06/01/2021 | Expense | No | | JAY KATZNELSON | | | CLR Admin (9185) | 250.00 | 809,838.27 |
| 06/01/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 300.00 | 810,138.27 |
| 06/01/2021 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 1,290.16 | 811,428.43 |
| 06/01/2021 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 175.00 | 811,603.43 |
| 06/02/2021 | Expense | No | | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001153300001570004 | CKCD 8111 | CLR Admin (9185) | 88.99 | 811,692.42 |
| 06/02/2021 | Expense | No | | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001153300001570087 | CKCD 8111 | CLR Admin (9185) | 203.99 | 811,896.41 |
| 06/02/2021 | Expense | No | | CHECKCARD 0601 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001153300001570046 | CKCD 8111 | CLR Admin (9185) | 103.99 | 812,000.40 |
| 06/03/2021 | Expense | No | | CHECKCARD 0602 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001154300001335282 | CKCD 8111 | CLR Admin (9185) | 63.99 | 812,064.39 |
| 06/03/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 300.00 | 812,364.39 |
| 06/03/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 462.50 | 812,826.89 |
| 06/03/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 475.00 | 813,301.89 |
| 06/03/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 750.00 | 814,051.89 |
| 06/03/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 300.00 | 814,351.89 |
| 06/03/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,250.00 | 815,601.89 |
| 06/03/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 809.50 | 816,411.39 |
| 06/03/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 5,828.65 | 822,240.04 |
| 06/03/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 3,756.27 | 825,996.31 |
| 06/03/2021 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 2,660.00 | 828,656.31 |
| 06/03/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 1,844.30 | 830,500.61 |
| 06/03/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 570.64 | 831,071.25 |
| 06/03/2021 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 175.00 | 831,246.25 |
| 06/03/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 3,668.60 | 834,914.85 |
| 06/03/2021 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 8,990.99 | 843,905.84 |
| 06/03/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 450.00 | 844,355.84 |
| 06/03/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 500.00 | 844,855.84 |
| 06/03/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 213.40 | 845,069.24 |
| 06/03/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 2,362.50 | 847,431.74 |
| 06/03/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 100.00 | 847,531.74 |
| 06/03/2021 | Expense | No | | CHECKCARD 0602 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001154300001335233 | CKCD 8111 | CLR Admin (9185) | 253.99 | 847,785.73 |
| 06/04/2021 | Expense | No | | CHECKCARD 0603 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001155300001327452 | CKCD 8111 | CLR Admin (9185) | 63.99 | 847,849.72 |
| 06/04/2021 | Expense | No | | CHECKCARD 0603 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001155300001327569 | CKCD 8111 | CLR Admin (9185) | 63.99 | 847,913.71 |
| 06/04/2021 | Deposit | No | | CLR ADMIN SERVIC DES:RETURN ID: | INDN:SETT-ACH DETAIL RETURN CO ID:XXXXX53402 CCD | | CLR Admin (9185) | -225.00 | 847,688.71 |
| 06/04/2021 | Expense | No | | CHECKCARD 0603 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001155300001327411 | CKCD 8111 | CLR Admin (9185) | 253.99 | 847,942.70 |
| 06/04/2021 | Expense | No | | CHECKCARD 0603 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001155300001327312 | CKCD 8111 | CLR Admin (9185) | 103.99 | 848,046.69 |
| 06/07/2021 | Expense | No | | CHECKCARD 0604 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001156300001431873 | CKCD 8111 | CLR Admin (9185) | 173.99 | 848,220.68 |
| 06/07/2021 | Deposit | No | | CHECKCARD 0604 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001156300001431907 | CKCD 8111 | CLR Admin (9185) | -60.00 | 848,160.68 |
| 06/07/2021 | Expense | No | | CHECKCARD 0605 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001157300001199321 | CKCD 8111 | CLR Admin (9185) | 173.99 | 848,334.67 |
| 06/08/2021 | Expense | No | | CHECKCARD 0607 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001159300001182069 | CKCD 8111 | CLR Admin (9185) | 203.99 | 848,538.66 |
| 06/08/2021 | Expense | No | | CHECKCARD 0607 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001159300001182028 | CKCD 8111 | CLR Admin (9185) | 63.99 | 848,602.65 |
| 06/09/2021 | Expense | No | | CHECKCARD 0608 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001160300001194285 | CKCD 8111 | CLR Admin (9185) | 145.00 | 848,747.65 |
| 06/09/2021 | Expense | No | | CHECKCARD 0608 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001160300001194087 | CKCD 8111 | CLR Admin (9185) | 90.00 | 848,837.65 |
| 06/11/2021 | Expense | No | | CHECKCARD 0610 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001162300001289786 | CKCD 8111 | CLR Admin (9185) | 63.99 | 848,901.64 |
| 06/11/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,800.00 | 850,701.64 |
| 06/11/2021 | Expense | No | | CHECKCARD 0610 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001162300001289885 | CKCD 8111 | CLR Admin (9185) | 63.99 | 850,765.63 |
| 06/11/2021 | Expense | No | | CHECKCARD 0610 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001162300001289919 | CKCD 8111 | CLR Admin (9185) | 63.99 | 850,829.62 |
| 06/11/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 450.00 | 851,279.62 |
| 06/11/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 900.00 | 852,179.62 |
| 06/11/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 3,677.11 | 855,856.73 |
| 06/11/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,518.25 | 858,374.98 |
| 06/11/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 475.00 | 858,849.98 |
| 06/11/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 50.00 | 858,899.98 |
| 06/11/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 859,012.48 |
| 06/11/2021 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 875.00 | 859,887.48 |
| 06/11/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 8,203.20 | 868,090.68 |
| 06/11/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 1,575.00 | 869,665.68 |
| 06/11/2021 | Expense | No | | BEN ROBBINS | | | CLR Admin (9185) | 712.50 | 870,378.18 |
| 06/11/2021 | Expense | No | | LAJUANDA WILLIAMS GRIFFIN ESQ | | | CLR Admin (9185) | 562.50 | 870,940.68 |
| 06/11/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 560.50 | 871,501.18 |
| 06/11/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 325.00 | 871,826.18 |
| 06/11/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 917.00 | 872,743.18 |
| 06/11/2021 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 512.50 | 873,255.68 |
| 06/11/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 6,997.74 | 880,253.42 |
| 06/11/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 150.00 | 880,403.42 |
| 06/11/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 550.00 | 880,953.42 |
| 06/11/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 1,300.00 | 882,253.42 |
| 06/11/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 650.00 | 882,903.42 |
| 06/11/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,050.00 | 883,953.42 |
| 06/11/2021 | Expense | No | | CHECKCARD 0610 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001162300001289877 | CKCD 8111 | CLR Admin (9185) | 63.99 | 884,017.41 |
| 06/15/2021 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:210615 TIME:1149 ET BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA | TRN:2021061500351674 SERVICE REF:010322 TIONAL ASSO ID:XXXXX0012 PMT DET:343614708 | | CLR Admin (6587) | 25,700.00 | 909,717.41 |
| 06/15/2021 | Expense | No | | CHECKCARD 0614 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001166300001129095 | CKCD 8111 | CLR Admin (9185) | 88.99 | 909,806.40 |
| 06/15/2021 | Expense | No | EriK Helbing | TRANSFER CLR ADMIN SERVICES L:Erik Helbing | Confirmation# 1377223983 | | CLR Admin (9185) | 850.00 | 910,656.40 |
| 06/15/2021 | Expense | No | | CHECKCARD 0614 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001166300001129129 | CKCD 8111 | CLR Admin (9185) | 203.99 | 910,860.39 |
| 06/15/2021 | Expense | No | | CHECKCARD 0614 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001166300001129111 | CKCD 8111 | CLR Admin (9185) | 173.99 | 911,034.38 |
| 06/16/2021 | Expense | No | | CHECKCARD 0615 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001167300001326682 | CKCD 8111 | CLR Admin (9185) | 203.99 | 911,238.37 |
| 06/16/2021 | Expense | No | | CHECKCARD 0615 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001167300001326856 | CKCD 8111 | CLR Admin (9185) | 63.99 | 911,302.36 |
| 06/16/2021 | Expense | No | | CHECKCARD 0615 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001167300001326864 | CKCD 8111 | CLR Admin (9185) | 63.99 | 911,366.35 |
| 06/16/2021 | Expense | No | | CHECKCARD 0615 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001167300001326906 | CKCD 8111 | CLR Admin (9185) | 63.99 | 911,430.34 |
| 06/17/2021 | Expense | No | | CHECKCARD 0616 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001168300001258629 | CKCD 8111 | CLR Admin (9185) | 103.99 | 911,534.33 |
| 06/17/2021 | Expense | No | | CHECKCARD 0616 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001168300001258819 | CKCD 8111 | CLR Admin (9185) | 103.99 | 911,638.32 |
| 06/17/2021 | Expense | No | | CHECKCARD 0616 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001168300001258702 | CKCD 8111 | CLR Admin (9185) | 153.99 | 911,792.31 |
| 06/17/2021 | Expense | No | | CHECKCARD 0616 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001168300001258694 | CKCD 8111 | CLR Admin (9185) | 103.99 | 911,896.30 |
| 06/18/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 800.00 | 912,696.30 |
| 06/18/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 300.00 | 912,996.30 |
| 06/18/2021 | Expense | No | | J D HAAS AND ASSOCIATES PLLC BUSIN | | | CLR Admin (9185) | 300.51 | 913,296.81 |
| 06/18/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 3,661.84 | 916,958.65 |
| 06/18/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,237.50 | 918,196.15 |
| 06/18/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 1,325.00 | 919,521.15 |
| 06/18/2021 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 300.00 | 919,821.15 |
| 06/18/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 1,397.20 | 921,218.35 |
| 06/18/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 500.00 | 921,718.35 |
| 06/18/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 875.00 | 922,593.35 |
| 06/18/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 5,115.85 | 927,709.20 |
| 06/18/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 900.00 | 928,609.20 |
| 06/18/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,978.50 | 931,587.70 |
| 06/18/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 112.50 | 931,700.20 |
| 06/18/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 225.00 | 931,925.20 |
| 06/18/2021 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 1,254.00 | 933,179.20 |
| 06/18/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 6,069.48 | 939,248.68 |
| 06/18/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 1,334.50 | 940,583.18 |
| 06/18/2021 | Expense | No | | BENNETT HIRSCHHORN | | | CLR Admin (9185) | 3,850.00 | 944,433.18 |
| 06/18/2021 | Expense | No | | BEN ROBBINS | | | CLR Admin (9185) | 900.00 | 945,333.18 |
| 06/18/2021 | Expense | No | | HERBERT TODD CRINER | | | CLR Admin (9185) | 290.08 | 945,623.26 |
| 06/18/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 443.00 | 946,066.26 |
| 06/18/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 455.00 | 946,521.26 |
| 06/18/2021 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 300.00 | 946,821.26 |
| 06/18/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,350.00 | 948,171.26 |
| 06/18/2021 | Expense | No | | DANIEL SWEDA | | | CLR Admin (9185) | 100.00 | 948,271.26 |
| 06/18/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 150.00 | 948,421.26 |
| 06/18/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 900.00 | 949,321.26 |
| 06/21/2021 | Expense | No | | CHECKCARD 0618 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001170300001398611 | CKCD 8111 | CLR Admin (9185) | 203.99 | 949,525.25 |
| 06/21/2021 | Expense | No | | CHECKCARD 0618 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001170300001398629 | CKCD 8111 | CLR Admin (9185) | 143.99 | 949,669.24 |
| 06/21/2021 | Expense | No | | CHECKCARD 0618 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001170300001398660 | CKCD 8111 | CLR Admin (9185) | 63.99 | 949,733.23 |
| 06/21/2021 | Expense | No | | CHECKCARD 0619 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001171300001160689 | CKCD 8111 | CLR Admin (9185) | 125.00 | 949,858.23 |
| 06/21/2021 | Expense | No | | CHECKCARD 0618 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001170300001398835 | CKCD 8111 | CLR Admin (9185) | 253.99 | 950,112.22 |
| 06/21/2021 | Expense | No | | CHECKCARD 0618 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001170300001398850 | CKCD 8111 | CLR Admin (9185) | 63.99 | 950,176.21 |
| 06/21/2021 | Expense | No | | CHECKCARD 0618 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001170300001398678 | CKCD 8111 | CLR Admin (9185) | 78.99 | 950,255.20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119105 | CKCD 8111 | CLR Admin (9185) | 143.99 | 950,399.19 |
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119113 | CKCD 8111 | CLR Admin (9185) | 78.99 | 950,478.18 |
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119121 | CKCD 8111 | CLR Admin (9185) | 143.99 | 950,622.17 |
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119147 | CKCD 8111 | CLR Admin (9185) | 63.99 | 950,686.16 |
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119311 | CKCD 8111 | CLR Admin (9185) | 163.99 | 950,850.15 |
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119204 | CKCD 8111 | CLR Admin (9185) | 143.99 | 950,994.14 |
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119261 | CKCD 8111 | CLR Admin (9185) | 143.99 | 951,138.13 |
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119303 | CKCD 8111 | CLR Admin (9185) | 143.99 | 951,282.12 |
| 06/22/2021 | Expense | No | | CHECKCARD 0621 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001173300001119188 | CKCD 8111 | CLR Admin (9185) | 143.99 | 951,426.11 |
| 06/23/2021 | Expense | No | | CHECKCARD 0622 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001174300001174729 | CKCD 8111 | CLR Admin (9185) | 143.99 | 951,570.10 |
| 06/25/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 1,325.00 | 952,895.10 |
| 06/25/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 562.50 | 953,457.60 |
| 06/25/2021 | Expense | No | | CHECKCARD 0624 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001176300001243290 | CKCD 8111 | CLR Admin (9185) | 143.99 | 953,601.59 |
| 06/25/2021 | Expense | No | | CHECKCARD 0624 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001176300001243340 | CKCD 8111 | CLR Admin (9185) | 143.99 | 953,745.58 |
| 06/25/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 450.00 | 954,195.58 |
| 06/25/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 1,700.00 | 955,895.58 |
| 06/25/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,337.50 | 957,233.08 |
| 06/25/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 1,525.00 | 958,758.08 |
| 06/25/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 645.74 | 959,403.82 |
| 06/25/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 270.00 | 959,673.82 |
| 06/25/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 2,050.00 | 961,723.82 |
| 06/25/2021 | Expense | No | | REBEKAH KENNEDY | | | CLR Admin (9185) | 450.00 | 962,173.82 |
| 06/25/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,334.95 | 965,508.77 |
| 06/25/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,975.00 | 968,483.77 |
| 06/25/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 572.50 | 969,056.27 |
| 06/25/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 112.50 | 969,168.77 |
| 06/25/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 500.00 | 969,668.77 |
| 06/25/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 600.00 | 970,268.77 |
| 06/25/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 825.00 | 971,093.77 |
| 06/25/2021 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 175.00 | 971,268.77 |
| 06/25/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 5,700.00 | 976,968.77 |
| 06/25/2021 | Expense | No | | HERBERT TODD CRINER | | | CLR Admin (9185) | 290.08 | 977,258.85 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382477 | CKCD 8111 | CLR Admin (9185) | 63.99 | 977,322.84 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382501 | CKCD 8111 | CLR Admin (9185) | 63.99 | 977,386.83 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382519 | CKCD 8111 | CLR Admin (9185) | 63.99 | 977,450.82 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382576 | CKCD 8111 | CLR Admin (9185) | 253.99 | 977,704.81 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382774 | CKCD 8111 | CLR Admin (9185) | 63.99 | 977,768.80 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382675 | CKCD 8111 | CLR Admin (9185) | 203.99 | 977,972.79 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382683 | CKCD 8111 | CLR Admin (9185) | 103.99 | 978,076.78 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382741 | CKCD 8111 | CLR Admin (9185) | 253.99 | 978,330.77 |
| 06/28/2021 | Expense | No | | CHECKCARD 0625 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001177300001382584 | CKCD 8111 | CLR Admin (9185) | 63.99 | 978,394.76 |
| 06/29/2021 | Expense | No | | CHECKCARD 0628 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001180300001154855 | CKCD 8111 | CLR Admin (9185) | 203.99 | 978,598.75 |
| 06/29/2021 | Expense | No | | CHECKCARD 0628 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001180300001154814 | CKCD 8111 | CLR Admin (9185) | 163.99 | 978,762.74 |
| 06/30/2021 | Expense | No | | CHECKCARD 0629 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001181300001190312 | CKCD 8111 | CLR Admin (9185) | 173.99 | 978,936.73 |
| 06/30/2021 | Expense | No | | CHECKCARD 0629 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001181300001190239 | CKCD 8111 | CLR Admin (9185) | 183.99 | 979,120.72 |
| 07/01/2021 | Expense | No | | CHECKCARD 0630 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001182300001257623 | CKCD 8111 | CLR Admin (9185) | 203.99 | 979,324.71 |
| 07/01/2021 | Expense | No | | HERBERT TODD CRINER | | | CLR Admin (9185) | 290.08 | 979,614.79 |
| 07/01/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 2,075.00 | 981,689.79 |
| 07/01/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 3,346.95 | 985,036.74 |
| 07/01/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,305.24 | 986,341.98 |
| 07/01/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 337.50 | 986,679.48 |
| 07/01/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 450.00 | 987,129.48 |
| 07/01/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,137.50 | 988,266.98 |
| 07/01/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 1,200.00 | 989,466.98 |
| 07/01/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,623.30 | 992,090.28 |
| 07/01/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 3,700.00 | 995,790.28 |
| 07/01/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 112.50 | 995,902.78 |
| 07/01/2021 | Expense | No | | JACK J MILLER | | | CLR Admin (9185) | 300.00 | 996,202.78 |
| 07/01/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 150.00 | 996,352.78 |
| 07/01/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 256.70 | 996,609.48 |
| 07/01/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 150.00 | 996,759.48 |
| 07/01/2021 | Expense | No | | BENVENISTE LAW IOLTA | | | CLR Admin (9185) | 5,722.59 | 1,002,482.07 |
| 07/01/2021 | Expense | No | | EVELYN UFOMADO | | | CLR Admin (9185) | 150.00 | 1,002,632.07 |
| 07/01/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 870.00 | 1,003,502.07 |
| 07/01/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 175.00 | 1,003,677.07 |
| 07/01/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 901.50 | 1,004,578.57 |
| 07/01/2021 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 75.00 | 1,004,653.57 |
| 07/01/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 500.00 | 1,005,153.57 |
| 07/01/2021 | Expense | No | | PYATT LAW FIRM | | | CLR Admin (9185) | 375.00 | 1,005,528.57 |
| 07/01/2021 | Expense | No | | CLARISSA JIMENEZ | | | CLR Admin (9185) | 1,200.00 | 1,006,728.57 |
| 07/01/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 100.00 | 1,006,828.57 |
| 07/06/2021 | Expense | No | | CHECKCARD 0702 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001184300001485560 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,006,892.56 |
| 07/06/2021 | Expense | No | | CHECKCARD 0702 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001184300001485545 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,006,956.55 |
| 07/07/2021 | Expense | No | | CHECKCARD 0706 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001188300001218181 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,007,020.54 |
| 07/07/2021 | Expense | No | | CHECKCARD 0706 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001188300001218041 | CKCD 8111 | CLR Admin (9185) | 103.99 | 1,007,124.53 |
| 07/08/2021 | Expense | No | | CHECKCARD 0707 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001189300001261024 | CKCD 8111 | CLR Admin (9185) | 10.00 | 1,007,134.53 |
| 07/08/2021 | Expense | No | | CHECKCARD 0707 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001189300001261180 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,007,198.52 |
| 07/09/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 112.50 | 1,007,311.02 |
| 07/09/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 3,724.44 | 1,011,035.46 |
| 07/09/2021 | Expense | No | | CHECKCARD 0708 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001190300001162518 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,011,099.45 |
| 07/09/2021 | Expense | No | | CHECKCARD 0708 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001190300001162500 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,011,163.44 |
| 07/09/2021 | Expense | No | | CHECKCARD 0708 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001190300001162336 | CKCD 8111 | CLR Admin (9185) | 203.99 | 1,011,367.43 |
| 07/09/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,501.05 | 1,013,868.48 |
| 07/09/2021 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 13,970.00 | 1,027,838.48 |
| 07/09/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 150.00 | 1,027,988.48 |
| 07/09/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 750.00 | 1,028,738.48 |
| 07/09/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 374.00 | 1,029,112.48 |
| 07/09/2021 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 181.50 | 1,029,293.98 |
| 07/09/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 10,542.58 | 1,039,836.56 |
| 07/09/2021 | Expense | No | | JACK J MILLER | | | CLR Admin (9185) | 290.00 | 1,040,126.56 |
| 07/09/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 150.00 | 1,040,276.56 |
| 07/09/2021 | Expense | No | | ALI MIAN | | | CLR Admin (9185) | 150.00 | 1,040,426.56 |
| 07/09/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 550.00 | 1,040,976.56 |
| 07/09/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 500.00 | 1,041,476.56 |
| 07/09/2021 | Expense | No | | PYATT LAW FIRM | | | CLR Admin (9185) | 100.00 | 1,041,576.56 |
| 07/09/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 350.00 | 1,041,926.56 |
| 07/09/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 950.00 | 1,042,876.56 |
| 07/09/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 150.00 | 1,043,026.56 |
| 07/09/2021 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 600.00 | 1,043,626.56 |
| 07/09/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 200.00 | 1,043,826.56 |
| 07/09/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,305.00 | 1,045,131.56 |
| 07/09/2021 | Expense | No | | BENVENISTE LAW IOLTA | | | CLR Admin (9185) | 3,147.68 | 1,048,279.24 |
| 07/12/2021 | Deposit | No | | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001191300001410650 | CKCD 8111 | CLR Admin (9185) | -60.00 | 1,048,219.24 |
| 07/12/2021 | Expense | No | | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001191300001410825 | CKCD 8111 | CLR Admin (9185) | 128.99 | 1,048,348.23 |
| 07/12/2021 | Expense | No | | CHECKCARD 0711 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001193300000701602 | CKCD 8111 | CLR Admin (9185) | 60.00 | 1,048,408.23 |
| 07/12/2021 | Expense | No | | CHECKCARD 0709 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001191300001410841 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,048,582.22 |
| 07/13/2021 | Expense | No | Jonathan Louis | WIRE TYPE:WIRE OUT DATE:210713 TIME:1535 ET BNF:JONATHAN D. LOUIS, P.A. IO ID:XXXXX91461 DET:347263750 | TRN:2021071300405586 SERVICE REF:013176 BNF BK:CITY NATIONAL BANK OF F ID:XXXXX4367 | PMT | CLR Admin (9185) | 5,000.00 | 1,053,582.22 |
| 07/13/2021 | Expense | No | | CHECKCARD 0712 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001194300001123573 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,053,646.21 |
| 07/13/2021 | Expense | No | | CHECKCARD 0712 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001194300001123409 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,053,710.20 |
| 07/13/2021 | Expense | No | | CHECKCARD 0712 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001194300001123631 | CKCD 8111 | CLR Admin (9185) | 163.99 | 1,053,874.19 |
| 07/13/2021 | Expense | No | | CHECKCARD 0712 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001194300001123557 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,054,018.18 |
| 07/13/2021 | Expense | No | | CHECKCARD 0712 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001194300001123391 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,054,082.17 |
| 07/13/2021 | Expense | No | | CHECKCARD 0712 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001194300001123599 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,054,226.16 |
| 07/14/2021 | Expense | No | | CHECKCARD 0713 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001195300001177461 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,054,290.15 |
| 07/14/2021 | Expense | No | | CHECKCARD 0713 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001195300001177677 | CKCD 8111 | CLR Admin (9185) | 223.99 | 1,054,514.14 |
| 07/14/2021 | Expense | No | | CHECKCARD 0713 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001195300001177453 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,054,578.13 |
| 07/14/2021 | Expense | No | | CHECKCARD 0713 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001195300001177511 | CKCD 8111 | CLR Admin (9185) | 138.99 | 1,054,717.12 |
| 07/15/2021 | Expense | No | | CHECKCARD 0714 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001196300001214099 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,054,861.11 |
| 07/15/2021 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:210715 TIME:1201 ET BNF:ERIK HELBING ID:XXXXX73968 BNF BK:PNC BANK, NA | TRN:2021071500358728 SERVICE REF:012148 TIONAL ASSO ID:XXXXX0012 PMT DET:347526508 | | CLR Admin (6587) | 25,600.00 | 1,080,461.11 |
| 07/16/2021 | Deposit | No | | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001197300001390492 | CKCD 8111 | CLR Admin (9185) | -60.00 | 1,080,401.11 |
| 07/16/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 2,617.00 | 1,083,018.11 |
| 07/16/2021 | Deposit | No | | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001197300001390369 | CKCD 8111 | CLR Admin (9185) | -220.00 | 1,082,798.11 |
| 07/16/2021 | Expense | No | | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001197300001390310 | CKCD 8111 | CLR Admin (9185) | 103.99 | 1,082,902.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/16/2021 | Expense | No | | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001197300001390575 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,083,076.09 |
| 07/16/2021 | Expense | No | | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001197300001390377 | CKCD 8111 | CLR Admin (9185) | 203.99 | 1,083,280.08 |
| 07/16/2021 | Expense | No | | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001197300001390393 | CKCD 8111 | CLR Admin (9185) | 83.99 | 1,083,364.07 |
| 07/16/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 275.00 | 1,083,639.07 |
| 07/16/2021 | Expense | No | | ALI MIAN | | | CLR Admin (9185) | 112.50 | 1,083,751.57 |
| 07/16/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 787.50 | 1,084,539.07 |
| 07/16/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 300.00 | 1,084,839.07 |
| 07/16/2021 | Expense | No | | JENNIFER AND GEORGE BINICKER | | | CLR Admin (9185) | 925.00 | 1,085,764.07 |
| 07/16/2021 | Expense | No | | CRABILL LAW | | | CLR Admin (9185) | 309.00 | 1,086,073.07 |
| 07/16/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 2,025.00 | 1,088,098.07 |
| 07/16/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 2,225.00 | 1,090,323.07 |
| 07/16/2021 | Expense | No | | REBEKAH KENNEDY | | | CLR Admin (9185) | 250.00 | 1,090,573.07 |
| 07/16/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 1,197.20 | 1,091,770.27 |
| 07/16/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 2,100.00 | 1,093,870.27 |
| 07/16/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 1,175.00 | 1,095,045.27 |
| 07/16/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 5,315.85 | 1,100,361.12 |
| 07/16/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 1,100.00 | 1,101,461.12 |
| 07/16/2021 | Expense | No | | BENVENISTE LAW IOLTA | | | CLR Admin (9185) | 6,947.73 | 1,108,408.85 |
| 07/16/2021 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 3,645.00 | 1,112,053.85 |
| 07/16/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,799.35 | 1,114,853.20 |
| 07/16/2021 | Expense | No | | JONATHAM KREMS | | | CLR Admin (9185) | 75.00 | 1,114,928.20 |
| 07/16/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 675.00 | 1,115,603.20 |
| 07/16/2021 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 418.00 | 1,116,021.20 |
| 07/16/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 150.00 | 1,116,171.20 |
| 07/16/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 150.00 | 1,116,321.20 |
| 07/16/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 646.00 | 1,116,967.20 |
| 07/16/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 424.00 | 1,117,391.20 |
| 07/16/2021 | Deposit | No | | CHECKCARD 0715 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001197300001390484 | CKCD 8111 | CLR Admin (9185) | -60.00 | 1,117,331.20 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377878 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,117,395.19 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377738 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,117,459.18 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377910 | CKCD 8111 | CLR Admin (9185) | 203.99 | 1,117,663.17 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377951 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,117,807.16 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377795 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,117,871.15 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377944 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,118,015.14 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377993 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,118,079.13 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377753 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,118,143.12 |
| 07/19/2021 | Expense | No | | CHECKCARD 0716 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001198300001377829 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,118,207.11 |
| 07/20/2021 | Expense | No | | CHECKCARD 0719 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001201300001143606 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,118,351.10 |
| 07/21/2021 | Expense | No | | CHECKCARD 0720 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001202300001304512 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,118,525.09 |
| 07/21/2021 | Deposit | No | | CHECKCARD 0720 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001202300001304462 | CKCD 8111 | CLR Admin (9185) | -140.00 | 1,118,385.09 |
| 07/22/2021 | Deposit | No | | CHECKCARD 0721 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001203300001210098 | CKCD 8111 | CLR Admin (9185) | -140.00 | 1,118,245.09 |
| 07/22/2021 | Expense | No | | CHECKCARD 0721 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001203300001209843 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,118,419.08 |
| 07/22/2021 | Expense | No | | CHECKCARD 0721 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001203300001210064 | CKCD 8111 | CLR Admin (9185) | 203.99 | 1,118,623.07 |
| 07/22/2021 | Deposit | No | | CHECKCARD 0721 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001203300001209934 | CKCD 8111 | CLR Admin (9185) | -140.00 | 1,118,483.07 |
| 07/23/2021 | Expense | No | | CHECKCARD 0722 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001204300001237868 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,118,627.06 |
| 07/23/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 150.00 | 1,118,777.06 |
| 07/23/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,012.50 | 1,119,789.56 |
| 07/23/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 900.00 | 1,120,689.56 |
| 07/23/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 2,350.00 | 1,123,039.56 |
| 07/23/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 433.00 | 1,123,472.56 |
| 07/23/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 2,375.00 | 1,125,847.56 |
| 07/23/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,038.97 | 1,127,886.53 |
| 07/23/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,634.60 | 1,130,521.13 |
| 07/23/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 112.50 | 1,130,633.63 |
| 07/23/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 1,130,746.13 |
| 07/23/2021 | Expense | No | | BENVENISTE LAW IOLTA | | | CLR Admin (9185) | 3,083.25 | 1,133,829.38 |
| 07/23/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 150.00 | 1,133,979.38 |
| 07/23/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 625.00 | 1,134,604.38 |
| 07/23/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 348.50 | 1,134,952.88 |
| 07/23/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 650.00 | 1,135,602.88 |
| 07/23/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 575.00 | 1,136,177.88 |
| 07/23/2021 | Expense | No | | ALI MIAN | | | CLR Admin (9185) | 37.50 | 1,136,215.38 |
| 07/23/2021 | Expense | No | | CHARMAINE THOMAS | | | CLR Admin (9185) | 225.00 | 1,136,440.38 |
| 07/23/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 300.00 | 1,136,740.38 |
| 07/23/2021 | Expense | No | | CHECKCARD 0722 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001204300001237793 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,136,804.37 |
| 07/26/2021 | Expense | No | | CHECKCARD 0723 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001205300001356360 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,136,868.36 |
| 07/26/2021 | Expense | No | | CHECKCARD 0723 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001205300001356162 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,136,932.35 |
| 07/26/2021 | Expense | No | Jonathan Louis | TRANSFER CLR ADMIN SERVICES L:Jonathan D. Louis, P | Confirmation# 2933582913 | | CLR Admin (9185) | 1,970.00 | 1,138,902.35 |
| 07/26/2021 | Expense | No | | CHECKCARD 0723 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001205300001356402 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,138,966.34 |
| 07/26/2021 | Expense | No | | CHECKCARD 0723 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001205300001356121 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,030.33 |
| 07/26/2021 | Expense | No | | CHECKCARD 0723 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001205300001356006 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,139,204.32 |
| 07/27/2021 | Expense | No | | CHECKCARD 0726 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001208300001096831 | CKCD 8111 | CLR Admin (9185) | 75.00 | 1,139,279.32 |
| 07/27/2021 | Expense | No | | CHECKCARD 0726 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001208300001097045 | CKCD 8111 | CLR Admin (9185) | 35.00 | 1,139,314.32 |
| 07/27/2021 | Expense | No | | CHECKCARD 0726 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001208300001097359 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,378.31 |
| 07/27/2021 | Expense | No | | CHECKCARD 0726 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001208300001097342 | CKCD 8111 | CLR Admin (9185) | 30.00 | 1,139,408.31 |
| 07/27/2021 | Expense | No | | CHECKCARD 0726 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001208300001097607 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,472.30 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148425 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,536.29 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148219 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,600.28 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148128 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,664.27 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148441 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,728.26 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148482 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,792.25 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148193 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,139,856.24 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148383 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,140,000.23 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148177 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,140,064.22 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148276 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,140,128.21 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148474 | CKCD 8111 | CLR Admin (9185) | 273.99 | 1,140,402.20 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148185 | CKCD 8111 | CLR Admin (9185) | 203.99 | 1,140,606.19 |
| 07/28/2021 | Expense | No | | CHECKCARD 0727 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001209300001148243 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,140,670.18 |
| 07/29/2021 | Deposit | No | | CHECKCARD 0728 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001210300001186836 | CKCD 8111 | CLR Admin (9185) | -60.00 | 1,140,610.18 |
| 07/29/2021 | Deposit | No | | CHECKCARD 0728 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001210300001186869 | CKCD 8111 | CLR Admin (9185) | -170.00 | 1,140,440.18 |
| 07/29/2021 | Expense | No | | CHECKCARD 0728 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001210300001186828 | CKCD 8111 | CLR Admin (9185) | 125.00 | 1,140,565.18 |
| 07/29/2021 | Expense | No | | CHECKCARD 0728 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001210300001187032 | CKCD 8111 | CLR Admin (9185) | 153.99 | 1,140,719.17 |
| 07/29/2021 | Expense | No | | CHECKCARD 0728 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001210300001186950 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,140,783.16 |
| 07/29/2021 | Deposit | No | | CHECKCARD 0728 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001210300001186935 | CKCD 8111 | CLR Admin (9185) | -60.00 | 1,140,723.16 |
| 07/30/2021 | Expense | No | | CHECKCARD 0729 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001211300001181612 | CKCD 8111 | CLR Admin (9185) | 103.99 | 1,140,827.15 |
| 07/30/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 2,187.50 | 1,143,014.65 |
| 07/30/2021 | Expense | No | | CHECKCARD 0729 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001211300001181570 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,143,188.64 |
| 07/30/2021 | Expense | No | | CHECKCARD 0729 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001211300001181547 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,143,362.63 |
| 07/30/2021 | Expense | No | | CHECKCARD 0729 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001211300001181620 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,143,536.62 |
| 07/30/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 762.50 | 1,144,299.12 |
| 07/30/2021 | Expense | No | | RYAN P WORDEN | | | CLR Admin (9185) | 850.00 | 1,145,149.12 |
| 07/30/2021 | Expense | No | | THERESA ANNE CAREY | | | CLR Admin (9185) | 4,965.85 | 1,150,114.97 |
| 07/30/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 2,729.68 | 1,152,844.65 |
| 07/30/2021 | Expense | No | | IVAN RAEVSKI | | | CLR Admin (9185) | 4,127.50 | 1,156,972.15 |
| 07/30/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,952.95 | 1,160,925.10 |
| 07/30/2021 | Expense | No | | KAREN KEALY | | | CLR Admin (9185) | 112.50 | 1,161,037.60 |
| 07/30/2021 | Expense | No | | DEVAUGH L ROBINSON | | | CLR Admin (9185) | 593.00 | 1,161,630.60 |
| 07/30/2021 | Expense | No | | BENVENISTE KAW IOLTA | | | CLR Admin (9185) | 6,174.11 | 1,167,804.71 |
| 07/30/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 600.00 | 1,168,404.71 |
| 07/30/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 150.00 | 1,168,554.71 |
| 07/30/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 750.00 | 1,169,304.71 |
| 07/30/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 325.00 | 1,169,629.71 |
| 07/30/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 498.50 | 1,170,128.21 |
| 07/30/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 500.00 | 1,170,628.21 |
| 07/30/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 1,460.65 | 1,172,088.86 |
| 07/30/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 562.50 | 1,172,651.36 |
| 07/30/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 150.00 | 1,172,801.36 |
| 07/30/2021 | Expense | No | | ALI MIAN | | | CLR Admin (9185) | 450.00 | 1,173,251.36 |
| 07/30/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 250.00 | 1,173,501.36 |
| 07/30/2021 | Expense | No | | CRABILL LAW LLC | | | CLR Admin (9185) | 104.50 | 1,173,605.86 |
| 07/30/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 775.00 | 1,174,380.86 |
| 07/30/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,975.00 | 1,176,355.86 |
| 07/30/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 1,150.00 | 1,177,505.86 |
| 07/30/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 600.00 | 1,178,105.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 2,550.00 | 1,180,655.86 |
| 07/30/2021 | Expense | No | | CHECKCARD 0729 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001211300001181554 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,180,719.85 |
| 08/02/2021 | Expense | No | | CHECKCARD 0730 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001212300001363110 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,180,783.84 |
| 08/02/2021 | Deposit | No | | CHECKCARD 0730 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001212300001363193 | CKCD 8111 | CLR Admin (9185) | -60.00 | 1,180,723.84 |
| 08/02/2021 | Expense | No | | CHECKCARD 0730 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001212300001363185 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,180,787.83 |
| 08/02/2021 | Expense | No | | CHECKCARD 0730 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001212300001363243 | CKCD 8111 | CLR Admin (9185) | 253.99 | 1,181,041.82 |
| 08/03/2021 | Expense | No | | CHECKCARD 0802 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001215300001221612 | CKCD 8111 | CLR Admin (9185) | 1,000.00 | 1,182,041.82 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247582 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,105.81 |
| 08/04/2021 | Deposit | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247673 | CKCD 8111 | CLR Admin (9185) | -170.00 | 1,181,935.81 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247681 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,181,999.80 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247533 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,063.79 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247954 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,127.78 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247624 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,191.77 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247764 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,255.76 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247913 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,319.75 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247665 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,383.74 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247772 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,447.73 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247707 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,182,511.72 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247921 | CKCD 8111 | CLR Admin (9185) | 108.99 | 1,182,620.71 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247822 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,182,764.70 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247574 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,182,908.69 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247566 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,183,052.68 |
| 08/04/2021 | Expense | No | | CHECKCARD 0803 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001216300001247780 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,183,116.67 |
| 08/05/2021 | Expense | No | | CHECKCARD 0804 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001217300001229563 | CKCD 8111 | CLR Admin (9185) | 60.00 | 1,183,176.67 |
| 08/05/2021 | Expense | No | | CHECKCARD 0804 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001217300001229464 | CKCD 8111 | CLR Admin (9185) | 80.00 | 1,183,256.67 |
| 08/05/2021 | Expense | No | | CHECKCARD 0804 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001217300001229530 | CKCD 8111 | CLR Admin (9185) | 68.99 | 1,183,325.66 |
| 08/05/2021 | Expense | No | | CHECKCARD 0804 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001217300001229415 | CKCD 8111 | CLR Admin (9185) | 63.99 | 1,183,389.65 |
| 08/06/2021 | Expense | No | | CHECKCARD 0805 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001218300001267414 | CKCD 8111 | CLR Admin (9185) | 65.00 | 1,183,454.65 |
| 08/06/2021 | Deposit | No | | CHECKCARD 0804 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001217140000005683 | CKCD 8111 | CLR Admin (9185) | -1,000.00 | 1,182,454.65 |
| 08/06/2021 | Expense | No | | CHECKCARD 0805 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001218300001267232 | CKCD 8111 | CLR Admin (9185) | 90.00 | 1,182,544.65 |
| 08/06/2021 | Expense | No | | CHECKCARD 0805 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001218300001267489 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,182,718.64 |
| 08/06/2021 | Expense | No | | CHECKCARD 0805 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001218300001267380 | CKCD 8111 | CLR Admin (9185) | 173.99 | 1,182,892.63 |
| 08/06/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 2,250.00 | 1,185,142.63 |
| 08/06/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 2,175.00 | 1,187,317.63 |
| 08/06/2021 | Expense | No | | REBEKAH J KENNEDY | | | CLR Admin (9185) | 325.00 | 1,187,642.63 |
| 08/06/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 998.60 | 1,188,641.23 |
| 08/06/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 2,175.00 | 1,190,816.23 |
| 08/06/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 3,517.98 | 1,194,334.21 |
| 08/06/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 3,185.30 | 1,197,519.51 |
| 08/06/2021 | Expense | No | | JENNIFER BLOCK | | | CLR Admin (9185) | 625.00 | 1,198,144.51 |
| 08/06/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 753.44 | 1,198,897.95 |
| 08/06/2021 | Expense | No | | DEVAUGH ROBINSON | | | CLR Admin (9185) | 350.00 | 1,199,247.95 |
| 08/06/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 5,511.34 | 1,204,759.29 |
| 08/06/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 500.00 | 1,205,259.29 |
| 08/06/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 760.00 | 1,206,019.29 |
| 08/06/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 350.00 | 1,206,369.29 |
| 08/06/2021 | Expense | No | | CLARISSA JIMENEZ | | | CLR Admin (9185) | 2,612.50 | 1,208,981.79 |
| 08/06/2021 | Expense | No | | ALI MIAN | | | CLR Admin (9185) | 150.00 | 1,209,131.79 |
| 08/06/2021 | Expense | No | | CODY LEJEUNE | | | CLR Admin (9185) | 6,851.29 | 1,215,983.08 |
| 08/06/2021 | Expense | No | | HERBERT TODD CRINER | | | CLR Admin (9185) | 290.76 | 1,216,273.84 |
| 08/06/2021 | Expense | No | | JACK J MILLER | | | CLR Admin (9185) | 255.00 | 1,216,528.84 |
| 08/06/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 275.00 | 1,216,803.84 |
| 08/06/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 350.00 | 1,217,153.84 |
| 08/06/2021 | Expense | No | | PYATT LAW FIRM LLC | | | CLR Admin (9185) | 387.80 | 1,217,541.64 |
| 08/06/2021 | Expense | No | | TERYN BIRD | | | CLR Admin (9185) | 300.00 | 1,217,841.64 |
| 08/06/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 2,025.00 | 1,219,866.64 |
| 08/06/2021 | Expense | No | | CHECKCARD 0805 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001218300001267372 | CKCD 8111 | CLR Admin (9185) | 68.99 | 1,219,935.63 |
| 08/09/2021 | Expense | No | | CHECKCARD 0806 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001219300001361588 | CKCD 8111 | CLR Admin (9185) | 175.00 | 1,220,110.63 |
| 08/09/2021 | Expense | No | | CHECKCARD 0806 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001219300001361497 | CKCD 8111 | CLR Admin (9185) | 143.99 | 1,220,254.62 |
| 08/11/2021 | Deposit | No | | CHECKCARD 0810 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001223300001190437 | CKCD 8111 | CLR Admin (9185) | -170.00 | 1,220,084.62 |
| 08/11/2021 | Expense | No | | CHECKCARD 0810 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001223300001190460 | CKCD 8111 | CLR Admin (9185) | 160.00 | 1,220,244.62 |
| 08/12/2021 | Expense | No | | CHECKCARD 0811 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001224300001184181 | CKCD 8111 | CLR Admin (9185) | 140.00 | 1,220,384.62 |
| 08/12/2021 | Expense | No | | CHECKCARD 0811 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001224300001184199 | CKCD 8111 | CLR Admin (9185) | 175.00 | 1,220,559.62 |
| 08/12/2021 | Expense | No | | CHECKCARD 0811 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001224300001184207 | CKCD 8111 | CLR Admin (9185) | 175.00 | 1,220,734.62 |
| 08/13/2021 | Expense | No | | CHECKCARD 0812 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001225300001134904 | CKCD 8111 | CLR Admin (9185) | 81.01 | 1,220,815.63 |
| 08/13/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | | | CLR Admin (9185) | 925.00 | 1,221,740.63 |
| 08/13/2021 | Expense | No | | TOM BUNTING | | | CLR Admin (9185) | 1,975.00 | 1,223,715.63 |
| 08/13/2021 | Expense | No | | TREVOR STRATTON | | | CLR Admin (9185) | 1,200.00 | 1,224,915.63 |
| 08/13/2021 | Expense | No | | TONY LACROIX | | | CLR Admin (9185) | 650.00 | 1,225,565.63 |
| 08/13/2021 | Expense | No | | JEFF NEUMAN | | | CLR Admin (9185) | 300.00 | 1,225,865.63 |
| 08/13/2021 | Expense | No | | STEVEN M IPRI | | | CLR Admin (9185) | 2,000.00 | 1,227,865.63 |
| 08/13/2021 | Expense | No | | STEVEN LOVERN | | | CLR Admin (9185) | 450.00 | 1,228,315.63 |
| 08/13/2021 | Expense | No | | THOMAS SANDS | | | CLR Admin (9185) | 4,200.86 | 1,232,516.49 |
| 08/13/2021 | Expense | No | | JONATHAN KREMS | | | CLR Admin (9185) | 225.00 | 1,232,741.49 |
| 08/13/2021 | Expense | No | | ALFREDO CORDOBA | | | CLR Admin (9185) | 2,168.15 | 1,234,909.64 |
| 08/13/2021 | Expense | No | | DEAVUGH L ROBINSON | | | CLR Admin (9185) | 426.00 | 1,235,335.64 |
| 08/13/2021 | Expense | No | | ERIK HELBING | | | CLR Admin (9185) | 13,654.99 | 1,248,990.63 |
| 08/13/2021 | Expense | No | | BENVENISTE LAW | | | CLR Admin (9185) | 7,999.12 | 1,256,989.75 |
| 08/13/2021 | Expense | No | | ERIKA FRANK | | | CLR Admin (9185) | 250.00 | 1,257,239.75 |
| 08/13/2021 | Expense | No | | DENISE MIKRUT | | | CLR Admin (9185) | 490.00 | 1,257,729.75 |
| 08/13/2021 | Expense | No | | ANTHONY GREEN | | | CLR Admin (9185) | 750.00 | 1,258,479.75 |
| 08/13/2021 | Expense | No | | FRANKLIN YUDKIN | | | CLR Admin (9185) | 150.00 | 1,258,629.75 |
| 08/13/2021 | Expense | No | | BENNET HIRSCHHORN | | | CLR Admin (9185) | 3,200.00 | 1,261,829.75 |
| 08/13/2021 | Expense | No | | C RANDALL STONE | | | CLR Admin (9185) | 156.70 | 1,261,986.45 |
| 08/13/2021 | Expense | No | | BRIAN LUTHER | | | CLR Admin (9185) | 462.00 | 1,262,448.45 |
| 08/13/2021 | Expense | No | | DANIEL RUGGIERO | | | CLR Admin (9185) | 450.00 | 1,262,898.45 |
| 08/13/2021 | Expense | No | | SHAUNA HOLT | | | CLR Admin (9185) | 200.00 | 1,263,098.45 |
| 08/13/2021 | Expense | No | | CHECKCARD 0812 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001225300001134995 | CKCD 8111 | CLR Admin (9185) | 145.00 | 1,263,243.45 |
| 08/16/2021 | Deposit | No | | CHECKCARD 0813 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001226300001428628 | CKCD 8111 | CLR Admin (9185) | -135.00 | 1,263,108.45 |
| 08/16/2021 | Expense | No | | CHECKCARD 0813 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001226300001428669 | CKCD 8111 | CLR Admin (9185) | 225.00 | 1,263,333.45 |
| 08/16/2021 | Expense | No | | CHECKCARD 0813 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001226300001428420 | CKCD 8111 | CLR Admin (9185) | 140.00 | 1,263,473.45 |
| 08/17/2021 | Expense | No | | CHECKCARD 0816 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001229300001145096 | CKCD 8111 | CLR Admin (9185) | 65.00 | 1,263,538.45 |
| 08/17/2021 | Expense | No | | CHECKCARD 0816 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001229300001144974 | CKCD 8111 | CLR Admin (9185) | 75.00 | 1,263,613.45 |
| 08/17/2021 | Expense | No | | CHECKCARD 0816 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001229300001145138 | CKCD 8111 | CLR Admin (9185) | 75.00 | 1,263,688.45 |
| 08/17/2021 | Expense | No | | CHECKCARD 0816 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001229300001145161 | CKCD 8111 | CLR Admin (9185) | 145.00 | 1,263,833.45 |
| 08/17/2021 | Expense | No | | CHECKCARD 0816 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001229300001144966 | CKCD 8111 | CLR Admin (9185) | 80.00 | 1,263,913.45 |
| 08/17/2021 | Expense | No | | CHECKCARD 0816 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001229300001145112 | CKCD 8111 | CLR Admin (9185) | 105.00 | 1,264,018.45 |
| 08/17/2021 | Expense | No | | CHECKCARD 0816 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001229300001145088 | CKCD 8111 | CLR Admin (9185) | 75.00 | 1,264,093.45 |
| 08/18/2021 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:210818 TIME:1248 ET BNF:ERIK M. HELBING ID:XXXXX73968 BNF BK:PNC BANK, 39 | TRN:2021081800320693 SERVICE REF:009571 NATIONAL ASSO ID:XXXXX0012 PMT DET:218IC4101IZZ0Q | | CLR Admin (9175) | 25,500.00 | 1,289,593.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177518 | CKCD 8111 | CLR Admin (9185) | 5.00 | 1,289,598.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177252 | CKCD 8111 | CLR Admin (9185) | 15.00 | 1,289,613.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177559 | CKCD 8111 | CLR Admin (9185) | 20.00 | 1,289,633.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177724 | CKCD 8111 | CLR Admin (9185) | 20.00 | 1,289,653.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177401 | CKCD 8111 | CLR Admin (9185) | 35.00 | 1,289,688.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177377 | CKCD 8111 | CLR Admin (9185) | 225.00 | 1,289,913.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177716 | CKCD 8111 | CLR Admin (9185) | 80.00 | 1,289,993.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177476 | CKCD 8111 | CLR Admin (9185) | 145.00 | 1,290,138.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177682 | CKCD 8111 | CLR Admin (9185) | 205.00 | 1,290,343.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177328 | CKCD 8111 | CLR Admin (9185) | 205.00 | 1,290,548.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177484 | CKCD 8111 | CLR Admin (9185) | 205.00 | 1,290,753.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177419 | CKCD 8111 | CLR Admin (9185) | 225.00 | 1,290,978.45 |
| 08/18/2021 | Expense | No | | CHECKCARD 0817 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001230300001177781 | CKCD 8111 | CLR Admin (9185) | 75.00 | 1,291,053.45 |
| 08/19/2021 | Expense | No | | CHECKCARD 0818 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001231300001173177 | CKCD 8111 | CLR Admin (9185) | 80.00 | 1,291,133.45 |
| 08/19/2021 | Expense | No | | CHECKCARD 0818 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001231300001173235 | CKCD 8111 | CLR Admin (9185) | 130.00 | 1,291,263.45 |
| 08/19/2021 | Expense | No | | CHECKCARD 0818 Attorneys in Moti XXXXXXXXXXXX0448 | 8009913903 CA 75337001231300001173243 | CKCD 8111 | CLR Admin (9185) | 205.00 | 1,291,468.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/19/2021 | Expense | No | | CHECKCARD 0818 Attorneys in Moti 8009913903 CA 75337001231300001173268 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,291,608.45 |
| 08/19/2021 | Expense | No | | CHECKCARD 0818 Attorneys in Moti 8009913903 CA 75337001231300001173144 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,291,753.45 |
| 08/19/2021 | Expense | No | | CHECKCARD 0818 Attorneys in Moti 8009913903 CA 75337001231300001173136 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 130.00 | 1,291,883.45 |
| 08/20/2021 | Expense | No | Jonathan Louis | WIRE TYPE:WIRE OUT DATE:210820 TIME:1158 ET TRN:2021082000304477 SERVICE REF:008771 BNF:JONATHAN D. LOUIS, P.A. IO ID:XXXXX91461 BNF BK:CITY NATIONAL BANK OF F ID:XXXXX4367 PMT DET:352115048 | CLR Admin (6587) | 1,445.00 | 1,293,328.45 |
| 08/20/2021 | Expense | No | | CHECKCARD 0819 Attorneys in Moti 8009913903 CA 75337001232300001184009 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,293,533.45 |
| 08/20/2021 | Expense | No | | CHECKCARD 0819 Attorneys in Moti 8009913903 CA 75337001232300001184124 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,293,598.45 |
| 08/23/2021 | Expense | No | | CHECKCARD 0820 Attorneys in Moti 8009913903 CA 75337001233300001453510 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 165.00 | 1,293,763.45 |
| 08/23/2021 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 1,700.00 | 1,295,463.45 |
| 08/23/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,564.35 | 1,299,027.80 |
| 08/23/2021 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 4,890.85 | 1,303,918.65 |
| 08/23/2021 | Expense | No | | SARAH STASCH | CLR Admin (9185) | 450.00 | 1,304,368.65 |
| 08/23/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 189.14 | 1,304,557.79 |
| 08/23/2021 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 675.00 | 1,305,232.79 |
| 08/23/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 829.00 | 1,306,061.79 |
| 08/23/2021 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 6,927.71 | 1,312,989.50 |
| 08/23/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 2,737.50 | 1,315,727.00 |
| 08/23/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 1,316,027.00 |
| 08/23/2021 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,000.00 | 1,317,027.00 |
| 08/23/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 1,456.50 | 1,318,483.50 |
| 08/23/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,400.00 | 1,319,883.50 |
| 08/23/2021 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 645.00 | 1,320,528.50 |
| 08/23/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 900.00 | 1,321,428.50 |
| 08/23/2021 | Expense | No | | JACK MILLER | CLR Admin (9185) | 480.00 | 1,321,908.50 |
| 08/23/2021 | Expense | No | | ALI MIAN | CLR Admin (9185) | 150.00 | 1,322,058.50 |
| 08/23/2021 | Expense | No | | DANIELRUGGIERO | CLR Admin (9185) | 150.00 | 1,322,208.50 |
| 08/23/2021 | Expense | No | | MELISSA C LEWIS | CLR Admin (9185) | 150.00 | 1,322,358.50 |
| 08/23/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 1,875.00 | 1,324,233.50 |
| 08/23/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,050.00 | 1,325,283.50 |
| 08/23/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 2,775.00 | 1,328,058.50 |
| 08/23/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 450.00 | 1,328,508.50 |
| 08/23/2021 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 500.00 | 1,329,008.50 |
| 08/23/2021 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 400.00 | 1,329,408.50 |
| 08/23/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 500.00 | 1,329,908.50 |
| 08/23/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 2,600.00 | 1,332,508.50 |
| 08/24/2021 | Expense | No | | CHECKCARD 0823 Attorneys in Mot 929908230789900 CHECKCARD 0823 Attorneys in Moti 8009913903 CA 75337001236300001072473 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,332,583.50 |
| 08/24/2021 | Expense | No | | CHECKCARD 0823 Attorneys in Mot 929908230600659 CHECKCARD 0823 Attorneys in Moti 8009913903 CA 75337001236300001072309 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,332,658.50 |
| 08/24/2021 | Expense | No | | CHECKCARD 0823 Attorneys in Mot 929908230705491 CHECKCARD 0823 Attorneys in Moti 8009913903 CA 75337001236300001072341 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,332,803.50 |
| 08/25/2021 | Expense | No | | CHECKCARD 0824 Attorneys in Mot 929908240808827 CHECKCARD 0824 Attorneys in Moti 8009913903 CA 75337001237300001139875 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,332,943.50 |
| 08/25/2021 | Expense | No | | CHECKCARD 0824 Attorneys in Mot 929908240636283 CHECKCARD 0824 Attorneys in Moti 8009913903 CA 75337001237300001139917 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,333,018.50 |
| 08/25/2021 | Expense | No | | CHECKCARD 0824 Attorneys in Mot 929908240755610 CHECKCARD 0824 Attorneys in Moti 8009913903 CA 75337001237300001139750 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,333,163.50 |
| 08/26/2021 | Deposit | No | | CHECKCARD 0825 Attorneys in Mot 000000898721 929908250834983 CHECKCARD 0825 Attorneys in Moti 8009913903 CA 75337001238300001169756 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 1,332,993.50 |
| 08/26/2021 | Expense | No | | CHECKCARD 0825 Attorneys in Mot 929908250868218 CHECKCARD 0825 Attorneys in Moti 8009913903 CA 75337001238300001169764 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.00 | 1,333,098.50 |
| 08/26/2021 | Expense | No | | CHECKCARD 0825 Attorneys in Mot 929908250864741 CHECKCARD 0825 Attorneys in Moti 8009913903 CA 75337001238300001169863 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,333,303.50 |
| 08/27/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 787.50 | 1,334,091.00 |
| 08/27/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,825.00 | 1,335,916.00 |
| 08/27/2021 | Expense | No | | CHECKCARD 0826 Attorneys in Mot 929908260615211 CHECKCARD 0826 Attorneys in Moti 8009913903 CA 75337001239300001159608 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,336,061.00 |
| 08/27/2021 | Expense | No | | CHECKCARD 0826 Attorneys in Mot 929908260709271 CHECKCARD 0826 Attorneys in Moti 8009913903 CA 75337001239300001159434 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,336,136.00 |
| 08/27/2021 | Expense | No | | CHECKCARD 0826 Attorneys in Mot 929908260770077 CHECKCARD 0826 Attorneys in Moti 8009913903 CA 75337001239300001159657 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,336,201.00 |
| 08/27/2021 | Expense | No | | CHECKCARD 0826 Attorneys in Mot 929908260770502 CHECKCARD 0826 Attorneys in Moti 8009913903 CA 75337001239300001159558 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,336,276.00 |
| 08/27/2021 | Expense | No | | CHECKCARD 0826 Attorneys in Mot 929908260797516 CHECKCARD 0826 Attorneys in Moti 8009913903 CA 75337001239300001159665 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 225.00 | 1,336,501.00 |
| 08/27/2021 | Expense | No | | CHECKCARD 0826 Attorneys in Mot 929908260855062 CHECKCARD 0826 Attorneys in Moti 8009913903 CA 75337001239300001159483 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,336,576.00 |
| 08/27/2021 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 150.00 | 1,336,726.00 |
| 08/27/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 150.00 | 1,336,876.00 |
| 08/27/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 2,200.00 | 1,339,076.00 |
| 08/27/2021 | Expense | No | | IVAN RAEVSKI | CLR Admin (9185) | 8,160.00 | 1,347,236.00 |
| 08/27/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 2,683.49 | 1,349,919.49 |
| 08/27/2021 | Expense | No | | JONATHANKREMS | CLR Admin (9185) | 875.00 | 1,350,794.49 |
| 08/27/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,512.60 | 1,353,307.09 |
| 08/27/2021 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 337.50 | 1,353,644.59 |
| 08/27/2021 | Expense | No | | DEVAUGH L ROBINSON | CLR Admin (9185) | 175.00 | 1,353,819.59 |
| 08/27/2021 | Expense | No | | BENVENISTE LAW IOLTA | CLR Admin (9185) | 5,162.15 | 1,358,981.74 |
| 08/27/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 612.50 | 1,359,594.24 |
| 08/27/2021 | Expense | No | | ALI MIAN | CLR Admin (9185) | 300.00 | 1,359,894.24 |
| 08/27/2021 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 487.50 | 1,360,381.74 |
| 08/27/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 50.00 | 1,360,431.74 |
| 08/27/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 915.50 | 1,361,347.24 |
| 08/27/2021 | Expense | No | | SHAUNA HOLT | CLR Admin (9185) | 150.00 | 1,361,497.24 |
| 08/27/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 428.00 | 1,361,925.24 |
| 08/27/2021 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 150.00 | 1,362,075.24 |
| 08/27/2021 | Expense | No | | DANIEL RUGGIERO | CLR Admin (9185) | 500.00 | 1,362,575.24 |
| 08/27/2021 | Expense | No | | CRABILL LAW | CLR Admin (9185) | 309.00 | 1,362,884.24 |
| 08/27/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,363,384.24 |
| 08/27/2021 | Expense | No | | CHECKCARD 0826 Attorneys in Mot 929908260880680 CHECKCARD 0826 Attorneys in Moti 8009913903 CA 75337001239300001159590 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,363,589.24 |
| 08/30/2021 | Expense | No | | CHECKCARD 0827 Attorneys in Mot 929908270864408 CHECKCARD 0827 Attorneys in Moti 8009913903 CA 75337001240300001308343 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,363,734.24 |
| 08/30/2021 | Expense | No | | CHECKCARD 0827 Attorneys in Mot 929908270901126 CHECKCARD 0827 Attorneys in Moti 8009913903 CA 75337001240300001308558 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,363,939.24 |
| 08/30/2021 | Expense | No | | CHECKCARD 0827 Attorneys in Mot 929908270790238 CHECKCARD 0827 Attorneys in Moti 8009913903 CA 75337001240300001308525 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,364,114.24 |
| 08/30/2021 | Expense | No | | CHECKCARD 0827 Attorneys in Mot 929908270826350 CHECKCARD 0827 Attorneys in Moti 8009913903 CA 75337001240300001308335 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,364,189.24 |
| 08/31/2021 | Expense | No | | CHECKCARD 0830 Attorneys in Mot 929908300752021 CHECKCARD 0830 Attorneys in Moti 8009913903 CA 75337001243300001026058 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 55.00 | 1,364,244.24 |
| 08/31/2021 | Expense | No | | CHECKCARD 0830 Attorneys in Mot 929908300834582 CHECKCARD 0830 Attorneys in Moti 8009913903 CA 75337001243300001025993 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 160.00 | 1,364,404.24 |
| 08/31/2021 | Expense | No | | CHECKCARD 0830 Attorneys in Mot 929908300676002 CHECKCARD 0830 Attorneys in Moti 8009913903 CA 75337001243300001026132 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,364,549.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310691703 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155344 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,364,629.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310657303 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155435 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,364,694.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310753451 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155468 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 155.00 | 1,364,849.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310835800 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155393 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,364,924.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310626324 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155427 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,365,099.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310572143 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155401 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 155.00 | 1,365,254.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310717417 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155450 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,365,459.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310833749 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155492 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,365,524.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310596722 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155419 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,365,604.24 |
| 09/01/2021 | Expense | No | | CHECKCARD 0831 Attorneys in Mot 929908310569728 CHECKCARD 0831 Attorneys in Moti 8009913903 CA 75337001244300001155302 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,365,749.24 |
| 09/02/2021 | Deposit | No | | CHECKCARD 0901 Attorneys in Mot 000000149816 929909010944237 CHECKCARD 0901 Attorneys in Moti 8009913903 CA 75337001245300001552671 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -65.00 | 1,365,684.24 |
| 09/02/2021 | Expense | No | | CHECKCARD 0901 Attorneys in Mot 929909010988438 CHECKCARD 0901 Attorneys in Moti 8009913903 CA 75337001245300001552598 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,365,829.24 |
| 09/02/2021 | Deposit | No | | CHECKCARD 0901 Attorneys in Mot 000000159697 929909010802834 CHECKCARD 0901 Attorneys in Moti 8009913903 CA 75337001245300001552622 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -163.99 | 1,365,665.25 |
| 09/03/2021 | Expense | No | Jonathan Louis | WIRE TYPE:WIRE OUT DATE:090321 T 000000000000 903709030526443 WIRE TYPE:WIRE OUT DATE:090321 TIME:1718 ET TRN:2021090300526443 SERVICE REF:018028 FED IMAD:202109 | CLR Admin (9185) | 1,147.50 | 1,366,812.75 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 Attorneys in Mot 929909020723147 CHECKCARD 0902 Attorneys in Moti 8009913903 CA 75337001246300001254525 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,366,887.75 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 Attorneys in Mot 929909020692840 CHECKCARD 0902 Attorneys in Moti 8009913903 CA 75337001246300001254418 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,367,032.75 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 Attorneys in Mot 929909020692515 CHECKCARD 0902 Attorneys in Moti 8009913903 CA 75337001246300001254517 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,367,107.75 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 Attorneys in Mot 929909020758443 CHECKCARD 0902 Attorneys in Moti 8009913903 CA 75337001246300001254533 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,367,312.75 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 Attorneys in Mot 929909020849558 CHECKCARD 0902 Attorneys in Moti 8009913903 CA 75337001246300001254467 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,367,457.75 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 Attorneys in Mot 929909020851829 CHECKCARD 0902 Attorneys in Moti 8009913903 CA 75337001246300001254368 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,367,532.75 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 Attorneys in Mot 929909020884515 CHECKCARD 0902 Attorneys in Moti 8009913903 CA 75337001246300001254376 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,367,737.75 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 Attorneys in Mot 929909020884922 CHECKCARD 0902 Attorneys in Moti 8009913903 CA 75337001246300001254475 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,367,882.75 |
| 09/07/2021 | Expense | No | | CHECKCARD 0903 Attorneys in Mot 929909030985126 CHECKCARD 0903 Attorneys in Moti 8009913903 CA 75337001247300001396762 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,368,057.75 |
| 09/07/2021 | Expense | No | | CHECKCARD 0904 Attorneys in Mot 929909040156549 CHECKCARD 0904 Attorneys in Moti 8009913903 CA 75337001248300001103266 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,368,232.75 |
| 09/07/2021 | Expense | No | | CHECKCARD 0904 Attorneys in Mot 929909040144505 CHECKCARD 0904 Attorneys in Moti 8009913903 CA 75337001248300001103258 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,368,407.75 |
| 09/07/2021 | Expense | No | | CHECKCARD 0904 Attorneys in Mot 929909040098745 CHECKCARD 0904 Attorneys in Moti 8009913903 CA 75337001248300001103225 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,368,582.75 |
| 09/07/2021 | Expense | No | | CHECKCARD 0903 Attorneys in Mot 929909031055708 CHECKCARD 0903 Attorneys in Moti 8009913903 CA 75337001247300001396580 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,368,662.75 |
| 09/07/2021 | Expense | No | | CHECKCARD 0905 Attorneys in Mot 929909052729952 CHECKCARD 0905 Attorneys in Moti 8009913903 CA 75337001249300000781517 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 1,368,672.75 |
| 09/07/2021 | Expense | No | | CHECKCARD 0903 Attorneys in Mot 929909030769041 CHECKCARD 0903 Attorneys in Moti 8009913903 CA 75337001247300001396705 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 153.99 | 1,368,826.74 |
| 09/07/2021 | Expense | No | | CHECKCARD 0903 Attorneys in Mot 929909030800831 CHECKCARD 0903 Attorneys in Moti 8009913903 CA 75337001247300001396614 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,369,001.74 |
| 09/08/2021 | Expense | No | | CHECKCARD 0907 Attorneys in Mot 929909070766421 CHECKCARD 0907 Attorneys in Moti 8009913903 CA 75337001251300001155260 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,369,176.74 |
| 09/08/2021 | Expense | No | | CHECKCARD 0907 Attorneys in Mot 929909070645682 CHECKCARD 0907 Attorneys in Moti 8009913903 CA 75337001251300001155229 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,369,241.74 |
| 09/08/2021 | Expense | No | | CHECKCARD 0907 Attorneys in Mot 929909070678110 CHECKCARD 0907 Attorneys in Moti 8009913903 CA 75337001251300001155237 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,369,381.74 |
| 09/08/2021 | Expense | No | | CHECKCARD 0907 Attorneys in Mot 929909070621472 CHECKCARD 0907 Attorneys in Moti 8009913903 CA 75337001251300001155310 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,369,556.74 |
| 09/09/2021 | Deposit | No | | CHECKCARD 0908 Attorneys in Mot 000000483936 929909080675199 CHECKCARD 0908 Attorneys in Moti 8009913903 CA 75337001252300001171324 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -135.00 | 1,369,421.74 |
| 09/09/2021 | Deposit | No | | CHECKCARD 0908 Attorneys in Mot 000000421932 929909080760562 CHECKCARD 0908 Attorneys in Moti 8009913903 CA 75337001252300001171266 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 1,369,251.74 |
| 09/09/2021 | Expense | No | | CHECKCARD 0908 Attorneys in Mot 929909080785713 CHECKCARD 0908 Attorneys in Moti 8009913903 CA 75337001252300001171274 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,369,331.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/10/2021 | Expense | No | | CHECKCARD 0909 Attorneys in Mot 929909090708833 CHECKCARD 0909 Attorneys in Moti 8009913903 CA 75337001253300001178211 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,369,475.73 |
| 09/10/2021 | Expense | No | | CHECKCARD 0909 Attorneys in Mot 929909090957336 CHECKCARD 0909 Attorneys in Moti 8009913903 CA 75337001253300001178591 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,369,680.73 |
| 09/10/2021 | Expense | No | | CHECKCARD 0909 Attorneys in Mot 929909090709891 CHECKCARD 0909 Attorneys in Moti 8009913903 CA 75337001253300001178518 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,369,885.73 |
| 09/10/2021 | Expense | No | | CHECKCARD 0909 Attorneys in Mot 929909090874338 CHECKCARD 0909 Attorneys in Moti 8009913903 CA 75337001253300001178567 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,369,965.73 |
| 09/10/2021 | Expense | No | | CHECKCARD 0909 Attorneys in Mot 929909090868127 CHECKCARD 0909 Attorneys in Moti 8009913903 CA 75337001253300001178161 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,370,040.73 |
| 09/10/2021 | Expense | No | | CHECKCARD 0909 Attorneys in Mot 929909090746455 CHECKCARD 0909 Attorneys in Moti 8009913903 CA 75337001253300001178625 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.99 | 1,370,184.72 |
| 09/10/2021 | Expense | No | | CHECKCARD 0909 Attorneys in Mot 929909090927307 CHECKCARD 0909 Attorneys in Moti 8009913903 CA 75337001253300001178187 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,370,389.72 |
| 09/13/2021 | Expense | No | | CHECKCARD 0912 Attorneys in Mot 929909122720899 CHECKCARD 0912 Attorneys in Moti 8009913903 CA 75337001256300000698653 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,370,534.72 |
| 09/13/2021 | Expense | No | | CHECKCARD 0911 Attorneys in Mot 929909110102545 CHECKCARD 0911 Attorneys in Moti 8009913903 CA 75337001255300001116821 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,370,739.72 |
| 09/13/2021 | Expense | No | | CHECKCARD 0910 Attorneys in Mot 929909100937495 CHECKCARD 0910 Attorneys in Moti 8009913903 CA 75337001254300001370064 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,370,884.72 |
| 09/13/2021 | Expense | No | | CHECKCARD 0910 Attorneys in Mot 929909100913353 CHECKCARD 0910 Attorneys in Moti 8009913903 CA 75337001254300001370155 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 1,370,934.72 |
| 09/13/2021 | Expense | No | | CHECKCARD 0910 Attorneys in Mot 929909100888803 CHECKCARD 0910 Attorneys in Moti 8009913903 CA 75337001254300001369843 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 5.00 | 1,370,939.72 |
| 09/13/2021 | Expense | No | | CHECKCARD 0910 Attorneys in Mot 929909100772532 CHECKCARD 0910 Attorneys in Moti 8009913903 CA 75337001254300001370205 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,371,014.72 |
| 09/14/2021 | Expense | No | | CHECKCARD 0913 Attorneys in Mot 929909130583714 CHECKCARD 0913 Attorneys in Moti 8009913903 CA 75337001257300001073202 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,371,089.72 |
| 09/14/2021 | Expense | No | | CHECKCARD 0913 Attorneys in Mot 929909130743304 CHECKCARD 0913 Attorneys in Moti 8009913903 CA 75337001257300001073251 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,371,229.72 |
| 09/15/2021 | Expense | No | | CHECKCARD 0914 Attorneys in Mot 929909140796131 CHECKCARD 0914 Attorneys in Moti 8009913903 CA 75337001258300001124699 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 170.00 | 1,371,399.72 |
| 09/15/2021 | Expense | No | | CHECKCARD 0914 Attorneys in Mot 929909140672049 CHECKCARD 0914 Attorneys in Moti 8009913903 CA 75337001258300001124749 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 170.00 | 1,371,569.72 |
| 09/15/2021 | Expense | No | | CHECKCARD 0914 Attorneys in Mot 929909140698706 CHECKCARD 0914 Attorneys in Moti 8009913903 CA 75337001258300001124756 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,371,714.72 |
| 09/16/2021 | Expense | No | | CHECKCARD 0915 Attorneys in Mot 929909150874543 CHECKCARD 0915 Attorneys in Moti 8009913903 CA 75337001259300001287354 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.00 | 1,371,819.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160944285 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119380 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,371,964.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160911620 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119273 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,372,039.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160846603 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119158 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,372,114.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160809894 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119042 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,372,259.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160670754 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119109 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,372,334.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160771644 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119034 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,372,479.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160738014 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119125 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,372,624.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160700440 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119117 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,372,699.72 |
| 09/17/2021 | Expense | No | | CHECKCARD 0916 Attorneys in Mot 929909160808192 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337001260300001119141 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,372,779.72 |
| 09/20/2021 | Expense | No | | CHECKCARD 0918 Attorneys in Mot 929909180120062 CHECKCARD 0918 Attorneys in Moti 8009913903 CA 75337001262300001127514 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,372,859.72 |
| 09/20/2021 | Expense | No | | CHECKCARD 0917 Attorneys in Mot 929909170900619 CHECKCARD 0917 Attorneys in Moti 8009913903 CA 75337001261300001380346 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,372,934.72 |
| 09/20/2021 | Expense | No | | CHECKCARD 0917 Attorneys in Mot 929909170862002 CHECKCARD 0917 Attorneys in Moti 8009913903 CA 75337001261300001380338 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,373,079.72 |
| 09/20/2021 | Expense | No | | CHECKCARD 0917 Attorneys in Mot 929909170896229 CHECKCARD 0917 Attorneys in Moti 8009913903 CA 75337001261300001380148 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,373,159.72 |
| 09/20/2021 | Expense | No | | CHECKCARD 0917 Attorneys in Mot 929909170897641 CHECKCARD 0917 Attorneys in Moti 8009913903 CA 75337001261300001380445 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.00 | 1,373,219.72 |
| 09/21/2021 | Expense | No | | CHECKCARD 0920 Attorneys in Mot 929909200863538 CHECKCARD 0920 Attorneys in Moti 8009913903 CA 75337001264300001213072 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,373,284.72 |
| 09/21/2021 | Expense | No | | CHECKCARD 0920 Attorneys in Mot 929909200832319 CHECKCARD 0920 Attorneys in Moti 8009913903 CA 75337001264300001213064 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,373,349.72 |
| 09/21/2021 | Expense | No | | CHECKCARD 0920 Attorneys in Mot 929909200645631 CHECKCARD 0920 Attorneys in Moti 8009913903 CA 75337001264300001213007 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,373,424.72 |
| 09/21/2021 | Expense | No | | CHECKCARD 0920 Attorneys in Mot 929909200675666 CHECKCARD 0920 Attorneys in Moti 8009913903 CA 75337001264300001212819 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,373,499.72 |
| 09/21/2021 | Expense | No | | CHECKCARD 0920 Attorneys in Mot 929909200675212 CHECKCARD 0920 Attorneys in Moti 8009913903 CA 75337001264300001212918 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,373,644.72 |
| 09/21/2021 | Expense | No | | CHECKCARD 0920 Attorneys in Mot 929909200770650 CHECKCARD 0920 Attorneys in Moti 8009913903 CA 75337001264300001213049 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,373,719.72 |
| 09/22/2021 | Expense | No | | CHECKCARD 0921 Attorneys in Mot 929909210858440 CHECKCARD 0921 Attorneys in Moti 8009913903 CA 75337001265300001086261 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,373,894.72 |
| 09/22/2021 | Expense | No | | CHECKCARD 0921 Attorneys in Mot 929909210796943 CHECKCARD 0921 Attorneys in Moti 8009913903 CA 75337001265300001086246 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,373,974.72 |
| 09/22/2021 | Expense | No | | CHECKCARD 0921 Attorneys in Mot 929909210767825 CHECKCARD 0921 Attorneys in Moti 8009913903 CA 75337001265300001086436 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,374,039.72 |
| 09/22/2021 | Expense | No | | CHECKCARD 0921 Attorneys in Mot 929909210676711 CHECKCARD 0921 Attorneys in Moti 8009913903 CA 75337001265300001086204 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.00 | 1,374,144.72 |
| 09/22/2021 | Expense | No | | CHECKCARD 0921 Attorneys in Mot 929909210730481 CHECKCARD 0921 Attorneys in Moti 8009913903 CA 75337001265300001086329 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 165.00 | 1,374,309.72 |
| 09/22/2021 | Expense | No | | CHECKCARD 0921 Attorneys in Mot 929909210702095 CHECKCARD 0921 Attorneys in Moti 8009913903 CA 75337001265300001086519 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,374,384.72 |
| 09/22/2021 | Expense | No | | CHECKCARD 0921 Attorneys in Mot 929909210732408 CHECKCARD 0921 Attorneys in Moti 8009913903 CA 75337001265300001086220 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,374,459.72 |
| 09/23/2021 | Expense | No | | CHECKCARD 0922 Attorneys in Mot 929909220754402 CHECKCARD 0922 Attorneys in Moti 8009913903 CA 75337001266300001073854 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,374,534.72 |
| 09/23/2021 | Expense | No | | CHECKCARD 0922 Attorneys in Mot 929909220871490 CHECKCARD 0922 Attorneys in Moti 8009913903 CA 75337001266300001073797 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.00 | 1,374,639.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230912677 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152798 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,374,844.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230911938 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152590 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,374,909.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230910188 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152699 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,374,984.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230886931 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152681 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,375,059.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230852406 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152574 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,375,134.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230827291 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152863 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,375,209.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230645556 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152608 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,375,354.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230733823 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152632 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,375,429.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230733252 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152731 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,375,634.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230669329 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152814 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,375,839.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230647974 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152806 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,375,914.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230645557 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152707 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,376,059.72 |
| 09/24/2021 | Expense | No | | CHECKCARD 0923 Attorneys in Mot 929909230761291 CHECKCARD 0923 Attorneys in Moti 8009913903 CA 75337001267300001152541 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,376,139.72 |
| 09/27/2021 | Expense | No | | SHAUNA HOLT | CLR Admin (9185) | 200.00 | 1,376,339.72 |
| 09/27/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,376,839.72 |
| 09/27/2021 | Expense | No | | DANIEL RUGGIERO | CLR Admin (9185) | 450.00 | 1,377,289.72 |
| 09/27/2021 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 300.00 | 1,377,589.72 |
| 09/27/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 2,112.50 | 1,379,702.22 |
| 09/27/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,800.00 | 1,381,502.22 |
| 09/27/2021 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 750.00 | 1,382,252.22 |
| 09/27/2021 | Expense | No | | REBEKAH KENNEDY | CLR Admin (9185) | 150.00 | 1,382,402.22 |
| 09/27/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 740.00 | 1,383,142.22 |
| 09/27/2021 | Expense | No | | STEVEN LOVERN | CLR Admin (9185) | 1,325.00 | 1,384,467.22 |
| 09/27/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 2,200.00 | 1,386,667.22 |
| 09/27/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 4,781.53 | 1,391,448.75 |
| 09/27/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,533.10 | 1,393,981.85 |
| 09/27/2021 | Expense | No | | KAREN KEALY | CLR Admin (9185) | 175.00 | 1,394,156.85 |
| 09/27/2021 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 8,660.93 | 1,402,817.78 |
| 09/27/2021 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 375.00 | 1,403,192.78 |
| 09/27/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 287.50 | 1,403,480.28 |
| 09/27/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 750.00 | 1,404,230.28 |
| 09/27/2021 | Expense | No | | JACK J MILLER | CLR Admin (9185) | 112.50 | 1,404,342.78 |
| 09/27/2021 | Expense | No | | BENNET HIRSCHHORN | CLR Admin (9185) | 1,825.00 | 1,406,167.78 |
| 09/27/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 510.50 | 1,406,678.28 |
| 09/27/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 2,183.00 | 1,408,861.28 |
| 09/27/2021 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 455.00 | 1,409,316.28 |
| 09/27/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 14,640.98 | 1,423,957.26 |
| 09/27/2021 | Expense | No | | ALI MIAN | CLR Admin (9185) | 150.00 | 1,424,107.26 |
| 09/28/2021 | Deposit | No | Attorneys In Motion | CHECKCARD 0927 Attorneys in Mot 000000255919 929909270658960 CHECKCARD 0927 Attorneys in Moti 8009913903 CA 75337001271300001051424 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -150.00 | 1,423,957.26 |
| 09/28/2021 | Deposit | No | Attorneys In Motion | CHECKCARD 0927 Attorneys in Mot 000000182313 929909270823455 CHECKCARD 0927 Attorneys in Moti 8009913903 CA 75337001271300001051176 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -70.00 | 1,423,887.26 |
| 09/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0927 Attorneys in Mot 929909270882653 CHECKCARD 0927 Attorneys in Moti 8009913903 CA 75337001271300001051390 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,424,062.26 |
| 09/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0927 Attorneys in Mot 929909270596724 CHECKCARD 0927 Attorneys in Moti 8009913903 CA 75337001271300001051408 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,424,127.26 |
| 09/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0927 Attorneys in Mot 929909270754648 CHECKCARD 0927 Attorneys in Moti 8009913903 CA 75337001271300001051259 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,424,272.26 |
| 09/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0927 Attorneys in Mot 929909270598392 CHECKCARD 0927 Attorneys in Moti 8009913903 CA 75337001271300001051200 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,424,417.26 |
| 09/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0927 Attorneys in Mot 929909270855667 CHECKCARD 0927 Attorneys in Moti 8009913903 CA 75337001271300001051184 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,424,482.26 |
| 09/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Mot 929909280857399 CHECKCARD 0928 Attorneys in Moti 8009913903 CA 75337001272300001080893 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,424,557.26 |
| 09/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Mot 929909280830577 CHECKCARD 0928 Attorneys in Moti 8009913903 CA 75337001272300001080489 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 1,424,572.26 |
| 09/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Mot 929909280767826 CHECKCARD 0928 Attorneys in Moti 8009913903 CA 75337001272300001080661 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 1,424,587.26 |
| 09/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Mot 929909280583899 CHECKCARD 0928 Attorneys in Moti 8009913903 CA 75337001272300001080901 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,424,662.26 |
| 09/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Mot 929909280671097 CHECKCARD 0928 Attorneys in Moti 8009913903 CA 75337001272300001081032 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,424,742.26 |
| 09/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Mot 929909280608357 CHECKCARD 0928 Attorneys in Moti 8009913903 CA 75337001272300001080810 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,424,822.26 |
| 09/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Mot 929909280584744 CHECKCARD 0928 Attorneys in Moti 8009913903 CA 75337001272300001080406 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 165.00 | 1,424,987.26 |
| 09/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0928 Attorneys in Mot 929909280766258 CHECKCARD 0928 Attorneys in Moti 8009913903 CA 75337001272300001080968 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,425,062.26 |
| 09/30/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0929 Attorneys in Mot 929909290761177 CHECKCARD 0929 Attorneys in Moti 8009913903 CA 75337001273300001062858 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 245.00 | 1,425,307.26 |
| 09/30/2021 | Expense | No | Attorneys In Motion | CHECKCARD 0929 Attorneys in Mot 929909290822696 CHECKCARD 0929 Attorneys in Moti 8009913903 CA 75337001273300001063070 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,425,512.26 |
| 10/01/2021 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 200.00 | 1,425,712.26 |
| 10/01/2021 | Expense | No | | ALI MIAN | CLR Admin (9185) | 300.00 | 1,426,012.26 |
| 10/01/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 116.70 | 1,426,128.96 |
| 10/01/2021 | Deposit | No | | CHECKCARD 0930 Attorneys in Mot 000000947047 929909300832396 CHECKCARD 0930 Attorneys in Moti 8009913903 CA 75337001274300001198263 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 1,425,958.96 |
| 10/01/2021 | Expense | No | | CRABILL LAW | CLR Admin (9185) | 175.00 | 1,426,133.96 |
| 10/01/2021 | Expense | No | | PYATTT LAW FIRM | CLR Admin (9185) | 245.00 | 1,426,378.96 |
| 10/01/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 1,775.00 | 1,428,153.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Expense | No | CHECKCARD 0930 Attorneys in Mot 929909300754181 CHECKCARD 0930 Attorneys in Moti 8009913903 CA 75337001274300001198230 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,428,298.96 |
| 10/01/2021 | Expense | No | TOM BUNTING | CLR Admin (9185) | 1,350.00 | 1,429,648.96 |
| 10/01/2021 | Expense | No | TONY LACROIX | CLR Admin (9185) | 1,100.00 | 1,430,748.96 |
| 10/01/2021 | Expense | No | JAY KATZNELSON | CLR Admin (9185) | 750.00 | 1,431,498.96 |
| 10/01/2021 | Expense | No | TREVOR STRATTON | CLR Admin (9185) | 300.00 | 1,431,798.96 |
| 10/01/2021 | Expense | No | REBEKAH J KENNEDY | CLR Admin (9185) | 350.00 | 1,432,148.96 |
| 10/01/2021 | Expense | No | STEVEN LOVERN | CLR Admin (9185) | 350.00 | 1,432,498.96 |
| 10/01/2021 | Expense | No | STEVEN M IPRI | CLR Admin (9185) | 3,550.00 | 1,436,048.96 |
| 10/01/2021 | Expense | No | JEFF NEUMAN | CLR Admin (9185) | 1,015.50 | 1,437,064.46 |
| 10/01/2021 | Expense | No | THOMAS SANDS | CLR Admin (9185) | 3,471.37 | 1,440,535.83 |
| 10/01/2021 | Expense | No | ALFREDO CORDOBA | CLR Admin (9185) | 2,652.25 | 1,443,188.08 |
| 10/01/2021 | Expense | No | JONATHAN KREMS | CLR Admin (9185) | 112.50 | 1,443,300.58 |
| 10/01/2021 | Expense | No | JENNIFER BLOCK | CLR Admin (9185) | 762.50 | 1,444,063.08 |
| 10/01/2021 | Expense | No | ANTHONY GREEN | CLR Admin (9185) | 900.00 | 1,444,963.08 |
| 10/01/2021 | Expense | No | KISCH CONSUMER LAW | CLR Admin (9185) | 337.50 | 1,445,300.58 |
| 10/01/2021 | Expense | No | DEVAUGH ROBINDSON | CLR Admin (9185) | 426.00 | 1,445,726.58 |
| 10/01/2021 | Expense | No | BENVENISTE LAW | CLR Admin (9185) | 5,483.09 | 1,451,209.67 |
| 10/01/2021 | Expense | No | ERIK FRANK | CLR Admin (9185) | 450.00 | 1,451,659.67 |
| 10/01/2021 | Expense | No | FRANKLIN YUDKIN | CLR Admin (9185) | 612.50 | 1,452,272.17 |
| 10/01/2021 | Expense | No | BENNET HIRSCHHORN | CLR Admin (9185) | 550.00 | 1,452,822.17 |
| 10/01/2021 | Expense | No | BRIAN LUTHER | CLR Admin (9185) | 742.00 | 1,453,564.17 |
| 10/01/2021 | Expense | No | J D HAAS AND ASSOCIATES | CLR Admin (9185) | 800.00 | 1,454,364.17 |
| 10/01/2021 | Expense | No | DANIEL RUGGIERO | CLR Admin (9185) | 150.00 | 1,454,514.17 |
| 10/04/2021 | Deposit | No | CHECKCARD 1001 Attorneys in Mot 000000301828 929910010927879 CHECKCARD 1001 Attorneys in Moti 8009913903 CA 75337001275300001829411 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -240.00 | 1,454,274.17 |
| 10/04/2021 | Expense | No | CHECKCARD 1001 Attorneys in Mot 929910011015683 CHECKCARD 1001 Attorneys in Moti 8009913903 CA 75337001275300001829239 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,454,479.17 |
| 10/04/2021 | Expense | No | CHECKCARD 1001 Attorneys in Mot 929910011095263 CHECKCARD 1001 Attorneys in Moti 8009913903 CA 75337001275300001829452 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,454,544.17 |
| 10/04/2021 | Expense | No | CHECKCARD 1001 Attorneys in Mot 929910011053657 CHECKCARD 1001 Attorneys in Moti 8009913903 CA 75337001275300001829247 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,454,749.17 |
| 10/04/2021 | Expense | No | CHECKCARD 1001 Attorneys in Mot 929910011173503 CHECKCARD 1001 Attorneys in Moti 8009913903 CA 75337001275300001829478 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,454,924.17 |
| 10/05/2021 | Expense | No | CHECKCARD 1004 Attorneys in Mot 929910040664112 CHECKCARD 1004 Attorneys in Moti 8009913903 CA 75337001278300001099806 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,454,999.17 |
| 10/05/2021 | Expense | No | CHECKCARD 1004 Attorneys in Mot 929910040711365 CHECKCARD 1004 Attorneys in Moti 8009913903 CA 75337001278300001099723 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.00 | 1,455,104.17 |
| 10/05/2021 | Expense | No | CHECKCARD 1004 Attorneys in Mot 929910040759360 CHECKCARD 1004 Attorneys in Moti 8009913903 CA 75337001278300001099848 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 40.00 | 1,455,144.17 |
| 10/06/2021 | Expense | No | CHECKCARD 1005 Attorneys in Mot 929910050688155 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181322 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,455,219.17 |
| 10/06/2021 | Deposit | No | CHECKCARD 1005 Attorneys in Mot 000000346100 929910050624291 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181504 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -70.00 | 1,455,149.17 |
| 10/06/2021 | Expense | No | CHECKCARD 1005 Attorneys in Mot 929910050654902 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181314 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,455,224.17 |
| 10/06/2021 | Expense | No | CHECKCARD 1005 Attorneys in Mot 929910050687478 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181223 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,455,429.17 |
| 10/06/2021 | Deposit | No | CHECKCARD 1005 Attorneys in Mot 000000225088 929910050757328 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181249 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 1,455,259.17 |
| 10/06/2021 | Expense | No | CHECKCARD 1005 Attorneys in Mot 929910050757505 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181447 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,455,334.17 |
| 10/06/2021 | Expense | No | CHECKCARD 1005 Attorneys in Mot 929910050824331 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181264 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,455,409.17 |
| 10/06/2021 | Expense | No | CHECKCARD 1005 Attorneys in Mot 929910050916534 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181496 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 30.00 | 1,455,439.17 |
| 10/06/2021 | Expense | No | CHECKCARD 1005 Attorneys in Mot 929910050827151 CHECKCARD 1005 Attorneys in Moti 8009913903 CA 75337001279300001181561 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,455,514.17 |
| 10/07/2021 | Expense | No | CHECKCARD 1006 Attorneys in Mot 929910060859803 CHECKCARD 1006 Attorneys in Moti 8009913903 CA 75337001280300001134484 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 1,455,539.17 |
| 10/07/2021 | Expense | No | CHECKCARD 1006 Attorneys in Mot 929910060892732 CHECKCARD 1006 Attorneys in Moti 8009913903 CA 75337001280300001134195 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 1,455,564.17 |
| 10/07/2021 | Expense | No | CHECKCARD 1006 Attorneys in Mot 929910060893765 CHECKCARD 1006 Attorneys in Moti 8009913903 CA 75337001280300001134591 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,455,644.17 |
| 10/07/2021 | Expense | No | CHECKCARD 1006 Attorneys in Mot 929910060801425 CHECKCARD 1006 Attorneys in Moti 8009913903 CA 75337001280300001134567 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,455,719.17 |
| 10/07/2021 | Expense | No | CHECKCARD 1006 Attorneys in Mot 929910060801926 CHECKCARD 1006 Attorneys in Moti 8009913903 CA 75337001280300001134369 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,455,784.17 |
| 10/07/2021 | Expense | No | CHECKCARD 1006 Attorneys in Mot 929910060706760 CHECKCARD 1006 Attorneys in Moti 8009913903 CA 75337001280300001134534 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 1,455,809.17 |
| 10/07/2021 | Expense | No | CHECKCARD 1006 Attorneys in Mot 929910060708917 CHECKCARD 1006 Attorneys in Moti 8009913903 CA 75337001280300001134435 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 90.00 | 1,455,899.17 |
| 10/08/2021 | Expense | No | CHECKCARD 1007 Attorneys in Mot 929910070752019 CHECKCARD 1007 Attorneys in Moti 8009913903 CA 75337001281300001176245 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,455,964.17 |
| 10/08/2021 | Expense | No | CHECKCARD 1007 Attorneys in Mot 929910070751937 CHECKCARD 1007 Attorneys in Moti 8009913903 CA 75337001281300001176443 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,456,109.17 |
| 10/08/2021 | Expense | No | CHECKCARD 1007 Attorneys in Mot 929910070911256 CHECKCARD 1007 Attorneys in Moti 8009913903 CA 75337001281300001176393 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,456,184.17 |
| 10/08/2021 | Expense | No | CHECKCARD 1007 Attorneys in Mot 929910070820226 CHECKCARD 1007 Attorneys in Moti 8009913903 CA 75337001281300001176260 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,456,329.17 |
| 10/12/2021 | Expense | No | CHECKCARD 1011 Attorneys in Mot 929910110834685 CHECKCARD 1011 Attorneys in Moti 8009913903 CA 75337001285300001058985 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 165.00 | 1,456,494.17 |
| 10/12/2021 | Expense | No | BENNET HIRSCHHORN | CLR Admin (9185) | 2,125.00 | 1,458,619.17 |
| 10/12/2021 | Expense | No | CHECKCARD 1008 Attorneys in Mot 929910081073163 CHECKCARD 1008 Attorneys in Moti 8009913903 CA 75337001282300001310496 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,458,764.17 |
| 10/12/2021 | Expense | No | CHECKCARD 1008 Attorneys in Mot 929910081033104 CHECKCARD 1008 Attorneys in Moti 8009913903 CA 75337001282300001310488 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 245.00 | 1,459,009.17 |
| 10/12/2021 | Expense | No | ERIK HELBING | CLR Admin (9185) | 9,384.33 | 1,468,393.50 |
| 10/12/2021 | Expense | No | FRANKLINYUDKIN | CLR Admin (9185) | 425.00 | 1,468,818.50 |
| 10/12/2021 | Expense | No | ANTHONY GREEN | CLR Admin (9185) | 750.00 | 1,469,568.50 |
| 10/12/2021 | Expense | No | TOM BUNTING | CLR Admin (9185) | 1,637.50 | 1,471,206.00 |
| 10/12/2021 | Expense | No | TONY LACROIX | CLR Admin (9185) | 1,100.00 | 1,472,306.00 |
| 10/12/2021 | Expense | No | C RANDALL STONE | CLR Admin (9185) | 400.00 | 1,472,706.00 |
| 10/12/2021 | Expense | No | DENISE MIKRUT | CLR Admin (9185) | 599.00 | 1,473,305.00 |
| 10/12/2021 | Expense | No | CODY LEJEUNE | CLR Admin (9185) | 1,237.50 | 1,474,542.50 |
| 10/12/2021 | Expense | No | ALI MIAN | CLR Admin (9185) | 300.00 | 1,474,842.50 |
| 10/12/2021 | Expense | No | TREVOR STRATTON | CLR Admin (9185) | 150.00 | 1,474,992.50 |
| 10/12/2021 | Expense | No | JEFF NEUMAN | CLR Admin (9185) | 200.00 | 1,475,192.50 |
| 10/12/2021 | Expense | No | TERYN BIRD | CLR Admin (9185) | 550.00 | 1,475,742.50 |
| 10/12/2021 | Expense | No | JENNIFER AND GOERGE BINNICKER | CLR Admin (9185) | 500.00 | 1,476,242.50 |
| 10/12/2021 | Expense | No | ALFREDO CORDOBA | CLR Admin (9185) | 3,472.15 | 1,479,714.65 |
| 10/12/2021 | Expense | No | STEVEN M IPRI | CLR Admin (9185) | 2,900.00 | 1,482,614.65 |
| 10/12/2021 | Expense | No | J D HAAS AND ASSOCIATES PLLC | CLR Admin (9185) | 251.06 | 1,482,865.71 |
| 10/12/2021 | Expense | No | ALEXIS FARMER ESQ | CLR Admin (9185) | 150.00 | 1,483,015.71 |
| 10/12/2021 | Expense | No | THERESA ANNE CAREY | CLR Admin (9185) | 8,325.00 | 1,491,340.71 |
| 10/12/2021 | Expense | No | THOMAS SANDS | CLR Admin (9185) | 1,732.27 | 1,493,072.98 |
| 10/12/2021 | Expense | No | IVAN RAEVSKI | CLR Admin (9185) | 3,997.50 | 1,497,070.48 |
| 10/12/2021 | Expense | No | JENNIFER BLOCK | CLR Admin (9185) | 112.50 | 1,497,182.98 |
| 10/12/2021 | Expense | No | JONATHAN KREMS | CLR Admin (9185) | 537.50 | 1,497,720.48 |
| 10/12/2021 | Expense | No | BRIAN LUTHER | CLR Admin (9185) | 262.00 | 1,497,982.48 |
| 10/12/2021 | Expense | No | KISCH CONSUMER LAW | CLR Admin (9185) | 112.50 | 1,498,094.98 |
| 10/12/2021 | Expense | No | BENVENISTE LAW IOLTA | CLR Admin (9185) | 7,092.11 | 1,505,187.09 |
| 10/12/2021 | Expense | No | CHECKCARD 1011 Attorneys in Mot 929910110812776 CHECKCARD 1011 Attorneys in Moti 8009913903 CA 75337001285300001058977 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,505,262.09 |
| 10/13/2021 | Expense | No | CHECKCARD 1012 Attorneys in Mot 929910120724536 CHECKCARD 1012 Attorneys in Moti 8009913903 CA 75337001286300001052532 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,505,467.09 |
| 10/13/2021 | Deposit | No | CHECKCARD 1012 Attorneys in Mot 000000280828 929910120702315 CHECKCARD 1012 Attorneys in Moti 8009913903 CA 75337001286300001052425 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -60.00 | 1,505,407.09 |
| 10/14/2021 | Deposit | No | CHECKCARD 1013 Attorneys in Mot 000000979894 929910130770865 CHECKCARD 1013 Attorneys in Moti 8009913903 CA 75337001287300001086265 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 1,505,237.09 |
| 10/14/2021 | Expense | No | CHECKCARD 1013 Attorneys in Mot 929910130676544 CHECKCARD 1013 Attorneys in Moti 8009913903 CA 75337001287300001086224 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,505,442.09 |
| 10/14/2021 | Expense | No | CHECKCARD 1013 Attorneys in Mot 929910130720664 CHECKCARD 1013 Attorneys in Moti 8009913903 CA 75337001287300001086240 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,505,617.09 |
| 10/14/2021 | Expense | No | CHECKCARD 1013 Attorneys in Mot 929910130795499 CHECKCARD 1013 Attorneys in Moti 8009913903 CA 75337001287300001086273 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,505,757.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910141028417 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144691 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,505,832.09 |
| 10/15/2021 | Expense | No | TREVOR STRATTON | CLR Admin (9185) | 150.00 | 1,505,982.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140982038 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144774 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 1,506,032.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140980967 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001145078 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,506,097.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140943357 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144857 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,506,162.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140876603 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144923 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,506,237.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140874159 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144626 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,506,312.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140873250 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001145029 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,506,387.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140859166 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144915 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,506,592.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140856520 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144618 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 1,506,767.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140841202 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144907 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,506,972.09 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910140839199 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144600 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 1,507,022.09 |
| 10/15/2021 | Expense | No | JAY KATZNELSON | CLR Admin (9185) | 500.00 | 1,507,522.09 |
| 10/15/2021 | Expense | No | REBEKAH J KENNEDY | CLR Admin (9185) | 175.00 | 1,507,697.09 |
| 10/15/2021 | Expense | No | STEVEN M IPRI | CLR Admin (9185) | 2,525.00 | 1,510,222.09 |
| 10/15/2021 | Expense | No | THOMAS SANDS | CLR Admin (9185) | 340.00 | 1,510,562.09 |
| 10/15/2021 | Expense | No | ALFREDO CORDOBA | CLR Admin (9185) | 3,831.59 | 1,514,393.68 |
| 10/15/2021 | Expense | No | J D HAAS AND ASSOCIATES | CLR Admin (9185) | 650.53 | 1,515,044.21 |
| 10/15/2021 | Expense | No | ALEXIS FARMER ESQ | CLR Admin (9185) | 1,150.00 | 1,516,194.21 |
| 10/15/2021 | Expense | No | JONATHAN KREMS | CLR Admin (9185) | 337.50 | 1,516,531.71 |
| 10/15/2021 | Expense | No | KISCH CONSUMER LAW | CLR Admin (9185) | 225.00 | 1,516,756.71 |
| 10/15/2021 | Expense | No | DEVAUGH L ROBINSON | CLR Admin (9185) | 200.00 | 1,516,956.71 |
| 10/15/2021 | Expense | No | BENVENISTE LAW IOLTA | CLR Admin (9185) | 5,327.09 | 1,522,283.80 |
| 10/15/2021 | Expense | No | ERIKA FRANK | CLR Admin (9185) | 475.00 | 1,522,758.80 |
| 10/15/2021 | Expense | No | FRANKLIN YUDKIN | CLR Admin (9185) | 212.50 | 1,522,971.30 |
| 10/15/2021 | Expense | No | BRIAN LUTHER | CLR Admin (9185) | 486.50 | 1,523,457.80 |
| 10/15/2021 | Expense | No | C RANDALL STONE | CLR Admin (9185) | 175.00 | 1,523,632.80 |
| 10/15/2021 | Expense | No | TERYN BIRD | CLR Admin (9185) | 150.00 | 1,523,782.80 |
| 10/15/2021 | Expense | No | CHARMAINE THOMAS | CLR Admin (9185) | 212.50 | 1,523,995.30 |
| 10/15/2021 | Expense | No | CODY LEJEUNE | CLR Admin (9185) | 1,350.00 | 1,525,345.30 |
| 10/15/2021 | Expense | No | ALI MIAN | CLR Admin (9185) | 150.00 | 1,525,495.30 |
| 10/15/2021 | Expense | No | DANIEL RUGGIERO | CLR Admin (9185) | 150.00 | 1,525,645.30 |
| 10/15/2021 | Expense | No | TOM BUNTING | CLR Admin (9185) | 1,725.00 | 1,527,370.30 |
| 10/15/2021 | Expense | No | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 975.00 | 1,528,345.30 |
| 10/15/2021 | Expense | No | PYATT LAW FIRM | CLR Admin (9185) | 476.60 | 1,528,821.90 |
| 10/15/2021 | Expense | No | TONY LACROIX | CLR Admin (9185) | 1,325.00 | 1,530,146.90 |
| 10/15/2021 | Expense | No | CHECKCARD 1014 Attorneys in Mot 929910141001382 CHECKCARD 1014 Attorneys in Moti 8009913903 CA 75337001288300001144980 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,530,226.90 |
| 10/18/2021 | Expense | No | CHECKCARD 1017 Attorneys in Mot 929910171121684 CHECKCARD 1017 Attorneys in Moti 8009913903 CA 75337001291300000666392 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 1,530,236.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/18/2021 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:101821 T 000000000000 903710180385157 WIRE TYPE:WIRE OUT DATE:101821 TIME:1121 ET TRN:2021101800385157 SERVICE REF:007924 FED IMAD:202110 | CLR Admin (9185) | 25,200.00 | 1,555,436.90 |
| 10/18/2021 | Expense | No | | CHECKCARD 1015 Attorneys in Mot 929910151505566 CHECKCARD 1015 Attorneys in Moti 8009913903 CA 75337001289300001454461 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 155.00 | 1,555,591.90 |
| 10/18/2021 | Expense | No | | CHECKCARD 1015 Attorneys in Mot 929910151602328 CHECKCARD 1015 Attorneys in Moti 8009913903 CA 75337001289300001454495 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 165.00 | 1,555,756.90 |
| 10/19/2021 | Expense | No | | CHECKCARD 1018 Attorneys in Mot 929910180637583 CHECKCARD 1018 Attorneys in Moti 8009913903 CA 75337001292300001041412 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,555,901.90 |
| 10/19/2021 | Expense | No | | CHECKCARD 1018 Attorneys in Mot 929910180824244 CHECKCARD 1018 Attorneys in Moti 8009913903 CA 75337001292300001041479 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,556,106.90 |
| 10/20/2021 | Expense | No | | CHECKCARD 1019 Attorneys in Mot 929910190866933 CHECKCARD 1019 Attorneys in Moti 8009913903 CA 75337001293300000979181 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,556,311.90 |
| 10/20/2021 | Deposit | No | | CHECKCARD 1019 Attorneys in Mot 000000124773 929910190611724 CHECKCARD 1019 Attorneys in Moti 8009913903 CA 75337001293300000979108 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -150.00 | 1,556,161.90 |
| 10/20/2021 | Deposit | No | | CHECKCARD 1019 Attorneys in Mot 000000126813 929910190769153 CHECKCARD 1019 Attorneys in Moti 8009913903 CA 75337001293300000979157 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 1,555,991.90 |
| 10/21/2021 | Expense | No | | CHECKCARD 1020 Attorneys in Mot 929910201243311 CHECKCARD 1020 Attorneys in Moti 8009913903 CA 75337001294300001272387 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 5.00 | 1,555,996.90 |
| 10/21/2021 | Deposit | No | | CHECKCARD 1020 Attorneys in Mot 000000552890 929910201149849 CHECKCARD 1020 Attorneys in Moti 8009913903 CA 75337001294300001272155 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -170.00 | 1,555,826.90 |
| 10/21/2021 | Expense | No | | CHECKCARD 1020 Attorneys in Mot 929910201036987 CHECKCARD 1020 Attorneys in Moti 8009913903 CA 75337001294300001272221 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,555,891.90 |
| 10/21/2021 | Expense | No | | CHECKCARD 1020 Attorneys in Mot 929910201038728 CHECKCARD 1020 Attorneys in Moti 8009913903 CA 75337001294300001272320 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,556,036.90 |
| 10/21/2021 | Expense | No | | CHECKCARD 1020 Attorneys in Mot 929910201182595 CHECKCARD 1020 Attorneys in Moti 8009913903 CA 75337001294300001272163 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,556,176.90 |
| 10/22/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 200.00 | 1,556,376.90 |
| 10/22/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,600.00 | 1,557,976.90 |
| 10/22/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,258.00 | 1,560,234.90 |
| 10/22/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 225.00 | 1,560,459.90 |
| 10/22/2021 | Expense | No | | KISCH CONSUMER LAW | CLR Admin (9185) | 112.50 | 1,560,572.40 |
| 10/22/2021 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 6,963.40 | 1,567,535.80 |
| 10/22/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 450.00 | 1,567,985.80 |
| 10/22/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 798.00 | 1,568,783.80 |
| 10/22/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 231.70 | 1,569,015.50 |
| 10/22/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 787.50 | 1,569,803.00 |
| 10/22/2021 | Expense | No | | JACK J MILLER | CLR Admin (9185) | 599.00 | 1,570,402.00 |
| 10/22/2021 | Expense | No | | PYATT LAW FIRM LLC | CLR Admin (9185) | 350.00 | 1,570,752.00 |
| 10/22/2021 | Expense | No | | SHAYNA HOLT | CLR Admin (9185) | 200.00 | 1,570,952.00 |
| 10/22/2021 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 400.00 | 1,571,352.00 |
| 10/22/2021 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 900.00 | 1,572,252.00 |
| 10/22/2021 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 975.00 | 1,573,227.00 |
| 10/22/2021 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 1,550.00 | 1,574,777.00 |
| 10/22/2021 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 200.00 | 1,574,977.00 |
| 10/22/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,575,477.00 |
| 10/25/2021 | Deposit | No | | CHECKCARD 1021 Attorneys in Mot 000000703275 929910210187016 CHECKCARD 1021 Attorneys in Moti 8009913903 CA 75337001295120001103351 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -135.00 | 1,575,342.00 |
| 10/25/2021 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:102521 T 000000000000 903710250487110 WIRE TYPE:WIRE OUT DATE:102521 TIME:1451 ET TRN:2021102500487110 SERVICE REF:013445 FED IMAD:202110 | CLR Admin (9185) | 10,000.00 | 1,585,342.00 |
| 10/25/2021 | Expense | No | | CHECKCARD 1021 Attorneys in Mot 929910210180690 CHECKCARD 1021 Attorneys in Moti 8009913903 CA 75337001295120001103641 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,585,417.00 |
| 10/25/2021 | Expense | No | | CHECKCARD 1021 Attorneys in Mot 929910210201698 CHECKCARD 1021 Attorneys in Moti 8009913903 CA 75337001295120001103484 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,585,622.00 |
| 10/25/2021 | Expense | No | | CHECKCARD 1021 Attorneys in Mot 929910210206961 CHECKCARD 1021 Attorneys in Moti 8009913903 CA 75337001295120001103492 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,585,702.00 |
| 10/25/2021 | Expense | No | | CHECKCARD 1022 Attorneys in Mot 929910220740961 CHECKCARD 1022 Attorneys in Moti 8009913903 CA 75337001296300001250001 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 70.00 | 1,585,772.00 |
| 10/25/2021 | Expense | No | | CHECKCARD 1022 Attorneys in Mot 929910220865184 CHECKCARD 1022 Attorneys in Moti 8009913903 CA 75337001296300001249847 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,585,977.00 |
| 10/25/2021 | Expense | No | | CHECKCARD 1022 Attorneys in Mot 929910220897140 CHECKCARD 1022 Attorneys in Moti 8009913903 CA 75337001296300001250159 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,586,122.00 |
| 10/26/2021 | Expense | No | | CHECKCARD 1025 Attorneys in Mot 929910250682738 CHECKCARD 1025 Attorneys in Moti 8009913903 CA 75337001299300000996726 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,586,327.00 |
| 10/27/2021 | Expense | No | | CHECKCARD 1026 Attorneys in Mot 929910260652173 CHECKCARD 1026 Attorneys in Moti 8009913903 CA 75337001300300001008817 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,586,402.00 |
| 10/27/2021 | Expense | No | Jonathan Louis | WIRE TYPE:WIRE OUT DATE:090321 T 000000000000 903709030526443 WIRE TYPE:WIRE OUT DATE:090321 TIME:1718 ET TRN:2021090300526443 SERVICE REF:018028 FED IMAD:202109 | CLR Admin (9185) | 1,275.00 | 1,587,677.00 |
| 10/27/2021 | Expense | No | | CHECKCARD 1026 Attorneys in Mot 929910260688395 CHECKCARD 1026 Attorneys in Moti 8009913903 CA 75337001300300001008825 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,587,817.00 |
| 10/27/2021 | Expense | No | | CHECKCARD 1026 Attorneys in Mot 929910260751445 CHECKCARD 1026 Attorneys in Moti 8009913903 CA 75337001300300001008544 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,587,892.00 |
| 10/27/2021 | Expense | No | | CHECKCARD 1026 Attorneys in Mot 929910260752534 CHECKCARD 1026 Attorneys in Moti 8009913903 CA 75337001300300001008742 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,588,032.00 |
| 10/28/2021 | Expense | No | | CHECKCARD 1027 Attorneys in Mot 929910270805449 CHECKCARD 1027 Attorneys in Moti 8009913903 CA 75337001301300001053069 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,588,112.00 |
| 10/28/2021 | Expense | No | | CHECKCARD 1027 Attorneys in Mot 929910270777156 CHECKCARD 1027 Attorneys in Moti 8009913903 CA 75337001301300001052756 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 1,588,137.00 |
| 10/28/2021 | Expense | No | | CHECKCARD 1027 Attorneys in Mot 929910270758599 CHECKCARD 1027 Attorneys in Moti 8009913903 CA 75337001301300001053044 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,588,212.00 |
| 10/28/2021 | Expense | No | | CHECKCARD 1027 Attorneys in Mot 929910270656031 CHECKCARD 1027 Attorneys in Moti 8009913903 CA 75337001301300001052806 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,588,292.00 |
| 10/28/2021 | Expense | No | | CHECKCARD 1027 Attorneys in Mot 929910270656838 CHECKCARD 1027 Attorneys in Moti 8009913903 CA 75337001301300001053101 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,588,372.00 |
| 10/28/2021 | Expense | No | | CHECKCARD 1027 Attorneys in Mot 929910270756665 CHECKCARD 1027 Attorneys in Moti 8009913903 CA 75337001301300001052749 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 1,588,392.00 |
| 10/29/2021 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 300.00 | 1,588,692.00 |
| 10/29/2021 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 6,995.73 | 1,595,687.73 |
| 10/29/2021 | Expense | No | | ALEXIS FARMER ESQ | CLR Admin (9185) | 600.00 | 1,596,287.73 |
| 10/29/2021 | Expense | No | | JACK MILLER | CLR Admin (9185) | 180.00 | 1,596,467.73 |
| 10/29/2021 | Expense | No | | DANIEL RUGGIERO | CLR Admin (9185) | 100.00 | 1,596,567.73 |
| 10/29/2021 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 200.00 | 1,596,767.73 |
| 10/29/2021 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 650.00 | 1,597,417.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280924977 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134595 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,597,622.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280897468 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134686 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,597,827.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280828011 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134660 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,597,902.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280796602 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134850 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,598,047.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280762075 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134843 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,598,252.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280688779 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134827 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,598,457.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280660716 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134819 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,598,522.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280632950 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134603 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,598,587.73 |
| 10/29/2021 | Expense | No | | CHECKCARD 1028 Attorneys in Mot 929910280631940 CHECKCARD 1028 Attorneys in Moti 8009913903 CA 75337001302300001134801 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,598,792.73 |
| 10/29/2021 | Expense | No | | TONY LACROUX | CLR Admin (9185) | 900.00 | 1,599,692.73 |
| 10/29/2021 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 3,306.00 | 1,602,998.73 |
| 10/29/2021 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 3,125.00 | 1,606,123.73 |
| 10/29/2021 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 3,354.23 | 1,609,477.96 |
| 10/29/2021 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,504.45 | 1,611,982.41 |
| 10/29/2021 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 100.00 | 1,612,082.41 |
| 10/29/2021 | Expense | No | | BENVENISTE LAW | CLR Admin (9185) | 12,049.01 | 1,624,131.42 |
| 10/29/2021 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 112.50 | 1,624,243.92 |
| 10/29/2021 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 150.00 | 1,624,393.92 |
| 10/29/2021 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 610.50 | 1,625,004.42 |
| 10/29/2021 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 436.00 | 1,625,440.42 |
| 11/01/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1029 Attorneys in Mot 929910291050394 CHECKCARD 1029 Attorneys in Moti 8009913903 CA 75337001303300001240581 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,625,585.42 |
| 11/01/2021 | Deposit | No | Attorneys In Motion | CHECKCARD 1029 Attorneys in Mot 000000507185 929910290969021 CHECKCARD 1029 Attorneys in Moti 8009913903 CA 75337001303300001240664 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -200.00 | 1,625,385.42 |
| 11/02/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1101 Attorneys in Mot 929911010735824 CHECKCARD 1101 Attorneys in Moti 8009913903 CA 75337001306300001549012 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 140.00 | 1,625,525.42 |
| 11/03/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1102 Attorneys in Mot 929911020742462 CHECKCARD 1102 Attorneys in Moti 8009913903 CA 75337001307300001152121 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,625,605.42 |
| 11/03/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1102 Attorneys in Mot 929911020914253 CHECKCARD 1102 Attorneys in Moti 8009913903 CA 75337001307300001151982 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 255.00 | 1,625,860.42 |
| 11/03/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1102 Attorneys in Mot 929911020800081 CHECKCARD 1102 Attorneys in Moti 8009913903 CA 75337001307300001152048 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,626,065.42 |
| 11/04/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1103 Attorneys in Mot 929911030872783 CHECKCARD 1103 Attorneys in Moti 8009913903 CA 75337001308300001080867 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,626,130.42 |
| 11/04/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1103 Attorneys in Mot 929911030844360 CHECKCARD 1103 Attorneys in Moti 8009913903 CA 75337001308300001080651 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 205.00 | 1,626,335.42 |
| 11/04/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1103 Attorneys in Mot 929911030875248 CHECKCARD 1103 Attorneys in Moti 8009913903 CA 75337001308300001080768 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,626,480.42 |
| 11/04/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1103 Attorneys in Mot 929911030743471 CHECKCARD 1103 Attorneys in Moti 8009913903 CA 75337001308300001080628 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.00 | 1,626,545.42 |
| 11/05/2021 | Expense | No | | Melissa C Lewis | CLR Admin (9185) | 100.00 | 1,626,645.42 |
| 11/05/2021 | Expense | No | | Thomas Sands | CLR Admin (9185) | 850.00 | 1,627,495.42 |
| 11/05/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,522.55 | 1,630,017.97 |
| 11/05/2021 | Expense | No | | Jennifer Block | CLR Admin (9185) | 2,000.00 | 1,632,017.97 |
| 11/05/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 187.50 | 1,632,205.47 |
| 11/05/2021 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 150.00 | 1,632,355.47 |
| 11/05/2021 | Expense | No | | DeVaugh L. Robinson | CLR Admin (9185) | 200.00 | 1,632,555.47 |
| 11/05/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 971.47 | 1,633,526.94 |
| 11/05/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 9,595.25 | 1,643,122.19 |
| 11/05/2021 | Expense | No | | Erik Helbing | CLR Admin (9185) | 12,911.50 | 1,656,033.69 |
| 11/05/2021 | Expense | No | | Erika Frank | CLR Admin (9185) | 175.00 | 1,656,208.69 |
| 11/05/2021 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 112.50 | 1,656,321.19 |
| 11/05/2021 | Expense | No | | Anthony Green | CLR Admin (9185) | 150.00 | 1,656,471.19 |
| 11/05/2021 | Expense | No | | J D Haas and Associates, PLLC Busin | CLR Admin (9185) | 1,153.00 | 1,657,624.19 |
| 11/05/2021 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 1,041.10 | 1,658,665.29 |
| 11/05/2021 | Expense | No | | Ali Mian | CLR Admin (9185) | 300.00 | 1,658,965.29 |
| 11/05/2021 | Expense | No | | Teryn Bird | CLR Admin (9185) | 150.00 | 1,659,115.29 |
| 11/05/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 600.00 | 1,659,715.29 |
| 11/05/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1104 Attorneys in Mot 929911040695893 CHECKCARD 1104 Attorneys in Moti 8009913903 CA 75337001309300001181516 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,659,790.29 |
| 11/05/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1104 Attorneys in Mot 929911040954701 CHECKCARD 1104 Attorneys in Moti 8009913903 CA 75337001309300001181391 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 245.00 | 1,660,035.29 |
| 11/05/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 2,350.00 | 1,662,385.29 |
| 11/05/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 700.00 | 1,663,085.29 |
| 11/05/2021 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 450.00 | 1,663,535.29 |
| 11/05/2021 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 750.00 | 1,664,285.29 |
| 11/05/2021 | Expense | No | | Jay Katznelson | CLR Admin (9185) | 250.00 | 1,664,535.29 |
| 11/05/2021 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 1,300.00 | 1,665,835.29 |
| 11/05/2021 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 200.00 | 1,666,035.29 |
| 11/05/2021 | Expense | No | | Steven Lovern | CLR Admin (9185) | 3,250.00 | 1,669,285.29 |
| 11/05/2021 | Expense | No | | Ivan Raevski | CLR Admin (9185) | 4,710.00 | 1,673,995.29 |
| 11/08/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1105 Attorneys in Mot 929911050131572 CHECKCARD 1105 Attorneys in Moti 8009913903 CA 75337001310120001299499 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,674,075.29 |
| 11/08/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1106 Attorneys in Mot 929911060284911 CHECKCARD 1106 Attorneys in Moti 8009913903 CA 75337001311300001032756 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,674,150.29 |
| 11/09/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1108 Attorneys in Mot 929911080827631 CHECKCARD 1108 Attorneys in Moti 8009913903 CA 75337001313300001021377 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,674,230.29 |
| 11/09/2021 | Deposit | No | Attorneys In Motion | CHECKCARD 1108 Attorneys in Mot 000000216274 929911080784522 CHECKCARD 1108 Attorneys in Moti 8009913903 CA 75337001313300001021450 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -240.00 | 1,673,990.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/09/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1108 Attorneys in Mot 929911080718326 CHECKCARD 1108 Attorneys in Moti 8009913903 CA 75337001313300001021427 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,674,070.29 |
| 11/09/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1108 Attorneys in Mot 929911080741668 CHECKCARD 1108 Attorneys in Moti 8009913903 CA 75337001313300001021633 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,674,150.29 |
| 11/12/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1110 Attorneys in Mot 929911100944237 CHECKCARD 1110 Attorneys in Moti 8009913903 CA 75337001315300001133295 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,674,225.29 |
| 11/12/2021 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 2,250.00 | 1,676,475.29 |
| 11/12/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1111 Attorneys in Mot 929911110866894 CHECKCARD 1111 Attorneys in Moti 8009913903 CA 75337001316300001116752 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,676,620.29 |
| 11/12/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1111 Attorneys in Mot 929911110764096 CHECKCARD 1111 Attorneys in Moti 8009913903 CA 75337001316300001116810 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 145.00 | 1,676,765.29 |
| 11/12/2021 | Expense | No | | Daniel Ruggiero | CLR Admin (9185) | 100.00 | 1,676,865.29 |
| 11/12/2021 | Expense | No | | Teryn Bird | CLR Admin (9185) | 200.00 | 1,677,065.29 |
| 11/12/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 1,677,565.29 |
| 11/12/2021 | Expense | No | | J D Haas and Associates, PLLC Busin | CLR Admin (9185) | 400.53 | 1,677,965.82 |
| 11/12/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 435.50 | 1,678,401.32 |
| 11/12/2021 | Expense | No | | Alexis Farmer, Esq. | CLR Admin (9185) | 450.00 | 1,678,851.32 |
| 11/12/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,787.50 | 1,680,638.82 |
| 11/12/2021 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 1,450.00 | 1,682,088.82 |
| 11/12/2021 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 2,820.00 | 1,684,908.82 |
| 11/12/2021 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 300.00 | 1,685,208.82 |
| 11/12/2021 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 520.00 | 1,685,728.82 |
| 11/12/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,720.00 | 1,687,448.82 |
| 11/12/2021 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 7,472.55 | 1,694,921.37 |
| 11/12/2021 | Expense | No | | Thomas Sands | CLR Admin (9185) | 2,100.00 | 1,697,021.37 |
| 11/12/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,711.95 | 1,699,733.32 |
| 11/12/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 112.50 | 1,699,845.82 |
| 11/12/2021 | Expense | No | | DeVaugh L. Robinson | CLR Admin (9185) | 200.00 | 1,700,045.82 |
| 11/12/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 6,955.69 | 1,707,001.51 |
| 11/12/2021 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 100.00 | 1,707,101.51 |
| 11/12/2021 | Expense | No | | Anthony Green | CLR Admin (9185) | 1,500.00 | 1,708,601.51 |
| 11/12/2021 | Expense | No | | Herbert Todd Criner | CLR Admin (9185) | 290.76 | 1,708,892.27 |
| 11/12/2021 | Deposit | No | Attorneys In Motion | CHECKCARD 1110 Attorneys in Mot 000000806233 929911100766557 CHECKCARD 1110 Attorneys in Moti 8009913903 CA 75337001315300001133238 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -70.00 | 1,708,822.27 |
| 11/12/2021 | Deposit | No | Attorneys In Motion | CHECKCARD 1111 Attorneys in Mot 000000978562 929911110946614 CHECKCARD 1111 Attorneys in Moti 8009913903 CA 75337001316300001116786 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -160.00 | 1,708,662.27 |
| 11/12/2021 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 375.00 | 1,709,037.27 |
| 11/12/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1111 Attorneys in Mot 929911110739340 CHECKCARD 1111 Attorneys in Moti 8009913903 CA 75337001316300001116802 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.00 | 1,709,117.27 |
| 11/15/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1112 Attorneys in Mot 929911120837868 CHECKCARD 1112 Attorneys in Moti 8009913903 CA 75337001317300001222930 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 1,709,162.27 |
| 11/15/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1112 Attorneys in Mot 929911120803660 CHECKCARD 1112 Attorneys in Moti 8009913903 CA 75337001317300001223029 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,709,237.27 |
| 11/15/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1112 Attorneys in Mot 929911120767903 CHECKCARD 1112 Attorneys in Moti 8009913903 CA 75337001317300001222617 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.00 | 1,709,312.27 |
| 11/17/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1116 Attorneys in Mot 929911160666192 CHECKCARD 1116 Attorneys in Moti 8009913903 CA 75337001321300001089713 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 1,709,377.27 |
| 11/17/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1116 Attorneys in Mot 929911160828265 CHECKCARD 1116 Attorneys in Moti 8009913903 CA 75337001321300001089861 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 1,709,442.27 |
| 11/17/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1116 Attorneys in Mot 929911160892400 CHECKCARD 1116 Attorneys in Moti 8009913903 CA 75337001321300001089887 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,709,517.27 |
| 11/17/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1116 Attorneys in Mot 929911160923723 CHECKCARD 1116 Attorneys in Moti 8009913903 CA 75337001321300001089895 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 1,709,742.27 |
| 11/17/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1116 Attorneys in Mot 929911160642832 CHECKCARD 1116 Attorneys in Moti 8009913903 CA 75337001321300001089606 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.00 | 1,709,847.27 |
| 11/17/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1116 Attorneys in Mot 929911160922613 CHECKCARD 1116 Attorneys in Moti 8009913903 CA 75337001321300001089598 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,709,992.27 |
| 11/17/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1116 Attorneys in Mot 929911160643397 CHECKCARD 1116 Attorneys in Moti 8009913903 CA 75337001321300001089903 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 1,710,197.27 |
| 11/17/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1116 Attorneys in Mot 929911160730187 CHECKCARD 1116 Attorneys in Moti 8009913903 CA 75337001321300001089630 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,710,272.27 |
| 11/19/2021 | Expense | No | | Jack J Miller | CLR Admin (9185) | 180.00 | 1,710,452.27 |
| 11/19/2021 | Expense | No | | Daniel Ruggiero | CLR Admin (9185) | 150.00 | 1,710,602.27 |
| 11/19/2021 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 150.00 | 1,710,752.27 |
| 11/19/2021 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 2,676.30 | 1,713,428.57 |
| 11/19/2021 | Expense | No | | Steven Lovern | CLR Admin (9185) | 300.00 | 1,713,728.57 |
| 11/19/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 1,325.00 | 1,715,053.57 |
| 11/19/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1118 Attorneys in Mot 929911180736353 CHECKCARD 1118 Attorneys in Moti 8009913903 CA 75337001323300001151032 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,715,138.57 |
| 11/19/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1118 Attorneys in Mot 929911180702435 CHECKCARD 1118 Attorneys in Moti 8009913903 CA 75337001323300001151024 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,715,223.57 |
| 11/19/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1118 Attorneys in Mot 929911180801980 CHECKCARD 1118 Attorneys in Moti 8009913903 CA 75337001323300001150950 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,715,368.57 |
| 11/19/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,650.00 | 1,717,018.57 |
| 11/19/2021 | Expense | No | | Thomas Sands | CLR Admin (9185) | 1,050.00 | 1,718,068.57 |
| 11/19/2021 | Expense | No | | Alexis Farmer, Esq. | CLR Admin (9185) | 750.00 | 1,718,818.57 |
| 11/19/2021 | Expense | No | | Teryn Bird | CLR Admin (9185) | 150.00 | 1,718,968.57 |
| 11/19/2021 | Expense | No | | Ivan Raevski | CLR Admin (9185) | 1,642.50 | 1,720,611.07 |
| 11/19/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,483.75 | 1,723,094.82 |
| 11/19/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 100.00 | 1,723,194.82 |
| 11/19/2021 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 562.50 | 1,723,757.32 |
| 11/19/2021 | Expense | No | | DeVaugh L. Robinson | CLR Admin (9185) | 200.00 | 1,723,957.32 |
| 11/19/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 11,153.88 | 1,735,111.20 |
| 11/19/2021 | Expense | No | | Bennett Hirschhorn | CLR Admin (9185) | 3,175.00 | 1,738,286.20 |
| 11/19/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 1,097.00 | 1,739,383.20 |
| 11/19/2021 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 432.00 | 1,739,815.20 |
| 11/19/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 2,550.00 | 1,742,365.20 |
| 11/19/2021 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 1,150.00 | 1,743,515.20 |
| 11/22/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1119 Attorneys in Mot 929911190818345 CHECKCARD 1119 Attorneys in Moti 8009913903 CA 75337001324300001284501 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,743,660.20 |
| 11/22/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1119 Attorneys in Mot 929911191726926 CHECKCARD 1119 Attorneys in Moti 8009913903 CA 75337001324300001284394 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 90.00 | 1,743,750.20 |
| 11/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1122 Attorneys in Mot 929911221156978 CHECKCARD 1122 Attorneys in Moti 8009913903 CA 75337001327300001102221 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,743,895.20 |
| 11/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1122 Attorneys in Mot 929911221097418 CHECKCARD 1122 Attorneys in Moti 8009913903 CA 75337001327300001102205 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,743,980.20 |
| 11/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1122 Attorneys in Mot 929911221389396 CHECKCARD 1122 Attorneys in Moti 8009913903 CA 75337001327300001102197 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,744,055.20 |
| 11/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1122 Attorneys in Mot 929911221292926 CHECKCARD 1122 Attorneys in Moti 8009913903 CA 75337001327300001102262 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 155.00 | 1,744,210.20 |
| 11/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1122 Attorneys in Mot 929911221329372 CHECKCARD 1122 Attorneys in Moti 8009913903 CA 75337001327300001102270 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 1,744,385.20 |
| 11/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1122 Attorneys in Mot 929911221226553 CHECKCARD 1122 Attorneys in Moti 8009913903 CA 75337001327300001102346 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,744,530.20 |
| 11/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1122 Attorneys in Mot 929911221192703 CHECKCARD 1122 Attorneys in Moti 8009913903 CA 75337001327300001102239 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,744,615.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230765308 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161531 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,744,700.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230735491 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161523 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,744,775.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230814672 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161952 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 55.00 | 1,744,830.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230718008 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161614 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,744,845.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230696287 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161507 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,744,920.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230888462 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161481 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.00 | 1,744,960.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230836791 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161366 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,745,105.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230697176 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161408 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,745,250.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230865581 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161770 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 125.00 | 1,745,375.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230764180 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161937 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 95.00 | 1,745,470.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230716765 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161515 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,745,545.20 |
| 11/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1123 Attorneys in Mot 929911230715211 CHECKCARD 1123 Attorneys in Moti 8009913903 CA 75337001328300001161416 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 1,745,625.20 |
| 11/26/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1124 Attorneys in Mot 929911240761398 CHECKCARD 1124 Attorneys in Moti 8009913903 CA 75337001329300001258831 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,745,700.20 |
| 11/26/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1124 Attorneys in Mot 929911240815608 CHECKCARD 1124 Attorneys in Moti 8009913903 CA 75337001329300001258856 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,745,775.20 |
| 11/26/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1124 Attorneys in Mot 929911240734333 CHECKCARD 1124 Attorneys in Moti 8009913903 CA 75337001329300001258724 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,745,850.20 |
| 11/26/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1124 Attorneys in Mot 929911240786903 CHECKCARD 1124 Attorneys in Moti 8009913903 CA 75337001329300001258740 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 1,746,075.20 |
| 11/26/2021 | Deposit | No | | CHECKCARD 1124 Attorneys in Mot 000000102299 929911240845907 CHECKCARD 1124 Attorneys in Moti 8009913903 CA 75337001329300001258864 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -170.00 | 1,745,905.20 |
| 11/29/2021 | Expense | No | | Ryan P. Worden | CLR Admin (9185) | 700.00 | 1,746,605.20 |
| 11/29/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 212.50 | 1,746,817.70 |
| 11/29/2021 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 112.50 | 1,746,930.20 |
| 11/29/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 3,963.55 | 1,750,893.75 |
| 11/29/2021 | Expense | No | | DeVaugh L. Robinson | CLR Admin (9185) | 418.00 | 1,751,311.75 |
| 11/29/2021 | Expense | No | | Thomas Sands | CLR Admin (9185) | 350.00 | 1,751,661.75 |
| 11/29/2021 | Expense | No | | Steven Lovern | CLR Admin (9185) | 1,550.00 | 1,753,211.75 |
| 11/29/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,675.00 | 1,754,886.75 |
| 11/29/2021 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 5,462.80 | 1,760,349.55 |
| 11/29/2021 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 100.00 | 1,760,449.55 |
| 11/29/2021 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 150.00 | 1,760,599.55 |
| 11/29/2021 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 625.00 | 1,761,224.55 |
| 11/29/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,112.50 | 1,762,337.05 |
| 11/29/2021 | Expense | No | | Crabill Law, LLC | CLR Admin (9185) | 454.50 | 1,762,791.55 |
| 11/29/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 1,763,291.55 |
| 11/29/2021 | Expense | No | | Teryn Bird | CLR Admin (9185) | 150.00 | 1,763,441.55 |
| 11/29/2021 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 562.50 | 1,764,004.05 |
| 11/29/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 224.00 | 1,764,228.05 |
| 11/29/2021 | Expense | No | | Anthony Green | CLR Admin (9185) | 1,200.00 | 1,765,428.05 |
| 11/29/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 6,250.00 | 1,771,678.05 |
| 11/30/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1129 Attorneys in Mot 929911290953419 CHECKCARD 1129 Attorneys in Moti 8009913903 CA 75337001334300001120570 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 155.00 | 1,771,833.05 |
| 12/01/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1130 Attorneys in Mot 929911300968735 CHECKCARD 1130 Attorneys in Moti 8009913903 CA 75337001335300001207483 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 1,772,038.05 |
| 12/01/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1130 Attorneys in Mot 929911300747072 CHECKCARD 1130 Attorneys in Moti 8009913903 CA 75337001335300001207400 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,772,183.05 |
| 12/01/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1130 Attorneys in Mot 929911300909901 CHECKCARD 1130 Attorneys in Moti 8009913903 CA 75337001335300001207566 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,772,268.05 |
| 12/01/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1130 Attorneys in Mot 929911300801982 CHECKCARD 1130 Attorneys in Moti 8009913903 CA 75337001335300001207525 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 130.00 | 1,772,398.05 |
| 12/01/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1130 Attorneys in Mot 929911300773716 CHECKCARD 1130 Attorneys in Moti 8009913903 CA 75337001335300001207418 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,772,543.05 |
| 12/03/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1202 Attorneys in Mot 929912020699337 CHECKCARD 1202 Attorneys in Moti 8009913903 CA 75337001337300001260423 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,772,688.05 |
| 12/03/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1202 Attorneys in Mot 929912020902002 CHECKCARD 1202 Attorneys in Moti 8009913903 CA 75337001337300001260290 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,772,763.05 |
| 12/03/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1202 Attorneys in Mot 929912020759473 CHECKCARD 1202 Attorneys in Moti 8009913903 CA 75337001337300001260142 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,772,908.05 |
| 12/03/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1202 Attorneys in Mot 929912020644712 CHECKCARD 1202 Attorneys in Moti 8009913903 CA 75337001337300001260308 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 1,772,988.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/03/2021 | Expense | No | | Thomas Sands | CLR Admin (9185) | 1,050.00 | 1,774,038.05 |
| 12/03/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 3,796.87 | 1,777,834.92 |
| 12/03/2021 | Expense | No | | Jennifer Block | CLR Admin (9185) | 650.00 | 1,778,484.92 |
| 12/03/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 537.50 | 1,779,022.42 |
| 12/03/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 7,778.71 | 1,786,801.13 |
| 12/03/2021 | Expense | No | | Charmaine Thomas | CLR Admin (9185) | 147.50 | 1,786,948.63 |
| 12/03/2021 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 112.50 | 1,787,061.13 |
| 12/03/2021 | Expense | No | | Anthony Green | CLR Admin (9185) | 500.00 | 1,787,561.13 |
| 12/03/2021 | Expense | No | | Ben Robbins | CLR Admin (9185) | 1,612.50 | 1,789,173.63 |
| 12/03/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 884.50 | 1,790,058.13 |
| 12/03/2021 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 310.00 | 1,790,368.13 |
| 12/03/2021 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 1,600.00 | 1,791,968.13 |
| 12/03/2021 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 9,422.47 | 1,801,390.60 |
| 12/03/2021 | Expense | No | | Ali Mian | CLR Admin (9185) | 450.00 | 1,801,840.60 |
| 12/03/2021 | Expense | No | | Daniel Ruggiero | CLR Admin (9185) | 150.00 | 1,801,990.60 |
| 12/03/2021 | Expense | No | | Teryn Bird | CLR Admin (9185) | 150.00 | 1,802,140.60 |
| 12/03/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 1,050.00 | 1,803,190.60 |
| 12/03/2021 | Expense | No | | Crabill Law, LLC | CLR Admin (9185) | 155.75 | 1,803,346.35 |
| 12/03/2021 | Expense | No | | J D Haas and Associates, PLLC Busin | CLR Admin (9185) | 801.06 | 1,804,147.41 |
| 12/03/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 650.00 | 1,804,797.41 |
| 12/03/2021 | Expense | No | | Jay Katznelson | CLR Admin (9185) | 250.00 | 1,805,047.41 |
| 12/03/2021 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 250.00 | 1,805,297.41 |
| 12/03/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 2,700.00 | 1,807,997.41 |
| 12/03/2021 | Expense | No | | Steven Lovern | CLR Admin (9185) | 1,675.00 | 1,809,672.41 |
| 12/03/2021 | Expense | No | | Shauna Holt | CLR Admin (9185) | 200.00 | 1,809,872.41 |
| 12/06/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1203 Attorneys in Mot 929912030917327 CHECKCARD 1203 Attorneys in Moti 8009913903 CA 75337001338300001372532 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,809,947.41 |
| 12/06/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1203 Attorneys in Mot 929912031050073 CHECKCARD 1203 Attorneys in Moti 8009913903 CA 75337001338300001372482 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,810,032.41 |
| 12/07/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1206 Attorneys in Mot 929912060816860 CHECKCARD 1206 Attorneys in Moti 8009913903 CA 75337001341300001110341 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,810,107.41 |
| 12/07/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1206 Attorneys in Mot 929912060777482 CHECKCARD 1206 Attorneys in Moti 8009913903 CA 75337001341300001110432 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,810,182.41 |
| 12/07/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1206 Attorneys in Mot 929912060745664 CHECKCARD 1206 Attorneys in Moti 8009913903 CA 75337001341300001110325 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 1,810,262.41 |
| 12/07/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1206 Attorneys in Mot 929912060876930 CHECKCARD 1206 Attorneys in Moti 8009913903 CA 75337001341300001110465 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 245.00 | 1,810,507.41 |
| 12/07/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1206 Attorneys in Mot 929912060744721 CHECKCARD 1206 Attorneys in Moti 8009913903 CA 75337001341300001110424 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,810,592.41 |
| 12/07/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1206 Attorneys in Mot 929912060808140 CHECKCARD 1206 Attorneys in Moti 8009913903 CA 75337001341300001110440 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 90.00 | 1,810,682.41 |
| 12/07/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1206 Attorneys in Mot 929912060845119 CHECKCARD 1206 Attorneys in Moti 8009913903 CA 75337001341300001110358 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,810,767.41 |
| 12/08/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1207 Attorneys in Mot 929912070823259 CHECKCARD 1207 Attorneys in Moti 8009913903 CA 75337001342300001123863 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,810,792.41 |
| 12/08/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1207 Attorneys in Mot 929912070661170 CHECKCARD 1207 Attorneys in Moti 8009913903 CA 75337001342300001123616 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,810,867.41 |
| 12/08/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1207 Attorneys in Mot 929912070725654 CHECKCARD 1207 Attorneys in Moti 8009913903 CA 75337001342300001123939 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.00 | 1,810,972.41 |
| 12/08/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1207 Attorneys in Mot 929912070849997 CHECKCARD 1207 Attorneys in Moti 8009913903 CA 75337001342300001123871 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 100.00 | 1,811,072.41 |
| 12/08/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1207 Attorneys in Mot 929912070758662 CHECKCARD 1207 Attorneys in Moti 8009913903 CA 75337001342300001124044 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,811,147.41 |
| 12/09/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1208 Attorneys in Mot 929912080664765 CHECKCARD 1208 Attorneys in Moti 8009913903 CA 75337001343300001128218 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,811,222.41 |
| 12/09/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1208 Attorneys in Mot 929912080869374 CHECKCARD 1208 Attorneys in Moti 8009913903 CA 75337001343300001128176 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,811,297.41 |
| 12/09/2021 | Deposit | No | | CHECKCARD 1208 Attorneys in Mot 000000167563 929912080928248 CHECKCARD 1208 Attorneys in Moti 8009913903 CA 75337001343300001128390 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -240.00 | 1,811,057.41 |
| 12/09/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1208 Attorneys in Mot 929912080893913 CHECKCARD 1208 Attorneys in Moti 8009913903 CA 75337001343300001128184 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 1,811,262.41 |
| 12/09/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1208 Attorneys in Mot 929912080665974 CHECKCARD 1208 Attorneys in Moti 8009913903 CA 75337001343300001128119 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,811,337.41 |
| 12/10/2021 | Deposit | No | | CHECKCARD 1209 Attorneys in Mot 000000412714 929912090895539 CHECKCARD 1209 Attorneys in Moti 8009913903 CA 75337001344300001199564 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -70.00 | 1,811,267.41 |
| 12/13/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1212 Attorneys in Mot 929912120874174 CHECKCARD 1212 Attorneys in Moti 8009913903 CA 75337001347300000642728 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 1,811,332.41 |
| 12/13/2021 | Expense | No | | Anthony Green | CLR Admin (9185) | 600.00 | 1,811,932.41 |
| 12/13/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1210 Attorneys in Mot 929912100841733 CHECKCARD 1210 Attorneys in Moti 8009913903 CA 75337001345300001330010 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,812,017.41 |
| 12/13/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1210 Attorneys in Mot 929912101005119 CHECKCARD 1210 Attorneys in Moti 8009913903 CA 75337001345300001330069 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,812,102.41 |
| 12/13/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1210 Attorneys in Mot 929912100969724 CHECKCARD 1210 Attorneys in Moti 8009913903 CA 75337001345300001330150 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,812,247.41 |
| 12/13/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1212 Attorneys in Mot 929912120958380 CHECKCARD 1212 Attorneys in Moti 8009913903 CA 75337001347300000642868 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 150.00 | 1,812,397.41 |
| 12/13/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1210 Attorneys in Mot 929912100971978 CHECKCARD 1210 Attorneys in Moti 8009913903 CA 75337001345300001330051 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 1,812,622.41 |
| 12/13/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1210 Attorneys in Mot 929912100843384 CHECKCARD 1210 Attorneys in Moti 8009913903 CA 75337001345300001330218 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 1,812,847.41 |
| 12/13/2021 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 1,800.00 | 1,814,647.41 |
| 12/13/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 775.00 | 1,815,422.41 |
| 12/13/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,312.50 | 1,816,734.91 |
| 12/13/2021 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 775.00 | 1,817,509.91 |
| 12/13/2021 | Expense | No | | Erika Frank | CLR Admin (9185) | 350.00 | 1,817,859.91 |
| 12/13/2021 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 750.00 | 1,818,609.91 |
| 12/13/2021 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 600.00 | 1,819,209.91 |
| 12/13/2021 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 300.00 | 1,819,509.91 |
| 12/13/2021 | Expense | No | | Steven Lovern | CLR Admin (9185) | 925.00 | 1,820,434.91 |
| 12/13/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,000.00 | 1,821,434.91 |
| 12/13/2021 | Expense | No | | Thomas Sand | CLR Admin (9185) | 1,575.00 | 1,823,009.91 |
| 12/13/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,897.80 | 1,825,907.71 |
| 12/13/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 375.00 | 1,826,282.71 |
| 12/13/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 9,084.28 | 1,835,366.99 |
| 12/13/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 735.00 | 1,836,101.99 |
| 12/13/2021 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 212.50 | 1,836,314.49 |
| 12/13/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1210 Attorneys in Mot 929912100873966 CHECKCARD 1210 Attorneys in Moti 8009913903 CA 75337001345300001330028 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,836,389.49 |
| 12/14/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1213 Attorneys in Mot 929912130821769 CHECKCARD 1213 Attorneys in Moti 8009913903 CA 75337001348300001063261 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,836,534.49 |
| 12/15/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1214 Attorneys in Mot 929912140841817 CHECKCARD 1214 Attorneys in Moti 8009913903 CA 75337001349300001120979 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,836,679.49 |
| 12/15/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1214 Attorneys in Mot 929912140787993 CHECKCARD 1214 Attorneys in Moti 8009913903 CA 75337001349300001120946 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 1,836,904.49 |
| 12/15/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1214 Attorneys in Mot 929912140794318 CHECKCARD 1214 Attorneys in Moti 8009913903 CA 75337001349300001120953 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 1,837,129.49 |
| 12/16/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1215 Attorneys in Mot 929912150897660 CHECKCARD 1215 Attorneys in Moti 8009913903 CA 75337001350300001300478 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,837,204.49 |
| 12/16/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1215 Attorneys in Mot 929912150802550 CHECKCARD 1215 Attorneys in Moti 8009913903 CA 75337001350300001300528 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 1,837,409.49 |
| 12/17/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 2,312.50 | 1,839,721.99 |
| 12/17/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 200.00 | 1,839,921.99 |
| 12/17/2021 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 150.00 | 1,840,071.99 |
| 12/17/2021 | Expense | No | | Steven Lovern | CLR Admin (9185) | 150.00 | 1,840,221.99 |
| 12/17/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 877.50 | 1,841,099.49 |
| 12/17/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,825.00 | 1,842,924.49 |
| 12/17/2021 | Expense | No | | Thomas Sands | CLR Admin (9185) | 1,750.00 | 1,844,674.49 |
| 12/17/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,153.75 | 1,846,828.24 |
| 12/17/2021 | Expense | No | | DeVaugh L. Robinson | CLR Admin (9185) | 400.00 | 1,847,228.24 |
| 12/17/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 9,718.33 | 1,856,946.57 |
| 12/17/2021 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 212.50 | 1,857,159.07 |
| 12/17/2021 | Expense | No | | Bennett Hirschhorn | CLR Admin (9185) | 1,804.00 | 1,858,963.07 |
| 12/17/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 1,859,463.07 |
| 12/17/2021 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 385.00 | 1,859,848.07 |
| 12/17/2021 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 4,163.88 | 1,864,011.95 |
| 12/17/2021 | Expense | No | | Herbert Todd Criner | CLR Admin (9185) | 300.00 | 1,864,311.95 |
| 12/17/2021 | Expense | No | | Teryn Bird | CLR Admin (9185) | 250.00 | 1,864,561.95 |
| 12/17/2021 | Expense | No | | Jay Katznelson | CLR Admin (9185) | 500.00 | 1,865,061.95 |
| 12/20/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1217 Attorneys in Mot 929912170954903 CHECKCARD 1217 Attorneys in Moti 8009913903 CA 75337001352300001293663 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 50.00 | 1,865,111.95 |
| 12/20/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1217 Attorneys in Mot 929912170954417 CHECKCARD 1217 Attorneys in Moti 8009913903 CA 75337001352300001293465 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 1,865,316.95 |
| 12/20/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1217 Attorneys in Mot 929912170861645 CHECKCARD 1217 Attorneys in Moti 8009913903 CA 75337001352300001293432 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 50.00 | 1,865,366.95 |
| 12/21/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1220 Attorneys in Mot 929912200882235 CHECKCARD 1220 Attorneys in Moti 8009913903 CA 75337001355300001243095 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 1,865,446.95 |
| 12/22/2021 | Deposit | No | Attorneys In Motion | CHECKCARD 1221 Attorneys in Mot 000000543186 929912210844594 CHECKCARD 1221 Attorneys in Moti 8009913903 CA 75337001356300001187960 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -75.00 | 1,865,371.95 |
| 12/22/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1221 Attorneys in Mot 929912210794316 CHECKCARD 1221 Attorneys in Moti 8009913903 CA 75337001356300001187945 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,865,516.95 |
| 12/22/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1221 Attorneys in Mot 929912210901963 CHECKCARD 1221 Attorneys in Moti 8009913903 CA 75337001356300001187887 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,865,661.95 |
| 12/22/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1221 Attorneys in Mot 929912210846306 CHECKCARD 1221 Attorneys in Moti 8009913903 CA 75337001356300001187861 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,865,746.95 |
| 12/22/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1221 Attorneys in Mot 929912210926973 CHECKCARD 1221 Attorneys in Moti 8009913903 CA 75337001356300001187994 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 1,865,826.95 |
| 12/23/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,900.00 | 1,867,726.95 |
| 12/23/2021 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 150.00 | 1,867,876.95 |
| 12/23/2021 | Expense | No | | Jay Katznelson | CLR Admin (9185) | 250.00 | 1,868,126.95 |
| 12/23/2021 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 150.00 | 1,868,276.95 |
| 12/23/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 908.00 | 1,869,184.95 |
| 12/23/2021 | Expense | No | | Steven Lovern | CLR Admin (9185) | 725.00 | 1,869,909.95 |
| 12/23/2021 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 5,687.80 | 1,875,597.75 |
| 12/23/2021 | Expense | No | | Thomas Sands | CLR Admin (9185) | 1,050.00 | 1,876,647.75 |
| 12/23/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 1,759.89 | 1,878,407.64 |
| 12/23/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 512.50 | 1,878,920.14 |
| 12/23/2021 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 112.50 | 1,879,032.64 |
| 12/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1222 Attorneys in Mot 929912220709202 CHECKCARD 1222 Attorneys in Moti 8009913903 CA 75337001357300001206439 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 245.00 | 1,879,277.64 |
| 12/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1222 Attorneys in Mot 929912220798412 CHECKCARD 1222 Attorneys in Moti 8009913903 CA 75337001357300001206371 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 1,879,482.64 |
| 12/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1222 Attorneys in Mot 929912220837562 CHECKCARD 1222 Attorneys in Moti 8009913903 CA 75337001357300001206496 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,879,557.64 |
| 12/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1222 Attorneys in Mot 929912220837764 CHECKCARD 1222 Attorneys in Moti 8009913903 CA 75337001357300001206397 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,879,632.64 |
| 12/23/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1222 Attorneys in Mot 929912220756659 CHECKCARD 1222 Attorneys in Moti 8009913903 CA 75337001357300001206454 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,879,707.64 |
| 12/23/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 3,871.85 | 1,883,579.49 |
| 12/23/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,075.00 | 1,884,654.49 |
| 12/23/2021 | Expense | No | | Crabill Law, LLC | CLR Admin (9185) | 307.75 | 1,884,962.24 |
| 12/23/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 1,885,462.24 |
| 12/23/2021 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 519.05 | 1,885,981.29 |
| 12/23/2021 | Expense | No | | J D Haas and Associates, PLLC Busin | CLR Admin (9185) | 1,051.06 | 1,887,032.35 |
| 12/23/2021 | Expense | No | | Bennett Hirschhorn | CLR Admin (9185) | 2,200.00 | 1,889,232.35 |
| 12/23/2021 | Expense | No | | Anthony Green | CLR Admin (9185) | 600.00 | 1,889,832.35 |
| 12/23/2021 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 150.00 | 1,889,982.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/23/2021 | Expense | No | | Erika Frank | CLR Admin (9185) | 175.00 | 1,890,157.35 |
| | 12/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1223 Attorneys in Mot 929912230828521 CHECKCARD 1223 Attorneys in Moti 8009913903 CA 75337001358300001287842 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,890,242.35 |
| | 12/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1223 Attorneys in Mot 929912230794657 CHECKCARD 1223 Attorneys in Moti 8009913903 CA 75337001358300001287834 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 1,890,467.35 |
| | 12/24/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1223 Attorneys in Mot 929912230760054 CHECKCARD 1223 Attorneys in Moti 8009913903 CA 75337001358300001287826 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,890,542.35 |
| | 12/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1227 Attorneys in Mot 929912270795392 CHECKCARD 1227 Attorneys in Moti 8009913903 CA 75337001362300000874495 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,890,617.35 |
| | 12/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1227 Attorneys in Mot 929912270795248 CHECKCARD 1227 Attorneys in Moti 8009913903 CA 75337001362300000874594 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,890,692.35 |
| | 12/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1227 Attorneys in Mot 929912270682790 CHECKCARD 1227 Attorneys in Moti 8009913903 CA 75337001362300000874552 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,890,767.35 |
| | 12/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1227 Attorneys in Mot 929912270568098 CHECKCARD 1227 Attorneys in Moti 8009913903 CA 75337001362300000874511 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,890,912.35 |
| | 12/28/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1227 Attorneys in Mot 929912270743500 CHECKCARD 1227 Attorneys in Moti 8009913903 CA 75337001362300000874578 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 1,891,117.35 |
| | 12/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1228 Attorneys in Mot 929912280636743 CHECKCARD 1228 Attorneys in Moti 8009913903 CA 75337001363300000971803 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 1,891,292.35 |
| | 12/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1228 Attorneys in Mot 929912280654633 CHECKCARD 1228 Attorneys in Moti 8009913903 CA 75337001363300000971712 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,891,367.35 |
| | 12/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1228 Attorneys in Mot 929912280677591 CHECKCARD 1228 Attorneys in Moti 8009913903 CA 75337001363300000971928 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 1,891,447.35 |
| | 12/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1228 Attorneys in Mot 929912280634740 CHECKCARD 1228 Attorneys in Moti 8009913903 CA 75337001363300000971704 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,891,532.35 |
| | 12/29/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1228 Attorneys in Mot 929912280836084 CHECKCARD 1228 Attorneys in Moti 8009913903 CA 75337001363300000971795 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 1,891,737.35 |
| | 12/30/2021 | Expense | No | | Teryn Bird | CLR Admin (9185) | 150.00 | 1,891,887.35 |
| | 12/30/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1229 Attorneys in Mot 929912290973323 CHECKCARD 1229 Attorneys in Moti 8009913903 CA 75337001364300000978260 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,892,032.35 |
| | 12/30/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1229 Attorneys in Mot 929912291034413 CHECKCARD 1229 Attorneys in Moti 8009913903 CA 75337001364300000978385 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,892,177.35 |
| | 12/30/2021 | Expense | No | | Tom Bunting | CLR Admin (9185) | 225.00 | 1,892,402.35 |
| | 12/30/2021 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 250.00 | 1,892,652.35 |
| | 12/30/2021 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 600.00 | 1,893,252.35 |
| | 12/30/2021 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 200.00 | 1,893,452.35 |
| | 12/30/2021 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 4,779.00 | 1,898,231.35 |
| | 12/30/2021 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 1,050.00 | 1,899,281.35 |
| | 12/30/2021 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 2,175.00 | 1,901,456.35 |
| | 12/30/2021 | Expense | No | | Ivan Raevski | CLR Admin (9185) | 6,145.00 | 1,907,601.35 |
| | 12/30/2021 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,270.75 | 1,909,872.10 |
| | 12/30/2021 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 225.00 | 1,910,097.10 |
| | 12/30/2021 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 112.50 | 1,910,209.60 |
| | 12/30/2021 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 1,525.00 | 1,911,734.60 |
| | 12/30/2021 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 450.00 | 1,912,184.60 |
| | 12/30/2021 | Expense | No | | Anthony Green | CLR Admin (9185) | 600.00 | 1,912,784.60 |
| | 12/30/2021 | Expense | No | | Brian Luther | CLR Admin (9185) | 490.50 | 1,913,275.10 |
| | 12/30/2021 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 416.70 | 1,913,691.80 |
| | 12/30/2021 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 4,798.98 | 1,918,490.78 |
| | 12/31/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1230 Attorneys in Mot 929912300719421 CHECKCARD 1230 Attorneys in Moti 8009913903 CA 75337001365300001121927 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,918,565.78 |
| | 12/31/2021 | Deposit | No | | CHECKCARD 1230 Attorneys in Mot 000000525835 929912300861059 CHECKCARD 1230 Attorneys in Moti 8009913903 CA 75337001365300001121992 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -220.00 | 1,918,345.78 |
| | 12/31/2021 | Expense | No | Attorneys In Motion | CHECKCARD 1230 Attorneys in Mot 929912300809388 CHECKCARD 1230 Attorneys in Moti 8009913903 CA 75337001365300001121976 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 1,918,430.78 |
| **Total for COGS - Legal & Professional Services** | | | | | | | **$ 1,918,430.78** | |
| **COGS - Marketing** | | | | | | | | |
| | 01/04/2021 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:210104 TIME:1303 ET TRN:2021010400468866 SNDR REF:EETUS5HYP ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -970,660.00 | -970,660.00 |
| | 01/05/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210105 TIME:1224 ET TRN:2021010500341831 RELATED REF:2115B2346NA90B89 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,600.00 | -881,060.00 |
| | 01/05/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a5dd0d336; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | -880,060.00 |
| | 01/05/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 4e84cde74; DRM Marketing llc | CLR Admin (9185) | 5,500.00 | -874,560.00 |
| | 01/06/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 8fdc3b2e0; DRM Marketing llc | CLR Admin (9185) | 11,400.00 | -863,160.00 |
| | 01/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210107 TIME:1355 ET TRN:2021010700361680 RELATED REF:2117C5423HE80472 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 22,465.00 | -840,695.00 |
| | 01/07/2021 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:210107 TIME:0815 ET TRN:2021010700221129 SNDR REF:323832166 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -180,000.00 | -1,020,695.00 |
| | 01/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210107 TIME:1207 ET TRN:2021010700319285 RELATED REF:2117B0605JE90071 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 25,500.00 | -995,195.00 |
| | 01/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210108 TIME:1006 ET TRN:2021010800267599 RELATED REF:211890549OCD0300 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 25,000.00 | -970,195.00 |
| | 01/11/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210111 TIME:1520 ET TRN:2021011100463680 RELATED REF:211BE192736E0203 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 50,000.00 | -920,195.00 |
| | 01/11/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 800969113; DRM Marketing llc | CLR Admin (9185) | 1,600.00 | -918,595.00 |
| | 01/11/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 185737e50; DRM Marketing llc | CLR Admin (9185) | 2,200.00 | -916,395.00 |
| | 01/11/2021 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:210111 TIME:0925 ET TRN:2021011100319844 SNDR REF:324187324 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -150,000.00 | -1,066,395.00 |
| | 01/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210112 TIME:1623 ET TRN:2021011200417641 RELATED REF:211CF21423691N41 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,600.00 | -896,795.00 |
| | 01/12/2021 | Deposit | No | DRM Marketing LLC | FL TLR transfer Banking Ctr SPANISH RIVER #0001548 FL Confirmation# 0546846747 | CLR Admin (9185) | -500,000.00 | -1,396,795.00 |
| | 01/13/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210113 TIME:1452 ET TRN:2021011300390568 RELATED REF:211DD5047MM81841 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 28,200.00 | -1,368,595.00 |
| | 01/14/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210114 TIME:1059 ET TRN:2021011400300592 RELATED REF:211E95734DSE1506 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 25,300.00 | -1,343,295.00 |
| | 01/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210115 TIME:1439 ET TRN:2021011500440713 RELATED REF:211FD3816C482O43 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 45,000.00 | -1,298,295.00 |
| | 01/19/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210119 TIME:1141 ET TRN:2021011900595924 RELATED REF:211JA385783D0929 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 77,200.00 | -1,221,095.00 |
| | 01/19/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210119 TIME:1153 ET TRN:2021011900601308 RELATED REF:211JA5200I6E1513 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 89,500.00 | -1,131,595.00 |
| | 01/19/2021 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:210119 TIME:1513 ET TRN:2021011900695775 SNDR REF:325066310 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -150,000.00 | -1,281,595.00 |
| | 01/19/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 8734e3aa9; DRM Marketing llc | CLR Admin (9185) | 7,950.00 | -1,273,645.00 |
| | 01/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210120 TIME:1447 ET TRN:2021012000435818 RELATED REF:211KD4546R6E1I34 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 29,700.00 | -1,243,945.00 |
| | 01/21/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210121 TIME:1012 ET TRN:2021012100291327 RELATED REF:211L91050OL82132 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 27,600.00 | -1,216,345.00 |
| | 01/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210122 TIME:1100 ET TRN:2021012200297693 RELATED REF:211M95848KF92039 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 26,220.00 | -1,190,125.00 |
| | 01/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210122 TIME:1021 ET TRN:2021012200280868 RELATED REF:211M920018192T15 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 26,400.00 | -1,163,725.00 |
| | 01/25/2021 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:210125 TIME:1054 ET TRN:2021012500419642 SNDR REF:325621792 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -150,000.00 | -1,313,725.00 |
| | 01/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210125 TIME:1043 ET TRN:2021012500415271 RELATED REF:211P94254M0J1B92 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 68,820.00 | -1,244,905.00 |
| | 01/25/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# d0d5bdaab; DRM Marketing llc | CLR Admin (9185) | 6,950.00 | -1,237,955.00 |
| | 01/26/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210126 TIME:1330 ET TRN:2021012600375881 RELATED REF:211QC2943JBL1E13 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | -1,068,455.00 |
| | 01/28/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210128 TIME:1459 ET TRN:2021012800431793 RELATED REF:211SD5751K7J1H32 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 37,940.00 | -1,030,515.00 |
| | 01/28/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210128 TIME:1026 ET TRN:2021012800308341 RELATED REF:211S92454DJL0R87 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 34,000.00 | -996,515.00 |
| | 01/28/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210128 TIME:1147 ET TRN:2021012800345708 RELATED REF:211SA4612ASK2K59 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 18,685.00 | -977,830.00 |
| | 01/29/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210129 TIME:1151 ET TRN:2021012900464310 RELATED REF:211TA4938PJM1119 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 50,000.00 | -927,830.00 |
| | 02/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210201 TIME:1136 ET TRN:2021020100399931 RELATED REF:2121B344877R0H09 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,000.00 | -892,830.00 |
| | 02/02/2021 | Deposit | No | DRM Marketing LLC | FL TLR transfer Banking Ctr SPANISH RIVER #0001548 FL Confirmation# 0527759221 | CLR Admin (9185) | -350,000.00 | -1,242,830.00 |
| | 02/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210202 TIME:1120 ET TRN:2021020200380324 RELATED REF:2122B1925Q5R0F58 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | -1,132,330.00 |
| | 02/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210204 TIME:1158 ET TRN:2021020400345001 RELATED REF:2124B5713ANS2B42 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 32,500.00 | -1,099,830.00 |
| | 02/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210204 TIME:1356 ET TRN:2021020400394519 RELATED REF:2124D5558GSS2C85 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 33,755.00 | -1,066,075.00 |
| | 02/05/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210205 TIME:1113 ET TRN:2021020500321264 RELATED REF:2125B1157AUU2H71 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 28,286.00 | -1,037,789.00 |
| | 02/08/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# e58875f45; DRM Marketing llc | CLR Admin (9185) | 1,455.00 | -1,036,334.00 |
| | 02/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210208 TIME:1642 ET TRN:2021020800559409 RELATED REF:2128G4124LQR0T22 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 77,900.00 | -958,434.00 |
| | 02/09/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210209 TIME:1109 ET TRN:2021020900330493 RELATED REF:2129B081984U1D46 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,530.00 | -788,904.00 |
| | 02/11/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210211 TIME:1036 ET TRN:2021021100266280 RELATED REF:212BA343951U2G41 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 40,000.00 | -748,904.00 |
| | 02/11/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210211 TIME:1443 ET TRN:2021021100366896 RELATED REF:212BE42428WT1099 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 47,580.00 | -701,324.00 |
| | 02/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210212 TIME:1345 ET TRN:2021021200313278 RELATED REF:212CD4355N9U0M76 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 60,000.00 | -641,324.00 |
| | 02/16/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210216 TIME:1103 ET TRN:2021021600514823 RELATED REF:212GB0005Q8R0A64 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | -530,824.00 |
| | 02/17/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210217 TIME:1036 ET TRN:2021021700274778 RELATED REF:328388500 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,000.00 | -495,824.00 |
| | 02/18/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210218 TIME:1112 ET TRN:2021021800292360 RELATED REF:212IB1028EPT2B85 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 32,800.00 | -463,024.00 |
| | 02/19/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210219 TIME:1030 ET TRN:2021021900268489 RELATED REF:212JA26555CT0P11 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 43,675.00 | -419,349.00 |
| | 02/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210222 TIME:1036 ET TRN:2021022200373192 RELATED REF:212MA34540QU2R68 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 44,200.00 | -375,149.00 |
| | 02/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210222 TIME:1229 ET TRN:2021022200423971 RELATED REF:328865256 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,000.00 | -340,149.00 |
| | 02/23/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ae0dfa98a; DRM Marketing llc | CLR Admin (9185) | 1,980.00 | -338,169.00 |
| | 02/23/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210223 TIME:1056 ET TRN:2021022300287697 RELATED REF:212NA5357Q6R2H26 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | -168,669.00 |
| | 02/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210225 TIME:1124 ET TRN:2021022500345392 RELATED REF:212PB23115NU0P73 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 40,400.00 | -128,269.00 |
| | 02/26/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210226 TIME:1045 ET TRN:2021022600376650 RELATED REF:212QA43297ZS1C37 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 54,505.00 | -73,764.00 |
| | 03/02/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 192628c26; DRM Marketing llc | CLR Admin (9185) | 6,330.00 | -67,434.00 |
| | 03/02/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# a69c13539; DRM Marketing llc | CLR Admin (9185) | 10,400.00 | -57,034.00 |
| | 03/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210302 TIME:1127 ET TRN:2021030200346272 RELATED REF:2132B2607ATR1943 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 53,466.00 |
| | 03/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210304 TIME:1050 ET TRN:2021030400306300 RELATED REF:2134A4942GDR2C93 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 34,650.00 | 88,116.00 |
| | 03/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210304 TIME:1525 ET TRN:2021030400424912 RELATED REF:2134F24166LU0V13 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 18,640.00 | 106,756.00 |
| | 03/05/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210305 TIME:1051 ET TRN:2021030500302653 RELATED REF:2135A4955LFT0Q16 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 14,330.00 | 121,086.00 |
| | 03/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210308 TIME:1728 ET TRN:2021030800531983 RELATED REF:2138H26444GT0X23 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 31,275.00 | 152,361.00 |
| | 03/08/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 1dc80256a; DRM Marketing llc | CLR Admin (9185) | 5,504.00 | 157,865.00 |
| | 03/09/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210309 TIME:1012 ET TRN:2021030900273243 RELATED REF:2139A1059ITR1156 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 49,000.00 | 206,865.00 |
| | 03/09/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210309 TIME:1157 ET TRN:2021030900315583 RELATED REF:2139B5554N2R0M77 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,530.00 | 376,395.00 |
| | 03/10/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210310 TIME:1656 ET TRN:2021031000450169 RELATED REF:213AG5504ICS1683 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 42,900.00 | 419,295.00 |
| | 03/11/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210311 TIME:1559 ET TRN:2021031100427514 RELATED REF:213BF584832U0358 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,900.00 | 455,195.00 |
| | 03/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210312 TIME:1604 ET TRN:2021031200439685 RELATED REF:213CG0321HJS1A90 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 32,420.00 | 487,615.00 |
| | 03/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210312 TIME:1701 ET TRN:2021031200466008 RELATED REF:213CH0009RGT2913 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 30,060.00 | 517,675.00 |
| | 03/15/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# e37429199; DRM Marketing llc | CLR Admin (9185) | 1,695.00 | 519,370.00 |
| | 03/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210315 TIME:1434 ET TRN:2021031500463511 RELATED REF:213FE33292FR0J41 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 52,060.00 | 571,430.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/16/2021 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:210316 TIME:1433 ET TRN:2021031600385599 SNDR REF:331761200 ORIG:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | -230,000.00 | 341,430.00 |
| 03/16/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210316 TIME:1159 ET TRN:2021031600321497 RELATED REF:213GB58050OS1C60 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 451,930.00 |
| 03/16/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 1295b4c99; DRM Marketing llc | CLR Admin (9185) | 200.00 | 452,130.00 |
| 03/16/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# 5169cd3c8; DRM Marketing llc | CLR Admin (9185) | 3,700.00 | 455,830.00 |
| 03/18/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210318 TIME:1013 ET TRN:2021031800275936 RELATED REF:213IA1209CYU0L54 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 65,610.00 | 521,440.00 |
| 03/19/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210319 TIME:1415 ET TRN:2021031900374193 RELATED REF:213JE1404GHR0401 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 52,310.00 | 573,750.00 |
| 03/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210322 TIME:1344 ET TRN:2021032200417428 RELATED REF:332437220 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 33,800.00 | 607,550.00 |
| 03/22/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ib8hfidry; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 608,550.00 |
| 03/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210322 TIME:1446 ET TRN:2021032200444611 RELATED REF:332448148 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,000.00 | 643,550.00 |
| 03/23/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210323 TIME:1200 ET TRN:2021032300302499 RELATED REF:213NB59275V11X37 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,600.00 | 813,150.00 |
| 03/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210325 TIME:1236 ET TRN:2021032500356058 RELATED REF:213PC3520HF11U18 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 34,800.00 | 847,950.00 |
| 03/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210325 TIME:1122 ET TRN:2021032500322589 RELATED REF:213PB2059AE21I63 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 58,770.00 | 906,720.00 |
| 03/26/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210326 TIME:1004 ET TRN:2021032600273819 RELATED REF:213QA0144FN20Z90 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 36,550.00 | 943,270.00 |
| 03/29/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# zu8d1euqb; DRM Marketing llc | CLR Admin (7175) | 11,727.00 | 954,997.00 |
| 03/29/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210329 TIME:1419 ET TRN:2021032900456262 RELATED REF:213TE18258J00S28 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 46,000.00 | 1,000,997.00 |
| 03/30/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# lu8rpuwmj; DRM Marketing llc | CLR Admin (9185) | 5,000.00 | 1,005,997.00 |
| 04/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210401 TIME:1059 ET TRN:2021040100355143 RELATED REF:2141A5757DK22359 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 34,900.00 | 1,040,897.00 |
| 04/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210402 TIME:1344 ET TRN:2021040200243788 RELATED REF:2142D4257EF10H40 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 20,500.00 | 1,061,397.00 |
| 04/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210402 TIME:1001 ET TRN:2021040200182399 RELATED REF:2142A0011PRZ0Z30 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 17,344.00 | 1,078,741.00 |
| 04/02/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ig5jvvvu1; DRM Marketing llc | CLR Admin (9185) | 800.00 | 1,079,541.00 |
| 04/05/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# oz86d75m7; DRM Marketing llc | CLR Admin (9185) | 1,000.00 | 1,080,541.00 |
| 04/05/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210405 TIME:1039 ET TRN:2021040500246748 RELATED REF:2145A3819H521103 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 91,000.00 | 1,171,541.00 |
| 04/06/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210406 TIME:1405 ET TRN:2021040600376482 RELATED REF:2146E0437MC12R02 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 1,282,041.00 |
| 04/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210407 TIME:1005 ET TRN:2021040700294486 RELATED REF:2147A0411A410S58 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,030.00 | 1,317,071.00 |
| 04/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210408 TIME:1321 ET TRN:2021040800372661 RELATED REF:2148D20558O00T83 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 118,300.00 | 1,435,371.00 |
| 04/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210408 TIME:0950 ET TRN:2021040800278647 RELATED REF:2148949016A21W48 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,600.00 | 1,470,971.00 |
| 04/08/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ja04o8ya0; DRM Marketing llc | CLR Admin (9185) | 2,400.00 | 1,473,371.00 |
| 04/09/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# zrtjjwj7r; DRM Marketing llc | CLR Admin (9185) | 15,800.00 | 1,489,171.00 |
| 04/09/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210409 TIME:1631 ET TRN:2021040900449219 RELATED REF:335013250 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 10,000.00 | 1,499,171.00 |
| 04/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210412 TIME:1025 ET TRN:2021041200332705 RELATED REF:335174126 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 49,417.00 | 1,548,588.00 |
| 04/13/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210413 TIME:1032 ET TRN:2021041300276613 RELATED REF:214DA3101M3Z1A25 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 1,718,088.00 |
| 04/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210415 TIME:1108 ET TRN:2021041500337503 RELATED REF:214FB0732KH01385 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 40,829.00 | 1,758,917.00 |
| 04/19/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210419 TIME:1530 ET TRN:2021041900475077 RELATED REF:214JF2950LS20019 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 151,300.00 | 1,910,217.00 |
| 04/19/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ttcfpgift; DRM Marketing llc | CLR Admin (9185) | 21,000.00 | 1,931,217.00 |
| 04/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210420 TIME:1130 ET TRN:2021042000311023 RELATED REF:214KB2804IRZ1F99 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 2,041,717.00 |
| 04/21/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# p02baogu6; DRM Marketing llc | CLR Admin (9185) | 7,000.00 | 2,048,717.00 |
| 04/22/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# i2744pvnt; DRM Marketing llc | CLR Admin (9185) | 5,000.00 | 2,053,717.00 |
| 04/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210422 TIME:1001 ET TRN:2021042200263961 RELATED REF:214MA0023OY12325 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 33,400.00 | 2,087,117.00 |
| 04/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210422 TIME:1526 ET TRN:2021042200406512 RELATED REF:214MF24459A01461 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 166,400.00 | 2,253,517.00 |
| 04/26/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210426 TIME:1051 ET TRN:2021042600387510 RELATED REF:336884212 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 30,000.00 | 2,283,517.00 |
| 04/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210427 TIME:1045 ET TRN:2021042700289113 RELATED REF:214RA44020421J76 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 2,453,017.00 |
| 04/27/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# gsy9yp2hw; DRM Marketing llc | CLR Admin (9185) | 10,000.00 | 2,463,017.00 |
| 04/28/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# nlncaoqiw; DRM Marketing llc | CLR Admin (9185) | 11,500.00 | 2,474,517.00 |
| 04/29/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210429 TIME:1117 ET TRN:2021042900325566 RELATED REF:214TB1534IK21111 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 43,950.00 | 2,518,467.00 |
| 04/30/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210430 TIME:1003 ET TRN:2021043000331140 RELATED REF:214UA01189F21543 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 185,200.00 | 2,703,667.00 |
| 05/03/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210503 TIME:1317 ET TRN:2021050300421344 RELATED REF:338026224 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 35,000.00 | 2,738,667.00 |
| 05/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210504 TIME:1033 ET TRN:2021050400283655 RELATED REF:2154A3203LYZ0E06 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 2,849,167.00 |
| 05/04/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# j1jsbti2l; DRM Marketing llc | CLR Admin (9185) | 5,000.00 | 2,854,167.00 |
| 05/06/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210506 TIME:1003 ET TRN:2021050600287326 RELATED REF:2156A02172PZ1B53 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,800.00 | 2,889,967.00 |
| 05/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210507 TIME:1335 ET TRN:2021050700382852 RELATED REF:2157D3453R501047 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 194,300.00 | 3,084,267.00 |
| 05/10/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210510 TIME:1012 ET TRN:2021051000359225 RELATED REF:338919372 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 30,000.00 | 3,114,267.00 |
| 05/11/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210511 TIME:0957 ET TRN:2021051100275633 RELATED REF:215B95639IL01Y58 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 3,283,767.00 |
| 05/13/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210513 TIME:1004 ET TRN:2021051300222764 RELATED REF:215DA0246NCZ1V12 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 36,600.00 | 3,320,367.00 |
| 05/14/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210514 TIME:0953 ET TRN:2021051400246368 RELATED REF:215E952077121D90 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 165,000.00 | 3,485,367.00 |
| 05/17/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210517 TIME:1046 ET TRN:2021051700375158 RELATED REF:339828774 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 27,000.00 | 3,512,367.00 |
| 05/18/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210518 TIME:1059 ET TRN:2021051800294177 RELATED REF:215IA5845QCZ1728 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 3,622,867.00 |
| 05/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210520 TIME:1107 ET TRN:2021052000302798 RELATED REF:215KB05453111K92 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 30,000.00 | 3,652,867.00 |
| 05/21/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210521 TIME:1009 ET TRN:2021052100267386 RELATED REF:215LA08405211V48 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 122,500.00 | 3,775,367.00 |
| 05/24/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210524 TIME:1129 ET TRN:2021052400385203 RELATED REF:340656102 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 40,000.00 | 3,815,367.00 |
| 05/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210525 TIME:1030 ET TRN:2021052500297015 RELATED REF:215PA28323JZ1G04 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 3,984,867.00 |
| 05/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210527 TIME:1135 ET TRN:2021052700357272 RELATED REF:215RB3438CW20G82 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 39,300.00 | 4,024,167.00 |
| 05/28/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210528 TIME:1053 ET TRN:2021052800395157 RELATED REF:215SA5200RKZ1P82 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 167,000.00 | 4,191,167.00 |
| 05/28/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# ulhb8zf35; DRM Marketing llc | CLR Admin (9185) | 2,500.00 | 4,193,667.00 |
| 06/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210601 TIME:1509 ET TRN:2021060100758941 RELATED REF:2161F08478I02J67 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 4,304,167.00 |
| 06/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210601 TIME:1007 ET TRN:2021060100599157 RELATED REF:341774430 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 35,000.00 | 4,339,167.00 |
| 06/03/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210603 TIME:1126 ET TRN:2021060300341429 RELATED REF:2163B2513MZ20R58 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,300.00 | 4,374,467.00 |
| 06/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210604 TIME:0951 ET TRN:2021060400273959 RELATED REF:216494913DU20X18 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 145,800.00 | 4,520,267.00 |
| 06/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210607 TIME:1012 ET TRN:2021060700305209 RELATED REF:342582840 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 25,000.00 | 4,545,267.00 |
| 06/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210608 TIME:1800 ET TRN:2021060800475701 RELATED REF:2168H59038O23616 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 4,714,767.00 |
| 06/10/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210610 TIME:1049 ET TRN:2021061000289484 RELATED REF:216AA4807F410D85 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 37,200.00 | 4,751,967.00 |
| 06/11/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# t1xojbqtq; DRM Marketing llc | CLR Admin (7175) | 17,000.00 | 4,768,967.00 |
| 06/11/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210611 TIME:0956 ET TRN:2021061100266810 RELATED REF:216B95557JUZ1938 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 172,000.00 | 4,940,967.00 |
| 06/14/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210614 TIME:1039 ET TRN:2021061400305368 RELATED REF:343427452 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 47,000.00 | 4,987,967.00 |
| 06/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210615 TIME:1156 ET TRN:2021061500353815 RELATED REF:216FB5316IH70T34 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 5,098,467.00 |
| 06/17/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210617 TIME:1031 ET TRN:2021061700284447 RELATED REF:216HA3014CE92D25 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 32,200.00 | 5,130,667.00 |
| 06/18/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210618 TIME:0944 ET TRN:2021061800254765 RELATED REF:216I943110P91K98 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 126,500.00 | 5,257,167.00 |
| 06/21/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210621 TIME:1029 ET TRN:2021062100352200 RELATED REF:344257500 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 40,000.00 | 5,297,167.00 |
| 06/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210622 TIME:1342 ET TRN:2021062200367859 RELATED REF:216MD4159BV70710 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 5,466,667.00 |
| 06/24/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210624 TIME:1100 ET TRN:2021062400299103 RELATED REF:216OA59258U72U98 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 39,300.00 | 5,505,967.00 |
| 06/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210625 TIME:1503 ET TRN:2021062500418051 RELATED REF:216PE4656KKA1H77 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 161,400.00 | 5,667,367.00 |
| 06/28/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210628 TIME:1135 ET TRN:2021062800404130 RELATED REF:345134282 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 30,900.00 | 5,698,267.00 |
| 07/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210701 TIME:1042 ET TRN:2021070100336006 RELATED REF:2171A4117OO81U77 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 30,500.00 | 5,728,767.00 |
| 07/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210702 TIME:1007 ET TRN:2021070200301671 RELATED REF:2172A0625NA71023 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 158,800.00 | 5,887,567.00 |
| 07/06/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210706 TIME:1019 ET TRN:2021070600563527 RELATED REF:2176A1830INA0Z00 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 5,998,067.00 |
| 07/06/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210706 TIME:0538 ET TRN:2021070600182624 RELATED REF:346155236 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 35,000.00 | 6,033,067.00 |
| 07/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210708 TIME:1028 ET TRN:2021070800291086 RELATED REF:2178A2735H280017 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,900.00 | 6,068,967.00 |
| 07/09/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210709 TIME:1539 ET TRN:2021070900421959 RELATED REF:2179F3849PSA1K90 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 154,000.00 | 6,222,967.00 |
| 07/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210712 TIME:1106 ET TRN:2021071200356007 RELATED REF:347053868 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 20,000.00 | 6,242,967.00 |
| 07/13/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210713 TIME:1530 ET TRN:2021071300402696 RELATED REF:217DF2848CEK2134 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 6,412,467.00 |
| 07/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210715 TIME:1049 ET TRN:2021071500323029 RELATED REF:217FA4745NZK1A62 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,300.00 | 6,447,767.00 |
| 07/16/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210716 TIME:1033 ET TRN:2021071600287387 RELATED REF:217GA32307TL0P89 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 139,000.00 | 6,586,767.00 |
| 07/19/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210719 TIME:1031 ET TRN:2021071900320543 RELATED REF:347906320 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 50,000.00 | 6,636,767.00 |
| 07/19/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# g86d0vmme; DRM Marketing llc | CLR Admin (9185) | 7,290.00 | 6,644,057.00 |
| 07/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210720 TIME:1142 ET TRN:2021072000273627 RELATED REF:217KB4108MCM1655 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 6,754,557.00 |
| 07/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210722 TIME:1038 ET TRN:2021072200262889 RELATED REF:217MA370483K1266 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 29,300.00 | 6,783,857.00 |
| 07/23/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210723 TIME:1229 ET TRN:2021072300344986 RELATED REF:217NC2818HKL0J50 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 159,300.00 | 6,943,157.00 |
| 07/26/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210726 TIME:1352 ET TRN:2021072600433479 RELATED REF:348751560 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 27,000.00 | 6,970,157.00 |
| 07/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210727 TIME:1654 ET TRN:2021072700451531 RELATED REF:217RG5253G3Q0N62 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 7,139,657.00 |
| 07/29/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210729 TIME:1056 ET TRN:2021072900327868 RELATED REF:217TA54578VQ1T38 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 35,960.00 | 7,175,617.00 |
| 07/30/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210730 TIME:1425 ET TRN:2021073000532628 RELATED REF:349458056 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 113,900.00 | 7,289,517.00 |
| 07/30/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210730 TIME:1414 ET TRN:2021073000525205 RELATED REF:349456010 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 26,000.00 | 7,315,517.00 |
| 08/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210802 TIME:1056 ET TRN:2021080200402647 RELATED REF:349758676 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 56,000.00 | 7,371,517.00 |
| 08/03/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210803 TIME:1413 ET TRN:2021080300402510 RELATED REF:2183E0858QRR1S58 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 7,482,017.00 |
| 08/04/2021 | Expense | No | DRM Marketing LLC | Online Banking Transfer Conf# u94bhpglv; DRM Marketing llc | CLR Admin (7175) | 4,000.00 | 7,486,017.00 |
| 08/05/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210805 TIME:1012 ET TRN:2021080500277445 RELATED REF:2185A11209LR0O74 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 28,250.00 | 7,514,267.00 |
| 08/06/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210806 TIME:1520 ET TRN:2021080600409013 RELATED REF:2186F193937S1O30 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 145,000.00 | 7,659,267.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/09/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210809 TIME:1154 ET TRN:2021080900343171 RELATED REF:350674076 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 25,000.00 | 7,684,267.00 |
| 08/10/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210810 TIME:1246 ET TRN:2021081000327052 RELATED REF:218AC45242RR1E71 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 169,500.00 | 7,853,767.00 |
| 08/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210812 TIME:1127 ET TRN:2021081200299980 RELATED REF:218CB2618RPT0131 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 29,800.00 | 7,883,567.00 |
| 08/16/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210816 TIME:1631 ET TRN:2021081600503691 RELATED REF:218GG30212KZ0N15 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 5,700.00 | 7,889,267.00 |
| 08/16/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210816 TIME:1158 ET TRN:2021081600387698 RELATED REF:218GB5722QGY1605 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 143,000.00 | 8,032,267.00 |
| 08/17/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210817 TIME:1155 ET TRN:2021081700299408 RELATED REF:218HB5401BI02I13 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 110,500.00 | 8,142,767.00 |
| 08/19/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210819 TIME:1129 ET TRN:2021081900298564 RELATED REF:218JB2819R4Z0831 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (9185) | 27,600.00 | 8,170,367.00 |
| 08/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210820 TIME:1307 ET TRN:2021082000336460 RELATED REF:352126480 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 10,800.00 | 8,181,167.00 |
| 08/23/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210823 TIME:1647 ET TRN:2021082300530182 RELATED REF:352373398 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (6587) | 17,717.09 | 8,198,884.09 |
| 08/23/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210823 TIME:1147 ET TRN:2021082300403138 RELATED REF:352322592 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (6587) | 134,940.00 | 8,333,824.09 |
| 08/23/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210823 TIME:1136 ET TRN:2021082300399087 RELATED REF:352320604 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (7175) | 73,000.00 | 8,406,824.09 |
| 08/23/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:210823 TIME:1559 ET TRN:2021082300507213 RELATED REF:352366104 BNF:DRM MARKETING LLC ID:XXXXX9471221 | CLR Admin (6587) | 16,160.00 | 8,422,984.09 |
| 08/24/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:082421 T 000000000000 903708240302763 WIRE TYPE:BOOK OUT DATE:082421 TIME:1132 ET TRN:2021082400302763 FED IMAD: RELATED REF:352470420 OR | CLR Admin (6587) | 5,113.00 | 8,428,097.09 |
| 08/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:082521 T 000000000000 903708240440971 WIRE TYPE:BOOK OUT DATE:082521 TIME:0511 ET TRN:2021082400440971 FED IMAD: RELATED REF:352527726 OR | CLR Admin (6587) | 169,500.00 | 8,597,597.09 |
| 08/26/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:082621 T 000000000000 903708260287823 WIRE TYPE:BOOK OUT DATE:082621 TIME:1008 ET TRN:2021082600287823 FED IMAD: RELATED REF:218QA0731GMZ | CLR Admin (9185) | 9,800.00 | 8,607,397.09 |
| 08/26/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:082621 T 000000000000 903708260310092 WIRE TYPE:BOOK OUT DATE:082621 TIME:1101 ET TRN:2021082600310092 FED IMAD: RELATED REF:218QB0024HCY | CLR Admin (9185) | 25,650.00 | 8,633,047.09 |
| 08/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:082721 T 000000000000 903708270351507 WIRE TYPE:BOOK OUT DATE:082721 TIME:1236 ET TRN:2021082700351507 FED IMAD: RELATED REF:218RC35336V0 | CLR Admin (9185) | 123,555.00 | 8,756,602.09 |
| 08/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:082721 T 000000000000 903708270355082 WIRE TYPE:BOOK OUT DATE:082721 TIME:1244 ET TRN:2021082700355082 FED IMAD: RELATED REF:218RC43021P0 | CLR Admin (9185) | 1,000.00 | 8,757,602.09 |
| 08/30/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:083021 T 000000000000 903708300362084 WIRE TYPE:BOOK OUT DATE:083021 TIME:1108 ET TRN:2021083000362084 FED IMAD: RELATED REF:218UB0658FU0 | CLR Admin (9185) | 82,800.00 | 8,840,402.09 |
| 08/30/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:083021 T 000000000000 903708300486835 WIRE TYPE:BOOK OUT DATE:083021 TIME:1533 ET TRN:2021083000486835 FED IMAD: RELATED REF:218UF3235RB0 | CLR Admin (9185) | 27,250.00 | 8,867,652.09 |
| 08/31/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:083121 T 000000000000 903708310470834 WIRE TYPE:BOOK OUT DATE:083121 TIME:1337 ET TRN:2021083100470834 FED IMAD: RELATED REF:218VD3626F90 | CLR Admin (9185) | 110,500.00 | 8,978,152.09 |
| 09/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090221 T 000000000000 903709020307265 WIRE TYPE:BOOK OUT DATE:090221 TIME:1033 ET TRN:2021090200307265 FED IMAD: RELATED REF:2192A31550C0 | CLR Admin (9185) | 25,800.00 | 9,003,952.09 |
| 09/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090221 T 000000000000 903709020338381 WIRE TYPE:BOOK OUT DATE:090221 TIME:1136 ET TRN:2021090200338381 FED IMAD: RELATED REF:2192B354727Z | CLR Admin (9185) | 1,100.00 | 9,005,052.09 |
| 09/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090221 T 000000000000 903709020413996 WIRE TYPE:BOOK OUT DATE:090221 TIME:1422 ET TRN:2021090200413996 FED IMAD: RELATED REF:2192E2154CB0 | CLR Admin (9185) | 5,400.00 | 9,010,452.09 |
| 09/03/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090321 T 000000000000 903709030354112 WIRE TYPE:BOOK OUT DATE:090321 TIME:1112 ET TRN:2021090300354112 FED IMAD: RELATED REF:2193B0646NVZ | CLR Admin (9185) | 115,000.00 | 9,125,452.09 |
| 09/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090721 T 000000000000 903709070712491 WIRE TYPE:BOOK OUT DATE:090721 TIME:1611 ET TRN:2021090700712491 FED IMAD: RELATED REF:2197G100726Z | CLR Admin (9185) | 169,500.00 | 9,294,952.09 |
| 09/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090721 T 000000000000 903709070197635 WIRE TYPE:BOOK OUT DATE:090721 TIME:0537 ET TRN:2021090700197635 FED IMAD: RELATED REF:2196C2719HBY | CLR Admin (9185) | 95,000.00 | 9,389,952.09 |
| 09/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090721 T 000000000000 903709070703767 WIRE TYPE:BOOK OUT DATE:090721 TIME:1552 ET TRN:2021090700703767 FED IMAD: RELATED REF:2197F5120631 | CLR Admin (9185) | 37,400.00 | 9,427,352.09 |
| 09/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090721 T 000000000000 903709070727684 WIRE TYPE:BOOK OUT DATE:090721 TIME:1639 ET TRN:2021090700727684 FED IMAD: RELATED REF:2197G38455D0 | CLR Admin (9185) | 1,680.00 | 9,429,032.09 |
| 09/09/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090921 T 000000000000 903709090317988 WIRE TYPE:BOOK OUT DATE:090921 TIME:1123 ET TRN:2021090900317988 FED IMAD: RELATED REF:2199B22191G1 | CLR Admin (9185) | 19,700.00 | 9,448,732.09 |
| 09/10/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091021 T 000000000000 903709100364999 WIRE TYPE:BOOK OUT DATE:091021 TIME:1320 ET TRN:2021091000364999 FED IMAD: RELATED REF:219AD1921CVY | CLR Admin (9185) | 111,200.00 | 9,559,932.09 |
| 09/13/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091321 T 000000000000 903709130375802 WIRE TYPE:BOOK OUT DATE:091321 TIME:1138 ET TRN:2021091300375802 FED IMAD: RELATED REF:219DB3710210 | CLR Admin (9185) | 63,000.00 | 9,622,932.09 |
| 09/13/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091321 T 000000000000 903709130435077 WIRE TYPE:BOOK OUT DATE:091321 TIME:1357 ET TRN:2021091300435077 FED IMAD: RELATED REF:219DD56368RY | CLR Admin (9185) | 16,800.00 | 9,639,732.09 |
| 09/13/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091321 T 000000000000 903709130540040 WIRE TYPE:BOOK OUT DATE:091321 TIME:1816 ET TRN:2021091300540040 FED IMAD: RELATED REF:219DI1149CD0 | CLR Admin (9185) | 22,900.00 | 9,662,632.09 |
| 09/14/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091421 T 000000000000 903709140391219 WIRE TYPE:BOOK OUT DATE:091421 TIME:1422 ET TRN:2021091400391219 FED IMAD: RELATED REF:219EE2146600 | CLR Admin (9185) | 110,500.00 | 9,773,132.09 |
| 09/16/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091621 T 000000000000 903709160289947 WIRE TYPE:BOOK OUT DATE:091621 TIME:1034 ET TRN:2021091600289947 FED IMAD: RELATED REF:219GA3317OXY | CLR Admin (9185) | 21,500.00 | 9,794,632.09 |
| 09/17/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091721 T 000000000000 903709170285642 WIRE TYPE:BOOK OUT DATE:091721 TIME:1020 ET TRN:2021091700285642 FED IMAD: RELATED REF:219HA1902KI0 | CLR Admin (9185) | 80,295.00 | 9,874,927.09 |
| 09/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092021 T 000000000000 903709200360128 WIRE TYPE:BOOK OUT DATE:092021 TIME:1148 ET TRN:2021092000360128 FED IMAD: RELATED REF:219KB4736EQ7 | CLR Admin (9185) | 82,000.00 | 9,956,927.09 |
| 09/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092021 T 000000000000 903709200431900 WIRE TYPE:BOOK OUT DATE:092021 TIME:1438 ET TRN:2021092000431900 FED IMAD: RELATED REF:219KE3523386 | CLR Admin (9185) | 4,050.00 | 9,960,977.09 |
| 09/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092021 T 000000000000 903709200417450 WIRE TYPE:BOOK OUT DATE:092021 TIME:1404 ET TRN:2021092000417450 FED IMAD: RELATED REF:219KE03078F6 | CLR Admin (9185) | 39,750.00 | 10,000,727.09 |
| 09/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092021 T 000000000000 903709200377984 WIRE TYPE:BOOK OUT DATE:092021 TIME:1230 ET TRN:2021092000377984 FED IMAD: RELATED REF:219KC2918M46 | CLR Admin (9185) | 31,542.95 | 10,032,270.04 |
| 09/20/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092021 T 000000000000 903709200482268 WIRE TYPE:BOOK OUT DATE:092021 TIME:1626 ET TRN:2021092000482268 FED IMAD: RELATED REF:219KG25205C9 | CLR Admin (9185) | 4,500.00 | 10,036,770.04 |
| 09/21/2021 | Expense | No | | WIRE TYPE:BOOK OUT DATE:092121 T 000000000000 903709210328804 WIRE TYPE:BOOK OUT DATE:092121 TIME:1351 ET TRN:2021092100328804 FED IMAD: RELATED REF:219LD5037Q08 | CLR Admin (9185) | 169,500.00 | 10,206,270.04 |
| 09/21/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092121 T 000000000000 903709210330226 WIRE TYPE:BOOK OUT DATE:092121 TIME:1354 ET TRN:2021092100330226 FED IMAD: RELATED REF:219LD5402IV6 | CLR Admin (9185) | 1,000.00 | 10,207,270.04 |
| 09/23/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092321 T 000000000000 903709230276250 WIRE TYPE:BOOK OUT DATE:092321 TIME:0847 ET TRN:2021092300276250 FED IMAD: RELATED REF:219N84651NJ6 | CLR Admin (9185) | 19,500.00 | 10,226,770.04 |
| 09/24/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092421 T 000000000000 903709240332407 WIRE TYPE:BOOK OUT DATE:092421 TIME:1137 ET TRN:2021092400332407 FED IMAD: RELATED REF:219OA2538DE6 | CLR Admin (9185) | 97,200.00 | 10,323,970.04 |
| 09/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092721 T 000000000000 903709270475411 WIRE TYPE:BOOK OUT DATE:092721 TIME:1411 ET TRN:2021092700475411 FED IMAD: RELATED REF:219RE1033H89 | CLR Admin (9185) | 23,575.00 | 10,347,545.04 |
| 09/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092721 T 000000000000 903709270402426 WIRE TYPE:BOOK OUT DATE:092721 TIME:1122 ET TRN:2021092700402426 FED IMAD: RELATED REF:219RB2145GK9 | CLR Admin (9185) | 94,000.00 | 10,441,545.04 |
| 09/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092721 T 000000000000 903709270443500 WIRE TYPE:BOOK OUT DATE:092721 TIME:1259 ET TRN:2021092700443500 FED IMAD: RELATED REF:219RC5841JN6 | CLR Admin (9185) | 45,700.00 | 10,487,245.04 |
| 09/28/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092821 T 000000000000 903709280304467 WIRE TYPE:BOOK OUT DATE:092821 TIME:1002 ET TRN:2021092800304467 FED IMAD: RELATED REF:219SA0045ES9 | CLR Admin (9185) | 7,950.00 | 10,495,195.04 |
| 09/30/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:093021 T 000000000000 903709300449890 WIRE TYPE:BOOK OUT DATE:093021 TIME:1104 ET TRN:2021093000449890 FED IMAD: RELATED REF:219UB03290N8 | CLR Admin (9185) | 18,800.00 | 10,513,995.04 |
| 10/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100121 T 000000000000 903710010478740 WIRE TYPE:BOOK OUT DATE:100121 TIME:1441 ET TRN:2021100100478740 FED IMAD: RELATED REF:21A1E40322P6 | CLR Admin (9185) | 5,100.00 | 10,519,095.04 |
| 10/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100121 T 000000000000 903710010328409 WIRE TYPE:BOOK OUT DATE:100121 TIME:1003 ET TRN:2021100100328409 FED IMAD: RELATED REF:21A1957314S9 | CLR Admin (9185) | 88,600.00 | 10,607,695.04 |
| 10/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100421 T 000000000000 903710040498874 WIRE TYPE:BOOK OUT DATE:100421 TIME:1519 ET TRN:2021100400498874 FED IMAD: RELATED REF:21A4E18190YE | CLR Admin (9185) | 22,350.00 | 10,630,045.04 |
| 10/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100421 T 000000000000 903710040388463 WIRE TYPE:BOOK OUT DATE:100421 TIME:1111 ET TRN:2021100400388463 FED IMAD: RELATED REF:21A4A094456H | CLR Admin (9185) | 163,350.00 | 10,793,395.04 |
| 10/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100421 T 000000000000 903710040391026 WIRE TYPE:BOOK OUT DATE:100421 TIME:1120 ET TRN:2021100400391026 FED IMAD: RELATED REF:21A4A18126HF | CLR Admin (9185) | 2,000.00 | 10,795,395.04 |
| 10/05/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100521 T 000000000000 903710050338427 WIRE TYPE:BOOK OUT DATE:100521 TIME:1213 ET TRN:2021100500338427 FED IMAD: RELATED REF:21A5B12359QG | CLR Admin (9185) | 2,500.00 | 10,797,895.04 |
| 10/05/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100521 T 000000000000 903710050324641 WIRE TYPE:BOOK OUT DATE:100521 TIME:1140 ET TRN:2021100500324641 FED IMAD: RELATED REF:21A5A3903BJH | CLR Admin (9185) | 110,500.00 | 10,908,395.04 |
| 10/07/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100721 T 000000000000 903710070324875 WIRE TYPE:BOOK OUT DATE:100721 TIME:1213 ET TRN:2021100700324875 FED IMAD: RELATED REF:21A7B1132KQH | CLR Admin (9185) | 17,700.00 | 10,926,095.04 |
| 10/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100821 T 000000000000 903710080310647 WIRE TYPE:BOOK OUT DATE:100821 TIME:1103 ET TRN:2021100800310647 FED IMAD: RELATED REF:21A8A01425OF | CLR Admin (9185) | 74,695.00 | 11,000,790.04 |
| 10/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101221 T 000000000000 903710120582567 WIRE TYPE:BOOK OUT DATE:101221 TIME:1029 ET TRN:2021101200582567 FED IMAD: RELATED REF:21AC92331P5E | CLR Admin (9185) | 199,495.00 | 11,200,285.04 |
| 10/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101221 T 000000000000 903710120720212 WIRE TYPE:BOOK OUT DATE:101221 TIME:1459 ET TRN:2021101200720212 FED IMAD: RELATED REF:21ACD5831MEF | CLR Admin (9185) | 169,500.00 | 11,369,785.04 |
| 10/14/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101421 T 000000000000 903710140334748 WIRE TYPE:BOOK OUT DATE:101421 TIME:1200 ET TRN:2021101400334748 FED IMAD: RELATED REF:21AEA59336OG | CLR Admin (9185) | 18,439.00 | 11,388,224.04 |
| 10/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101521 T 000000000000 903710150386555 WIRE TYPE:BOOK OUT DATE:101521 TIME:1227 ET TRN:2021101500386555 FED IMAD: RELATED REF:21AFB2640LHF | CLR Admin (9185) | 4,400.00 | 11,392,624.04 |
| 10/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101521 T 000000000000 903710150473433 WIRE TYPE:BOOK OUT DATE:101521 TIME:1521 ET TRN:2021101500473433 FED IMAD: RELATED REF:21AFE20572IF | CLR Admin (9185) | 69,140.00 | 11,461,764.04 |
| 10/18/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101821 T 000000000000 903710180368695 WIRE TYPE:BOOK OUT DATE:101821 TIME:1045 ET TRN:2021101800368695 FED IMAD: RELATED REF:21AI94425M2M | CLR Admin (9185) | 107,000.00 | 11,568,764.04 |
| 10/18/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101821 T 000000000000 903710180371577 WIRE TYPE:BOOK OUT DATE:101821 TIME:1052 ET TRN:2021101800371577 FED IMAD: RELATED REF:21AI95150ITN | CLR Admin (9185) | 55,750.00 | 11,624,514.04 |
| 10/18/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101821 T 000000000000 903710180451345 WIRE TYPE:BOOK OUT DATE:101821 TIME:1356 ET TRN:2021101800451345 FED IMAD: RELATED REF:21AIC5549OWM | CLR Admin (9185) | 22,500.00 | 11,647,014.04 |
| 10/18/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101821 T 000000000000 903710180478855 WIRE TYPE:BOOK OUT DATE:101821 TIME:1500 ET TRN:2021101800478855 FED IMAD: RELATED REF:21AID5914HXP | CLR Admin (9185) | 3,600.00 | 11,650,614.04 |
| 10/19/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101921 T 000000000000 903710190381132 WIRE TYPE:BOOK OUT DATE:101921 TIME:1048 ET TRN:2021101900381132 FED IMAD: RELATED REF:21AJD2949ATM | CLR Admin (9185) | 110,500.00 | 11,761,114.04 |
| 10/21/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102121 T 000000000000 903710210333694 WIRE TYPE:BOOK OUT DATE:102121 TIME:1209 ET TRN:2021102100333694 FED IMAD: RELATED REF:21ALB0809L5O | CLR Admin (9185) | 15,300.00 | 11,776,414.04 |
| 10/21/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102121 T 000000000000 903710210335147 WIRE TYPE:BOOK OUT DATE:102121 TIME:1212 ET TRN:2021102100335147 FED IMAD: RELATED REF:21ALB1145KSO | CLR Admin (9185) | 1,000.00 | 11,777,414.04 |
| 10/22/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102221 T 000000000000 903710220452387 WIRE TYPE:BOOK OUT DATE:102221 TIME:1451 ET TRN:2021102200452387 FED IMAD: RELATED REF:21AMD5006M1O | CLR Admin (9185) | 78,545.00 | 11,855,959.04 |
| 10/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102521 T 000000000000 903710250413962 WIRE TYPE:BOOK OUT DATE:102521 TIME:1212 ET TRN:2021102500413962 FED IMAD: RELATED REF:21APB1056MCP | CLR Admin (9185) | 106,000.00 | 11,961,959.04 |
| 10/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102521 T 000000000000 903710250418527 WIRE TYPE:BOOK OUT DATE:102521 TIME:1220 ET TRN:2021102500418527 FED IMAD: RELATED REF:21APB1914C0N | CLR Admin (9185) | 72,880.00 | 12,034,839.04 |
| 10/25/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102521 T 000000000000 903710250488578 WIRE TYPE:BOOK OUT DATE:102521 TIME:1454 ET TRN:2021102500488578 FED IMAD: RELATED REF:21APD5357ILP | CLR Admin (9185) | 61,019.00 | 12,095,858.04 |
| 10/26/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102621 T 000000000000 903710260395162 WIRE TYPE:BOOK OUT DATE:102621 TIME:1403 ET TRN:2021102600395162 FED IMAD: RELATED REF:21AQD0224FMO | CLR Admin (9185) | 169,500.00 | 12,265,358.04 |
| 10/27/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102721 T 000000000000 903710270337129 WIRE TYPE:BOOK OUT DATE:102721 TIME:1136 ET TRN:2021102700337129 FED IMAD: RELATED REF:21ARA3140NHN | CLR Admin (9185) | 7,500.00 | 12,272,858.04 |
| 10/28/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102821 T 000000000000 903710280344878 WIRE TYPE:BOOK OUT DATE:102821 TIME:1100 ET TRN:2021102800344878 FED IMAD: RELATED REF:21AS9590BHCP | CLR Admin (9185) | 17,908.24 | 12,290,766.28 |
| 10/29/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102921 T 000000000000 903710290427992 WIRE TYPE:BOOK OUT DATE:102921 TIME:1135 ET TRN:2021102900427992 FED IMAD: RELATED REF:21ATA34082XP | CLR Admin (9185) | 1,000.00 | 12,291,766.28 |
| 10/29/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102921 T 000000000000 903710290396839 WIRE TYPE:BOOK OUT DATE:102921 TIME:1057 ET TRN:2021102900396839 FED IMAD: RELATED REF:21AT95649D2M | CLR Admin (9185) | 78,900.00 | 12,370,666.28 |
| 11/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110121 T 000000000000 903711010553806 WIRE TYPE:BOOK OUT DATE:110121 TIME:1551 ET TRN:2021110100553806 FED IMAD: RELATED REF:21B1E50049FP | CLR Admin (9185) | 55,000.00 | 12,425,666.28 |
| 11/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110121 T 000000000000 903711010526360 WIRE TYPE:BOOK OUT DATE:110121 TIME:1454 ET TRN:2021110100526360 FED IMAD: RELATED REF:21B1D5340P6P | CLR Admin (9185) | 97,885.00 | 12,523,551.28 |
| 11/01/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110121 T 000000000000 903711010537738 WIRE TYPE:BOOK OUT DATE:110121 TIME:1518 ET TRN:2021110100537738 FED IMAD: RELATED REF:21B1E17234ZP | CLR Admin (9185) | 25,040.00 | 12,548,591.28 |
| 11/02/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110221 T 000000000000 903711020338637 WIRE TYPE:BOOK OUT DATE:110221 TIME:1202 ET TRN:2021110200338637 FED IMAD: RELATED REF:21B2B0136CWN | CLR Admin (9185) | 110,500.00 | 12,659,091.28 |
| 11/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110421 T 000000000000 903711040269820 WIRE TYPE:BOOK OUT DATE:110421 TIME:1021 ET TRN:2021110400269820 FED IMAD: RELATED REF:21B4920267 8O | CLR Admin (9185) | 1,000.00 | 12,660,091.28 |
| 11/04/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110421 T 000000000000 903711040266132 WIRE TYPE:BOOK OUT DATE:110421 TIME:1013 ET TRN:2021110400266132 FED IMAD: RELATED REF:21B491220FVO | CLR Admin (9185) | 14,700.00 | 12,674,791.28 |
| 11/05/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110521 T 000000000000 903711050282394 WIRE TYPE:BOOK OUT DATE:110521 TIME:1024 ET TRN:2021110500282394 FED IMAD: RELATED REF:21B592324LSO | CLR Admin (9185) | 59,100.00 | 12,733,891.28 |
| 11/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110821 T 000000000000 903711080376039 WIRE TYPE:BOOK OUT DATE:110821 TIME:1101 ET TRN:2021110800376039 FED IMAD: RELATED REF:21B8A00395FP | CLR Admin (9185) | 81,450.00 | 12,815,341.28 |
| 11/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110821 T 000000000000 903711080482717 WIRE TYPE:BOOK OUT DATE:110821 TIME:1505 ET TRN:2021110800482717 FED IMAD: RELATED REF:21B8E04519LM | CLR Admin (9185) | 2,000.00 | 12,817,341.28 |
| 11/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110821 T 000000000000 903711080400666 WIRE TYPE:BOOK OUT DATE:110821 TIME:1157 ET TRN:2021110800400666 FED IMAD: RELATED REF:21B8A5602LBM | CLR Admin (9185) | 33,076.00 | 12,850,417.28 |
| 11/08/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110821 T 000000000000 903711080438466 WIRE TYPE:BOOK OUT DATE:110821 TIME:1325 ET TRN:2021110800438466 FED IMAD: RELATED REF:21B8C2432R2O | CLR Admin (9185) | 57,400.00 | 12,907,817.28 |
| 11/09/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110921 T 000000000000 903711090369628 WIRE TYPE:BOOK OUT DATE:110921 TIME:1325 ET TRN:2021110900369628 FED IMAD: RELATED REF:21B9C2432HQO | CLR Admin (9185) | 169,500.00 | 13,077,317.28 |
| 11/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:111221 T 000000000000 903711120140268 WIRE TYPE:WIRE OUT DATE:111221 TIME:0459 ET TRN:2021111200140268 SERVICE REF:009273 FED IMAD:202111 | CLR Admin (9185) | 15,800.00 | 13,093,117.28 |
| 11/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:111221 T 000000000000 903711120553230 WIRE TYPE:BOOK OUT DATE:111221 TIME:1009 ET TRN:2021111200553230 FED IMAD: RELATED REF:21BC90825HEM | CLR Admin (9185) | 57,935.00 | 13,151,052.28 |
| 11/12/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:111221 T 000000000000 903711120559196 WIRE TYPE:BOOK OUT DATE:111221 TIME:1020 ET TRN:2021111200559196 FED IMAD: RELATED REF:21BC91912KCM | CLR Admin (9185) | 1,350.00 | 13,152,402.28 |
| 11/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:111521 T 000000000000 903711150568154 WIRE TYPE:BOOK OUT DATE:111521 TIME:1529 ET TRN:2021111500568154 FED IMAD: RELATED REF:21BFE2554LZV | CLR Admin (9185) | 10,878.00 | 13,163,280.28 |
| 11/15/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:111521 T 000000000000 903711150438554 WIRE TYPE:BOOK OUT DATE:111521 TIME:1050 ET TRN:2021111500438554 FED IMAD: RELATED REF:21BF949128BW | CLR Admin (9185) | 198,382.00 | 13,361,662.28 |
| 11/16/2021 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:111621 T 000000000000 903711160311429 WIRE TYPE:BOOK OUT DATE:111621 TIME:1028 ET TRN:2021111600311429 FED IMAD: RELATED REF:21BG928017TU | CLR Admin (9185) | 3,850.00 | 13,365,512.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:111621 T 000000000000 903711160475535 WIRE TYPE:BOOK OUT DATE:111621 TIME:1632 ET TRN:2021111600475535 FED IMAD: RELATED REF:21BGF3151LBV | | | CLR Admin (9185) | 110,500.00 | 13,476,012.28 |
| | 11/18/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:111821 T 000000000000 903711180266958 WIRE TYPE:WIRE OUT DATE:111821 TIME:0953 ET TRN:2021111800266958 SERVICE REF:006719 FED IMAD:202111 | | | CLR Admin (9185) | 13,500.00 | 13,489,512.28 |
| | 11/19/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:111921 T 000000000000 903711190266766 WIRE TYPE:BOOK OUT DATE:111921 TIME:0944 ET TRN:2021111900266766 FED IMAD: RELATED REF:21BJ84308MCX | | | CLR Admin (9185) | 40,200.00 | 13,529,712.28 |
| | 11/22/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112221 T 000000000000 903711220442501 WIRE TYPE:BOOK OUT DATE:112221 TIME:1318 ET TRN:2021112200442501 FED IMAD: RELATED REF:21BMC1721HXX | | | CLR Admin (9185) | 71,100.00 | 13,600,812.28 |
| | 11/22/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112221 T 000000000000 903711220365666 WIRE TYPE:BOOK OUT DATE:112221 TIME:1034 ET TRN:2021112200365666 FED IMAD: RELATED REF:21BM932442BW | | | CLR Admin (9185) | 38,000.00 | 13,638,812.28 |
| | 11/22/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112221 T 000000000000 903711220347499 WIRE TYPE:BOOK OUT DATE:112221 TIME:0958 ET TRN:2021112200347499 FED IMAD: RELATED REF:21BM85623DAX | | | CLR Admin (9185) | 101,000.00 | 13,739,812.28 |
| | 11/22/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112221 T 000000000000 903711220475369 WIRE TYPE:BOOK OUT DATE:112221 TIME:1428 ET TRN:2021112200475369 FED IMAD: RELATED REF:21BMD2652IWU | | | CLR Admin (9185) | 53,404.00 | 13,793,216.28 |
| | 11/23/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112321 T 000000000000 903711230384268 WIRE TYPE:BOOK OUT DATE:112321 TIME:1345 ET TRN:2021112300384268 FED IMAD: RELATED REF:21BNC4448LRX | | | CLR Admin (9185) | 169,500.00 | 13,962,716.28 |
| | 11/24/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:112421 T 000000000000 903711240321601 WIRE TYPE:WIRE OUT DATE:112421 TIME:1105 ET TRN:2021112400321601 SERVICE REF:009123 FED IMAD:202111 | | | CLR Admin (9185) | 17,300.00 | 13,980,016.28 |
| | 11/26/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112621 T 000000000000 903711260508199 WIRE TYPE:BOOK OUT DATE:112621 TIME:0918 ET TRN:2021112600508199 FED IMAD: RELATED REF:21BQ81643RLW | | | CLR Admin (9185) | 35,600.00 | 14,015,616.28 |
| | 11/29/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112921 T 000000000000 903711290431723 WIRE TYPE:BOOK OUT DATE:112921 TIME:1035 ET TRN:2021112900431723 FED IMAD: RELATED REF:21BT933241SU | | | CLR Admin (9185) | 148,100.00 | 14,163,716.28 |
| | 11/29/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112921 T 000000000000 903711290436728 WIRE TYPE:BOOK OUT DATE:112921 TIME:1045 ET TRN:2021112900436728 FED IMAD: RELATED REF:21BT944512DV | | | CLR Admin (9185) | 6,600.00 | 14,170,316.28 |
| | 11/29/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:112921 T 000000000000 903711290310966 WIRE TYPE:WIRE OUT DATE:112921 TIME:0527 ET TRN:2021112900310966 SERVICE REF:004357 FED IMAD:202111 | | | CLR Admin (9185) | 100.00 | 14,170,416.28 |
| | 11/30/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:113021 T 000000000000 903711300470067 WIRE TYPE:BOOK OUT DATE:113021 TIME:1221 ET TRN:2021113000470067 FED IMAD: RELATED REF:21BUB1920JOW | | | CLR Admin (9185) | 2,280.00 | 14,172,696.28 |
| | 12/01/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120121 T 000000000000 903712010362724 WIRE TYPE:BOOK OUT DATE:120121 TIME:1123 ET TRN:2021120100362724 FED IMAD: RELATED REF:21C1A223205W | | | CLR Admin (9185) | 49,715.00 | 14,222,411.28 |
| | 12/02/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:120221 T 000000000000 903712020299101 WIRE TYPE:WIRE OUT DATE:120221 TIME:0951 ET TRN:2021120200299101 SERVICE REF:006774 FED IMAD:202112 | | | CLR Admin (9185) | 10,300.00 | 14,232,711.28 |
| | 12/02/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120221 T 000000000000 903712020324004 WIRE TYPE:BOOK OUT DATE:120221 TIME:1042 ET TRN:2021120200324004 FED IMAD: RELATED REF:21C294137DNW | | | CLR Admin (9185) | 2,000.00 | 14,234,711.28 |
| | 12/03/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120321 T 000000000000 903712030328877 WIRE TYPE:BOOK OUT DATE:120321 TIME:1008 ET TRN:2021120300328877 FED IMAD: RELATED REF:21C39072005W | | | CLR Admin (9185) | 20,850.00 | 14,255,561.28 |
| | 12/03/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120321 T 000000000000 903712030334112 WIRE TYPE:BOOK OUT DATE:120321 TIME:1020 ET TRN:2021120300334112 FED IMAD: RELATED REF:21C391851NTU | | | CLR Admin (9185) | 1,200.00 | 14,256,761.28 |
| | 12/06/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120621 T 000000000000 903712060377193 WIRE TYPE:BOOK OUT DATE:120621 TIME:1027 ET TRN:2021120600377193 FED IMAD: RELATED REF:21C692653DF7 | | | CLR Admin (9185) | 2,000.00 | 14,258,761.28 |
| | 12/06/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120621 T 000000000000 903712060384938 WIRE TYPE:BOOK OUT DATE:120621 TIME:1047 ET TRN:2021120600384938 FED IMAD: RELATED REF:21C694638KE6 | | | CLR Admin (9185) | 39,500.00 | 14,298,261.28 |
| | 12/06/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120621 T 000000000000 903712060372636 WIRE TYPE:BOOK OUT DATE:120621 TIME:1017 ET TRN:2021120600372636 FED IMAD: RELATED REF:21C691653QL9 | | | CLR Admin (9185) | 60,450.00 | 14,358,711.28 |
| | 12/07/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:120721 T 000000000000 903712070265355 WIRE TYPE:WIRE OUT DATE:120721 TIME:0916 ET TRN:2021120700265355 SERVICE REF:004972 FED IMAD:202112 | | | CLR Admin (9185) | 200.00 | 14,358,911.28 |
| | 12/07/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120721 T 000000000000 903712070430201 WIRE TYPE:BOOK OUT DATE:120721 TIME:1526 ET TRN:2021120700430201 FED IMAD: RELATED REF:21C7E2454EQE | | | CLR Admin (9185) | 110,500.00 | 14,469,411.28 |
| | 12/09/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:120921 T 000000000000 903712090296878 WIRE TYPE:WIRE OUT DATE:120921 TIME:1019 ET TRN:2021120900296878 SERVICE REF:007480 FED IMAD:202112 | | | CLR Admin (9185) | 15,500.00 | 14,484,911.28 |
| | 12/10/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:121021 T 000000000000 903712100299742 WIRE TYPE:BOOK OUT DATE:121021 TIME:1026 ET TRN:2021121000299742 FED IMAD: RELATED REF:21CA92420IMF | | | CLR Admin (9185) | 1,000.00 | 14,485,911.28 |
| | 12/10/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:121021 T 000000000000 903712100297594 WIRE TYPE:BOOK OUT DATE:121021 TIME:1021 ET TRN:2021121000297594 FED IMAD: RELATED REF:21CA91846HCG | | | CLR Admin (9185) | 5,300.00 | 14,491,211.28 |
| | 12/13/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:121321 T 000000000000 903712130530798 WIRE TYPE:BOOK OUT DATE:121321 TIME:1728 ET TRN:2021121300530798 FED IMAD: RELATED REF:21CDE5604L8E | | | CLR Admin (9185) | 48,574.65 | 14,539,785.93 |
| | 12/13/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:121321 T 000000000000 903712130362077 WIRE TYPE:BOOK OUT DATE:121321 TIME:1009 ET TRN:2021121300362077 FED IMAD: RELATED REF:21CD908229ZG | | | CLR Admin (9185) | 31,500.00 | 14,571,285.93 |
| | 12/14/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:121421 T 000000000000 903712140398122 WIRE TYPE:BOOK OUT DATE:121421 TIME:1334 ET TRN:2021121400398122 FED IMAD: RELATED REF:21CEC3323PBG | | | CLR Admin (9185) | 169,500.00 | 14,740,785.93 |
| | 12/16/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:121621 T 000000000000 903712160324389 WIRE TYPE:WIRE OUT DATE:121621 TIME:1027 ET TRN:2021121600324389 SERVICE REF:008214 FED IMAD:202112 | | | CLR Admin (9185) | 12,500.00 | 14,753,285.93 |
| | 12/17/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:121721 T 000000000000 903712170316327 WIRE TYPE:BOOK OUT DATE:121721 TIME:1027 ET TRN:2021121700316327 FED IMAD: RELATED REF:21CH92335HBG | | | CLR Admin (9185) | 3,800.00 | 14,757,085.93 |
| | 12/20/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122021 T 000000000000 903712200405041 WIRE TYPE:BOOK OUT DATE:122021 TIME:1030 ET TRN:2021122000405041 FED IMAD: RELATED REF:21CK92940PFF | | | CLR Admin (9185) | 6,000.00 | 14,763,085.93 |
| | 12/20/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122021 T 000000000000 903712200634276 WIRE TYPE:BOOK OUT DATE:122021 TIME:1806 ET TRN:2021122000634276 FED IMAD: RELATED REF:21CKH0128IXE | | | CLR Admin (9185) | 54,082.38 | 14,817,168.31 |
| | 12/21/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122121 T 000000000000 903712210418298 WIRE TYPE:BOOK OUT DATE:122121 TIME:1323 ET TRN:2021122100418298 FED IMAD: RELATED REF:21CLC22529EH | | | CLR Admin (9185) | 6,000.00 | 14,823,168.31 |
| | 12/21/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122121 T 000000000000 903712210461124 WIRE TYPE:BOOK OUT DATE:122121 TIME:1452 ET TRN:2021122100461124 FED IMAD: RELATED REF:21CLD5153O0E | | | CLR Admin (9185) | 110,500.00 | 14,933,668.31 |
| | 12/23/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:122321 T 000000000000 903712230303146 WIRE TYPE:WIRE OUT DATE:122321 TIME:0834 ET TRN:2021122300303146 SERVICE REF:005864 FED IMAD:202112 | | | CLR Admin (9185) | 15,500.00 | 14,949,168.31 |
| | 12/24/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122421 T 000000000000 903712240274050 WIRE TYPE:BOOK OUT DATE:122421 TIME:1034 ET TRN:2021122400274050 FED IMAD: RELATED REF:21CO9330900E | | | CLR Admin (9185) | 5,000.00 | 14,954,168.31 |
| | 12/27/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122721 T 000000000000 903712270270364 WIRE TYPE:BOOK OUT DATE:122721 TIME:0945 ET TRN:2021122700270364 FED IMAD: RELATED REF:21CR84418JLH | | | CLR Admin (9185) | 9,000.00 | 14,963,168.31 |
| | 12/28/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122821 T 000000000000 903712280256734 WIRE TYPE:BOOK OUT DATE:122821 TIME:1013 ET TRN:2021122800256734 FED IMAD: RELATED REF:21CS9120718F | | | CLR Admin (9185) | 40,827.00 | 15,003,995.31 |
| | 12/28/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122821 T 000000000000 903712280257957 WIRE TYPE:BOOK OUT DATE:122821 TIME:1017 ET TRN:2021122800257957 FED IMAD: RELATED REF:21CS91623MCE | | | CLR Admin (9185) | 1,000.00 | 15,004,995.31 |
| | 12/28/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122821 T 000000000000 903712280364484 WIRE TYPE:BOOK OUT DATE:122821 TIME:1443 ET TRN:2021122800364484 FED IMAD: RELATED REF:21CSD4256OSF | | | CLR Admin (9185) | 169,500.00 | 15,174,495.31 |
| | 12/29/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:122921 T 000000000000 903712290451297 WIRE TYPE:WIRE OUT DATE:122921 TIME:1436 ET TRN:2021122900451297 SERVICE REF:016559 FED IMAD:202112 | | | CLR Admin (9185) | 10,680.00 | 15,185,175.31 |
| | 12/30/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:123021 T 000000000000 903712300421145 WIRE TYPE:BOOK OUT DATE:123021 TIME:1305 ET TRN:2021123000421145 FED IMAD: RELATED REF:21CUC044419G | | | CLR Admin (9185) | 7,200.00 | 15,192,375.31 |
| | 12/31/2021 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:123121 T 000000000000 903712310424044 WIRE TYPE:BOOK OUT DATE:123121 TIME:1233 ET TRN:2021123100424044 FED IMAD: RELATED REF:21CVB3204BHG | | | CLR Admin (9185) | 2,000.00 | 15,194,375.31 |
| **Total for COGS - Marketing** | | | | | | | | | | **$ 15,194,375.31** | |
| **Refunds/Reimbursements** | | | | | | | | | | | |
| | 01/04/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,807.00 | 1,807.00 |
| | 01/05/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,213.62 | 4,020.62 |
| | 01/06/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,393.37 | 7,413.99 |
| | 01/11/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,002.39 | 12,416.38 |
| | 01/12/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,070.72 | 17,487.10 |
| | 01/14/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,388.67 | 18,875.77 |
| | 01/15/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 355.10 | 19,230.87 |
| | 01/19/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,308.03 | 21,538.90 |
| | 01/20/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,308.89 | 24,847.79 |
| | 01/21/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 878.89 | 25,726.68 |
| | 01/22/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,873.40 | 27,600.08 |
| | 01/25/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,494.81 | 29,094.89 |
| | 01/26/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 591.78 | 29,686.67 |
| | 01/27/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 941.06 | 30,627.73 |
| | 01/28/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,068.73 | 32,696.46 |
| | 02/01/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 263.41 | 32,959.87 |
| | 02/02/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 683.47 | 33,643.34 |
| | 02/03/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,389.04 | 36,032.38 |
| | 02/04/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,701.69 | 42,734.07 |
| | 02/05/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,331.33 | 47,065.40 |
| | 02/08/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,651.74 | 58,717.14 |
| | 02/09/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,362.29 | 61,079.43 |
| | 02/10/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 886.74 | 61,966.17 |
| | 02/11/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,026.22 | 63,992.39 |
| | 02/12/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,213.64 | 68,206.03 |
| | 02/16/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,318.09 | 71,524.12 |
| | 02/17/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,351.03 | 73,875.15 |
| | 02/19/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 912.77 | 74,787.92 |
| | 02/22/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,190.25 | 79,978.17 |
| | 02/23/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,052.96 | 85,031.13 |
| | 02/24/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,262.10 | 86,293.23 |
| | 02/25/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,387.45 | 89,680.68 |
| | 02/26/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,345.01 | 94,025.69 |
| | 03/01/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,592.11 | 97,617.80 |
| | 03/02/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 322.19 | 97,939.99 |
| | 03/03/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 776.63 | 98,716.62 |
| | 03/04/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 698.30 | 99,414.92 |
| | 03/05/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,919.49 | 106,334.41 |
| | 03/08/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,683.84 | 113,018.25 |
| | 03/09/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,254.10 | 117,272.35 |
| | 03/10/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,086.48 | 123,358.83 |
| | 03/11/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,879.30 | 130,238.13 |
| | 03/12/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 791.06 | 131,029.19 |
| | 03/15/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,258.07 | 135,287.26 |
| | 03/16/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,742.45 | 139,029.71 |
| | 03/17/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 422.48 | 139,452.19 |
| | 03/18/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,118.61 | 141,570.80 |
| | 03/19/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 335.30 | 141,906.10 |
| | 03/22/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 35.00 | 141,941.10 |
| | 03/23/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,894.87 | 145,835.97 |
| | 03/24/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,985.17 | 150,821.14 |
| | 03/25/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,265.57 | 155,086.71 |
| | 03/26/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,308.67 | 159,395.38 |
| | 03/29/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,797.19 | 161,192.57 |
| | 03/30/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,750.60 | 164,943.17 |
| | 03/30/2021 | Check | 2943 | No | | FRANK FRITZLEY - FEE REFUND | | | CLR Admin (9185) | 1,495.77 | 166,438.94 |
| | 03/31/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 602.88 | 167,041.82 |
| | 04/01/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 344.08 | 167,385.90 |
| | 04/02/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,436.60 | 169,822.50 |
| | 04/05/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,468.78 | 171,291.28 |
| | 04/06/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,590.74 | 172,882.02 |
| | 04/07/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,127.53 | 174,009.55 |
| | 04/08/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,776.75 | 176,786.30 |
| | 04/09/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,493.00 | 178,279.30 |
| | 04/12/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,540.21 | 179,819.51 |
| | 04/13/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 316.80 | 180,136.31 |
| | 04/14/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,012.06 | 182,148.37 |
| | 04/15/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,923.02 | 188,071.39 |
| | 04/19/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,060.48 | 193,131.87 |
| | 04/20/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 635.14 | 193,767.01 |
| | 04/22/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 162.44 | 193,929.45 |
| | 04/23/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,043.89 | 195,973.34 |
| | 04/26/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,746.00 | 200,719.34 |
| | 04/27/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,820.32 | 208,539.66 |
| | 04/28/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,105.99 | 210,645.65 |
| | 04/29/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,245.20 | 211,890.85 |
| | 04/30/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,149.13 | 217,039.98 |
| | 05/03/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 759.21 | 217,799.19 |
| | 05/05/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 650.98 | 218,450.17 |
| | 05/06/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,893.34 | 222,343.51 |
| | 05/07/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,430.13 | 228,773.64 |
| | 05/10/2021 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT ID:9999 | INDN:Helbing Law Group | CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,832.82 | 232,606.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/11/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,108.70 | 234,715.16 |
| 05/12/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,120.40 | 235,835.56 |
| 05/13/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,507.48 | 239,343.04 |
| 05/14/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,455.59 | 243,798.63 |
| 05/17/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,339.51 | 245,138.14 |
| 05/18/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,098.02 | 248,236.16 |
| 05/19/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,718.60 | 249,954.76 |
| 05/21/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 966.09 | 250,920.85 |
| 05/24/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,710.98 | 254,631.83 |
| 05/25/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 512.10 | 255,143.93 |
| 05/26/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,237.48 | 258,381.41 |
| 05/27/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,574.75 | 261,956.16 |
| 05/28/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,119.81 | 264,075.97 |
| 06/01/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,248.91 | 266,324.88 |
| 06/02/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,148.90 | 267,473.78 |
| 06/03/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 373.54 | 267,847.32 |
| 06/07/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 270.36 | 268,117.68 |
| 06/08/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,414.63 | 275,532.31 |
| 06/09/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,641.12 | 277,173.43 |
| 06/10/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,591.35 | 280,764.78 |
| 06/11/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,129.21 | 284,893.99 |
| 06/14/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 337.18 | 285,231.17 |
| 06/15/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,768.69 | 287,999.86 |
| 06/16/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,700.33 | 294,700.19 |
| 06/17/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12.95 | 294,713.14 |
| 06/18/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 678.13 | 295,391.27 |
| 06/21/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 535.96 | 295,927.23 |
| 06/22/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,333.99 | 300,261.22 |
| 06/23/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 482.82 | 300,744.04 |
| 06/24/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.93 | 301,057.97 |
| 06/25/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 338.84 | 301,396.81 |
| 06/28/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,452.56 | 303,849.37 |
| 06/29/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 647.33 | 304,496.70 |
| 06/30/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 579.62 | 305,076.32 |
| 07/01/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,938.42 | 307,014.74 |
| 07/02/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 174.13 | 307,188.87 |
| 07/06/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,023.67 | 308,212.54 |
| 07/07/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,365.19 | 314,577.73 |
| 07/09/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,670.20 | 317,247.93 |
| 07/12/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 895.91 | 318,143.84 |
| 07/13/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,172.84 | 320,316.68 |
| 07/14/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,969.08 | 327,285.76 |
| 07/16/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,689.48 | 328,975.24 |
| 07/19/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 922.22 | 329,897.46 |
| 07/21/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,915.55 | 331,813.01 |
| 07/22/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 266.08 | 332,079.09 |
| 07/23/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,649.17 | 333,728.26 |
| 07/26/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,467.62 | 343,195.88 |
| 07/27/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 218.85 | 343,414.73 |
| 07/28/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,436.55 | 345,851.28 |
| 07/29/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 370.40 | 346,221.68 |
| 07/30/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 21.06 | 346,242.74 |
| 08/02/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,765.48 | 350,008.22 |
| 08/03/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,498.51 | 351,506.73 |
| 08/06/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,597.58 | 353,104.31 |
| 08/10/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,182.80 | 354,287.11 |
| 08/11/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 358.66 | 354,645.77 |
| 08/12/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,213.53 | 355,859.30 |
| 08/13/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,611.09 | 359,470.39 |
| 08/16/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,427.67 | 361,898.06 |
| 08/17/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 527.11 | 362,425.17 |
| 08/18/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 641.32 | 363,066.49 |
| 08/19/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,285.85 | 364,352.34 |
| 08/20/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,687.22 | 368,039.56 |
| 08/23/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,681.94 | 370,721.50 |
| 08/23/2021 | Expense | 3006 | No | Check 3006 - CLIENT FEE REFUND | CLR Admin (9185) | 682.24 | 371,403.74 |
| 08/24/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902336003652191 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,590.40 | 372,994.14 |
| 08/25/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902337005706057 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 771.02 | 373,765.16 |
| 08/26/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902338011049125 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,878.21 | 375,643.37 |
| 08/30/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902342011127066 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 632.54 | 376,275.91 |
| 08/31/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902343008646893 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,215.81 | 378,491.72 |
| 08/31/2021 | Expense | | No | Check 000000000000 813109292228839 - CLIENT FEE REFUND | CLR Admin (9185) | 385.21 | 378,876.93 |
| 09/01/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902344004590333 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,711.62 | 381,588.55 |
| 09/02/2021 | Check | 3007 | No | Check 3007 000000003007 813105892774567 - CLIENT REFUND | CLR Admin (9185) | 36.00 | 381,624.55 |
| 09/02/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902345003303351 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,864.31 | 384,488.86 |
| 09/03/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902346009781124 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 3,264.26 | 387,753.12 |
| 09/08/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902351010275713 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,662.29 | 390,415.41 |
| 09/09/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902352008151816 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 312.46 | 390,727.87 |
| 09/10/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902353011103351 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 98.97 | 390,826.84 |
| 09/13/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902356014993863 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,164.89 | 391,991.73 |
| 09/15/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902358009560051 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 3,475.67 | 395,467.40 |
| 09/16/2021 | Expense | | No | Check 000000000000 813108992866026 | CLR Admin (9185) | 770.42 | 396,237.82 |
| 09/16/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902359006827706 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 948.41 | 397,186.23 |
| 09/20/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902363005464905 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 685.11 | 397,871.34 |
| 09/21/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902364010584946 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,608.26 | 399,479.60 |
| 09/23/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902366007155878 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,556.85 | 402,036.45 |
| 09/24/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902367008842120 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,594.17 | 404,630.62 |
| 09/27/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902370010688968 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 5,103.61 | 409,734.23 |
| 09/28/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902371008679873 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 191.88 | 409,926.11 |
| 09/29/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902372006453775 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 4,475.99 | 414,402.10 |
| 09/30/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902373004186854 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 487.67 | 414,889.77 |
| 10/01/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902374008527962 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,833.22 | 416,722.99 |
| 10/04/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902377014278750 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,962.76 | 419,685.75 |
| 10/06/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902379011852686 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 250.00 | 419,935.75 |
| 10/07/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902380007365171 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,185.58 | 422,121.33 |
| 10/08/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902381011910314 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 507.83 | 422,629.16 |
| 10/12/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902385015345927 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,265.73 | 424,894.89 |
| 10/13/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902386008468805 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,790.17 | 426,685.06 |
| 10/14/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902387007486457 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 7,318.43 | 434,003.49 |
| 10/15/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902388003376561 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,166.21 | 435,169.70 |
| 10/18/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902391012057750 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 786.49 | 435,956.19 |
| 10/19/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902392006865016 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,939.32 | 437,895.51 |
| 10/20/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902393010109223 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 11,652.96 | 449,548.47 |
| 10/21/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902394005164899 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,260.13 | 450,808.60 |
| 10/22/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902395007555577 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 3,841.15 | 454,649.75 |
| 10/25/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902398010356258 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 204.27 | 454,854.02 |
| 10/26/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902399005652687 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 518.77 | 455,372.79 |
| 10/27/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902300011300758 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,554.12 | 456,926.91 |
| 10/28/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902301010853737 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 6,803.58 | 463,730.49 |
| 10/29/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902302006212181 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 12.95 | 463,743.44 |
| 11/01/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902305012429399 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 5,030.17 | 468,773.61 |
| 11/02/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902306012353004 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,972.39 | 471,746.00 |
| 11/03/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902307008642657 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,654.74 | 473,400.74 |
| 11/05/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902309009684293 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 681.86 | 474,082.60 |
| 11/08/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902312013965181 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 555.17 | 474,637.77 |
| 11/10/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902314007252400 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 883.11 | 475,520.88 |
| 11/15/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902319011208697 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 22.75 | 475,543.63 |
| 11/16/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902320006590804 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 998.58 | 476,542.21 |
| 11/17/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902321012108213 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 4,737.48 | 481,279.69 |
| 11/23/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902327011918905 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,220.47 | 482,500.16 |
| 11/24/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902328009529882 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 12.95 | 482,513.11 |
| 11/29/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902333013344863 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 889.97 | 483,403.08 |
| 11/30/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902334012766228 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,392.53 | 484,795.61 |
| 12/01/2021 | Expense | | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902335009942348 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 833.61 | 485,629.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/03/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902337006384369 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 407.60 | 486,036.82 |
| | 12/06/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902340009766834 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,332.64 | 487,369.46 |
| | 12/08/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902342003903070 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 302.45 | 487,671.91 |
| | 12/10/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902344003110641 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 5,166.30 | 492,838.21 |
| | 12/15/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902349002830728 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 489.67 | 493,327.88 |
| | 12/16/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902350010745711 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 5,736.91 | 499,064.79 |
| | 12/28/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902362004882431 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 2,198.02 | 501,262.81 |
| | 12/29/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902363011697819 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 5,793.36 | 507,056.17 |
| | 12/30/2021 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902364008608413 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 310.34 | 507,366.51 |
| **Total for Refunds/Reimbursements** | | | | | | | **$ 507,366.51** | |
| **Advertising & Marketing** | | | | | | | | |
| | 01/04/2021 | Expense | No | | CHECKCARD 0101 ZIPRECRUITER, INC 8557475493 CA 55429501001715001596945 CKCD 7361 XXXXXXXXXXXX0448 | CLR Admin (9185) | 504.00 | 504.00 |
| | 01/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0105 CRAIGSLIST.ORG 415-399-5200 CA 55432861005200726124074 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 549.00 |
| | 01/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0105 CRAIGSLIST.ORG 415-399-5200 CA 55432861005200726229659 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 594.00 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012147481 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 639.00 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012116122 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 684.00 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012211691 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 729.00 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012206766 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 754.00 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012206097 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 769.00 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012205586 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 814.00 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012176480 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 859.00 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012148059 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 884.00 |
| | 01/06/2021 | Expense | No | | CHECKCARD 0105 ZIPRECRUITER, INC 8557475493 CA 55429501005717283662599 CKCD 7361 XXXXXXXXXXXX0448 | CLR Admin (9185) | 96.00 | 980.00 |
| | 01/06/2021 | Expense | No | | GOOGLE DES:APPS_COMME ID:US002PN87T INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 656.11 | 1,636.11 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012088743 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 1,661.11 |
| | 01/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0106 CRAIGSLIST.ORG 415-399-5200 CA 55432861006200012058845 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 1,686.11 |
| | 01/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0107 CRAIGSLIST.ORG 415-399-5200 CA 55432861007200285218026 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 1,731.11 |
| | 01/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0107 CRAIGSLIST.ORG 415-399-5200 CA 55432861007200285248940 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 1,776.11 |
| | 01/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0107 CRAIGSLIST.ORG 415-399-5200 CA 55432861007200285287633 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 1,821.11 |
| | 01/07/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002PM6LJ INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 2,321.11 |
| | 01/07/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 817.67 | 3,138.78 |
| | 01/07/2021 | Expense | No | | CHECKCARD 0107 Twilio 2VCBB78LP1 San FranciscoCA 15270211007002210445857 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.00 | 3,418.78 |
| | 01/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0107 CRAIGSLIST.ORG 415-399-5200 CA 55432861007200285215766 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,463.78 |
| | 01/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0108 CRAIGSLIST.ORG 415-399-5200 CA 55432861008200557328635 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,508.78 |
| | 01/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0108 CRAIGSLIST.ORG 415-399-5200 CA 55432861008200557402091 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,553.78 |
| | 01/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0108 CRAIGSLIST.ORG 415-399-5200 CA 55432861008200557295206 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,598.78 |
| | 01/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 415-399-5200 CA 55432861009200828340194 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,643.78 |
| | 01/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 415-399-5200 CA 55432861009200828407936 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,688.78 |
| | 01/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 415-399-5200 CA 55432861009200828413181 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,733.78 |
| | 01/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 415-399-5200 CA 55432861009200828423248 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,778.78 |
| | 01/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0109 CRAIGSLIST.ORG 415-399-5200 CA 55432861009200828465264 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,823.78 |
| | 01/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0112 CRAIGSLIST.ORG 415-399-5200 CA 55432861012200574592449 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 3,868.78 |
| | 01/12/2021 | Expense | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:210112 TIME:1307 ET TRN:2021011200345668 SERVICE REF:008844 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:324357304 | CLR Admin (9185) | 250,000.00 | 253,868.78 |
| | 01/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0112 CRAIGSLIST.ORG 415-399-5200 CA 55432861012200574572979 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 253,913.78 |
| | 01/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0112 CRAIGSLIST.ORG 415-399-5200 CA 55432861012200574507439 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 253,958.78 |
| | 01/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0112 CRAIGSLIST.ORG 415-399-5200 CA 55432861012200574478961 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,003.78 |
| | 01/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0112 CRAIGSLIST.ORG 415-399-5200 CA 55432861012200574458633 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,048.78 |
| | 01/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0112 CRAIGSLIST.ORG 415-399-5200 CA 55432861012200574445572 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,093.78 |
| | 01/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432861013200839892351 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,138.78 |
| | 01/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432861013200839875737 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,183.78 |
| | 01/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432861013200839835913 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,228.78 |
| | 01/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432861013200839770318 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,273.78 |
| | 01/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432861013200839757398 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,318.78 |
| | 01/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432861013200839755947 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,363.78 |
| | 01/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432861013200839930284 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,408.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101959374 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 254,433.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101937537 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,478.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101937420 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,523.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101931803 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 254,538.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101931779 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,583.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101908116 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,628.78 |
| | 01/14/2021 | Expense | No | | PURCHASE 0113 EIG*CONSTANTCONTA 855-2295506 MA 75418231013111740862163 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.00 | 254,723.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101986765 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 254,748.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101960430 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,793.78 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200101985890 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 254,838.78 |
| | 01/14/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 3,363.50 | 258,202.28 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200102060065 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,247.28 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200102059919 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,292.28 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200102037691 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,337.28 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200102011993 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 258,362.28 |
| | 01/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432861014200102012009 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 258,387.28 |
| | 01/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 415-399-5200 CA 55432861015200381984984 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,432.28 |
| | 01/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 415-399-5200 CA 55432861015200382014203 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,477.28 |
| | 01/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 415-399-5200 CA 55432861015200382014492 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,522.28 |
| | 01/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 415-399-5200 CA 55432861015200382030084 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,567.28 |
| | 01/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 415-399-5200 CA 55432861015200382050066 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,612.28 |
| | 01/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 415-399-5200 CA 55432861015200382081350 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,657.28 |
| | 01/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 415-399-5200 CA 55432861015200382102099 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,702.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0119 CRAIGSLIST.ORG 415-399-5200 CA 55432861019200395855580 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,747.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0119 CRAIGSLIST.ORG 415-399-5200 CA 55432861019200395846837 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 258,792.28 |
| | 01/19/2021 | Expense | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:210119 TIME:1013 ET TRN:2021011900553011 SERVICE REF:011367 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:325018698 | CLR Admin (9185) | 250,000.00 | 508,792.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654851760 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 508,817.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654853022 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 508,862.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654853097 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 508,907.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654880140 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 508,952.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654910889 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 508,997.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654911085 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 509,012.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654911176 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 509,037.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654911671 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,082.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654911705 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 509,107.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654942569 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,152.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654973838 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,197.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654973937 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,242.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200654974604 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 509,267.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0116 CRAIGSLIST.ORG 415-399-5200 CA 55432861016200655002934 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,312.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0119 CRAIGSLIST.ORG 415-399-5200 CA 55432861019200395718341 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,357.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0119 CRAIGSLIST.ORG 415-399-5200 CA 55432861019200395754858 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,402.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0119 CRAIGSLIST.ORG 415-399-5200 CA 55432861019200395802186 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,447.28 |
| | 01/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0119 CRAIGSLIST.ORG 415-399-5200 CA 55432861019200395809314 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 509,492.28 |
| | 01/19/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002QDOL6 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 509,992.28 |
| | 01/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG 415-399-5200 CA 55432861020200654191997 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 510,037.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861020200654200426 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,082.28 |
| 01/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861020200654217115 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,127.28 |
| 01/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861020200654218493 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,172.28 |
| 01/20/2021 | Expense | No | | CHECKCARD 0119 SYNTER RESOURCE G XXXXXXXXXXXX0448 | 8437462204 SC 72305671020013094060926 | CKCD 7399 | CLR Admin (9185) | 88.40 | 510,260.68 |
| 01/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861020200654289460 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,305.68 |
| 01/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861020200654353092 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,350.68 |
| 01/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861020200654354108 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,395.68 |
| 01/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861020200654268225 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,440.68 |
| 01/21/2021 | Expense | No | Craigslist.org | CHECKCARD 0121 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861021200918408277 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,485.68 |
| 01/21/2021 | Expense | No | Craigslist.org | CHECKCARD 0121 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861021200918415793 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,530.68 |
| 01/21/2021 | Expense | No | Craigslist.org | CHECKCARD 0121 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861021200918448356 | CKCD 5969 | CLR Admin (9185) | 45.00 | 510,575.68 |
| 01/21/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 4,343.40 | 514,919.08 |
| 01/21/2021 | Expense | No | Craigslist.org | CHECKCARD 0121 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861021200918471101 | CKCD 5969 | CLR Admin (9185) | 45.00 | 514,964.08 |
| 01/21/2021 | Expense | No | Craigslist.org | CHECKCARD 0121 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861021200918480474 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,009.08 |
| 01/21/2021 | Expense | No | Craigslist.org | CHECKCARD 0121 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861021200918481068 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,054.08 |
| 01/21/2021 | Expense | No | Craigslist.org | CHECKCARD 0121 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861021200918470814 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,099.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227712459 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,144.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227712467 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,189.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227548630 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,234.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227548911 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,279.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227685333 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,324.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227620397 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,369.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227640122 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,414.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227667414 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,459.08 |
| 01/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861022200227579239 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,504.08 |
| 01/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0123 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861023200497761151 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,549.08 |
| 01/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0123 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861023200497763686 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,594.08 |
| 01/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0123 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861023200497764817 | CKCD 5969 | CLR Admin (9185) | 45.00 | 515,639.08 |
| 01/25/2021 | Expense | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:210125 TIME:1147 ET BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 PMT DET:325630176 | TRN:2021012500442353 SERVICE REF:009528 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 | | CLR Admin (9185) | 250,000.00 | 765,639.08 |
| 01/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0123 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861023200497870275 | CKCD 5969 | CLR Admin (9185) | 45.00 | 765,684.08 |
| 01/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0123 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861023200497902599 | CKCD 5969 | CLR Admin (9185) | 45.00 | 765,729.08 |
| 01/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0124 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861024200741769140 | CKCD 5969 | CLR Admin (9185) | 45.00 | 765,774.08 |
| 01/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0123 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861023200497773255 | CKCD 5969 | CLR Admin (9185) | 45.00 | 765,819.08 |
| 01/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0126 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861026200247971651 | CKCD 5969 | CLR Admin (9185) | 45.00 | 765,864.08 |
| 01/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0126 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861026200247997508 | CKCD 5969 | CLR Admin (9185) | 45.00 | 765,909.08 |
| 01/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0126 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861026200248020151 | CKCD 5969 | CLR Admin (9185) | 45.00 | 765,954.08 |
| 01/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0126 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861026200248109632 | CKCD 5969 | CLR Admin (9185) | 45.00 | 765,999.08 |
| 01/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0126 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861026200248079017 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,044.08 |
| 01/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0126 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861026200248079025 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,089.08 |
| 01/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0126 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861026200248108352 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,134.08 |
| 01/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0126 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861026200248055256 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,179.08 |
| 01/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0127 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861027200507014050 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,224.08 |
| 01/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0127 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861027200507054510 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,269.08 |
| 01/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0127 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861027200507086389 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,314.08 |
| 01/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0127 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861027200507099077 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,359.08 |
| 01/27/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002RS68H | INDN:CLR Admin Services LLC CO ID:F770493581 WEB | | CLR Admin (9185) | 500.00 | 766,859.08 |
| 01/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0127 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861027200507112003 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,904.08 |
| 01/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0127 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861027200507131722 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,949.08 |
| 01/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0127 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861027200507147801 | CKCD 5969 | CLR Admin (9185) | 45.00 | 766,994.08 |
| 01/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0127 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861027200507101733 | CKCD 5969 | CLR Admin (9185) | 45.00 | 767,039.08 |
| 01/28/2021 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861028200764075413 | CKCD 5969 | CLR Admin (9185) | 45.00 | 767,084.08 |
| 01/28/2021 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861028200764095197 | CKCD 5969 | CLR Admin (9185) | 45.00 | 767,129.08 |
| 01/28/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 1,816.46 | 768,945.54 |
| 01/28/2021 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861028200764229648 | CKCD 5969 | CLR Admin (9185) | 45.00 | 768,990.54 |
| 01/28/2021 | Expense | No | Craigslist.org | CHECKCARD 0128 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861028200764173085 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,035.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024517971 | CKCD 5969 | CLR Admin (9185) | 25.00 | 769,060.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024503120 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,105.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024520561 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,150.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024521460 | CKCD 5969 | CLR Admin (9185) | 25.00 | 769,175.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024553133 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,220.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024554479 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,265.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024555310 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,310.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024588006 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,355.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024588022 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,400.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024602880 | CKCD 5969 | CLR Admin (9185) | 25.00 | 769,425.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024603094 | CKCD 5969 | CLR Admin (9185) | 15.00 | 769,440.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024604217 | CKCD 5969 | CLR Admin (9185) | 25.00 | 769,465.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024604241 | CKCD 5969 | CLR Admin (9185) | 25.00 | 769,490.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024639361 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,535.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024503088 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,580.54 |
| 01/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0129 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861029200024518813 | CKCD 5969 | CLR Admin (9185) | 25.00 | 769,605.54 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0130 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861030200291475413 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,650.54 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0130 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861030200291508718 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,695.54 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0130 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861030200291549233 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,740.54 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0130 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861030200291572045 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,785.54 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0130 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861030200291624671 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,830.54 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0130 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861030200291608948 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,875.54 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0130 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861030200291622535 | CKCD 5969 | CLR Admin (9185) | 45.00 | 769,920.54 |
| 02/01/2021 | Expense | No | | CHECKCARD 0129 DRI*48HOURPRINT XXXXXXXXXXXX0448 | 800-844-0599 CA 55432861029200181248683 | CKCD 5111 | CLR Admin (9185) | 562.30 | 770,482.84 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0131 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861031200535469072 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,527.84 |
| 02/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0130 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861030200291596002 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,572.84 |
| 02/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0202 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861033200057567426 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,617.84 |
| 02/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0202 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861033200057599775 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,662.84 |
| 02/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0202 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861033200057616272 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,707.84 |
| 02/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0202 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861033200057633319 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,752.84 |
| 02/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0202 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861033200057637625 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,797.84 |
| 02/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0202 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861033200057530713 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,842.84 |
| 02/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0202 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861033200057654737 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,887.84 |
| 02/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0202 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861033200057641825 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,932.84 |
| 02/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861034200336324887 | CKCD 5969 | CLR Admin (9185) | 45.00 | 770,977.84 |
| 02/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861034200336266781 | CKCD 5969 | CLR Admin (9185) | 45.00 | 771,022.84 |
| 02/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861034200336279677 | CKCD 5969 | CLR Admin (9185) | 45.00 | 771,067.84 |
| 02/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861034200336301828 | CKCD 5969 | CLR Admin (9185) | 45.00 | 771,112.84 |
| 02/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0204 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861035200614404079 | CKCD 5969 | CLR Admin (9185) | 45.00 | 771,157.84 |
| 02/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0204 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861035200614320986 | CKCD 5969 | CLR Admin (9185) | 45.00 | 771,202.84 |
| 02/04/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: | INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | | CLR Admin (9185) | 1,271.81 | 772,474.65 |
| 02/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861036200892940231 | CKCD 5969 | CLR Admin (9185) | 45.00 | 772,519.65 |
| 02/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861036200892931479 | CKCD 5969 | CLR Admin (9185) | 45.00 | 772,564.65 |
| 02/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861036200892875445 | CKCD 5969 | CLR Admin (9185) | 45.00 | 772,609.65 |
| 02/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG XXXXXXXXXXXX0448 | 415-399-5200 CA 55432861036200892904740 | CKCD 5969 | CLR Admin (9185) | 45.00 | 772,654.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861036200893024324 CKCD 5969 | CLR Admin (9185) | 45.00 | 772,699.65 |
| 02/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861036200892966053 CKCD 5969 | CLR Admin (9185) | 45.00 | 772,744.65 |
| 02/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861036200892931875 CKCD 5969 | CLR Admin (9185) | 45.00 | 772,789.65 |
| 02/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0205 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861036200892931461 CKCD 5969 | CLR Admin (9185) | 45.00 | 772,834.65 |
| 02/08/2021 | Expense | No | | GOOGLE DES:APPS_COMME ID:US002UEUKQ INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 673.14 | 773,507.79 |
| 02/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0206 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861037200170931836 CKCD 5969 | CLR Admin (9185) | 45.00 | 773,552.79 |
| 02/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0206 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861037200170978340 CKCD 5969 | CLR Admin (9185) | 45.00 | 773,597.79 |
| 02/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0206 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861037200170994701 CKCD 5969 | CLR Admin (9185) | 45.00 | 773,642.79 |
| 02/08/2021 | Expense | No | | CHECKCARD 0207 REPUTATIONSTACKER CKCD 5734 XXXXXXXXXXXX0448 SAN FRANCISCOCA 82305091038000012100983 RECURRING | CLR Admin (9185) | 149.00 | 773,791.79 |
| 02/08/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002UAVK7 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 774,291.79 |
| 02/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0206 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861037200171083447 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,336.79 |
| 02/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0209 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861040200918438032 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,381.79 |
| 02/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0209 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861040200918402186 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,426.79 |
| 02/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0209 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861040200918388864 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,471.79 |
| 02/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0209 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861040200918386751 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,516.79 |
| 02/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0209 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861040200918359857 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,561.79 |
| 02/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0209 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861040200918274874 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,606.79 |
| 02/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0209 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861040200918263737 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,651.79 |
| 02/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0209 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861040200918406971 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,696.79 |
| 02/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861041200180448650 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,741.79 |
| 02/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861041200180506325 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,786.79 |
| 02/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861041200180490173 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,831.79 |
| 02/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861041200180463378 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,876.79 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450552669 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,921.79 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450556413 CKCD 5969 | CLR Admin (9185) | 45.00 | 774,966.79 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450558112 CKCD 5969 | CLR Admin (9185) | 45.00 | 775,011.79 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450642221 CKCD 5969 | CLR Admin (9185) | 45.00 | 775,056.79 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450649861 CKCD 5969 | CLR Admin (9185) | 45.00 | 775,101.79 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450673531 CKCD 5969 | CLR Admin (9185) | 45.00 | 775,146.79 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450696334 CKCD 5969 | CLR Admin (9185) | 45.00 | 775,191.79 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450697407 CKCD 5969 | CLR Admin (9185) | 45.00 | 775,236.79 |
| 02/11/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,781.52 | 778,018.31 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450436566 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,063.31 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450450427 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,108.31 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450488997 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,153.31 |
| 02/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861042200450536977 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,198.31 |
| 02/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861043200715259117 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,243.31 |
| 02/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861043200715249225 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,288.31 |
| 02/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861043200715249092 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,333.31 |
| 02/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861043200715245975 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,378.31 |
| 02/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861043200715220564 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,423.31 |
| 02/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861043200715167872 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,468.31 |
| 02/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0212 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861043200715260438 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,513.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861044200986553403 CKCD 5969 | CLR Admin (9185) | 45.00 | 778,558.31 |
| 02/16/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US002XG5AV INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 779,058.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0216 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861047200703818300 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,103.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0216 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861047200703878221 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,148.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0216 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861047200703886844 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,193.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0216 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861047200703914000 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,238.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861044200986529932 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,283.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861044200986503655 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,328.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861044200986451533 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,373.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861044200986442219 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,418.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861044200986427616 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,463.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861044200986400365 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,508.31 |
| 02/16/2021 | Expense | No | | PURCHASE 0213 EIG*CONSTANTCONTA CKCD 5968 XXXXXXXXXXXX0448 855-2295506 MA 75418231044114052922628 RECURRING | CLR Admin (9185) | 95.00 | 779,603.31 |
| 02/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0213 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861044200986558121 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,648.31 |
| 02/16/2021 | Expense | No | | CHECKCARD 0212 GLOBAL BIZZ FORCE XXXXXXXXXXXX0448 8443085349 CA 55310201043207972401569 CKCD 5111 | CLR Admin (9185) | 89.99 | 779,738.30 |
| 02/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0217 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861048200951917613 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,783.30 |
| 02/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0217 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861048200951903316 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,828.30 |
| 02/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0217 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861048200951911939 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,873.30 |
| 02/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0217 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861048200952030580 CKCD 5969 | CLR Admin (9185) | 45.00 | 779,918.30 |
| 02/18/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 3,819.15 | 783,737.45 |
| 02/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861049200205900695 CKCD 5969 | CLR Admin (9185) | 45.00 | 783,782.45 |
| 02/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861049200205845775 CKCD 5969 | CLR Admin (9185) | 45.00 | 783,827.45 |
| 02/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861049200205882364 CKCD 5969 | CLR Admin (9185) | 45.00 | 783,872.45 |
| 02/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861049200205893932 CKCD 5969 | CLR Admin (9185) | 45.00 | 783,917.45 |
| 02/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861050200451220224 CKCD 5969 | CLR Admin (9185) | 45.00 | 783,962.45 |
| 02/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861050200451259859 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,007.45 |
| 02/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861050200451219861 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,052.45 |
| 02/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0219 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861050200451219614 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,097.45 |
| 02/22/2021 | Deposit | No | | CHECKCARD 0219 GLOBAL BIZZ FORCE XXXXXXXXXXXX0448 8443085349 CA 55310201050207972101748 CKCD 5111 | CLR Admin (9185) | -89.99 | 784,007.46 |
| 02/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0223 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861054200457875308 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,052.46 |
| 02/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0223 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861054200457876116 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,097.46 |
| 02/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0223 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861054200457977625 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,142.46 |
| 02/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0223 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861054200458032131 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,187.46 |
| 02/24/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0031Q6HB INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 784,687.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727504687 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,732.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727537323 CKCD 5969 | CLR Admin (9185) | 25.00 | 784,757.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727569250 CKCD 5969 | CLR Admin (9185) | 15.00 | 784,772.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727570670 CKCD 5969 | CLR Admin (9185) | 25.00 | 784,797.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727423151 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,842.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727423417 CKCD 5969 | CLR Admin (9185) | 25.00 | 784,867.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727423862 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,912.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727424829 CKCD 5969 | CLR Admin (9185) | 45.00 | 784,957.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727425149 CKCD 5969 | CLR Admin (9185) | 45.00 | 785,002.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727472687 CKCD 5969 | CLR Admin (9185) | 25.00 | 785,027.46 |
| 02/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0224 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861055200727536267 CKCD 5969 | CLR Admin (9185) | 25.00 | 785,052.46 |
| 02/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0225 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861056200992470902 CKCD 5969 | CLR Admin (9185) | 45.00 | 785,097.46 |
| 02/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0225 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861056200992459871 CKCD 5969 | CLR Admin (9185) | 45.00 | 785,142.46 |
| 02/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0225 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861056200992435228 CKCD 5969 | CLR Admin (9185) | 45.00 | 785,187.46 |
| 02/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0225 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861056200992482188 CKCD 5969 | CLR Admin (9185) | 45.00 | 785,232.46 |
| 02/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0225 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861056200992528683 CKCD 5969 | CLR Admin (9185) | 45.00 | 785,277.46 |
| 02/25/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,391.31 | 787,668.77 |
| 02/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0226 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861057200265854096 CKCD 5969 | CLR Admin (9185) | 45.00 | 787,713.77 |
| 02/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0226 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861057200265854112 CKCD 5969 | CLR Admin (9185) | 45.00 | 787,758.77 |
| 02/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0226 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861057200265873716 CKCD 5969 | CLR Admin (9185) | 45.00 | 787,803.77 |
| 02/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0226 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861057200265888789 CKCD 5969 | CLR Admin (9185) | 45.00 | 787,848.77 |
| 02/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0226 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861057200265895735 CKCD 5969 | CLR Admin (9185) | 45.00 | 787,893.77 |
| 03/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861058200543476018 CKCD 5969 | CLR Admin (9185) | 45.00 | 787,938.77 |
| 03/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861058200543483691 CKCD 5969 | CLR Admin (9185) | 45.00 | 787,983.77 |
| 03/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0228 CRAIGSLIST.ORG XXXXXXXXXXXX0448 415-399-5200 CA 55432861059200808132511 CKCD 5969 | CLR Admin (9185) | 45.00 | 788,028.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG 415-399-5200 CA 55432861058200543439073 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,073.77 |
| 03/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG 415-399-5200 CA 55432861058200543416998 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,118.77 |
| 03/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0227 CRAIGSLIST.ORG 415-399-5200 CA 55432861058200543507002 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,163.77 |
| 03/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0302 CRAIGSLIST.ORG 415-399-5200 CA 55432861061200463373802 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,208.77 |
| 03/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0302 CRAIGSLIST.ORG 415-399-5200 CA 55432861061200463346485 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,253.77 |
| 03/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0302 CRAIGSLIST.ORG 415-399-5200 CA 55432861061200463344878 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,298.77 |
| 03/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0302 CRAIGSLIST.ORG 415-399-5200 CA 55432861061200463266428 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,343.77 |
| 03/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0302 CRAIGSLIST.ORG 415-399-5200 CA 55432861061200463319375 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,388.77 |
| 03/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0302 CRAIGSLIST.ORG 415-399-5200 CA 55432861061200463217702 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,433.77 |
| 03/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0303 CRAIGSLIST.ORG 415-399-5200 CA 55432861062200763336193 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,478.77 |
| 03/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0303 CRAIGSLIST.ORG 415-399-5200 CA 55432861062200763406194 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,523.77 |
| 03/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0303 CRAIGSLIST.ORG 415-399-5200 CA 55432861062200763463625 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,568.77 |
| 03/03/2021 | Expense | No | | CHECKCARD 0303 Twilio 3A605V6SMK San FranciscoCA 15270211062002600378736 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 788,588.77 |
| 03/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0303 CRAIGSLIST.ORG 415-399-5200 CA 55432861062200763609300 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,633.77 |
| 03/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0303 CRAIGSLIST.ORG 415-399-5200 CA 55432861062200763490875 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 788,678.77 |
| 03/04/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 917.65 | 789,596.42 |
| 03/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 415-399-5200 CA 55432861063200047223000 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 789,641.42 |
| 03/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 415-399-5200 CA 55432861063200047184780 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 789,686.42 |
| 03/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 415-399-5200 CA 55432861063200047129116 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 789,731.42 |
| 03/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 415-399-5200 CA 55432861063200047112971 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 789,776.42 |
| 03/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 415-399-5200 CA 55432861063200047112864 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 789,821.42 |
| 03/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 415-399-5200 CA 55432861063200047062259 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 789,866.42 |
| 03/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0304 CRAIGSLIST.ORG 415-399-5200 CA 55432861063200047129090 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 789,911.42 |
| 03/05/2021 | Expense | No | | CHECKCARD 0304 Twilio 3529GQDIPV San FranciscoCA 15270211063002540265851 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.01 | 790,191.43 |
| 03/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG 415-399-5200 CA 55432861064200345302638 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 790,236.43 |
| 03/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG 415-399-5200 CA 55432861064200345296954 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 790,281.43 |
| 03/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG 415-399-5200 CA 55432861064200345266908 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 790,326.43 |
| 03/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG 415-399-5200 CA 55432861064200345231233 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 790,371.43 |
| 03/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG 415-399-5200 CA 55432861064200345167817 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 790,416.43 |
| 03/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0305 CRAIGSLIST.ORG 415-399-5200 CA 55432861064200345212944 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 790,461.43 |
| 03/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG 415-399-5200 CA 55432861065200641154609 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 790,506.43 |
| 03/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG 415-399-5200 CA 55432861065200641142232 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 790,551.43 |
| 03/08/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0034583Y INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 791,051.43 |
| 03/08/2021 | Expense | No | | GOOGLE DES:APPS_COMME ID:US0034BP1E INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 702.00 | 791,753.43 |
| 03/08/2021 | Expense | No | | CHECKCARD 0307 REPUTATIONSTACKER SAN FRANCISCOCA 82305091066000013984687 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 791,902.43 |
| 03/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG 415-399-5200 CA 55432861065200641102632 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 791,947.43 |
| 03/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG 415-399-5200 CA 55432861065200641097444 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 791,992.43 |
| 03/08/2021 | Expense | No | Craigslist.org | CHECKCARD 0306 CRAIGSLIST.ORG 415-399-5200 CA 55432861065200641140269 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 792,037.43 |
| 03/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0309 CRAIGSLIST.ORG 415-399-5200 CA 55432861068200423698309 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 792,082.43 |
| 03/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0309 CRAIGSLIST.ORG 415-399-5200 CA 55432861068200423612433 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 792,127.43 |
| 03/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0309 CRAIGSLIST.ORG 415-399-5200 CA 55432861068200423611484 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 792,172.43 |
| 03/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0311 CRAIGSLIST.ORG 415-399-5200 CA 55432861070200968266369 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 792,217.43 |
| 03/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0311 CRAIGSLIST.ORG 415-399-5200 CA 55432861070200968353191 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 792,262.43 |
| 03/11/2021 | Expense | No | | CHECKCARD 0311 FIVERR * 9543682267 NY 55429501070894275175318 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 525.00 | 792,787.43 |
| 03/11/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,892.57 | 795,680.00 |
| 03/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0311 CRAIGSLIST.ORG 415-399-5200 CA 55432861070200968195337 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 795,725.00 |
| 03/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG 415-399-5200 CA 55432861071200241262457 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 795,770.00 |
| 03/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG 415-399-5200 CA 55432861071200241278719 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 795,815.00 |
| 03/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG 415-399-5200 CA 55432861071200241321188 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 795,860.00 |
| 03/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG 415-399-5200 CA 55432861071200241327342 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 795,905.00 |
| 03/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0312 CRAIGSLIST.ORG 415-399-5200 CA 55432861071200241337374 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 795,950.00 |
| 03/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 415-399-5200 CA 55432861072200523667471 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 795,995.00 |
| 03/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 415-399-5200 CA 55432861072200523649263 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,040.00 |
| 03/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 415-399-5200 CA 55432861072200523649214 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,085.00 |
| 03/15/2021 | Expense | No | | PURCHASE 0313 EIG*CONSTANTCONTA 855-2295506 MA 75418231072116259148019 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.00 | 796,180.00 |
| 03/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 415-399-5200 CA 55432861072200523787527 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,225.00 |
| 03/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 415-399-5200 CA 55432861072200523672075 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,270.00 |
| 03/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 415-399-5200 CA 55432861072200523750756 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,315.00 |
| 03/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 415-399-5200 CA 55432861072200523781314 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,360.00 |
| 03/15/2021 | Expense | No | Craigslist.org | CHECKCARD 0313 CRAIGSLIST.ORG 415-399-5200 CA 55432861072200523668859 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,405.00 |
| 03/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0316 CRAIGSLIST.ORG 415-399-5200 CA 55432861075200314484224 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,450.00 |
| 03/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0316 CRAIGSLIST.ORG 415-399-5200 CA 55432861075200314433627 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,495.00 |
| 03/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0316 CRAIGSLIST.ORG 415-399-5200 CA 55432861075200314346696 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,540.00 |
| 03/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0316 CRAIGSLIST.ORG 415-399-5200 CA 55432861075200314298780 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,585.00 |
| 03/16/2021 | Expense | No | Craigslist.org | CHECKCARD 0316 CRAIGSLIST.ORG 415-399-5200 CA 55432861075200314486864 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 796,630.00 |
| 03/16/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0036ICGX INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 797,130.00 |
| 03/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG 415-399-5200 CA 55432861076200594119291 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,175.00 |
| 03/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG 415-399-5200 CA 55432861076200594257331 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,220.00 |
| 03/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG 415-399-5200 CA 55432861076200594199798 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,265.00 |
| 03/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG 415-399-5200 CA 55432861076200594135487 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,310.00 |
| 03/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0317 CRAIGSLIST.ORG 415-399-5200 CA 55432861076200594124010 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,355.00 |
| 03/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG 415-399-5200 CA 55432861077200890232730 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 797,380.00 |
| 03/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG 415-399-5200 CA 55432861077200890228076 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,425.00 |
| 03/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG 415-399-5200 CA 55432861077200890203111 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,470.00 |
| 03/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG 415-399-5200 CA 55432861077200890189021 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,515.00 |
| 03/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG 415-399-5200 CA 55432861077200890149819 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 797,560.00 |
| 03/18/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:CLR Admin Services, LL CO ID:XXXXX86608 CCD | CLR Admin (9185) | 1,738.84 | 799,298.84 |
| 03/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0318 CRAIGSLIST.ORG 415-399-5200 CA 55432861077200890115232 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,343.84 |
| 03/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0319 CRAIGSLIST.ORG 415-399-5200 CA 55432861078200168848364 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,388.84 |
| 03/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0319 CRAIGSLIST.ORG 415-399-5200 CA 55432861078200168848380 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,433.84 |
| 03/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0319 CRAIGSLIST.ORG 415-399-5200 CA 55432861078200168888741 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,478.84 |
| 03/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0319 CRAIGSLIST.ORG 415-399-5200 CA 55432861078200168744555 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,523.84 |
| 03/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0319 CRAIGSLIST.ORG 415-399-5200 CA 55432861078200168792596 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,568.84 |
| 03/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0320 CRAIGSLIST.ORG 415-399-5200 CA 55432861079200466815098 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,613.84 |
| 03/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0320 CRAIGSLIST.ORG 415-399-5200 CA 55432861079200466961728 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,658.84 |
| 03/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0320 CRAIGSLIST.ORG 415-399-5200 CA 55432861079200466956819 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,703.84 |
| 03/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0320 CRAIGSLIST.ORG 415-399-5200 CA 55432861079200466863734 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,748.84 |
| 03/23/2021 | Expense | No | | CHECKCARD 0322 FIVERR * 9543682267 NY 55429501081894902478405 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 141.75 | 799,890.59 |
| 03/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0323 CRAIGSLIST.ORG 415-399-5200 CA 55432861082200275905473 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,935.59 |
| 03/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0323 CRAIGSLIST.ORG 415-399-5200 CA 55432861082200275904302 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 799,980.59 |
| 03/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0323 CRAIGSLIST.ORG 415-399-5200 CA 55432861082200275851164 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 800,025.59 |
| 03/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0323 CRAIGSLIST.ORG 415-399-5200 CA 55432861082200275793895 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 800,070.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555049421 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 800,095.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555050593 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 800,140.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555100299 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 800,155.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555102477 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 800,180.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555150989 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 800,205.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555235871 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 800,250.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555214421 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 800,275.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555204158 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 800,300.59 |
| 03/24/2021 | Expense | No | Craigslist.org | CHECKCARD 0324 CRAIGSLIST.ORG 415-399-5200 CA 55432861083200555161192 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 800,345.59 |
| 03/25/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 1,789.06 | 802,134.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0325 CRAIGSLIST.ORG 415-399-5200 CA 55432861084200834634695 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 802,179.65 |
| 03/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0325 CRAIGSLIST.ORG 415-399-5200 CA 55432861084200834656722 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 802,224.65 |
| 03/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0325 CRAIGSLIST.ORG 415-399-5200 CA 55432861084200834699441 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 802,269.65 |
| 03/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0325 CRAIGSLIST.ORG 415-399-5200 CA 55432861084200834742126 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 802,314.65 |
| 03/26/2021 | Expense | No | | CHECKCARD 0325 FIVERR * 9543682267 NY 55429501084894112231898 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 263.75 | 802,578.40 |
| 03/26/2021 | Expense | No | | CHECKCARD 0325 FIVERR * 9543682267 NY 55429501084894086039665 CKCD 7299 XXXXXXXXXXXX0448 | CLR Admin (9185) | 157.50 | 802,735.90 |
| 03/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0326 CRAIGSLIST.ORG 415-399-5200 CA 55432861085200127942952 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 802,780.90 |
| 03/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0326 CRAIGSLIST.ORG 415-399-5200 CA 55432861085200127921832 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 802,825.90 |
| 03/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0326 CRAIGSLIST.ORG 415-399-5200 CA 55432861085200127789197 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 802,870.90 |
| 03/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0326 CRAIGSLIST.ORG 415-399-5200 CA 55432861085200127851138 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 802,915.90 |
| 03/29/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0037NT27 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 803,415.90 |
| 03/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0327 CRAIGSLIST.ORG 415-399-5200 CA 55432861086200416949451 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,460.90 |
| 03/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0327 CRAIGSLIST.ORG 415-399-5200 CA 55432861086200416974855 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,505.90 |
| 03/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0327 CRAIGSLIST.ORG 415-399-5200 CA 55432861086200416918928 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,550.90 |
| 03/29/2021 | Expense | No | Craigslist.org | CHECKCARD 0327 CRAIGSLIST.ORG 415-399-5200 CA 55432861086200416897460 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,595.90 |
| 03/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432861089200214891696 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,640.90 |
| 03/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432861089200214889914 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,685.90 |
| 03/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432861089200214889708 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,730.90 |
| 03/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432861089200214996586 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 803,755.90 |
| 03/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432861089200214996735 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,800.90 |
| 03/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432861089200214997790 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,845.90 |
| 03/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432861089200214998020 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 803,870.90 |
| 03/30/2021 | Expense | No | | CHECKCARD 0329 FIVERR 855-5859699 NY 75418231088117579981073 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 52.75 | 803,923.65 |
| 03/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432861089200214997014 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 803,948.65 |
| 03/31/2021 | Expense | No | Craigslist.org | CHECKCARD 0331 CRAIGSLIST.ORG 415-399-5200 CA 55432861090200480304777 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 803,993.65 |
| 03/31/2021 | Expense | No | Craigslist.org | CHECKCARD 0331 CRAIGSLIST.ORG 415-399-5200 CA 55432861090200480166267 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 804,038.65 |
| 03/31/2021 | Expense | No | | CHECKCARD 0330 FIVERR 855-5859699 NY 75418231089117650199842 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 422.00 | 804,460.65 |
| 03/31/2021 | Expense | No | Craigslist.org | CHECKCARD 0331 CRAIGSLIST.ORG 415-399-5200 CA 55432861090200480303639 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 804,505.65 |
| 03/31/2021 | Expense | No | Craigslist.org | CHECKCARD 0331 CRAIGSLIST.ORG 415-399-5200 CA 55432861090200480166333 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 804,550.65 |
| 04/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0401 CRAIGSLIST.ORG 415-399-5200 CA 55432861091200761001166 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 804,595.65 |
| 04/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0401 CRAIGSLIST.ORG 415-399-5200 CA 55432861091200761083255 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 804,640.65 |
| 04/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0401 CRAIGSLIST.ORG 415-399-5200 CA 55432861091200761085169 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 804,685.65 |
| 04/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0401 CRAIGSLIST.ORG 415-399-5200 CA 55432861091200761147779 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 804,730.65 |
| 04/01/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 394.34 | 805,124.99 |
| 04/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0402 CRAIGSLIST.ORG 415-399-5200 CA 55432861092200075104416 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 805,169.99 |
| 04/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0402 CRAIGSLIST.ORG 415-399-5200 CA 55432861092200075266017 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 805,214.99 |
| 04/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0402 CRAIGSLIST.ORG 415-399-5200 CA 55432861092200075266199 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 805,259.99 |
| 04/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0402 CRAIGSLIST.ORG 415-399-5200 CA 55432861092200075266223 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 805,304.99 |
| 04/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0403 CRAIGSLIST.ORG 415-399-5200 CA 55432861093200390302751 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 805,349.99 |
| 04/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0403 CRAIGSLIST.ORG 415-399-5200 CA 55432861093200390352558 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 805,394.99 |
| 04/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0403 CRAIGSLIST.ORG 415-399-5200 CA 55432861093200390423805 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 805,439.99 |
| 04/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0403 CRAIGSLIST.ORG 415-399-5200 CA 55432861093200390400290 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 805,484.99 |
| 04/06/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US00385TPS INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 805,984.99 |
| 04/06/2021 | Expense | No | | GOOGLE DES:APPS_COMME ID:US0038ADKW INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 728.50 | 806,713.49 |
| 04/07/2021 | Expense | No | | CHECKCARD 0406 FIVERR 855-5859699 NY 75418231096118261100493 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 168.80 | 806,882.29 |
| 04/07/2021 | Expense | No | | CHECKCARD 0407 REPUTATIONSTACKER SAN FRANCISCOCA 82305091097000014674033 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 807,031.29 |
| 04/08/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 1,412.10 | 808,443.39 |
| 04/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 415-399-5200 CA 55432861099200038524851 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 808,468.39 |
| 04/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 415-399-5200 CA 55432861099200038580358 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 808,513.39 |
| 04/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 415-399-5200 CA 55432861099200038550898 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 808,538.39 |
| 04/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 415-399-5200 CA 55432861099200038612359 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 808,583.39 |
| 04/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 415-399-5200 CA 55432861100200330041940 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 808,608.39 |
| 04/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 415-399-5200 CA 55432861100200330091515 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 808,653.39 |
| 04/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 415-399-5200 CA 55432861100200330159171 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 808,698.39 |
| 04/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0410 CRAIGSLIST.ORG 415-399-5200 CA 55432861100200330168248 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 808,723.39 |
| 04/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0413 CRAIGSLIST.ORG 415-399-5200 CA 55432861103200129779392 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 808,768.39 |
| 04/13/2021 | Expense | No | | CHECKCARD 0412 FIVERR 855-5859699 NY 75418231102118678765534 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 49.48 | 808,817.87 |
| 04/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0413 CRAIGSLIST.ORG 415-399-5200 CA 55432861103200129664685 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 808,862.87 |
| 04/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0413 CRAIGSLIST.ORG 415-399-5200 CA 55432861103200129722855 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 808,907.87 |
| 04/14/2021 | Expense | No | | CHECKCARD 0413 EIG*CONSTANTCONTA 855-2295506 MA 75418231103118746885438 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.00 | 809,002.87 |
| 04/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0414 CRAIGSLIST.ORG 415-399-5200 CA 55432861104200408370789 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 809,047.87 |
| 04/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0414 CRAIGSLIST.ORG 415-399-5200 CA 55432861104200408423562 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 809,092.87 |
| 04/14/2021 | Expense | No | | CHECKCARD 0413 FIVERR 855-5859699 NY 75418231103118778856380 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.50 | 809,198.37 |
| 04/14/2021 | Expense | No | | CHECKCARD 0414 Twilio 3AF48UOSII San FranciscoCA 15270211104002255154945 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.00 | 809,478.37 |
| 04/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0414 CRAIGSLIST.ORG 415-399-5200 CA 55432861104200408328191 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 809,523.37 |
| 04/15/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0038VQ8Q INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 810,023.37 |
| 04/16/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,831.63 | 812,855.00 |
| 04/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 415-399-5200 CA 55432861106200986050512 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 812,880.00 |
| 04/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 415-399-5200 CA 55432861106200986051528 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 812,905.00 |
| 04/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 415-399-5200 CA 55432861106200986060065 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 812,950.00 |
| 04/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 415-399-5200 CA 55432861106200986075246 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 812,975.00 |
| 04/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 415-399-5200 CA 55432861106200986086037 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 813,020.00 |
| 04/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0417 CRAIGSLIST.ORG 415-399-5200 CA 55432861107200269067935 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 813,065.00 |
| 04/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0417 CRAIGSLIST.ORG 415-399-5200 CA 55432861107200269109802 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 813,110.00 |
| 04/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0416 CRAIGSLIST.ORG 415-399-5200 CA 55432861106200985960554 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 813,130.00 |
| 04/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 415-399-5200 CA 55432861110200061949996 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 813,175.00 |
| 04/20/2021 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 415-399-5200 CA 55432861110200062073325 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 813,220.00 |
| 04/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0422 CRAIGSLIST.ORG 415-399-5200 CA 55432861112200620645554 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 813,265.00 |
| 04/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0422 CRAIGSLIST.ORG 415-399-5200 CA 55432861112200620638468 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 813,310.00 |
| 04/23/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 3,290.64 | 816,600.64 |
| 04/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 415-399-5200 CA 55432861113200896248561 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 816,645.64 |
| 04/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0423 CRAIGSLIST.ORG 415-399-5200 CA 55432861113200896191126 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 816,690.64 |
| 04/26/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US0039MVQK INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 817,190.64 |
| 04/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0424 CRAIGSLIST.ORG 415-399-5200 CA 55432861114200182333043 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 817,235.64 |
| 04/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0424 CRAIGSLIST.ORG 415-399-5200 CA 55432861114200182327979 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 817,280.64 |
| 04/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0427 CRAIGSLIST.ORG 415-399-5200 CA 55432861117200975781041 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 817,325.64 |
| 04/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0427 CRAIGSLIST.ORG 415-399-5200 CA 55432861117200975906952 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 817,370.64 |
| 04/28/2021 | Expense | No | | CHECKCARD 0427 FIVERR 855-5859699 NY 75418231117119871590698 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.30 | 817,433.94 |
| 04/28/2021 | Expense | No | Craigslist.org | CHECKCARD 0428 CRAIGSLIST.ORG 415-399-5200 CA 55432861118200256108897 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 817,478.94 |
| 04/28/2021 | Expense | No | Craigslist.org | CHECKCARD 0428 CRAIGSLIST.ORG 415-399-5200 CA 55432861118200256077704 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 817,523.94 |
| 04/29/2021 | Expense | No | | CHECKCARD 0428 FIVERR 855-5859699 NY 75418231118119984207841 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 63.30 | 817,587.24 |
| 04/29/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 822.73 | 818,409.97 |
| 04/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 415-399-5200 CA 55432861120200815281199 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 818,454.97 |
| 04/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0430 CRAIGSLIST.ORG 415-399-5200 CA 55432861120200815363765 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 818,499.97 |
| 05/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0501 CRAIGSLIST.ORG 415-399-5200 CA 55432861121200134978730 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 818,544.97 |
| 05/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0501 CRAIGSLIST.ORG 415-399-5200 CA 55432861121200134924866 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 818,589.97 |
| 05/03/2021 | Expense | No | Craigslist.org | CHECKCARD 0501 CRAIGSLIST.ORG 415-399-5200 CA 55432861121200134836169 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 818,634.97 |
| 05/03/2021 | Expense | No | Finxera Inc | TRANSFER CLR ADMIN SERVICES L:Finxera Inc Confirmation# 1707071619 | CLR Admin (9185) | 4,387.50 | 823,022.47 |
| 05/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 415-399-5200 CA 55432861124200001833411 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 823,067.47 |
| 05/04/2021 | Expense | No | | CHECKCARD 0503 FIVERR 855-5859699 NY 75418231123120390956909 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 44.20 | 823,111.67 |
| 05/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 415-399-5200 CA 55432861124200001945967 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 823,156.67 |
| 05/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0504 CRAIGSLIST.ORG 415-399-5200 CA 55432861124200001827991 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 823,201.67 |
| 05/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0505 CRAIGSLIST.ORG 415-399-5200 CA 55432861125200301422294 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 823,246.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0505 CRAIGSLIST.ORG 415-399-5200 CA 55432861125200301408996 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 823,271.67 |
| 05/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0505 CRAIGSLIST.ORG 415-399-5200 CA 55432861125200301408160 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 823,296.67 |
| 05/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0505 CRAIGSLIST.ORG 415-399-5200 CA 55432861125200301477280 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 823,341.67 |
| 05/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0505 CRAIGSLIST.ORG 415-399-5200 CA 55432861125200301391390 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 823,361.67 |
| 05/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0505 CRAIGSLIST.ORG 415-399-5200 CA 55432861125200301296177 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 823,406.67 |
| 05/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0506 CRAIGSLIST.ORG 415-399-5200 CA 55432861126200597992314 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 823,451.67 |
| 05/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0506 CRAIGSLIST.ORG 415-399-5200 CA 55432861126200598008508 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 823,496.67 |
| 05/06/2021 | Expense | No | | GOOGLE DES:APPS_COMME ID:US003AUBHB INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 666.00 | 824,162.67 |
| 05/06/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 611.44 | 824,774.11 |
| 05/07/2021 | Expense | No | | CHECKCARD 0507 REPUTATIONSTACKER SAN FRANCISCOCA 82305091127000016655844 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 824,923.11 |
| 05/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 415-399-5200 CA 55432861127200884662751 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 824,968.11 |
| 05/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 415-399-5200 CA 55432861127200884746752 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,013.11 |
| 05/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0507 CRAIGSLIST.ORG 415-399-5200 CA 55432861127200884739187 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,058.11 |
| 05/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 415-399-5200 CA 55432861128200180334989 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 825,083.11 |
| 05/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 415-399-5200 CA 55432861128200180335093 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 825,108.11 |
| 05/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 415-399-5200 CA 55432861128200180442857 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,153.11 |
| 05/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 415-399-5200 CA 55432861128200180431819 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,198.11 |
| 05/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 415-399-5200 CA 55432861128200180328528 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,243.11 |
| 05/10/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003B6K2C INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 825,743.11 |
| 05/10/2021 | Expense | No | Craigslist.org | CHECKCARD 0508 CRAIGSLIST.ORG 415-399-5200 CA 55432861128200180442972 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 825,763.11 |
| 05/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 415-399-5200 CA 55432861131200031079457 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,808.11 |
| 05/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 415-399-5200 CA 55432861131200031114437 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,853.11 |
| 05/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 415-399-5200 CA 55432861131200031114205 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,898.11 |
| 05/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 415-399-5200 CA 55432861131200031136133 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,943.11 |
| 05/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 415-399-5200 CA 55432861131200031245223 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 825,988.11 |
| 05/11/2021 | Expense | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 415-399-5200 CA 55432861131200031261006 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,033.11 |
| 05/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0512 CRAIGSLIST.ORG 415-399-5200 CA 55432861132200274788888 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,078.11 |
| 05/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0512 CRAIGSLIST.ORG 415-399-5200 CA 55432861132200274920739 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,123.11 |
| 05/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0512 CRAIGSLIST.ORG 415-399-5200 CA 55432861132200274753270 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,168.11 |
| 05/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0512 CRAIGSLIST.ORG 415-399-5200 CA 55432861132200274898307 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,213.11 |
| 05/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0512 CRAIGSLIST.ORG 415-399-5200 CA 55432861132200274798416 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,258.11 |
| 05/12/2021 | Expense | No | Craigslist.org | CHECKCARD 0511 CRAIGSLIST.ORG 415-399-5200 CA 55432861131200031193589 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,303.11 |
| 05/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 415-399-5200 CA 55432861133200551303152 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,348.11 |
| 05/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 415-399-5200 CA 55432861133200551471447 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,393.11 |
| 05/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 415-399-5200 CA 55432861133200551396164 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,438.11 |
| 05/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 415-399-5200 CA 55432861133200551319059 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 826,483.11 |
| 05/13/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,973.95 | 829,457.06 |
| 05/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 415-399-5200 CA 55432861133200551303129 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 829,502.06 |
| 05/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 415-399-5200 CA 55432861133200551428983 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 829,547.06 |
| 05/13/2021 | Expense | No | Craigslist.org | CHECKCARD 0513 CRAIGSLIST.ORG 415-399-5200 CA 55432861133200551473765 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 829,592.06 |
| 05/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0514 CRAIGSLIST.ORG 415-399-5200 CA 55432861134200833157904 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 829,637.06 |
| 05/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0514 CRAIGSLIST.ORG 415-399-5200 CA 55432861134200833150313 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 829,682.06 |
| 05/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0514 CRAIGSLIST.ORG 415-399-5200 CA 55432861134200833177480 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 829,727.06 |
| 05/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0514 CRAIGSLIST.ORG 415-399-5200 CA 55432861134200833142203 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 829,772.06 |
| 05/14/2021 | Expense | No | Craigslist.org | CHECKCARD 0514 CRAIGSLIST.ORG 415-399-5200 CA 55432861134200833165089 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 829,817.06 |
| 05/14/2021 | Expense | No | | CHECKCARD 0513 EIG*CONSTANTCONTA 855-2295506 MA 75418231133121149532882 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.00 | 829,912.06 |
| 05/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0519 CRAIGSLIST.ORG 415-399-5200 CA 55432861139200221174052 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.00 | 829,932.06 |
| 05/19/2021 | Expense | No | | PURCHASE 0518 EIG*CONSTANTCONTA 855-2295506 MA 75418231138121532577010 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 130.00 | 830,062.06 |
| 05/19/2021 | Expense | No | Craigslist.org | CHECKCARD 0519 CRAIGSLIST.ORG 415-399-5200 CA 55432861139200221175851 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 830,087.06 |
| 05/20/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,479.39 | 832,566.45 |
| 05/24/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003E5F2X INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 833,066.45 |
| 05/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0526 CRAIGSLIST.ORG 415-399-5200 CA 55432861146200154058299 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 833,111.45 |
| 05/26/2021 | Expense | No | Craigslist.org | CHECKCARD 0526 CRAIGSLIST.ORG 415-399-5200 CA 55432861146200153994544 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 833,156.45 |
| 05/27/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 820.67 | 833,977.12 |
| 05/27/2021 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432861147200428330341 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 834,022.12 |
| 06/01/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003F25UL INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 834,522.12 |
| 06/02/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:210602 TIME:1023 ET TRN:2021060200330734 RELATED REF:2162A2229N602V67 BNF:FIDELITY LEADS DIRECT LLC ID:XXXXX7588154 | CLR Admin (9185) | 5,920.00 | 840,442.12 |
| 06/03/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 898.24 | 841,340.36 |
| 06/04/2021 | Expense | No | Craigslist.org | CHECKCARD 0604 CRAIGSLIST.ORG 415-399-5200 CA 55432861155200600196451 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 841,385.36 |
| 06/07/2021 | Expense | No | | CHECKCARD 0607 REPUTATIONSTACKER SAN FRANCISCOCA 82305091158000016135831 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 841,534.36 |
| 06/07/2021 | Expense | No | | GOOGLE DES:APPS_COMME ID:US003G0Y1T INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 635.97 | 842,170.33 |
| 06/10/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 1,758.82 | 843,929.15 |
| 06/11/2021 | Expense | No | Finxera Inc | TRANSFER CLR ADMIN SERVICES L:Finxera Inc Confirmation# 2642392425 | CLR Admin (9185) | 4,138.40 | 848,067.55 |
| 06/11/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003GIV8Z INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 848,567.55 |
| 06/14/2021 | Expense | No | | PURCHASE 0613 EIG*CONSTANTCONTA 855-2295506 MA 75418231164123455450297 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 225.00 | 848,792.55 |
| 06/15/2021 | Expense | No | | CHECKCARD 0614 FIVERR 855-5859699 NY 75418231165123543382501 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 73.85 | 848,866.40 |
| 06/17/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 3,365.57 | 852,231.97 |
| 06/17/2021 | Expense | No | Craigslist.org | CHECKCARD 0617 CRAIGSLIST.ORG 415-399-5200 CA 55432861168200384855822 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 852,246.97 |
| 06/18/2021 | Expense | No | Craigslist.org | CHECKCARD 0618 CRAIGSLIST.ORG 415-399-5200 CA 55432861169200692186398 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 852,261.97 |
| 06/22/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003GQS92 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 852,761.97 |
| 06/22/2021 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432861173200798220798 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 852,776.97 |
| 06/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0623 CRAIGSLIST.ORG 415-399-5200 CA 55432861174200113166790 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 852,821.97 |
| 06/23/2021 | Expense | No | Craigslist.org | CHECKCARD 0623 CRAIGSLIST.ORG 415-399-5200 CA 55432861174200113248465 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 852,836.97 |
| 06/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432861176200648905553 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 852,851.97 |
| 06/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432861176200648904721 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 852,896.97 |
| 06/25/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 572.46 | 853,469.43 |
| 06/28/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:210628 TIME:1154 ET TRN:2021062800413249 RELATED REF:216SB53141N92A04 BNF:FIDELITY LEADS DIRECT LLC ID:XXXXX7588154 | CLR Admin (9185) | 4,600.00 | 858,069.43 |
| 06/28/2021 | Expense | No | Craigslist.org | CHECKCARD 0626 CRAIGSLIST.ORG 415-399-5200 CA 55432861177200030707004 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 858,114.43 |
| 06/28/2021 | Expense | No | Craigslist.org | CHECKCARD 0626 CRAIGSLIST.ORG 415-399-5200 CA 55432861177200030674550 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 858,129.43 |
| 06/29/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003GTITQ INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 858,629.43 |
| 06/29/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:210629 TIME:1053 ET TRN:2021062900320695 RELATED REF:216TA52110T92S61 BNF:BRITE GLOBAL SOLUTIONS, IN ID:XXXXX2819981 | CLR Admin (9185) | 8,788.65 | 867,418.08 |
| 07/02/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 900.77 | 868,318.85 |
| 07/06/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:210706 TIME:1025 ET TRN:2021070600566252 RELATED REF:2176A24246N80P51 BNF:BRITE GLOBAL SOLUTIONS, IN ID:XXXXX2819981 | CLR Admin (9185) | 4,017.26 | 872,336.11 |
| 07/06/2021 | Expense | No | | GOOGLE DES:APPS_COMME ID:US003GRQX9 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 809.20 | 873,145.31 |
| 07/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0703 CRAIGSLIST.ORG 415-399-5200 CA 55432861184200125152281 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 873,170.31 |
| 07/07/2021 | Expense | No | | CHECKCARD 0707 REPUTATIONSTACKER SAN FRANCISCOCA 82305091188000014033057 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 873,319.31 |
| 07/08/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:210708 TIME:1338 ET TRN:2021070800377898 RELATED REF:2178D3632GIA2G10 BNF:FIDELITY LEADS DIRECT LLC ID:XXXXX7588154 | CLR Admin (9185) | 3,860.00 | 877,179.31 |
| 07/09/2021 | Expense | No | | CHECKCARD 0709 SP * FLUIDSTANCE. SANTA BARBARACA 82711161190000005196322 CKCD 5047 XXXXXXXXXXXX0448 | CLR Admin (9185) | 41.61 | 877,220.92 |
| 07/09/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 1,719.19 | 878,940.11 |
| 07/09/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003GUIR4 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 879,440.11 |
| 07/09/2021 | Expense | No | Craigslist.org | CHECKCARD 0709 CRAIGSLIST.ORG 415-399-5200 CA 55432861190200766847498 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 879,485.11 |
| 07/12/2021 | Expense | No | | CHECKCARD 0710 FIVERR 855-5859699 NY 75418231191125547290372 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.55 | 879,497.66 |
| 07/12/2021 | Expense | No | | CHECKCARD 0709 FIVERR 855-5859699 NY 75418231190125487328357 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 23.10 | 879,520.76 |
| 07/12/2021 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:210712 TIME:1443 ET TRN:2021071200443988 SERVICE REF:012209 BNF:FINXERA INC ID:XXXXX35206 BNF BK:WESTERN ALLIA NCE BANK ID:XXXXX3260 PMT DET:347095740 | CLR Admin (9185) | 4,881.40 | 884,402.16 |
| 07/13/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:210713 TIME:1246 ET TRN:2021071300337021 RELATED REF:217DC3537C0J2N72 BNF:FIDELITY LEADS DIRECT LLC ID:XXXXX7588154 | CLR Admin (9185) | 5,905.00 | 890,307.16 |
| 07/14/2021 | Expense | No | | CHECKCARD 0713 EIG*CONSTANTCONTA 855-2295506 MA 75418231194125724949425 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 225.00 | 890,532.16 |
| 07/15/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,263.90 | 892,796.06 |
| 07/15/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:210715 TIME:1311 ET TRN:2021071500392954 RELATED REF:217FD10378ML1Z94 BNF:BRITE GLOBAL SOLUTIONS, IN ID:XXXXX2819981 | CLR Admin (9185) | 3,304.73 | 896,100.79 |
| 07/19/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003H3TMB INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 896,600.79 |
| 07/22/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 1,737.07 | 898,337.86 |
| 07/23/2021 | Expense | No | | CHECKCARD 0722 FIVERR 855-5859699 NY 75418231203126425899777 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.45 | 898,538.31 |
| 07/26/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:210726 TIME:1546 ET TRN:2021072600484841 RELATED REF:217QF45369JQ1D95 BNF:FIDELITY LEADS DIRECT LLC ID:XXXXX7588154 | CLR Admin (9185) | 8,440.00 | 906,978.31 |
| 07/27/2021 | Expense | No | | CHECKCARD 0726 FIVERR 855-5859699 NY 75418231207126674984177 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 211.00 | 907,189.31 |
| 07/29/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 634.61 | 907,823.92 |
| 07/29/2021 | Expense | No | | CHECKCARD 0728 FIVERR 855-5859699 NY 75418231209126846861574 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.50 | 907,929.42 |
| 07/29/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003H5NWO INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 908,429.42 |
| 08/02/2021 | Expense | No | | CHECKCARD 0731 BOCA RATON ALARM 5615448507 FL 55310201212200343700038 CKCD 9399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 155.00 | 908,584.42 |
| 08/03/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:210803 TIME:1208 ET TRN:2021080300352417 RELATED REF:2183C07119VQ1A13 BNF:BRITE GLOBAL SOLUTIONS, IN ID:XXXXX2819981 | CLR Admin (9185) | 9,583.08 | 918,167.50 |
| 08/03/2021 | Expense | No | | CHECKCARD 0802 FIVERR 855-5859699 NY 75418231214127200398347 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 263.75 | 918,431.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/04/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:210804 TIME:1010 ET TRN:2021080400281971 RELATED REF:2184A0925MDR1395 BNF:FIDELITY LEADS DIRECT LLC ID:XXXXX7588154 | CLR Admin (9185) | 2,860.00 | 921,291.25 |
| 08/05/2021 | Expense | No | Craigslist.org | CHECKCARD 0805 CRAIGSLIST.ORG 415-399-5200 CA 55432861217200543044244 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 921,336.25 |
| 08/05/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 418.16 | 921,754.41 |
| 08/06/2021 | Expense | No | Craigslist.org | CHECKCARD 0806 CRAIGSLIST.ORG 415-399-5200 CA 55432861218200848601101 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 35.00 | 921,789.41 |
| 08/06/2021 | Expense | No | | GOOGLE DES:APPS_COMME ID:US003H98SD INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 784.23 | 922,573.64 |
| 08/09/2021 | Expense | No | | CHECKCARD 0807 REPUTATIONSTACKER SAN FRANCISCOCA 82711161219000006796580 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 922,722.64 |
| 08/09/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 ID:US003HH1HQ INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 923,222.64 |
| 08/09/2021 | Expense | No | | CHECKCARD 0807 Twilio 600PM0LJM6 San FranciscoCA 15270211219002838035852 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.33 | 923,502.97 |
| 08/10/2021 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:210810 TIME:1246 ET TRN:2021081000327138 SERVICE REF:008702 BNF:FINXERA INC ID:XXXXX35206 BNF BK:WESTERN ALLIA NCE BANK ID:XXXXX3260 PMT DET:350847076 | CLR Admin (9185) | 1,000.00 | 924,502.97 |
| 08/11/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:210811 TIME:1340 ET TRN:2021081100356119 RELATED REF:218BD392573R0Z58 BNF:BRITE GLOBAL SOLUTIONS, IN ID:XXXXX2819981 | CLR Admin (9185) | 3,272.10 | 927,775.07 |
| 08/11/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:210811 TIME:1610 ET TRN:2021081100420253 RELATED REF:218BG0911IBT1065 BNF:FIDELITY LEADS DIRECT LLC ID:XXXXX7588154 | CLR Admin (9185) | 3,340.00 | 931,115.07 |
| 08/12/2021 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,679.04 | 933,794.11 |
| 08/16/2021 | Expense | No | | CHECKCARD 0813 EIG*CONSTANTCONTA 855-2295506 MA 75418231225127938050035 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 225.00 | 934,019.11 |
| 08/17/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:210817 TIME:1337 ET TRN:2021081700342326 RELATED REF:218HD3627RG10L93 BNF:FIDELITY LEADS DIRECT LLC ID:XXXXX7588154 | CLR Admin (9185) | 2,550.00 | 936,569.11 |
| 08/18/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:210818 TIME:1447 ET TRN:2021081800367212 RELATED REF:218IE4631QW10207 BNF:BRITE GLOBAL SOLUTIONS, IN ID:XXXXX2819981 | CLR Admin (9185) | 2,985.97 | 939,555.08 |
| 08/20/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:XXXXX86608 CCD | CLR Admin (9185) | 2,154.88 | 941,709.96 |
| 08/23/2021 | Expense | No | Tenacity Tech | WIRE TYPE:WIRE OUT DATE:210823 TIME:1208 ET TRN:2021082300411331 SERVICE REF:010524 BNF:TENACITY TECH SOLUTION ID:XXXXX82667922 BNF BK:TRUIST BANK (FORMERLY S ID:XXXXX0104 PMT DET:298 | CLR Admin (9185) | 400.00 | 942,109.96 |
| 08/24/2021 | Expense | No | CALL CENTER PROS | WIRE TYPE:BOOK OUT DATE:082421 T 000000000000 903708240299905 WIRE TYPE:BOOK OUT DATE:082421 TIME:1125 ET TRN:2021082400299905 FED IMAD: RELATED REF:218OB2407HTZ | CLR Admin (9185) | 2,269.54 | 944,379.50 |
| 08/24/2021 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:082421 T 000000000000 903708240302108 WIRE TYPE:WIRE OUT DATE:082421 TIME:1130 ET TRN:2021082400302108 SERVICE REF:007131 FED IMAD:202108 | CLR Admin (6587) | 5,309.00 | 949,688.50 |
| 08/24/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902336001940438 GOOGLE DES:ADWORDS:41 ID:US003HMRSP INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 950,188.50 |
| 08/25/2021 | Expense | No | Craigslist.org | CHECKCARD 0825 CRAIGSLIST.ORG 929908251319038 CHECKCARD 0825 CRAIGSLIST.ORG 415-399-5200 CA 55432861237100528526478 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 950,233.50 |
| 08/26/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:082621 T 000000000000 903708260287824 WIRE TYPE:BOOK OUT DATE:082621 TIME:1008 ET TRN:2021082600287824 FED IMAD: RELATED REF:218QA0731HL0 | CLR Admin (9185) | 3,400.00 | 953,633.50 |
| 08/27/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902338017933845 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 694.09 | 954,327.59 |
| 08/30/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902342017085852 GOOGLE DES:ADWORDS:41 ID:US003HON3X INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 954,827.59 |
| 09/01/2021 | Expense | No | CALL CENTER PROS | WIRE TYPE:BOOK OUT DATE:090121 T 000000000000 903709010329917 WIRE TYPE:BOOK OUT DATE:090121 TIME:1019 ET TRN:2021090100329917 FED IMAD: RELATED REF:2191A121561Z | CLR Admin (9185) | 4,032.20 | 958,859.79 |
| 09/01/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:090121 T 000000000000 903709010461310 WIRE TYPE:BOOK OUT DATE:090121 TIME:1448 ET TRN:2021090100461310 FED IMAD: RELATED REF:2191E4753OFY | CLR Admin (9185) | 3,170.00 | 962,029.79 |
| 09/01/2021 | Expense | No | TRUSTPILOT INC | TRANSFER CLR ADMIN SERVICES L:Tr 000000000000 957209018104544 TRANSFER CLR ADMIN SERVICES L:Trustpilot In Confirmation# 0149544586 | CLR Admin (9185) | 1,320.00 | 963,349.79 |
| 09/01/2021 | Expense | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011279484 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432861244200835992156 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 963,359.79 |
| 09/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 929909021532275 CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432861245200162647554 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 963,404.79 |
| 09/02/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902345000341698 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 265.51 | 963,670.30 |
| 09/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 929909021501350 CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432861245200162649808 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 35.00 | 963,705.30 |
| 09/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 929909021532906 CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432861245200162645855 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 35.00 | 963,740.30 |
| 09/02/2021 | Expense | No | Craigslist.org | CHECKCARD 0902 CRAIGSLIST.ORG 929909021506638 CHECKCARD 0902 CRAIGSLIST.ORG 415-399-5200 CA 55432861245200162542110 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 963,750.30 |
| 09/07/2021 | Expense | No | TRUSTPILOT INC | WIRE TYPE:WIRE OUT DATE:090721 T 000000000000 903709070646604 WIRE TYPE:WIRE OUT DATE:090721 TIME:1352 ET TRN:2021090700646604 SERVICE REF:014805 FED IMAD:202109 | CLR Admin (9185) | 201.00 | 963,951.30 |
| 09/07/2021 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902350003204407 GOOGLE DES:APPS COMME ID:US003HSKNI INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 682.82 | 964,634.12 |
| 09/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0904 CRAIGSLIST.ORG 929909041633551 CHECKCARD 0904 CRAIGSLIST.ORG 415-399-5200 CA 55432861247200785693819 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 964,644.12 |
| 09/07/2021 | Expense | No | | CHECKCARD 0907 REPUTATIONSTACKE 929909071299302 CHECKCARD 0907 REPUTATIONSTACKER SAN FRANCISCOC 82711161250000008397601 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 964,793.12 |
| 09/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0904 CRAIGSLIST.ORG 929909041698106 CHECKCARD 0904 CRAIGSLIST.ORG 415-399-5200 CA 55432861247200785716990 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 964,818.12 |
| 09/07/2021 | Expense | No | Craigslist.org | CHECKCARD 0904 CRAIGSLIST.ORG 929909041665635 CHECKCARD 0904 CRAIGSLIST.ORG 415-399-5200 CA 55432861247200785692555 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.00 | 964,863.12 |
| 09/08/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902351018000433 GOOGLE DES:ADWORDS:41 ID:US003HV4UD INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 965,363.12 |
| 09/08/2021 | Expense | No | CALL CENTER PROS | WIRE TYPE:BOOK OUT DATE:090821 T 000000000000 903709080325247 WIRE TYPE:BOOK OUT DATE:090821 TIME:1051 ET TRN:2021090800325247 FED IMAD: RELATED REF:2198A5040NLY | CLR Admin (9185) | 4,715.88 | 970,079.00 |
| 09/09/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902352005602144 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 1,567.38 | 971,646.38 |
| 09/14/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:091421 T 000000000000 903709140316847 WIRE TYPE:BOOK OUT DATE:091421 TIME:1135 ET TRN:2021091400316847 FED IMAD: RELATED REF:219EB3409PIZ | CLR Admin (9185) | 4,395.00 | 976,041.38 |
| 09/14/2021 | Expense | No | | CHECKCARD 0913 EIG*CONSTANTCONT 929909130187942 CHECKCARD 0913 EIG*CONSTANTCONTA 855-2295506 M. 75418231256130089498112 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 225.00 | 976,266.38 |
| 09/15/2021 | Expense | No | CALL CENTER PROS | WIRE TYPE:BOOK OUT DATE:091521 T 000000000000 903709150319036 WIRE TYPE:BOOK OUT DATE:091521 TIME:1034 ET TRN:2021091500319036 FED IMAD: RELATED REF:219FA3359FGZ | CLR Admin (9185) | 4,637.49 | 980,903.87 |
| 09/16/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902359004288050 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 2,282.74 | 983,186.61 |
| 09/20/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902363008320438 GOOGLE DES:ADWORDS:41 ID:US003I5S4Q INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 983,686.61 |
| 09/22/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:092221 T 000000000000 903709220307580 WIRE TYPE:BOOK OUT DATE:092221 TIME:1151 ET TRN:2021092200307580 FED IMAD: RELATED REF:219MB5044HM7 | CLR Admin (9185) | 2,050.00 | 985,736.61 |
| 09/22/2021 | Expense | No | CALL CENTER PROS | WIRE TYPE:BOOK OUT DATE:092221 T 000000000000 903709220307581 WIRE TYPE:BOOK OUT DATE:092221 TIME:1151 ET TRN:2021092200307581 FED IMAD: RELATED REF:219MB5044JC8 | CLR Admin (9185) | 5,827.31 | 991,563.92 |
| 09/23/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902366005288792 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 1,448.20 | 993,012.12 |
| 09/28/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902371013173492 GOOGLE DES:ADWORDS:41 ID:US003ICOMW INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 993,512.12 |
| 09/28/2021 | Expense | No | | CHECKCARD 0928 FiverrInc 929909281196521 CHECKCARD 0928 FiverrInc New York NY 15270211270331404725851 RECURRIN CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 68.58 | 993,580.70 |
| 09/29/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:092921 T 000000000000 903709290302585 WIRE TYPE:BOOK OUT DATE:092921 TIME:1001 ET TRN:2021092900302585 FED IMAD: RELATED REF:219TA0038EN9 | CLR Admin (9185) | 2,230.00 | 995,810.70 |
| 09/30/2021 | Expense | No | Craigslist.org | CHECKCARD 0930 CRAIGSLIST.ORG 929909301348463 CHECKCARD 0930 CRAIGSLIST.ORG 415-399-5200 CA 55432861273200196084043 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.00 | 995,825.70 |
| 09/30/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902372017857138 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 504.69 | 996,330.39 |
| 10/04/2021 | Expense | No | | CHECKCARD 1002 Twilio 327GF3MQT 929910020352623 CHECKCARD 1002 Twilio 327GF3MQTU San FranciscoC 15270211275003424005854 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.05 | 996,610.44 |
| 10/05/2021 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:100521 T 000000000000 903710050322460 WIRE TYPE:INTL OUT DATE:100521 TIME:1134 ET TRN:2021100500322460 FED IMAD: RELATED REF:21A5A33522NE | CLR Admin (9185) | 14,040.05 | 1,010,650.49 |
| 10/06/2021 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902379009976830 GOOGLE DES:APPS COMME ID:US003IBNL7 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 781.60 | 1,011,432.09 |
| 10/06/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:092921 T 000000000000 903709290302585 WIRE TYPE:BOOK OUT DATE:092921 TIME:1001 ET TRN:2021092900302585 FED IMAD: RELATED REF:219TA0038EN9 | CLR Admin (9185) | 4,360.00 | 1,015,792.09 |
| 10/07/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902379020314005 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 461.70 | 1,016,253.79 |
| 10/07/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:100721 T 000000000000 903710070431148 WIRE TYPE:BOOK OUT DATE:100721 TIME:1611 ET TRN:2021100700431148 FED IMAD: RELATED REF:21A7F1003LFG | CLR Admin (9185) | 7,133.00 | 1,023,386.79 |
| 10/08/2021 | Expense | No | | CHECKCARD 1007 REPUTATIONSTACKE 929910071020452 CHECKCARD 1007 REPUTATIONSTACKER SAN FRANCISCOC 82711161280000009046185 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 1,023,535.79 |
| 10/12/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902385017275373 GOOGLE DES:ADWORDS:41 ID:US003IEZ3V INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,024,035.79 |
| 10/13/2021 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:101321 T 000000000000 903710130311719 WIRE TYPE:INTL OUT DATE:101321 TIME:1001 ET TRN:2021101300311719 FED IMAD: RELATED REF:21AD90003NWG | CLR Admin (9185) | 4,352.15 | 1,028,387.94 |
| 10/13/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:210811 TIME:1340 ET TRN:2021081100356119 RELATED REF:218BD392573R0Z58 BNF:BRITE GLOBAL SOLUTIONS, IN ID:XXXXX2819981 | CLR Admin (9185) | 6,056.83 | 1,034,444.77 |
| 10/14/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:092921 T 000000000000 903709290302585 WIRE TYPE:BOOK OUT DATE:092921 TIME:1001 ET TRN:2021092900302585 FED IMAD: RELATED REF:219TA0038EN9 | CLR Admin (9185) | 3,870.00 | 1,038,314.77 |
| 10/14/2021 | Expense | No | | CHECKCARD 1013 EIG*CONSTANTCONT 929910130292103 CHECKCARD 1013 EIG*CONSTANTCONTA 855-2295506 M. 75418231286132132914461 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 225.00 | 1,038,539.77 |
| 10/14/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902387004882739 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 4,071.54 | 1,042,611.31 |
| 10/20/2021 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:102021 T 000000000000 903710200393369 WIRE TYPE:INTL OUT DATE:102021 TIME:1421 ET TRN:2021102000393369 FED IMAD: RELATED REF:21AKD2014JEO | CLR Admin (9185) | 3,873.47 | 1,046,484.78 |
| 10/20/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:102021 T 000000000000 903710200393368 WIRE TYPE:BOOK OUT DATE:102021 TIME:1421 ET TRN:2021102000393368 FED IMAD: RELATED REF:21AKD2014E8O | CLR Admin (9185) | 6,504.05 | 1,052,988.83 |
| 10/20/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:102021 T 000000000000 903710200393367 WIRE TYPE:BOOK OUT DATE:102021 TIME:1421 ET TRN:2021102000393367 FED IMAD: RELATED REF:21AKD2014A8N | CLR Admin (9185) | 4,140.00 | 1,057,128.83 |
| 10/20/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902393008314406 GOOGLE DES:ADWORDS:41 ID:US003IPV9E INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,057,628.83 |
| 10/21/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902393017922992 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 1,305.90 | 1,058,934.73 |
| 10/26/2021 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:102621 T 000000000000 903710260295188 WIRE TYPE:INTL OUT DATE:102621 TIME:1018 ET TRN:2021102600295188 FED IMAD: RELATED REF:21AQ91632R2O | CLR Admin (9185) | 22,906.69 | 1,081,841.42 |
| 10/26/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:092921 T 000000000000 903709290302585 WIRE TYPE:BOOK OUT DATE:092921 TIME:1001 ET TRN:2021092900302585 FED IMAD: RELATED REF:219TA0038EN9 | CLR Admin (9185) | 3,150.00 | 1,084,991.42 |
| 10/27/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:210811 TIME:1340 ET TRN:2021081100356119 RELATED REF:218BD392573R0Z58 BNF:BRITE GLOBAL SOLUTIONS, IN ID:XXXXX2819981 | CLR Admin (9185) | 5,124.86 | 1,090,116.28 |
| 10/28/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902300021435350 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 765.44 | 1,090,881.72 |
| 10/28/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902301016632231 GOOGLE DES:ADWORDS:41 ID:US003IR9V9 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,091,381.72 |
| 10/29/2021 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:210810 TIME:1246 ET TRN:2021081000327138 SERVICE REF:008702 BNF:FINXERA INC ID:XXXXX35206 BNF BK:WESTERN ALLIA NCE BANK ID:XXXXX3260 PMT DET:350847076 | CLR Admin (9185) | 1,864.39 | 1,093,246.11 |
| 11/03/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:110321 T 000000000000 903711030306793 WIRE TYPE:BOOK OUT DATE:110321 TIME:1010 ET TRN:2021110300306793 FED IMAD: RELATED REF:21B390932N5P | CLR Admin (9185) | 2,110.00 | 1,095,356.11 |
| 11/03/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:110321 T 000000000000 903711030306792 WIRE TYPE:BOOK OUT DATE:110321 TIME:1010 ET TRN:2021110300306792 FED IMAD: RELATED REF:21B390932QIM | CLR Admin (9185) | 4,461.92 | 1,099,818.03 |
| 11/05/2021 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902309016021622 GOOGLE DES:APPS COMME ID:US003J0K4Z INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,034.29 | 1,100,852.32 |
| 11/08/2021 | Expense | No | | CHECKCARD 1107 REPUTATIONSTACKE 929911071539585 CHECKCARD 1107 REPUTATIONSTACKER SAN FRANCISCOC 82711161311000007682919 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 1,101,001.32 |
| 11/09/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902313015256936 GOOGLE DES:ADWORDS:41 ID:US003IYSTI INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,101,501.32 |
| 11/10/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:111021 T 000000000000 903711100297242 WIRE TYPE:BOOK OUT DATE:111021 TIME:1005 ET TRN:2021111000297242 FED IMAD: RELATED REF:21BA90453FNN | CLR Admin (9185) | 3,945.00 | 1,105,446.32 |
| 11/12/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:111221 T 000000000000 903711120559197 WIRE TYPE:BOOK OUT DATE:111221 TIME:1020 ET TRN:2021111200559197 FED IMAD: RELATED REF:21BC91912M4N | CLR Admin (9185) | 5,027.23 | 1,110,473.55 |
| 11/15/2021 | Expense | No | | CHECKCARD 1113 EIG*CONSTANTCONT 929911130388672 CHECKCARD 1113 EIG*CONSTANTCONTA 855-2295506 M. 75418231317134207719596 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 225.00 | 1,110,698.55 |
| 11/16/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:111621 T 000000000000 903711160312520 WIRE TYPE:BOOK OUT DATE:111621 TIME:1031 ET TRN:2021111600312520 FED IMAD: RELATED REF:21BG93058NZU | CLR Admin (9185) | 3,175.00 | 1,113,873.55 |
| 11/17/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:111721 T 000000000000 903711170296015 WIRE TYPE:BOOK OUT DATE:111721 TIME:1048 ET TRN:2021111700296015 FED IMAD: RELATED REF:21BH94716AFW | CLR Admin (9185) | 4,736.81 | 1,118,610.36 |
| 11/17/2021 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171400800 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432861321200476958835 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,118,620.36 |
| 11/17/2021 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171415793 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432861321200477073089 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 1,118,655.36 |
| 11/19/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902323008659540 GOOGLE DES:ADWORDS:41 ID:US003J4XXV INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,119,155.36 |
| 11/26/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:112621 T 000000000000 903711260523811 WIRE TYPE:BOOK OUT DATE:112621 TIME:0954 ET TRN:2021112600523811 FED IMAD: RELATED REF:21BQ85306ADX | CLR Admin (9185) | 3,280.00 | 1,122,435.36 |
| 11/26/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:112621 T 000000000000 903711260523815 WIRE TYPE:BOOK OUT DATE:112621 TIME:0954 ET TRN:2021112600523815 FED IMAD: RELATED REF:21BQ85306BLW | CLR Admin (9185) | 4,507.49 | 1,126,942.85 |
| 11/29/2021 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902333016225867 GOOGLE DES:ADWORDS:41 ID:US003JBVZF INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,127,442.85 |
| 11/30/2021 | Expense | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:113021 T 000000000000 903711300622691 WIRE TYPE:BOOK OUT DATE:113021 TIME:1616 ET TRN:2021113000622691 FED IMAD: RELATED REF:21BUF153377X | CLR Admin (9185) | 3,273.53 | 1,130,716.38 |
| 11/30/2021 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:113021 T 000000000000 903711300622693 WIRE TYPE:BOOK OUT DATE:113021 TIME:1616 ET TRN:2021113000622693 FED IMAD: RELATED REF:21BUF1532RPV | CLR Admin (9185) | 3,040.00 | 1,133,756.38 |
| 12/01/2021 | Expense | No | TRUSTPILOT INC | TRANSFER CLR ADMIN SERVICES L:Tr 000000000000 957112018101162 TRANSFER CLR ADMIN SERVICES L:Trustpilot In Confirmation# 2936082956 | CLR Admin (9185) | 1,320.00 | 1,135,076.38 |
| 12/02/2021 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902336005698238 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 189.39 | 1,135,265.77 |
| 12/03/2021 | Expense | No | Craigslist.org | CHECKCARD 1203 CRAIGSLIST.ORG 929912031649388 CHECKCARD 1203 CRAIGSLIST.ORG 415-399-5200 CA 55432861337200691003070 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 1,135,300.77 |
| 12/06/2021 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902340016156571 GOOGLE DES:APPS COMME ID:US003JFMW6 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 996.00 | 1,136,296.77 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/07/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:120721 T 000000000000 903712070297380 WIRE TYPE:BOOK OUT DATE:120721 TIME:1027 ET TRN:2021120700297380 FED IMAD: RELATED REF:21C792613MIF | CLR Admin (9185) | 3,911.31 | 1,140,208.08 |
| 12/07/2021 | Expense | | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:120721 T 000000000000 903712070297382 WIRE TYPE:BOOK OUT DATE:120721 TIME:1027 ET TRN:2021120700297382 FED IMAD: RELATED REF:21C792613MFE | CLR Admin (9185) | 3,028.00 | 1,143,236.08 |
| 12/08/2021 | Expense | | No | | CHECKCARD 1207 REPUTATIONSTACKE 929912071044737 CHECKCARD 1207 REPUTATIONSTACKER SAN FRANCISCOC 82711161341000010710479 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 1,143,385.08 |
| 12/08/2021 | Expense | | No | | GOOGLE DES:ADWORDS:41 000000000000 902342012529776 GOOGLE DES:ADWORDS:41 ID:US003JISGO INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,143,885.08 |
| 12/09/2021 | Expense | | No | | RAINY DAY PRINTI DES:ACH 000000000000 902343010197102 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 1,178.92 | 1,145,064.00 |
| 12/15/2021 | Expense | | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151480422 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 55432861349200617155091 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 1,145,099.00 |
| 12/15/2021 | Expense | | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151442385 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 55432861349200617113058 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,145,124.00 |
| 12/15/2021 | Expense | | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151440837 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 55432861349200617155059 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,145,134.00 |
| 12/15/2021 | Expense | | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151451536 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 55432861349200617118263 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,145,179.00 |
| 12/15/2021 | Expense | | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151412838 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 55432861349200617157725 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,145,224.00 |
| 12/15/2021 | Expense | | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151451786 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 55432861349200617157667 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 1,145,259.00 |
| 12/16/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:121621 T 000000000000 903712160321349 WIRE TYPE:BOOK OUT DATE:121621 TIME:1022 ET TRN:2021121600321349 FED IMAD: RELATED REF:21CG92054ITG | CLR Admin (9185) | 2,727.79 | 1,147,986.79 |
| 12/16/2021 | Expense | | No | | RAINY DAY PRINTI DES:ACH 000000000000 902349012118431 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 2,437.82 | 1,150,424.61 |
| 12/16/2021 | Expense | | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:121621 T 000000000000 903712160321348 WIRE TYPE:BOOK OUT DATE:121621 TIME:1022 ET TRN:2021121600321348 FED IMAD: RELATED REF:21CG92054GUF | CLR Admin (9185) | 3,320.00 | 1,153,744.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181834063 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675514761 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,153,769.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181800930 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675514829 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,153,784.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181817427 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675445149 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,153,794.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181832777 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675422569 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,153,804.61 |
| 12/20/2021 | Expense | | No | | GOOGLE DES:ADWORDS:41 000000000000 902351015028867 GOOGLE DES:ADWORDS:41 ID:US003JNIWR INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,154,304.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181832537 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675428368 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,154,329.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181810845 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675514530 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,154,374.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181880026 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675509993 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,154,419.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181789774 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675477902 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 1,154,454.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181809712 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675428236 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 1,154,489.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181838542 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675435660 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 1,154,524.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181790473 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675524000 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,154,549.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181817643 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675526245 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,154,574.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181817518 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675475146 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,154,599.61 |
| 12/20/2021 | Expense | | No | Craigslist.org | CHECKCARD 1218 CRAIGSLIST.ORG 929912181810715 CHECKCARD 1218 CRAIGSLIST.ORG 415-399-5200 CA 55432861352200675523937 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,154,624.61 |
| 12/22/2021 | Expense | | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:122221 T 000000000000 903712220392120 WIRE TYPE:BOOK OUT DATE:122221 TIME:1138 ET TRN:2021122200392120 FED IMAD: RELATED REF:21CMA3714H3E | CLR Admin (9185) | 6,031.00 | 1,160,655.61 |
| 12/23/2021 | Expense | | No | | RAINY DAY PRINTI DES:ACH 000000000000 902356009990775 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 355.16 | 1,161,010.77 |
| 12/27/2021 | Expense | | No | BRITE GLOBAL SOLUTIONS | WIRE TYPE:BOOK OUT DATE:122721 T 000000000000 903712270297087 WIRE TYPE:BOOK OUT DATE:122721 TIME:1104 ET TRN:2021122700297087 FED IMAD: RELATED REF:21CRA0314NNG | CLR Admin (9185) | 8,482.56 | 1,169,493.33 |
| 12/28/2021 | Expense | | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:122821 T 000000000000 903712280380232 WIRE TYPE:BOOK OUT DATE:122821 TIME:1520 ET TRN:2021122800380232 FED IMAD: RELATED REF:21CSE1924CRE | CLR Admin (9185) | 4,948.00 | 1,174,441.33 |
| 12/29/2021 | Expense | | No | | GOOGLE DES:ADWORDS:41 000000000000 902363016639135 GOOGLE DES:ADWORDS:41 ID:US003JUEHU INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 1,174,941.33 |
| 12/30/2021 | Expense | | No | | CHECKCARD 1230 Fiverr INC 929912300038980 CHECKCARD 1230 Fiverr INC New York NY CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 84.40 | 1,175,025.73 |
| 12/30/2021 | Expense | | No | | RAINY DAY PRINTI DES:ACH 000000000000 902363019412128 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CC ID:1813986608 CCD | CLR Admin (9185) | 274.84 | 1,175,300.57 |
| **Total for Advertising & Marketing** | | | | | | | $ 1,175,300.57 | |
| **Alarm** | | | | | | | | |
| 01/06/2021 | Expense | | No | | CHECKCARD 0104 PROSHRED SECURITY OAKLAND PARK FL 85179391005700283182557 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 50.00 |
| 01/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 87.52 |
| 01/25/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 154.49 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0212 PROSHRED SECURITY OAKLAND PARK FL 85179391045700283188333 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 204.49 |
| 02/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 242.01 |
| 02/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 308.98 |
| 03/15/2021 | Expense | | No | | CHECKCARD 0312 PROSHRED SECURITY OAKLAND PARK FL 85179391073700283182109 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.00 | 358.98 |
| 03/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 396.50 |
| 03/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 463.47 |
| 04/12/2021 | Expense | | No | | CHECKCARD 0409 PROSHRED SECURITY OAKLAND PARK FL 85179391101700283188441 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.50 | 514.97 |
| 04/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 552.49 |
| 04/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 66.97 | 619.46 |
| 05/05/2021 | Expense | | No | | CHECKCARD 0505 SQ *BOCA SECURITY Boca Raton FL 55432861125200397925028 CKCD 8999 XXXXXXXXXXXX0448 | CLR Admin (9185) | 115.00 | 734.46 |
| 05/10/2021 | Expense | | No | | CHECKCARD 0507 PROSHRED SECURITY OAKLAND PARK FL 85179391129700283183440 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.50 | 785.96 |
| 05/18/2021 | Expense | | No | | CHECKCARD 0517 SP * FLUIDSTANCE. 8059631996 CA 55429501137637245496194 CKCD 5047 XXXXXXXXXXXX0448 | CLR Admin (9185) | 73.10 | 859.06 |
| 05/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 896.58 |
| 05/24/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 70.64 | 967.22 |
| 06/07/2021 | Expense | | No | | CHECKCARD 0604 PROSHRED SECURITY OAKLAND PARK FL 85179391157700283182223 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.50 | 1,018.72 |
| 06/21/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 37.52 | 1,056.24 |
| 06/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 70.64 | 1,126.88 |
| 07/06/2021 | Expense | | No | | CHECKCARD 0702 PROSHRED SECURITY OAKLAND PARK FL 85179391185700283183714 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.50 | 1,178.38 |
| 07/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 39.59 | 1,217.97 |
| 07/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 70.64 | 1,288.61 |
| 08/02/2021 | Expense | | No | | CHECKCARD 0730 PROSHRED SECURITY OAKLAND PARK FL 85179391212700283181152 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.50 | 1,340.11 |
| 08/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX2673 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 39.59 | 1,379.70 |
| 08/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9125 INDN:LEXINGTON DOC PREP CO ID:XXXXX23080 WEB | CLR Admin (9185) | 70.64 | 1,450.34 |
| 08/30/2021 | Expense | | No | | CHECKCARD 0827 PROSHRED SECURIT 929908270129673 CHECKCARD 0827 PROSHRED SECURITY OAKLAND PARK F 85179391241700283189291 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.50 | 1,501.84 |
| 09/09/2021 | Expense | | No | | CHECKCARD 0908 BOCA ONLINE-BUSI 929909080632814 CHECKCARD 0908 BOCA ONLINE-BUSIN 5613937930 F 55310201252200391800301 CKCD 9399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.00 | 1,606.84 |
| 09/20/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902363005316492 ADT SECURITY SER DES:ADTPAPACH ID:40272267 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 39.59 | 1,646.43 |
| 09/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902365011911598 ADT SECURITY SER DES:ADTPAPACH ID:40252912 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 70.64 | 1,717.07 |
| 09/27/2021 | Expense | | No | | CHECKCARD 0924 PROSHRED SECURIT 929909240191027 CHECKCARD 0924 PROSHRED SECURITY OAKLAND PARK F 85179391269700283189033 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.50 | 1,768.57 |
| 10/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902391021134577 ADT SECURITY SER DES:ADTPAPACH ID:40272267 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 39.59 | 1,808.16 |
| 10/25/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902395014522912 ADT SECURITY SER DES:ADTPAPACH ID:40252912 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 70.64 | 1,878.80 |
| 10/25/2021 | Expense | | No | | CHECKCARD 1022 PROSHRED SECURIT 929910220058596 CHECKCARD 1022 PROSHRED SECURITY OAKLAND PARK F 85179391297700283187298 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.50 | 1,930.30 |
| 11/19/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902322015570482 ADT SECURITY SER DES:ADTPAPACH ID:40272267 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 39.59 | 1,969.89 |
| 11/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902326025449437 ADT SECURITY SER DES:ADTPAPACH ID:40252912 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 70.64 | 2,040.53 |
| 12/06/2021 | Expense | | No | | CHECKCARD 1203 PROSHRED SECURIT 929912030033970 CHECKCARD 1203 PROSHRED SECURITY OAKLAND PARK F 85179391339700283184758 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 51.50 | 2,092.03 |
| 12/20/2021 | Expense | | No | | CHECKCARD 1217 PROSHRED SECURIT 929912170044775 CHECKCARD 1217 PROSHRED SECURITY OAKLAND PARK F 85179391353700283183173 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 51.50 | 2,143.53 |
| 12/20/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902354012723448 ADT SECURITY SER DES:ADTPAPACH ID:40272267 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 39.59 | 2,183.12 |
| 12/23/2021 | Expense | | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902356013061675 ADT SECURITY SER DES:ADTPAPACH ID:40252912 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 70.64 | 2,253.76 |
| **Total for Alarm** | | | | | | | $ 2,253.76 | |
| **Bank Charges & Fees** | | | | | | | | |
| 01/15/2021 | Expense | | No | | External transfer fee - Next Day - 01/14/2021 Confirmation: 324611180 | CLR Admin (9185) | 5.00 | 5.00 |
| 01/19/2021 | Expense | | No | | External transfer fee - 3 Day - 01/15/2021 Confirmation: 324709380 | CLR Admin (9185) | 1.00 | 6.00 |
| 01/28/2021 | Expense | | No | | External transfer fee - Next Day - 01/27/2021 Confirmation: 325976588 | CLR Admin (9185) | 5.00 | 11.00 |
| 01/31/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 20.00 | 31.00 |
| 01/31/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 20.00 | 51.00 |
| 02/05/2021 | Expense | | No | | External transfer fee - Next Day - 02/04/2021 Confirmation: 327079416 | CLR Admin (9185) | 5.00 | 56.00 |
| 02/16/2021 | Expense | | No | | External transfer fee - 3 Day - 02/12/2021 Confirmation: 327949588 | CLR Admin (9185) | 1.00 | 57.00 |
| 02/28/2021 | Journal Entry | #8758 | No | | BANK CHARGES | -Split- | 40.00 | 97.00 |
| 03/02/2021 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/01/2021 Confirmation: 329678014 | CLR Admin (9185) | 5.00 | 102.00 |
| 03/05/2021 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 03/04/2021 Confirmation: 330423280 | CLR Admin (9185) | 5.00 | 107.00 |
| 03/15/2021 | Expense | | No | | CHECKCARD 0313 EMBED SOCIAL PATRICH 15276321074001597010085 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 107.87 |
| 03/16/2021 | Expense | | No | | External transfer fee - 3 Day - 03/15/2021 Confirmation: 331493248 | CLR Admin (9185) | 1.00 | 108.87 |
| 03/31/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 118.87 |
| 03/31/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 128.87 |
| 03/31/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 138.87 |
| 03/31/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 148.87 |
| 04/02/2021 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 04/01/2021 Confirmation: 333965826 | CLR Admin (9185) | 5.00 | 153.87 |
| 04/14/2021 | Expense | | No | | CHECKCARD 0413 EMBED SOCIAL PATRICH 15276321104000249480070 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 154.74 |
| 04/30/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 164.74 |
| 04/30/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 174.74 |
| 04/30/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 184.74 |
| 04/30/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 194.74 |
| 04/30/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 10.00 | 204.74 |
| 05/04/2021 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/03/2021 Confirmation: 338059636 | CLR Admin (9185) | 5.00 | 209.74 |
| 05/12/2021 | Expense | | No | | CHECKCARD 0512 REMARKABLE OSLO 82644311132000003861806 CKCD 5732 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 20.77 | 230.51 |
| 05/14/2021 | Expense | | No | | CHECKCARD 0513 EMBED SOCIAL PATRICH 15276321134000225050081 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 231.38 |
| 05/17/2021 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 05/14/2021 Confirmation: 339643092 | CLR Admin (6587) | 5.00 | 236.38 |
| 05/27/2021 | Expense | | No | | CHECKCARD 0526 Zoiper zoiper.com 05295311146213713764338 CKCD 5734 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 3.00 | 239.38 |
| 05/31/2021 | Journal Entry | #8758 | No | | BANK FEE | -Split- | 20.00 | 259.38 |
| 05/31/2021 | Journal Entry | #8758 | No | | BANK FEE | -Split- | 20.00 | 279.38 |

| | Date | Type | Num | Adj | Name | Memo | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 06/14/2021 | Expense | | No | | CHECKCARD 0613 EMBED SOCIAL PATRICH 15276321165001579700141 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 280.25 |
| | 06/14/2021 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/11/2021 Confirmation: 343219262 | CLR Admin (9185) | 5.00 | 285.25 |
| | 06/16/2021 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 06/15/2021 Confirmation: 343614930 | CLR Admin (9185) | 5.00 | 290.25 |
| | 06/30/2021 | Journal Entry | #8758 | No | | BANK CHARGES | -Split- | 40.00 | 330.25 |
| | 07/14/2021 | Expense | | No | | CHECKCARD 0713 EMBED SOCIAL PATRICH 15276321195000257060079 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 331.12 |
| | 07/27/2021 | Expense | | No | External Transfer Fee | External transfer fee - Next Day - 07/26/2021 Confirmation: 348789248 | CLR Admin (9185) | 5.00 | 336.12 |
| | 07/27/2021 | Expense | | No | | CHECKCARD 0727 Yoast B.V. mercha Wijchen 15265671208000257703724 CKCD 5818 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 2.67 | 338.79 |
| | 07/31/2021 | Journal Entry | #8758 | No | | WIRE FEE | -Split- | 50.00 | 388.79 |
| | 08/16/2021 | Expense | | No | | CHECKCARD 0813 EMBED SOCIAL PATRICH 15276321226000293370113 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 389.66 |
| | 08/31/2021 | Journal Entry | #8758 | No | | BANK FEES | -Split- | 20.00 | 409.66 |
| | 08/31/2021 | Journal Entry | #8758 | No | | BANK FEE | -Split- | 10.00 | 419.66 |
| | 08/31/2021 | Journal Entry | #8758 | No | | BANK FEE | -Split- | 10.00 | 429.66 |
| | 08/31/2021 | Journal Entry | #8758 | No | | BANK FEES | -Split- | 40.00 | 469.66 |
| | 08/31/2021 | Journal Entry | #8758 | No | | FEES | -Split- | 10.00 | 479.66 |
| | 09/02/2021 | Expense | | No | | External transfer fee - Next Day 000000000000 943209020068160 External transfer fee - Next Day - 09/01/2021 Confirmation: 353499724 | CLR Admin (9185) | 5.00 | 484.66 |
| | 09/03/2021 | Expense | | No | NEXGEN FINANCIAL | Origination Fee - NexGen - WIRE TYPE:WIRE OUT DATE:090321 T 000000000000 903709030333171 WIRE TYPE:WIRE OUT DATE:090321 TIME:1028 ET TRN:2021090300333171 SERVICE REF:007371 FED IMAD:202109 | CLR Admin (9185) | 12,500.00 | 12,984.66 |
| | 09/30/2021 | Journal Entry | #8758 | No | | BANK FEE | -Split- | 40.00 | 13,024.66 |
| | 09/30/2021 | Journal Entry | #8758 | No | | BANK FEES | -Split- | 50.00 | 13,074.66 |
| | 09/30/2021 | Journal Entry | #8758 | No | | BANK FEE | -Split- | 10.00 | 13,084.66 |
| | 09/30/2021 | Journal Entry | #8758 | No | | BANK FEES | -Split- | 50.00 | 13,134.66 |
| | 10/01/2021 | Expense | | No | NEXGEN FINANCIAL | Origination Fee - Nexgen - WIRE TYPE:WIRE OUT DATE:100121 T 000000000000 903710010345848 WIRE TYPE:WIRE OUT DATE:100121 TIME:1041 ET TRN:2021100100345848 SERVICE REF:009241 FED IMAD:202110 | CLR Admin (9185) | 27,500.00 | 40,634.66 |
| | 10/15/2021 | Expense | | No | | 09/21 ACCT ANALYSIS FEE 000000000000 940310150000001 09/21 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,635.15 | 44,269.81 |
| | 10/31/2021 | Journal Entry | #8758 | No | | BANK FEES | -Split- | 10.00 | 44,279.81 |
| | 10/31/2021 | Journal Entry | #8758 | No | | BANK FEE | -Split- | 20.00 | 44,299.81 |
| | 10/31/2021 | Journal Entry | #8758 | No | | BANK FEE | -Split- | 30.00 | 44,329.81 |
| | 11/04/2021 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902308012920030 MERCH SVC DES:BKCRD FEES ID:89900000296949( INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 384.50 | 44,714.31 |
| | 11/05/2021 | Expense | | No | NEXGEN FINANCIAL | Origination Fee - NexGen - WIRE TYPE:WIRE OUT DATE:110521 T 000000000000 903711050294677 WIRE TYPE:WIRE OUT DATE:110521 TIME:1051 ET TRN:2021110500294677 SERVICE REF:007547 FED IMAD:202111 | CLR Admin (9185) | 45,000.00 | 89,714.31 |
| | 11/15/2021 | Expense | | No | | 10/21 ACCT ANALYSIS FEE 000000000000 940311150000001 10/21 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,741.06 | 93,455.37 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | WIRE TRANSFER FEES | -Split- | 140.00 | 93,595.37 |
| | 12/02/2021 | Expense | | No | | External transfer fee - Next Day 000000000000 943212020070349 External transfer fee - Next Day - 12/01/2021 Confirmation: 365350706 | CLR Admin (9185) | 5.00 | 93,600.37 |
| | 12/03/2021 | Expense | | No | NEXGEN FINANCIAL | Origination Fee - NexGen - WIRE TYPE:WIRE OUT DATE:120321 T 000000000000 903712030436943 WIRE TYPE:WIRE OUT DATE:120321 TIME:1350 ET TRN:2021120300436943 SERVICE REF:013133 FED IMAD:202112 | CLR Admin (9185) | 15,000.00 | 108,600.37 |
| | 12/03/2021 | Expense | | No | NEXGEN FINANCIAL | ADMINISTRATION FEE | CLR Admin (9185) | 50,000.00 | 158,600.37 |
| | 12/15/2021 | Expense | | No | | 11/21 ACCT ANALYSIS FEE 000000000000 940312150000001 11/21 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,798.14 | 162,398.51 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | BANK FEE | -Split- | 10.00 | 162,408.51 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | BANK FEE | -Split- | 10.00 | 162,418.51 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | BANK FEES | -Split- | 10.00 | 162,428.51 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | BANK FEE | -Split- | 10.00 | 162,438.51 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | BANK FEE | -Split- | 10.00 | 162,448.51 |
| **Total for Bank Charges & Fees** | | | | | | | | **$ 162,448.51** | |
| **NSF Fees** | | | | | | | | | |
| | 01/04/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 205.85 |
| | 01/04/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,335.87 | 7,541.72 |
| | 01/05/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 349.05 | 7,890.77 |
| | 01/05/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 17,235.16 | 25,125.93 |
| | 01/06/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 358.00 | 25,483.93 |
| | 01/06/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,926.14 | 38,410.07 |
| | 01/07/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 24,026.57 | 62,436.64 |
| | 01/07/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 563.85 | 63,000.49 |
| | 01/08/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,932.55 | 69,933.04 |
| | 01/08/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 196.90 | 70,129.94 |
| | 01/11/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,073.10 | 73,203.04 |
| | 01/11/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 73,292.54 |
| | 01/12/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,997.38 | 81,289.92 |
| | 01/12/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 81,495.77 |
| | 01/13/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.40 | 81,782.17 |
| | 01/13/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,527.62 | 92,309.79 |
| | 01/14/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,483.38 | 98,793.17 |
| | 01/14/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 223.75 | 99,016.92 |
| | 01/15/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,518.67 | 104,535.59 |
| | 01/15/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 104,625.09 |
| | 01/19/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 53.70 | 104,678.79 |
| | 01/19/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,213.68 | 106,892.47 |
| | 01/20/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 20,924.93 | 127,817.40 |
| | 01/20/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 232.70 | 128,050.10 |
| | 01/21/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,982.92 | 145,033.02 |
| | 01/21/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 447.50 | 145,480.52 |
| | 01/25/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 145,686.37 |
| | 01/25/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 384.85 | 146,071.22 |
| | 01/25/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,709.52 | 160,780.74 |
| | 01/25/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,007.10 | 169,787.84 |
| | 01/26/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 125.30 | 169,913.14 |
| | 01/26/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,572.62 | 175,485.76 |
| | 01/27/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 175,799.01 |
| | 01/27/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,927.53 | 187,726.54 |
| | 01/28/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,191.04 | 203,917.58 |
| | 01/28/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 295.35 | 204,212.93 |
| | 01/29/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 80.55 | 204,293.48 |
| | 01/29/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,704.61 | 207,998.09 |
| | 02/01/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 208,132.34 |
| | 02/01/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,218.10 | 214,350.44 |
| | 02/02/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 214.80 | 214,565.24 |
| | 02/02/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,872.62 | 223,437.86 |
| | 02/03/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 375.90 | 223,813.76 |
| | 02/03/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,846.88 | 238,660.64 |
| | 02/04/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 465.40 | 239,126.04 |
| | 02/04/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 19,542.31 | 258,668.35 |
| | 02/05/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,277.98 | 266,946.33 |
| | 02/05/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 179.00 | 267,125.33 |
| | 02/08/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 304.30 | 267,429.63 |
| | 02/08/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,664.05 | 279,093.68 |
| | 02/09/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,688.74 | 289,782.42 |
| | 02/09/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 268.50 | 290,050.92 |
| | 02/10/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,974.52 | 298,025.44 |
| | 02/10/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 223.75 | 298,249.19 |
| | 02/11/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 250.60 | 298,499.79 |
| | 02/11/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,304.35 | 307,804.14 |
| | 02/12/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 307,938.39 |
| | 02/12/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,852.38 | 313,790.77 |
| | 02/16/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,641.38 | 323,432.15 |
| | 02/16/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 323,638.00 |
| | 02/17/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 196.90 | 323,834.90 |
| | 02/17/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,248.14 | 333,083.04 |
| | 02/18/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 447.50 | 333,530.54 |
| | 02/18/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 19,756.54 | 353,287.08 |
| | 02/19/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 29,855.50 | 383,142.58 |
| | 02/19/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 716.00 | 383,858.58 |
| | 02/22/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 187.95 | 384,046.53 |
| | 02/22/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,753.62 | 390,800.15 |
| | 02/23/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 179.00 | 390,979.15 |
| | 02/23/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,598.17 | 396,577.32 |
| | 02/24/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 250.60 | 396,827.92 |
| | 02/24/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,065.84 | 406,893.76 |
| | 02/25/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 384.85 | 407,278.61 |
| | 02/25/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 17,875.11 | 425,153.72 |
| | 02/26/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 80.55 | 425,234.27 |
| | 02/26/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,885.24 | 429,119.51 |
| | 03/01/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 429,209.01 |
| | 03/01/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,280.44 | 433,489.45 |
| | 03/02/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 277.45 | 433,766.90 |
| | 03/02/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,317.45 | 447,084.35 |
| | 03/03/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,414.37 | 460,498.72 |
| | 03/03/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 340.10 | 460,838.82 |
| | 03/04/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 814.45 | 461,653.27 |
| | 03/04/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 32,665.34 | 494,318.61 |
| | 03/05/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 125.30 | 494,443.91 |
| | 03/05/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,315.11 | 499,759.02 |
| | 03/08/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,654.25 | 506,413.27 |
| | 03/08/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 170.05 | 506,583.32 |
| | 03/09/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 250.60 | 506,833.92 |
| | 03/09/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,311.35 | 515,145.27 |
| | 03/10/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 515,458.52 |
| | 03/10/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,085.51 | 528,544.03 |
| | 03/11/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 223.75 | 528,767.78 |
| | 03/11/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,970.74 | 537,738.52 |
| | 03/12/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 537,828.02 |
| | 03/12/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,638.57 | 542,466.59 |
| | 03/15/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 542,627.69 |
| | 03/15/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,931.27 | 548,558.96 |
| | 03/16/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 548,702.16 |
| | 03/16/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,957.05 | 554,659.21 |
| | 03/17/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,193.71 | 569,852.92 |
| | 03/17/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 277.45 | 570,130.37 |
| | 03/18/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,321.83 | 586,452.20 |
| | 03/18/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 586,765.45 |
| | 03/19/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,286.87 | 592,052.32 |
| | 03/19/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 592,195.52 |
| | 03/22/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,715.92 | 595,911.44 |
| | 03/22/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 596,000.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 596,090.44 |
| 03/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,533.30 | 599,623.74 |
| 03/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,997.19 | 605,620.93 |
| 03/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 605,764.13 |
| 03/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,076.47 | 617,840.60 |
| 03/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 259.55 | 618,100.15 |
| 03/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,943.29 | 622,043.44 |
| 03/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 80.55 | 622,123.99 |
| 03/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,473.68 | 625,597.67 |
| 03/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 98.45 | 625,696.12 |
| 03/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,183.95 | 633,880.07 |
| 03/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 179.00 | 634,059.07 |
| 03/31/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,341.25 | 642,400.32 |
| 03/31/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 232.70 | 642,633.02 |
| 04/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,519.04 | 658,152.06 |
| 04/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 375.90 | 658,527.96 |
| 04/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 658,671.16 |
| 04/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,933.60 | 664,604.76 |
| 04/05/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,779.48 | 669,384.24 |
| 04/05/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 116.35 | 669,500.59 |
| 04/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 669,706.44 |
| 04/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,123.19 | 676,829.63 |
| 04/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 295.35 | 677,124.98 |
| 04/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,426.14 | 689,551.12 |
| 04/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,839.62 | 698,390.74 |
| 04/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 214.80 | 698,605.54 |
| 04/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 71.60 | 698,677.14 |
| 04/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,159.00 | 701,836.14 |
| 04/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 62.65 | 701,898.79 |
| 04/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,641.70 | 704,540.49 |
| 04/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 704,629.99 |
| 04/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,153.65 | 708,783.64 |
| 04/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,549.15 | 716,332.79 |
| 04/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 179.00 | 716,511.79 |
| 04/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 716,654.99 |
| 04/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,262.77 | 724,917.76 |
| 04/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 62.65 | 724,980.41 |
| 04/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,793.85 | 727,774.26 |
| 04/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 727,908.51 |
| 04/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,510.12 | 735,418.63 |
| 04/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 340.10 | 735,758.73 |
| 04/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,763.55 | 748,522.28 |
| 04/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 223.75 | 748,746.03 |
| 04/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,536.81 | 756,282.84 |
| 04/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 17,984.70 | 774,267.54 |
| 04/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 384.85 | 774,652.39 |
| 04/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 232.70 | 774,885.09 |
| 04/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,047.32 | 783,932.41 |
| 04/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 125.30 | 784,057.71 |
| 04/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,453.27 | 789,510.98 |
| 04/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,366.20 | 796,877.18 |
| 04/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 797,038.28 |
| 04/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 797,172.53 |
| 04/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,657.44 | 805,829.97 |
| 04/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 259.55 | 806,089.52 |
| 04/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,512.45 | 819,601.97 |
| 04/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,349.85 | 824,951.82 |
| 04/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 152.15 | 825,103.97 |
| 05/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 825,247.17 |
| 05/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,721.30 | 832,968.47 |
| 05/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,577.26 | 839,545.73 |
| 05/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 839,706.83 |
| 05/05/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 840,020.08 |
| 05/05/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,781.21 | 856,801.29 |
| 05/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,860.16 | 870,661.45 |
| 05/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 870,974.70 |
| 05/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 871,135.80 |
| 05/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,742.14 | 878,877.94 |
| 05/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,597.36 | 890,475.30 |
| 05/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 241.65 | 890,716.95 |
| 05/11/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,379.27 | 902,096.22 |
| 05/11/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 170.05 | 902,266.27 |
| 05/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,222.28 | 907,488.55 |
| 05/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 107.40 | 907,595.95 |
| 05/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,059.78 | 921,655.73 |
| 05/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 322.20 | 921,977.93 |
| 05/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 98.45 | 922,076.38 |
| 05/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,892.38 | 925,968.76 |
| 05/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 926,111.96 |
| 05/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,831.73 | 930,943.69 |
| 05/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 152.15 | 931,095.84 |
| 05/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,082.57 | 942,178.41 |
| 05/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 304.30 | 942,482.71 |
| 05/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 12,404.08 | 954,886.79 |
| 05/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 29,816.97 | 984,703.76 |
| 05/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 447.50 | 985,151.26 |
| 05/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,133.76 | 988,285.02 |
| 05/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 80.55 | 988,365.57 |
| 05/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 223.75 | 988,589.32 |
| 05/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,645.99 | 996,235.31 |
| 05/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 152.15 | 996,387.46 |
| 05/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,040.48 | 1,003,427.94 |
| 05/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,418.64 | 1,011,846.58 |
| 05/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 214.80 | 1,012,061.38 |
| 05/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 187.95 | 1,012,249.33 |
| 05/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,446.15 | 1,021,695.48 |
| 05/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 1,021,901.33 |
| 05/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,135.83 | 1,031,037.16 |
| 06/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 1,031,171.41 |
| 06/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,668.09 | 1,036,839.50 |
| 06/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,148.65 | 1,049,988.15 |
| 06/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 223.75 | 1,050,211.90 |
| 06/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 384.85 | 1,050,596.75 |
| 06/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,368.12 | 1,064,964.87 |
| 06/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 19,509.21 | 1,084,474.08 |
| 06/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 492.25 | 1,084,966.33 |
| 06/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,018.93 | 1,090,985.26 |
| 06/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,091,146.36 |
| 06/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 313.25 | 1,091,459.61 |
| 06/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,111.51 | 1,104,571.12 |
| 06/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 205.85 | 1,104,776.97 |
| 06/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,804.03 | 1,116,581.00 |
| 06/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,235.57 | 1,129,816.57 |
| 06/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 241.65 | 1,130,058.22 |
| 06/11/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,087.06 | 1,135,145.28 |
| 06/11/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 80.55 | 1,135,225.83 |
| 06/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 3,667.13 | 1,138,892.96 |
| 06/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 89.50 | 1,138,982.46 |
| 06/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,299.10 | 1,145,281.56 |
| 06/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 134.25 | 1,145,415.81 |
| 06/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,975.87 | 1,151,391.68 |
| 06/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,151,552.78 |
| 06/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 420.65 | 1,151,973.43 |
| 06/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,354.80 | 1,167,328.23 |
| 06/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 331.15 | 1,167,659.38 |
| 06/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,800.85 | 1,182,460.23 |
| 06/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,052.37 | 1,190,512.60 |
| 06/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 187.95 | 1,190,700.55 |
| 06/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 125.30 | 1,190,825.85 |
| 06/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,410.07 | 1,195,235.92 |
| 06/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,693.48 | 1,201,929.40 |
| 06/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.20 | 1,202,072.60 |
| 06/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,637.19 | 1,215,709.79 |
| 06/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 295.35 | 1,216,005.14 |
| 06/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,720.58 | 1,223,725.72 |
| 06/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 187.95 | 1,223,913.67 |
| 06/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 71.60 | 1,223,985.27 |
| 06/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 2,601.23 | 1,226,586.50 |
| 06/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 161.10 | 1,226,747.60 |
| 06/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,287.99 | 1,232,035.59 |
| 06/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,910.31 | 1,247,945.90 |
| 06/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 366.95 | 1,248,312.85 |
| 07/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 241.65 | 1,248,554.50 |
| 07/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,331.83 | 1,259,886.33 |
| 07/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 406.30 | 1,260,292.63 |
| 07/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,531.14 | 1,270,823.77 |
| 07/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,147.20 | 1,271,970.97 |
| 07/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 25,573.87 | 1,297,544.84 |
| 07/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 430.20 | 1,297,975.04 |
| 07/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 16,717.22 | 1,314,692.26 |
| 07/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 454.10 | 1,315,146.36 |
| 07/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 15,191.28 | 1,330,337.64 |
| 07/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 20,607.13 | 1,350,944.77 |
| 07/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: | INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 669.20 | 1,351,613.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,837.00 | 1,357,450.97 |
| 07/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 203.15 | 1,357,654.12 |
| 07/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,224.13 | 1,361,878.25 |
| 07/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 155.35 | 1,362,033.60 |
| 07/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 370.45 | 1,362,404.05 |
| 07/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,450.30 | 1,375,854.35 |
| 07/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,983.91 | 1,384,838.26 |
| 07/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 310.70 | 1,385,148.96 |
| 07/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 143.40 | 1,385,292.36 |
| 07/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,919.25 | 1,387,211.61 |
| 07/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.80 | 1,387,498.41 |
| 07/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,889.17 | 1,396,387.58 |
| 07/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 19,191.01 | 1,415,578.59 |
| 07/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 609.45 | 1,416,188.04 |
| 07/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,605.28 | 1,424,793.32 |
| 07/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 322.65 | 1,425,115.97 |
| 07/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 430.20 | 1,425,546.17 |
| 07/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 13,235.96 | 1,438,782.13 |
| 07/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,394.52 | 1,448,176.65 |
| 07/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 227.05 | 1,448,403.70 |
| 07/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 215.10 | 1,448,618.80 |
| 07/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,642.25 | 1,455,261.05 |
| 07/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 8,783.67 | 1,464,044.72 |
| 07/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 298.75 | 1,464,343.47 |
| 07/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 286.80 | 1,464,630.27 |
| 07/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 9,877.73 | 1,474,508.00 |
| 07/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 18,727.73 | 1,493,235.73 |
| 07/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 549.70 | 1,493,785.43 |
| 07/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,130.46 | 1,498,915.89 |
| 07/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 179.25 | 1,499,095.14 |
| 08/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 5,982.62 | 1,505,077.76 |
| 08/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 250.95 | 1,505,328.71 |
| 08/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 10,155.77 | 1,515,484.48 |
| 08/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 322.65 | 1,515,807.13 |
| 08/04/2021 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 393.69 | 1,516,200.82 |
| 08/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 812.60 | 1,517,013.42 |
| 08/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 25,315.50 | 1,542,328.92 |
| 08/05/2021 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:XXXXX7953A CCD | CLR Admin (9175) | 328.09 | 1,542,657.01 |
| 08/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 669.20 | 1,543,326.21 |
| 08/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 19,733.57 | 1,563,059.78 |
| 08/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 203.15 | 1,563,262.93 |
| 08/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,118.19 | 1,569,381.12 |
| 08/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 191.20 | 1,569,572.32 |
| 08/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,918.98 | 1,574,491.30 |
| 08/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,719.16 | 1,586,210.46 |
| 08/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 418.25 | 1,586,628.71 |
| 08/11/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 382.40 | 1,587,011.11 |
| 08/11/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 11,681.02 | 1,598,692.13 |
| 08/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,761.69 | 1,605,453.82 |
| 08/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 250.95 | 1,605,704.77 |
| 08/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 7,315.77 | 1,613,020.54 |
| 08/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 227.05 | 1,613,247.59 |
| 08/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,669.61 | 1,617,917.20 |
| 08/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 155.35 | 1,618,072.55 |
| 08/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 131.45 | 1,618,204.00 |
| 08/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 4,991.95 | 1,623,195.95 |
| 08/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 14,043.13 | 1,637,239.08 |
| 08/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 501.90 | 1,637,740.98 |
| 08/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 1,601.30 | 1,639,342.28 |
| 08/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 35,253.81 | 1,674,596.09 |
| 08/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,074.40 | 1,680,670.49 |
| 08/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 203.15 | 1,680,873.64 |
| 08/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:XXXXX7953A CCD | CLR Admin (9175) | 6,371.87 | 1,687,245.51 |
| 08/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:XXXXX7953A CCD | CLR Admin (9175) | 203.15 | 1,687,448.66 |
| 08/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902337005706079 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 32,592.84 | 1,720,041.50 |
| 08/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902337005706080 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 812.60 | 1,720,854.10 |
| 08/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902338011049188 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 561.65 | 1,721,415.75 |
| 08/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902338011049187 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 15,754.68 | 1,737,170.43 |
| 08/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902339005394143 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 274.85 | 1,737,445.28 |
| 08/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902339005394142 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 8,226.24 | 1,745,671.52 |
| 08/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902342011127043 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 11,446.99 | 1,757,118.51 |
| 08/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902342011127044 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 370.45 | 1,757,488.96 |
| 08/31/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902343008646920 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 11,541.29 | 1,769,030.25 |
| 08/31/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902343008646921 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 262.90 | 1,769,293.15 |
| 09/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902344004590346 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 239.00 | 1,769,532.15 |
| 09/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902344004590345 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 9,628.20 | 1,779,160.35 |
| 09/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902345003303307 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 442.15 | 1,779,602.50 |
| 09/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902345003303306 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 14,032.22 | 1,793,634.72 |
| 09/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902346009780960 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 179.25 | 1,793,813.97 |
| 09/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902346009780959 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,649.84 | 1,798,463.81 |
| 09/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902350003482491 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 8,931.36 | 1,807,395.17 |
| 09/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902350003482492 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 215.10 | 1,807,610.27 |
| 09/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902351010275649 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,227.27 | 1,810,837.54 |
| 09/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902351010275650 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 1,810,957.04 |
| 09/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902352008151668 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 7,432.70 | 1,818,389.74 |
| 09/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902352008151669 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 239.00 | 1,818,628.74 |
| 09/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902353011103274 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 442.15 | 1,819,070.89 |
| 09/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902353011103273 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 13,719.55 | 1,832,790.44 |
| 09/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902356014993842 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 1,832,909.94 |
| 09/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902356014993841 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 7,975.65 | 1,840,885.59 |
| 09/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902357002670459 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,385.83 | 1,844,271.42 |
| 09/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902357002670460 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 143.40 | 1,844,414.82 |
| 09/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902358009560133 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 1,844,534.32 |
| 09/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902358009560132 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,566.09 | 1,848,100.41 |
| 09/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902359006827819 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 1,848,172.11 |
| 09/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902359006827818 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,664.31 | 1,850,836.42 |
| 09/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902360010982086 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,958.39 | 1,854,794.81 |
| 09/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902360010982087 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 107.55 | 1,854,902.36 |
| 09/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902363005464774 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 334.60 | 1,855,236.96 |
| 09/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902363005464773 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 10,215.48 | 1,865,452.44 |
| 09/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902364010584873 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 1,865,548.04 |
| 09/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902364010584872 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,189.31 | 1,867,737.35 |
| 09/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902365002702747 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 1,867,856.85 |
| 09/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902365002702746 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 5,248.93 | 1,873,105.78 |
| 09/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902366007155910 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 250.95 | 1,873,356.73 |
| 09/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902366007155909 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 6,067.36 | 1,879,424.09 |
| 09/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902367008842268 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,980.27 | 1,882,404.36 |
| 09/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902367008842269 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 83.65 | 1,882,488.01 |
| 09/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902370010688870 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 1,882,547.76 |
| 09/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902370010688869 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,873.56 | 1,884,421.32 |
| 09/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902371008679928 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,215.07 | 1,886,636.39 |
| 09/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902371008679929 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 83.65 | 1,886,720.04 |
| 09/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902372006453704 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,300.82 | 1,891,020.86 |
| 09/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902372006453705 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 1,891,116.46 |
| 09/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902373004186859 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 215.10 | 1,891,331.56 |
| 09/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902373004186858 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 8,942.75 | 1,900,274.31 |
| 10/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902374008527952 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 155.35 | 1,900,429.66 |
| 10/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902374008527951 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,554.10 | 1,904,983.76 |
| 10/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902377014278598 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,891.57 | 1,907,875.33 |
| 10/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902377014278599 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 1,907,994.83 |
| 10/05/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902378007324533 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 7,977.43 | 1,915,972.26 |
| 10/05/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902378007324534 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 215.10 | 1,916,187.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902379011852627 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 191.20 | 1,916,378.56 |
| 10/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902379011852626 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 6,320.46 | 1,922,699.02 |
| 10/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902380007365650 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 262.90 | 1,922,961.92 |
| 10/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902380007365649 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 7,860.44 | 1,930,822.36 |
| 10/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902381011910235 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 1,930,870.16 |
| 10/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902381011910234 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,742.53 | 1,932,612.69 |
| 10/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902385015345945 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,404.66 | 1,935,017.35 |
| 10/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902385015345946 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 1,935,112.95 |
| 10/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902386008468795 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 1,935,184.65 |
| 10/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902386008468794 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,936.02 | 1,937,120.67 |
| 10/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902387007486463 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 179.25 | 1,937,299.92 |
| 10/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902387007486462 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 5,320.84 | 1,942,620.76 |
| 10/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902388003376540 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,145.27 | 1,946,766.03 |
| 10/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902388003376541 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 1,946,885.53 |
| 10/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902391012057852 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,063.35 | 1,949,948.88 |
| 10/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902391012057853 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 143.40 | 1,950,092.28 |
| 10/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902392006865111 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 7,017.50 | 1,957,109.78 |
| 10/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902392006865112 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 262.90 | 1,957,372.68 |
| 10/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902393010109316 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 6,166.23 | 1,963,538.91 |
| 10/20/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902393010109317 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 274.85 | 1,963,813.76 |
| 10/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902394005164905 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 6,235.23 | 1,970,048.99 |
| 10/21/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902394005164906 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 203.15 | 1,970,252.14 |
| 10/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902395007555454 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 1,970,371.64 |
| 10/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902395007555453 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,644.22 | 1,973,015.86 |
| 10/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902398010356219 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 107.55 | 1,973,123.41 |
| 10/25/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902398010356218 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,027.13 | 1,976,150.54 |
| 10/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902399005652563 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 1,976,222.24 |
| 10/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902399005652562 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,296.87 | 1,977,519.11 |
| 10/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902300011300767 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 179.25 | 1,977,698.36 |
| 10/27/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902300011300766 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,821.66 | 1,982,520.02 |
| 10/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902301010853768 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 9,113.09 | 1,991,633.11 |
| 10/28/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902301010853769 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 250.95 | 1,991,884.06 |
| 10/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902302006212151 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 131.45 | 1,992,015.51 |
| 10/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902302006212150 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 11,071.20 | 2,003,086.71 |
| 11/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902305012429401 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 745.89 | 2,003,832.60 |
| 11/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902305012429402 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 2,003,880.40 |
| 11/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902306012353121 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,013.08 | 2,005,893.48 |
| 11/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902306012353122 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 131.45 | 2,006,024.93 |
| 11/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902307008642565 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 250.95 | 2,006,275.88 |
| 11/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902307008642564 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 6,393.52 | 2,012,669.40 |
| 11/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902308005622008 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 6,785.51 | 2,019,454.91 |
| 11/04/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902308005622009 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 227.05 | 2,019,681.96 |
| 11/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902312013965390 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,248.49 | 2,020,930.45 |
| 11/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902312013965391 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 2,021,002.15 |
| 11/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902313011319934 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 2,021,061.90 |
| 11/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902313011319933 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 980.90 | 2,022,042.80 |
| 11/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902314007252341 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 2,022,162.30 |
| 11/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902314007252340 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,412.17 | 2,025,574.47 |
| 11/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902316005671196 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 8,680.07 | 2,034,254.54 |
| 11/12/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902316005671197 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 143.40 | 2,034,397.94 |
| 11/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902319011208708 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 2,034,445.74 |
| 11/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902319011208707 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,485.68 | 2,035,931.42 |
| 11/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902320006590920 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 2,035,991.17 |
| 11/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902320006590919 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,650.92 | 2,037,642.09 |
| 11/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902321012108207 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 5,039.76 | 2,042,681.85 |
| 11/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902321012108208 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 155.35 | 2,042,837.20 |
| 11/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902322007766291 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,136.79 | 2,045,973.99 |
| 11/18/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902322007766292 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 2,046,069.59 |
| 11/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902323010231901 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 2,046,141.29 |
| 11/19/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902323010231900 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,000.83 | 2,050,142.12 |
| 11/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902326014278458 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 2,050,154.07 |
| 11/22/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902326014278457 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 656.27 | 2,050,810.34 |
| 11/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902327011918778 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 834.71 | 2,051,645.05 |
| 11/23/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902327011918779 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 2,051,680.90 |
| 11/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902328009529959 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,116.98 | 2,054,797.88 |
| 11/24/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902328009529960 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 107.55 | 2,054,905.43 |
| 11/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902330007222154 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,951.37 | 2,058,856.80 |
| 11/26/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902330007222155 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 131.45 | 2,058,988.25 |
| 11/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902333013344922 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 2,059,083.85 |
| 11/29/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902333013344921 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,946.27 | 2,062,030.12 |
| 11/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902334012766341 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,043.92 | 2,064,074.04 |
| 11/30/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902334012766342 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 2,064,109.89 |
| 12/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902335009942303 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,834.80 | 2,067,944.69 |
| 12/01/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902335009942304 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 107.55 | 2,068,052.24 |
| 12/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902336009148521 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 250.95 | 2,068,303.19 |
| 12/02/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902336009148520 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 9,242.18 | 2,077,545.37 |
| 12/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902337006384434 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,380.63 | 2,080,926.00 |
| 12/03/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902337006384435 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 107.55 | 2,081,033.55 |
| 12/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902340009766896 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 2,081,081.35 |
| 12/06/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902340009766895 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,478.42 | 2,082,559.77 |
| 12/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902341010278850 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 2,082,607.57 |
| 12/07/2021 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902341010278946 HELBING LAW GROU DES:ACHPAYMENT ID:999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 805.25 | 2,083,412.82 |
| 12/07/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902341010278849 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 874.87 | 2,084,287.69 |
| 12/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902342003903053 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 83.65 | 2,084,371.34 |
| 12/08/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902342003903052 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,111.26 | 2,087,482.60 |
| 12/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902343010216018 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 83.65 | 2,087,566.25 |
| 12/09/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902343010216017 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,818.61 | 2,090,384.86 |
| 12/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902344003110544 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 986.24 | 2,091,371.10 |
| 12/10/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902344003110545 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 2,091,406.95 |
| 12/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902347008841906 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 2,091,478.65 |
| 12/13/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902347008841905 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,297.55 | 2,093,776.20 |
| 12/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902348006324232 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 817.01 | 2,094,593.21 |
| 12/14/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902348006324233 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 2,094,664.91 |
| 12/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902349002830723 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 5,865.78 | 2,100,530.69 |
| 12/15/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902349002830724 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 2,100,602.39 |
| 12/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902350010745818 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,732.37 | 2,102,334.76 |
| 12/16/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902350010745819 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 2,102,382.56 |
| 12/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902351006454804 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,474.94 | 2,105,857.50 |
| 12/17/2021 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902351006454805 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 107.55 | 2,105,965.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902354012953594 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 2,106,012.85 |
| | 12/20/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902354012953593 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,118.35 | 2,107,131.20 |
| | 12/21/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902355007490002 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 2,107,155.10 |
| | 12/21/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902355007490001 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 610.72 | 2,107,765.82 |
| | 12/22/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902356004060322 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 2,107,813.62 |
| | 12/22/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902356004060321 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,927.32 | 2,109,740.94 |
| | 12/23/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902357008186940 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,255.41 | 2,112,996.35 |
| | 12/23/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902357008186941 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 2,113,091.95 |
| | 12/24/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902358009441134 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 2,113,163.65 |
| | 12/24/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902358009441133 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,395.59 | 2,115,559.24 |
| | 12/28/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902362004882429 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 2,115,654.84 |
| | 12/28/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902362004882428 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,102.30 | 2,119,757.14 |
| | 12/29/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902363011697821 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,438.62 | 2,121,195.76 |
| | 12/29/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902363011697822 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 2,121,243.56 |
| | 12/30/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902364008608501 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 9,544.52 | 2,130,788.08 |
| | 12/30/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902364008608502 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 239.00 | 2,131,027.08 |
| | 12/31/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902365010950749 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,664.61 | 2,132,691.69 |
| | 12/31/2021 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902365010950750 HELBING LAW GROU DES:CORPCONDIP ID INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 2,132,751.44 |
| **Total for NSF Fees** | | | | | | | | **$ 2,132,751.44** | |
| **Total for Bank Charges & Fees with sub-accounts** | | | | | | | | **$ 2,295,199.95** | |
| **Consulting Payments** | | | | | | | | | |
| | 01/04/2021 | Check | 23491 | No | Synchrony Bank | Check 23491 | CLR Admin (9185) | 40.84 | 40.84 |
| | 01/06/2021 | Check | 20697 | No | Credit Control | Check 20697 | CLR Admin (9185) | 25.00 | 65.84 |
| | 01/11/2021 | Check | 2920 | No | | Check 2920 | CLR Admin (9185) | 200.00 | 265.84 |
| | 01/19/2021 | Check | 2923 | No | | Danielle Picard | CLR Admin (9185) | 250.00 | 515.84 |
| | 01/20/2021 | Check | 2921 | No | | Stevart Pond | CLR Admin (9185) | 979.07 | 1,494.91 |
| | 01/22/2021 | Check | 2922 | No | | Foster and Gators | CLR Admin (9185) | 35.00 | 1,529.91 |
| | 01/27/2021 | Check | 2924 | No | | Shelly Prophet | CLR Admin (9185) | 1,216.72 | 2,746.63 |
| | 02/08/2021 | Check | 2926 | No | Coldiron Consulting LLC | Check 2926 | CLR Admin (9185) | 125.00 | 2,871.63 |
| | 02/08/2021 | Check | 2933 | No | Danielle Picard | Check 2933 | CLR Admin (9185) | 300.00 | 3,171.63 |
| | 02/11/2021 | Check | 2928 | No | Karen Patterson | Check 2928 | CLR Admin (9185) | 100.00 | 3,271.63 |
| | 02/11/2021 | Check | 2927 | No | Law Offices of P nd Felix | Check 2927 | CLR Admin (9185) | 225.00 | 3,496.63 |
| | 02/17/2021 | Check | 2934 | No | Lourdes Perez | Check 2934 | CLR Admin (9185) | 717.52 | 4,214.15 |
| | 03/02/2021 | Check | 2937 | No | Oval Options LLC | Check 2937 | CLR Admin (9185) | 59.00 | 4,273.15 |
| | 03/02/2021 | Check | 2935 | No | Shelley Prophet | Check 2935 | CLR Admin (9185) | 980.32 | 5,253.47 |
| | 03/03/2021 | Check | 2936 | No | Richard Rice | Check 2936 | CLR Admin (9185) | 636.76 | 5,890.23 |
| | 03/08/2021 | Check | 2938 | No | | DANIELLE PIERD | CLR Admin (9185) | 300.00 | 6,190.23 |
| | 03/10/2021 | Check | 2939 | No | | ALFREDO CORDOBA | CLR Admin (9185) | 60.00 | 6,250.23 |
| | 03/18/2021 | Check | 2941 | No | | ELMER SAPP | CLR Admin (9185) | 338.39 | 6,588.62 |
| | 03/31/2021 | Check | 2944 | No | | KAREN PATTERSON KALE | CLR Admin (9185) | 200.00 | 6,788.62 |
| | 03/31/2021 | Check | 2945 | No | | KAREN PATTERSON KALE | CLR Admin (9185) | 100.00 | 6,888.62 |
| | 04/08/2021 | Check | 2946 | No | COLDIEN CONSULTING LLC | Check 2946 | CLR Admin (9185) | 125.00 | 7,013.62 |
| | 04/09/2021 | Check | 2952 | No | COLDIEN CONSULTING LLC | Check 2952 | CLR Admin (9185) | 125.00 | 7,138.62 |
| | 04/12/2021 | Check | 2949 | No | Danielle Picard | Check 2949 | CLR Admin (9185) | 300.00 | 7,438.62 |
| | 04/12/2021 | Check | 2950 | No | Karen Patterson | Check 2950 | CLR Admin (9185) | 100.00 | 7,538.62 |
| | 04/16/2021 | Check | 2954 | No | COLDIEN CONSULTING LLC | Check 2954 | CLR Admin (9185) | 125.00 | 7,663.62 |
| | 04/19/2021 | Check | 2955 | No | Karen Infante Allen | Check 2955 | CLR Admin (9185) | 100.00 | 7,763.62 |
| | 04/22/2021 | Check | 2958 | No | COLDIEN CONSULTING LLC | Check 2958 | CLR Admin (9185) | 125.00 | 7,888.62 |
| | 04/23/2021 | Check | 2951 | No | | RODYAN MCDONALD | CLR Admin (9185) | 100.00 | 7,988.62 |
| | 04/30/2021 | Check | 2960 | No | COLDIEN CONSULTING LLC | Check 2960 | CLR Admin (9185) | 125.00 | 8,113.62 |
| | 05/03/2021 | Check | 2957 | No | COLDIEN CONSULTING LLC | Check 2957 | CLR Admin (9185) | 100.00 | 8,213.62 |
| | 05/10/2021 | Check | 2963 | No | Danielle Picard | Check 2963 | CLR Admin (9185) | 300.00 | 8,513.62 |
| | 05/13/2021 | Check | 2956 | No | Karen Patterson | Check 2956 | CLR Admin (9185) | 150.00 | 8,663.62 |
| | 05/17/2021 | Check | 2969 | No | Danielle Picard | Check 2969 | CLR Admin (9185) | 250.00 | 8,913.62 |
| | 05/24/2021 | Check | 2965 | No | Coldiron Consulting LLC | Check 2965 | CLR Admin (9185) | 125.00 | 9,038.62 |
| | 05/24/2021 | Check | 2966 | No | Coldiron Consulting LLC | Check 2966 | CLR Admin (9185) | 125.00 | 9,163.62 |
| | 05/24/2021 | Check | 2967 | No | Coldiron Consulting LLC | Check 2967 | CLR Admin (9185) | 125.00 | 9,288.62 |
| | 05/24/2021 | Check | 2968 | No | Coldiron Consulting LLC | Check 2968 | CLR Admin (9185) | 125.00 | 9,413.62 |
| | 06/03/2021 | Check | 2959 | No | Danielle Picard | Check 2959 | CLR Admin (9185) | 200.00 | 9,613.62 |
| | 06/07/2021 | Check | 2972 | No | Danielle Picard | Check 2972 | CLR Admin (9185) | 300.00 | 9,913.62 |
| | 06/10/2021 | Check | 2971 | No | Marty Hecker Consulting | Check 2971 | CLR Admin (9185) | 125.00 | 10,038.62 |
| | 06/21/2021 | Check | 2975 | No | Marty Hecker Consulting | Check 2975 | CLR Admin (9185) | 125.00 | 10,163.62 |
| | 06/21/2021 | Check | 2974 | No | Marty Hecker Consulting | Check 2974 | CLR Admin (9185) | 125.00 | 10,288.62 |
| | 06/25/2021 | Check | 2962 | No | Karen Patterson | Check 2962 | CLR Admin (9185) | 100.00 | 10,388.62 |
| | 06/29/2021 | Check | 2976 | No | COLDIEN CONSULTING LLC | Check 2976 | CLR Admin (9185) | 125.00 | 10,513.62 |
| | 06/30/2021 | Check | 2977 | No | | MARY HOBBS | CLR Admin (9185) | 778.27 | 11,291.89 |
| | 07/06/2021 | Check | 2981 | No | Danielle Picard | Check 2981 | CLR Admin (9185) | 120.00 | 11,411.89 |
| | 07/06/2021 | Check | 2979 | No | Alfredo Cordoba | Check 2979 | CLR Admin (9185) | 533.00 | 11,944.89 |
| | 07/09/2021 | Check | 2983 | No | | JOHANES GSLEANO | CLR Admin (9185) | 400.00 | 12,344.89 |
| | 07/13/2021 | Check | 2982 | No | Elizabeth Cayne | Check 2982 | CLR Admin (9185) | 485.01 | 12,829.90 |
| | 07/14/2021 | Check | 2987 | No | Danielle Picard | Check 2987 | CLR Admin (9185) | 300.00 | 13,129.90 |
| | 07/16/2021 | Check | 2986 | No | Karen Patterson | Check 2986 | CLR Admin (9185) | 100.00 | 13,229.90 |
| | 07/19/2021 | Check | 2985 | No | COLDIEN CONSULTING LLC | Check 2985 | CLR Admin (9185) | 125.00 | 13,354.90 |
| | 07/19/2021 | Check | 2984 | No | Karen Patterson | Check 2984 | CLR Admin (9185) | 100.00 | 13,454.90 |
| | 07/23/2021 | Check | 2989 | No | COLDIEN CONSULTING LLC | Check 2989 | CLR Admin (9185) | 125.00 | 13,579.90 |
| | 07/23/2021 | Check | 2992 | No | | JOHN STIEGLITZ | CLR Admin (9185) | 907.77 | 14,487.67 |
| | 07/23/2021 | Check | 2995 | No | COLDIEN CONSULTING LLC | Check 2995 | CLR Admin (9185) | 125.00 | 14,612.67 |
| | 07/23/2021 | Check | 2988 | No | COLDIEN CONSULTING LLC | Check 2988 | CLR Admin (9185) | 125.00 | 14,737.67 |
| | 07/27/2021 | Check | 2993 | No | | SUKHDEV JOHL | CLR Admin (9185) | 1,785.88 | 16,523.55 |
| | 07/28/2021 | Check | 2996 | No | | JAMES MCCLARTY | CLR Admin (9185) | 2,903.33 | 19,426.88 |
| | 07/30/2021 | Check | 2997 | No | COLDIEN CONSULTING LLC | Check 2997 | CLR Admin (9185) | 125.00 | 19,551.88 |
| | 08/12/2021 | Expense | 2991 | No | | Check 2991 - Karen Patterson Kade | CLR Admin (9185) | 100.00 | 19,651.88 |
| | 08/12/2021 | Expense | 2994 | No | | Check 2994 - Karen Patterson Kade | CLR Admin (9185) | 100.00 | 19,751.88 |
| | 08/16/2021 | Expense | 3001 | No | | Check 3001 - MARTY HECKER | CLR Admin (9185) | 125.00 | 19,876.88 |
| | 08/17/2021 | Expense | 3003 | No | | Check 3003 - KAREN PATTERSON KADE | CLR Admin (9185) | 100.00 | 19,976.88 |
| | 08/18/2021 | Expense | 3004 | No | Danielle Picard | Check 3004 - BONUS | CLR Admin (9185) | 180.00 | 20,156.88 |
| | 08/20/2021 | Expense | | No | | Check BONUS | CLR Admin (9185) | 100.00 | 20,256.88 |
| | 08/23/2021 | Expense | 2998 | No | | Check 2998 - KAREN PATTERSON | CLR Admin (9185) | 100.00 | 20,356.88 |
| | 09/07/2021 | Check | 3011 | No | Danielle Picard | Check 3011 000000003011 813104192523299 - BONUS | CLR Admin (9185) | 180.00 | 20,536.88 |
| | 09/13/2021 | Check | 3010 | No | Danielle Picard | Check 3010 000000003010 813104892546010 - BONUS | CLR Admin (9185) | 300.00 | 20,836.88 |
| | 09/15/2021 | Expense | | No | First Premier Bank | WIRE TYPE:WIRE OUT DATE:091521 T 000000000000 903709150410529 WIRE TYPE:WIRE OUT DATE:091521 TIME:1347 ET TRN:2021091500410529 SERVICE REF:013894 FED IMAD:202109 | CLR Admin (9185) | 500.00 | 21,336.88 |
| | 09/21/2021 | Check | 3013 | No | Karen Patterson | Check 3013 000000003013 813109592170848 - Karen Patterson Kade | CLR Admin (9185) | 100.00 | 21,436.88 |
| | 10/20/2021 | Check | 3016 | No | Marty Hecker Consulting | Check 3016 000000003016 813104992510010 | CLR Admin (9185) | 125.00 | 21,561.88 |
| | 10/22/2021 | Check | 3025 | No | COLDIEN CONSULTING LLC | Check 3025 000000003025 813109092626925 | CLR Admin (9185) | 125.00 | 21,686.88 |
| | 10/22/2021 | Check | 3018 | No | COLDIEN CONSULTING LLC | Check 3018 000000003018 813109092626923 | CLR Admin (9185) | 125.00 | 21,811.88 |
| | 10/22/2021 | Check | 3017 | No | Coldiron Consulting LLC | Check 3017 000000003017 813109092626924 | CLR Admin (9185) | 125.00 | 21,936.88 |
| | 11/08/2021 | Check | 3029 | No | Danielle Picard | Check 3029 000000003029 813104992374107 | CLR Admin (9185) | 300.00 | 22,236.88 |
| | 11/10/2021 | Check | 3028 | No | Karen Patterson | Check 3028 000000003028 813109192125164 | CLR Admin (9185) | 100.00 | 22,336.88 |
| | 11/17/2021 | Check | 3035 | No | Danielle Picard | Check 3035 000000003035 813105992613193 | CLR Admin (9185) | 250.00 | 22,586.88 |
| | 11/23/2021 | Check | 3037 | No | Ross County Clerk | Check 3037 000000003037 813108592119274 | CLR Admin (9185) | 187.02 | 22,773.90 |
| | 11/30/2021 | Check | 3032 | No | Karen Patterson | Check 3032 000000003032 813109192125333 | CLR Admin (9185) | 100.00 | 22,873.90 |
| | 12/01/2021 | Check | 3039 | No | Clerk of Courts | Check 3039 000000003039 813109192534026 | CLR Admin (9185) | 262.00 | 23,135.90 |
| | 12/06/2021 | Check | 3040 | No | Max Brenner | Check 3040 | CLR Admin (9185) | 374.00 | 23,509.90 |
| | 12/09/2021 | Check | 3043 | No | Danielle Picard | Check 3043 000000003043 813104292622051 | CLR Admin (9185) | 250.00 | 23,759.90 |
| | 12/10/2021 | Check | 3045 | No | Max Brenner | Check 3045 000000003045 813108392159552 | CLR Admin (9185) | 629.00 | 24,388.90 |
| | 12/13/2021 | Check | 3041 | No | Coldiron Consulting LLC | Check 3041 000000003041 813108392891787 | CLR Admin (9185) | 125.00 | 24,513.90 |
| | 12/14/2021 | Check | 3048 | No | Danielle Picard | Check 3048 000000003048 813104792614865 | CLR Admin (9185) | 300.00 | 24,813.90 |
| | 12/21/2021 | Check | 3050 | No | Alfredo Cordoba | Check 3050 000000003050 813109492200891 | CLR Admin (9185) | 163.00 | 24,976.90 |
| | 12/27/2021 | Check | 3054 | No | Max Brenner | Check 3054 000000003054 813108092744011 | CLR Admin (9185) | 357.00 | 25,333.90 |
| **Total for Consulting Payments** | | | | | | | | **$ 25,333.90** | |
| **CRM Software** | | | | | | | | | |
| | 01/15/2021 | Expense | | No | Crown Castle Fiber LLC | TRANSFER CLR ADMIN SERVICES L:Crown Castle Confirmation# 2671568098 | CLR Admin (9185) | 830.00 | 830.00 |
| | 01/15/2021 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:210115 TIME:0700 ET TRN:2021011500235187 RELATED REF:324660414 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 1,660.00 |
| | 02/01/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:210201 TIME:1121 ET TRN:2021020100392822 SERVICE REF:009659 BNF:LEADSCONNECTION INC. ID:XXXXX79652 BNF BK:JPMO RGAN CHASE BANK, NA ID:XXXXX4131 PMT DET:326586012 | CLR Admin (9185) | 3,175.00 | 4,835.00 |
| | 02/12/2021 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:Crown Castle Confirmation# 1313414141 | CLR Admin (9185) | 830.00 | 5,665.00 |
| | 02/12/2021 | Expense | | No | | WIRE TYPE:BOOK OUT DATE:210212 TIME:0701 ET TRN:2021021200152912 RELATED REF:327904318 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 6,495.00 |
| | 03/04/2021 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 0189830855 | CLR Admin (9185) | 2,850.00 | 9,345.00 |
| | 03/15/2021 | Expense | | No | Crown Castle Fiber LLC | TRANSFER CLR ADMIN SERVICES L:Crown Castle Confirmation# 1380830091 | CLR Admin (9185) | 830.00 | 10,175.00 |
| | 03/15/2021 | Expense | | No | Crown Castle Fiber LLC | WIRE TYPE:BOOK OUT DATE:210315 TIME:0700 ET TRN:2021031500267514 RELATED REF:331461498 BNF:CROWN CASTLE FIBER LLC ID:XXXXX1377843 PMT DET:MONTHLY FIBER PAYMENT | CLR Admin (9185) | 830.00 | 11,005.00 |
| | 04/01/2021 | Expense | | No | LeadsConnection, Inc. | TRANSFER CLR ADMIN SERVICES L:LeadsConnection Inc. Confirmation# 1331822880 | CLR Admin (9185) | 3,300.00 | 14,305.00 |
| **Total for CRM Software** | | | | | | | | **$ 14,305.00** | |
| **Depreciation** | | | | | | | | | |
| | 12/31/2021 | Journal Entry | TO RECORD DEPRECIATIO | No | | CPA - DEPRECIATION | -Split- | 350.00 | 350.00 |
| **Total for Depreciation** | | | | | | | | **$ 350.00** | |
| **IT Expense** | | | | | | | | | |
| | 01/06/2021 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:210106 TIME:0929 ET TRN:2021010600237100 SERVICE REF:004585 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:323723424 | CLR Admin (9185) | 36,220.00 | 36,220.00 |
| | 01/21/2021 | Check | 2931 | No | Computer Express | Check 2931 | CLR Admin (9185) | 435.00 | 36,655.00 |
| | 02/01/2021 | Expense | | No | Automated Data Tech Serv | WIRE TYPE:WIRE OUT DATE:210201 TIME:1201 ET TRN:2021020100411164 SERVICE REF:010498 BNF:AUTOMATED DATA TECH SERVIC ID:XXXXX7457 BNF BK:SYNOVUS BANK (FRMLY CB& ID:XXXXX0606 PMT DET:326595106 | CLR Admin (9185) | 250,000.00 | 286,655.00 |
| | 02/02/2021 | Expense | | No | | CHECKCARD 0201 COUNTERPATH 3123771345 NV 55429501032852245072939 CKCD 4812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 599.50 | 287,254.50 |
| | 02/02/2021 | Check | 2932 | No | Computer Express | Check 2932 | CLR Admin (9185) | 2,606.45 | 289,860.95 |
| | 02/02/2021 | Check | 2925 | No | Computer Express | Check 2925 | CLR Admin (9185) | 167.27 | 290,028.22 |
| **Total for IT Expense** | | | | | | | | **$ 290,028.22** | |
| **Legal & Professional Services** | | | | | | | | | |
| | 01/12/2021 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 625.00 |
| | 01/21/2021 | Check | 8411 | No | | Bill Pay Check 8411: Transunion | CLR Admin (9185) | 23,177.27 | 23,802.27 |
| | 02/02/2021 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 24,427.27 |
| | 02/11/2021 | Expense | | No | | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 535.00 | 24,962.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 02/22/2021 | Check | 8413 | No | | Bill Pay Check 8413: Transunion | CLR Admin (9185) | 26,855.46 | 51,817.73 |
| | 03/01/2021 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 52,442.73 |
| | 03/10/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 607.00 | 53,049.73 |
| | 03/11/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 3,890.00 | 56,939.73 |
| | 03/17/2021 | Check | 8415 | No | Trans Union | Bill Pay Check 8415: Transunion | CLR Admin (9185) | 27,751.96 | 84,691.69 |
| | 04/08/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 85,316.69 |
| | 04/12/2021 | Check | 8418 | No | Trans Union | Bill Pay Check 8418: Transunion | CLR Admin (9185) | 18,183.61 | 103,500.30 |
| | 05/04/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 104,125.30 |
| | 05/18/2021 | Check | 8422 | No | Trans Union | Bill Pay Check 8422: Transunion | CLR Admin (9185) | 23,053.83 | 127,179.13 |
| | 05/20/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 83.00 | 127,262.13 |
| | 06/04/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 127,887.13 |
| | 06/25/2021 | Check | 8424 | No | Trans Union | Bill Pay Check 8424: Transunion | CLR Admin (9185) | 26,610.33 | 154,497.46 |
| | 07/06/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 155,122.46 |
| | 07/15/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 1,949.75 | 157,072.21 |
| | 07/28/2021 | Check | 8426 | No | Trans Union | Bill Pay Check 8426: TRANSUNION | CLR Admin (9185) | 35,615.51 | 192,687.72 |
| | 08/06/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 625.00 | 193,312.72 |
| | 08/09/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:XXXXX1345 CCD | CLR Admin (9185) | 931.25 | 194,243.97 |
| | 09/01/2021 | Expense | | No | Trans Union | BAML Bill Pay DES:Payment 000000000000 902344020119033 BAML Bill Pay DES:Payment ID:016OVENOU1XCCM INDN:Transunion LLC CO ID:1941687665 CCD PMT INFO:REF* | CLR Admin (6587) | 27,868.03 | 222,112.00 |
| | 09/07/2021 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902346015303494 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 625.00 | 222,737.00 |
| | 09/15/2021 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902357012486871 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 1,103.25 | 223,840.25 |
| | 09/15/2021 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:091521 T 000000000000 903709150419170 WIRE TYPE:WIRE OUT DATE:091521 TIME:1407 ET TRN:2021091500419170 SERVICE REF:014280 FED IMAD:202109 | CLR Admin (9185) | 25,300.00 | 249,140.25 |
| | 10/04/2021 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902374012173507 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 625.00 | 249,765.25 |
| | 10/13/2021 | Check | 3021 | No | Trans Union | Check 3021 000000003021 813106592175630 | CLR Admin (9185) | 19,380.39 | 269,145.64 |
| | 10/13/2021 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902385027704558 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 3,081.25 | 272,226.89 |
| | 11/04/2021 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902307015831516 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 725.00 | 272,951.89 |
| | 11/24/2021 | Check | 3038 | No | Trans Union | Check 3038 000000003038 813101992536173 | CLR Admin (9185) | 15,326.44 | 288,278.33 |
| | 12/06/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902337012592362 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 725.00 | 289,003.33 |
| | 12/10/2021 | Expense | | No | Wolfson & Associates | WOLFSON CPA FIRM DES:ACH 000000000000 902343015423965 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 50.00 | 289,053.33 |
| **Total for Legal & Professional Services** | | | | | | | | $ 289,053.33 | |
| **Meals & Entertainment** | | | | | | | | | |
| | 01/06/2021 | Expense | | No | | CHECKCARD 0105 YARD HOUSE 833000 BOCA RATON FL 15410191005574373834967 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.92 | 51.92 |
| | 01/07/2021 | Expense | | No | | CHECKCARD 0105 LUFF S FISH HOUSE BOCA RATON FL 85326811006900018777279 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 137.19 | 189.11 |
| | 01/08/2021 | Expense | | No | | CHECKCARD 0107 TST* KAPOW! NOODL BOCA RATON FL 02305371007100078939190 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 77.91 | 267.02 |
| | 01/08/2021 | Expense | | No | | CHECKCARD 0107 J ALEXANDER'S 020 BOCA RATON FL 15410191008009310011434 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.18 | 370.20 |
| | 01/11/2021 | Expense | | No | | CHECKCARD 0108 MAXS GRILLE BOCA RATON FL 72700691010900011700082 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 90.76 | 460.96 |
| | 01/13/2021 | Expense | | No | | CHECKCARD 0111 LUFF S FISH HOUSE BOCA RATON FL 85326811012900019996243 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 171.45 | 632.41 |
| | 01/14/2021 | Expense | | No | | CHECKCARD 0113 MAXS GRILLE BOCA RATON FL 72700691014900012300029 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 129.46 | 761.87 |
| | 01/14/2021 | Expense | | No | | CHECKCARD 0113 TST* KAPOW! NOODL BOCA RATON FL 02305371013100071846162 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.01 | 821.88 |
| | 01/19/2021 | Expense | | No | | CHECKCARD 0114 J ALEXANDER'S 020 BOCA RATON FL 15410191015009310016681 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 109.53 | 931.41 |
| | 01/21/2021 | Expense | | No | | CHECKCARD 0120 STARBUCKS STORE 0 BOCA RATON FL 55432861021200942390673 CKCD 5814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 13.54 | 944.95 |
| | 01/21/2021 | Expense | | No | | CHECKCARD 0119 J ALEXANDER'S 020 BOCA RATON FL 15410191020009310000191 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 97.04 | 1,041.99 |
| | 01/22/2021 | Expense | | No | | CHECKCARD 0120 LUFF S FISH HOUSE BOCA RATON FL 85326811021900011523242 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.31 | 1,191.30 |
| | 01/25/2021 | Expense | | No | | CHECKCARD 0122 YARD HOUSE 010833 BOCA RATON FL 55310201022400418000070 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 86.83 | 1,278.13 |
| | 01/26/2021 | Expense | | No | | CHECKCARD 0125 TAP 42 BOCA BOCA RATON FL 02306631026000480602142 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 117.11 | 1,395.24 |
| | 01/27/2021 | Expense | | No | | CHECKCARD 0126 KOSTAS GREEK EATE POMPANO BEACHFL 55310201027207725900628 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 70.48 | 1,465.72 |
| | 02/01/2021 | Expense | | No | | CHECKCARD 0129 J ALEXANDER'S 020 BOCA RATON FL 15410191030009310024918 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 124.65 | 1,590.37 |
| | 02/01/2021 | Expense | | No | | CHECKCARD 0128 LUFF S FISH HOUSE BOCA RATON FL 85326811031900013151115 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 159.31 | 1,749.68 |
| | 02/03/2021 | Expense | | No | | CHECKCARD 0202 TST* KAPOW! NOODL BOCA RATON FL 02305371033100067586596 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 122.20 | 1,871.88 |
| | 02/04/2021 | Expense | | No | | CHECKCARD 0203 YAKITORI SAKE HOU BOCA RATON FL 72700691035900012700025 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.46 | 1,975.34 |
| | 02/04/2021 | Expense | | No | | CHECKCARD 0202 J ALEXANDER'S 020 BOCA RATON FL 15410191034009310024963 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 142.84 | 2,118.18 |
| | 02/08/2021 | Expense | | No | | CHECKCARD 0205 KOSTAS GREEK EATE POMPANO BEACHFL 55310201037207725700943 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 55.60 | 2,173.78 |
| | 02/10/2021 | Expense | | No | | CHECKCARD 0208 LUFF S FISH HOUSE BOCA RATON FL 85326811040900015087704 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 178.40 | 2,352.18 |
| | 02/11/2021 | Expense | | No | | CHECKCARD 0210 J ALEXANDER'S 020 BOCA RATON FL 15410191042009310020003 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 119.70 | 2,471.88 |
| | 02/11/2021 | Expense | | No | | CHECKCARD 0209 CAPITAL GRILLE 01 BOCA RATON FL 55310201041400795000013 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 172.00 | 2,643.88 |
| | 02/12/2021 | Expense | | No | | CHECKCARD 0211 VILLAGIO AT BOCA BOCA RATON FL 72301381042900013486071 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 178.88 | 2,822.76 |
| | 02/16/2021 | Expense | | No | | CHECKCARD 0215 HOUSTON S (561) 9 BOCA RATON FL 75265861047267800608223 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 86.53 | 2,909.29 |
| | 02/16/2021 | Expense | | No | | CHECKCARD 0212 MAXS GRILLE BOCA RATON FL 72700691045900015200161 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 88.48 | 2,997.77 |
| | 02/18/2021 | Expense | | No | | CHECKCARD 0216 LOUIE BOSSIS RIST BOCA RATON FL 85371171048503800416776 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 108.41 | 3,106.18 |
| | 02/19/2021 | Expense | | No | | CHECKCARD 0218 VILLAGIO AT BOCA BOCA RATON FL 72301381049900015523288 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 141.06 | 3,247.24 |
| | 02/19/2021 | Expense | | No | | CHECKCARD 0218 TST* KAPOW! NOODL BOCA RATON FL 02305371049100065754180 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 72.42 | 3,319.66 |
| | 02/22/2021 | Expense | | No | | CHECKCARD 0220 TST* PAPA S RAW B LIGHTHOUSE POFL 02305371051000423771352 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 154.44 | 3,474.10 |
| | 02/24/2021 | Expense | | No | | CHECKCARD 0223 MAXS GRILLE BOCA RATON FL 72700691055900016300041 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 96.99 | 3,571.09 |
| | 02/26/2021 | Expense | | No | | CHECKCARD 0225 VILLAGIO AT BOCA BOCA RATON FL 72301381056900017674923 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 121.76 | 3,692.85 |
| | 02/26/2021 | Expense | | No | | CHECKCARD 0224 J ALEXANDER'S 020 BOCA RATON FL 15410191056009290019267 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.46 | 3,773.31 |
| | 03/01/2021 | Expense | | No | | CHECKCARD 0226 LUFF S FISH HOUSE BOCA RATON FL 85326811059900018261601 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 184.99 | 3,958.30 |
| | 03/03/2021 | Expense | | No | | CHECKCARD 0302 MAXS GRILLE BOCA RATON FL 72700691062900017000013 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.08 | 4,033.38 |
| | 03/04/2021 | Expense | | No | | CHECKCARD 0303 J ALEXANDER'S 020 BOCA RATON FL 15410191063009310024736 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 135.93 | 4,169.31 |
| | 03/05/2021 | Expense | | No | | CHECKCARD 0304 KOSTAS GREEK EATE POMPANO BEACHFL 55310201064207725800533 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 70.77 | 4,240.08 |
| | 03/08/2021 | Expense | | No | | CHECKCARD 0305 VILLAGIO AT BOCA BOCA RATON FL 72301381064900010180068 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 146.41 | 4,386.49 |
| | 03/09/2021 | Expense | | No | | CHECKCARD 0308 MAXS GRILLE BOCA RATON FL 72700691068900017600055 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.04 | 4,491.53 |
| | 03/12/2021 | Expense | | No | | CHECKCARD 0310 YAKITORI SAKE HOU BOCA RATON FL 72700691070900016200051 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 109.18 | 4,600.71 |
| | 03/12/2021 | Expense | | No | | CHECKCARD 0311 MAXS GRILLE BOCA RATON FL 72700691071900018000011 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 61.52 | 4,662.23 |
| | 03/15/2021 | Expense | | No | | CHECKCARD 0313 TST* KAPOW! NOODL BOCA RATON FL 02305371072100083322630 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.12 | 4,722.35 |
| | 03/16/2021 | Expense | | No | | CHECKCARD 0315 MAXS GRILLE BOCA RATON FL 72700691075900018300045 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 52.96 | 4,775.31 |
| | 03/18/2021 | Expense | | No | | CHECKCARD 0316 J ALEXANDER'S 020 BOCA RATON FL 15410191076009310035182 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 80.46 | 4,855.77 |
| | 03/19/2021 | Expense | | No | | CHECKCARD 0318 TAP 42 BOCA BOCA RATON FL 02306631078000519605329 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.40 | 4,939.17 |
| | 03/19/2021 | Expense | | No | | CHECKCARD 0318 TST* KAPOW! NOODL BOCA RATON FL 02305371077100082511253 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.53 | 4,984.70 |
| | 03/22/2021 | Expense | | No | | CHECKCARD 0319 TACOS WEY BOCA RATON FL 85101591080980011730036 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 380.95 | 5,365.65 |
| | 03/22/2021 | Expense | | No | | CHECKCARD 0320 LOCH BAR BOCA BOCA RATON FL 52704871080796137905436 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.62 | 5,466.27 |
| | 03/23/2021 | Expense | | No | | CHECKCARD 0322 MAXS GRILLE BOCA RATON FL 72700691082900013200035 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 51.89 | 5,518.16 |
| | 03/26/2021 | Expense | | No | | CHECKCARD 0325 TST* KAPOW! NOODL BOCA RATON FL 02305371084100071282255 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 43.62 | 5,561.78 |
| | 03/30/2021 | Expense | | No | | CHECKCARD 0329 IT'SUGAR BOCA RATON FL 55310201089091969000047 CKCD 5331 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.90 | 5,582.68 |
| | 03/31/2021 | Expense | | No | | CHECKCARD 0330 YARD HOUSE 010833 BOCA RATON FL 55310201089400407000016 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 55.42 | 5,638.10 |
| | 03/31/2021 | Expense | | No | | CHECKCARD 0331 TST* KAPOW! NOODL BOCA RATON FL 02305371090100076487018 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.09 | 5,683.19 |
| | 04/02/2021 | Expense | | No | | CHECKCARD 0401 J ALEXANDER'S 020 BOCA RATON FL 15410191092009310020622 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 72.43 | 5,755.62 |
| | 04/05/2021 | Expense | | No | | CHECKCARD 0402 KOSTAS GREEK EATE POMPANO BEACHFL 55310201093207725101028 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 30.06 | 5,785.68 |
| | 04/06/2021 | Expense | | No | | CHECKCARD 0405 MAXS GRILLE BOCA RATON FL 72700691096900017900048 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 86.85 | 5,872.53 |
| | 04/08/2021 | Expense | | No | | CHECKCARD 0408 TST* KAPOW! NOODL BOCA RATON FL 02305371098100093337321 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 46.87 | 5,919.40 |
| | 04/08/2021 | Expense | | No | | CHECKCARD 0406 J ALEXANDER'S 020 BOCA RATON FL 15410191097009310017797 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 117.91 | 6,037.31 |
| | 04/12/2021 | Expense | | No | | CHECKCARD 0409 PAPA JOHN S 476 954-568-9596 FL 05436841100000281578327 CKCD 5814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 156.29 | 6,193.60 |
| | 04/12/2021 | Expense | | No | | CHECKCARD 0409 PAPA JOHN S 476 954-568-9596 FL 05436841100000281578400 CKCD 5814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 41.52 | 6,235.12 |
| | 04/12/2021 | Expense | | No | | CHECKCARD 0408 LOUIE BOSSIS RIST BOCA RATON FL 85371171101503800797617 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 57.94 | 6,293.06 |
| | 04/12/2021 | Expense | | No | | CHECKCARD 0409 MAXS GRILLE BOCA RATON FL 72700691101900010800024 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 97.04 | 6,390.10 |
| | 04/13/2021 | Expense | | No | | CHECKCARD 0412 TAP 42 BOCA BOCA RATON FL 02306631103500265108625 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 121.30 | 6,511.40 |
| | 04/14/2021 | Expense | | No | | CHECKCARD 0413 J ALEXANDER'S 020 BOCA RATON FL 15410191104009310005546 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 117.21 | 6,628.61 |
| | 04/16/2021 | Expense | | No | | CHECKCARD 0415 TST* KAPOW! NOODL BOCA RATON FL 02305371105100070869024 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 81.15 | 6,709.76 |
| | 04/16/2021 | Expense | | No | | CHECKCARD 0415 HAMPTON INN MIAMI MIAMI FL 55436871106731062326116 CKCD 7523 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.00 | 6,721.76 |
| | 04/19/2021 | Expense | | No | | CHECKCARD 0415 BAIRES GRILL BRIC MIAMI FL 25247801106001904365139 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 136.33 | 6,858.09 |
| | 04/20/2021 | Expense | | No | | CHECKCARD 0419 MAXS GRILLE BOCA RATON FL 72700691110900011900129 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 111.46 | 6,969.55 |
| | 04/22/2021 | Expense | | No | | CHECKCARD 0421 J ALEXANDER'S 020 BOCA RATON FL 15410191112009310011205 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 132.19 | 7,101.74 |
| | 04/22/2021 | Expense | | No | | CHECKCARD 0420 LOUIE BOSSIS RIST BOCA RATON FL 85371171111503800898041 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 64.17 | 7,165.91 |
| | 04/23/2021 | Expense | | No | | CHECKCARD 0422 MARYBO LLC BOCA RATON FL 52704871113091268000368 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 32.39 | 7,198.30 |
| | 04/23/2021 | Expense | | No | | CHECKCARD 0422 YAKITORI SAKE HOU BOCA RATON FL 72700691113900010500042 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.26 | 7,298.56 |
| | 04/26/2021 | Expense | | No | | CHECKCARD 0423 LUFF S FISH HOUSE BOCA RATON FL 85326811115900018699737 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 160.66 | 7,459.22 |
| | 04/27/2021 | Expense | | No | | CHECKCARD 0426 MAXS GRILLE BOCA RATON FL 72700691117900012500046 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 86.85 | 7,546.07 |
| | 04/29/2021 | Expense | | No | | CHECKCARD 0428 J ALEXANDER'S 020 BOCA RATON FL 15410191119009310020738 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 179.10 | 7,725.17 |
| | 05/03/2021 | Expense | | No | | CHECKCARD 0430 KOSTAS GREEK EATE POMPANO BEACHFL 55310201121207725100844 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 54.59 | 7,779.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2021 | Expense | No | CHECKCARD 0429 CAPITAL GRILLE 01 BOCA RATON FL 55310201120400753000017 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 232.28 | 8,012.04 |
| 05/04/2021 | Expense | No | CHECKCARD 0503 YAKITORI SAKE HOU BOCA RATON FL 72700691124900011600038 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 90.44 | 8,102.48 |
| 05/06/2021 | Expense | No | CHECKCARD 0506 TST* KAPOW! NOODL BOCA RATON FL 02305371126500289397623 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 79.90 | 8,182.38 |
| 05/06/2021 | Expense | No | CHECKCARD 0504 LOUIE BOSSIS RIST BOCA RATON FL 85371171125503800073003 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 84.20 | 8,266.58 |
| 05/07/2021 | Expense | No | CHECKCARD 0506 J ALEXANDER'S 020 BOCA RATON FL 15410191127009310062318 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 153.05 | 8,419.63 |
| 05/10/2021 | Expense | No | CHECKCARD 0507 MAXS GRILLE BOCA RATON FL 72700691129900013600130 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 135.37 | 8,555.00 |
| 05/11/2021 | Expense | No | CHECKCARD 0510 MAXS GRILLE BOCA RATON FL 72700691131900013700027 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 96.48 | 8,651.48 |
| 05/12/2021 | Expense | No | CHECKCARD 0511 MAXS GRILLE BOCA RATON FL 72700691132900015900012 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 250.04 | 8,901.52 |
| 05/13/2021 | Expense | No | CHECKCARD 0512 YAKITORI SAKE HOU BOCA RATON FL 72700691133900012500038 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 127.38 | 9,028.90 |
| 05/17/2021 | Expense | No | CHECKCARD 0514 LUFF S FISH HOUSE BOCA RATON FL 85326811136900012580136 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 227.46 | 9,256.36 |
| 05/19/2021 | Expense | No | CHECKCARD 0517 YAKITORI SAKE HOU BOCA RATON FL 72700691138900013000074 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.46 | 9,359.82 |
| 05/19/2021 | Expense | No | CHECKCARD 0518 J ALEXANDER'S 020 BOCA RATON FL 15410191139009310007236 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.60 | 9,465.42 |
| 05/21/2021 | Expense | No | CHECKCARD 0519 LUFF S FISH HOUSE BOCA RATON FL 85326811140900013498431 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 135.75 | 9,601.17 |
| 05/21/2021 | Expense | No | CHECKCARD 0520 MAXS GRILLE BOCA RATON FL 72700691141900015000119 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 82.92 | 9,684.09 |
| 05/24/2021 | Expense | No | CHECKCARD 0521 CAPITAL GRILLE 01 BOCA RATON FL 55310201142400780000067 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.61 | 9,789.70 |
| 05/25/2021 | Expense | No | CHECKCARD 0524 TAP 42 BOCA BOCA RATON FL 02306631145000562251889 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.81 | 9,893.51 |
| 05/26/2021 | Expense | No | CHECKCARD 0525 KOSTAS GREEK EATE POMPANO BEACHFL 55310201146207725900731 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 59.41 | 9,952.92 |
| 05/27/2021 | Expense | No | CHECKCARD 0526 YAKITORI SAKE HOU BOCA RATON FL 72700691147900013900033 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 103.46 | 10,056.38 |
| 06/01/2021 | Expense | No | CHECKCARD 0527 CAPITAL GRILLE 01 BOCA RATON FL 55310201148400792000018 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.89 | 10,257.27 |
| 06/01/2021 | Expense | No | CHECKCARD 0528 MAXS GRILLE BOCA RATON FL 72700691150900015800037 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.45 | 10,317.72 |
| 06/02/2021 | Expense | No | CHECKCARD 0601 J ALEXANDER'S 020 BOCA RATON FL 15410191153009310024604 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 85.81 | 10,403.53 |
| 06/04/2021 | Expense | No | CHECKCARD 0603 LOCH BAR BOCA BOCA RATON FL 52704871155796989194659 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 113.09 | 10,516.62 |
| 06/07/2021 | Expense | No | CHECKCARD 0603 LUFF S FISH HOUSE BOCA RATON FL 85326811157900016251514 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 168.94 | 10,685.56 |
| 06/07/2021 | Expense | No | CHECKCARD 0604 CAPITAL GRILLE 01 BOCA RATON FL 55310201156400767000083 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 339.70 | 11,025.26 |
| 06/09/2021 | Expense | No | CHECKCARD 0607 LOUIE BOSSIS RIST BOCA RATON FL 85371171159503800101506 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 127.37 | 11,152.63 |
| 06/10/2021 | Expense | No | CHECKCARD 0608 YAKITORI SAKE HOU BOCA RATON FL 72700691160900015200087 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 108.82 | 11,261.45 |
| 06/11/2021 | Expense | No | CHECKCARD 0610 KOSTAS GREEK EATE POMPANO BEACHFL 55310201162207725100273 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 70.56 | 11,332.01 |
| 06/14/2021 | Expense | No | CHECKCARD 0609 TAP 42 BOCA BOCA RATON FL 02306631165600062096901 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 134.68 | 11,466.69 |
| 06/14/2021 | Expense | No | CHECKCARD 0612 LOCH BAR BOCA BOCA RATON FL 52704871164796682810261 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 162.68 | 11,629.37 |
| 06/16/2021 | Expense | No | CHECKCARD 0614 J ALEXANDER'S 020 BOCA RATON FL 15410191166009640035556 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 113.28 | 11,742.65 |
| 06/17/2021 | Expense | No | CHECKCARD 0616 CASIMIR FRENCH BI BOCA RATON FL 75369431168869305209603 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 85.36 | 11,828.01 |
| 06/18/2021 | Expense | No | CHECKCARD 0615 HOUSTON'S 561.998 BOCA RATON FL 52704871169091000323527 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 92.41 | 11,920.42 |
| 06/21/2021 | Expense | No | CHECKCARD 0618 LUFF S FISH HOUSE BOCA RATON FL 85326811171900019196940 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 117.91 | 12,038.33 |
| 06/21/2021 | Expense | No | CHECKCARD 0617 YAKITORI SAKE HOU BOCA RATON FL 72700691169900016100063 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 98.12 | 12,136.45 |
| 06/22/2021 | Expense | No | CHECKCARD 0621 CASIMIR FRENCH BI BOCA RATON FL 75369431173889903674860 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 129.46 | 12,265.91 |
| 06/23/2021 | Expense | No | CHECKCARD 0622 MAXS GRILLE BOCA RATON FL 72700691174900018200021 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 124.67 | 12,390.58 |
| 06/25/2021 | Expense | No | CHECKCARD 0623 J ALEXANDER'S 020 BOCA RATON FL 15410191175009310003180 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 151.82 | 12,542.40 |
| 06/25/2021 | Expense | No | CHECKCARD 0624 KOSTAS GREEK EATE POMPANO BEACHFL 55310201176207725100210 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 84.30 | 12,626.70 |
| 06/28/2021 | Expense | No | CHECKCARD 0625 YAKITORI SAKE HOU BOCA RATON FL 72700691178900016900156 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 129.84 | 12,756.54 |
| 06/30/2021 | Expense | No | CHECKCARD 0628 LUFF S FISH HOUSE BOCA RATON FL 85326811180900010826346 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 165.19 | 12,921.73 |
| 07/02/2021 | Expense | No | CHECKCARD 0701 TST* KAPOW! NOODL BOCA RATON FL 02305371182100122707566 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 99.17 | 13,020.90 |
| 07/02/2021 | Expense | No | CHECKCARD 0701 YAKITORI SAKE HOU BOCA RATON FL 72700691183900017500024 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 110.79 | 13,131.69 |
| 07/06/2021 | Expense | No | CHECKCARD 0705 J ALEXANDER'S 020 BOCA RATON FL 15410191187009310014456 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 128.26 | 13,259.95 |
| 07/06/2021 | Expense | No | CHECKCARD 0702 LOUIE BOSSIS RIST BOCA RATON FL 85371171186503800177941 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 89.02 | 13,348.97 |
| 07/08/2021 | Expense | No | CHECKCARD 0706 CASIMIR FRENCH BI BOCA RATON FL 75369431188954202403941 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 86.83 | 13,435.80 |
| 07/09/2021 | Expense | No | CHECKCARD 0707 NICKS NEW HAVEN S BOCA RATON FL 05227021189200045010502 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 121.32 | 13,557.12 |
| 07/12/2021 | Expense | No | CHECKCARD 0709 MAXS GRILLE BOCA RATON FL 72700691192900019900064 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 110.76 | 13,667.88 |
| 07/12/2021 | Expense | No | CHECKCARD 0709 LOCH BAR BOCA BOCA RATON FL 52704871191796826594786 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 151.98 | 13,819.86 |
| 07/14/2021 | Expense | No | CHECKCARD 0712 LUFF S FISH HOUSE BOCA RATON FL 85326811194900013364174 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 141.10 | 13,960.96 |
| 07/15/2021 | Expense | No | CHECKCARD 0713 CAPITAL GRILLE 01 BOCA RATON FL 55310201195400765000070 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 136.29 | 14,097.25 |
| 07/19/2021 | Expense | No | CHECKCARD 0716 TAP 42 BOCA BOCA RATON FL 02306631200600062320803 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 78.85 | 14,176.10 |
| 07/19/2021 | Expense | No | CHECKCARD 0715 CASIMIR FRENCH BI BOCA RATON FL 75369431197992000613377 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 94.50 | 14,270.60 |
| 07/20/2021 | Expense | No | CHECKCARD 0719 J ALEXANDER'S 020 BOCA RATON FL 15410191201009290001863 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 117.21 | 14,387.81 |
| 07/22/2021 | Expense | No | CHECKCARD 0721 YAKITORI SAKE HOU BOCA RATON FL 72700691203900019500119 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.97 | 14,483.78 |
| 07/22/2021 | Expense | No | CHECKCARD 0720 CASIMIR FRENCH BI BOCA RATON FL 75369431202012801452744 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 72.25 | 14,556.03 |
| 07/26/2021 | Expense | No | CHECKCARD 0722 LUFF S FISH HOUSE BOCA RATON FL 85326811204900015091989 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 85.55 | 14,641.58 |
| 07/27/2021 | Expense | No | CHECKCARD 0726 CASIMIR FRENCH BI BOCA RATON FL 75369431208035903904449 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 71.17 | 14,712.75 |
| 07/28/2021 | Expense | No | CHECKCARD 0727 MAXS GRILLE BOCA RATON FL 72700691209900011500020 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 54.03 | 14,766.78 |
| 07/30/2021 | Expense | No | CHECKCARD 0729 CASIMIR FRENCH BI BOCA RATON FL 75369431211048804726238 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 95.76 | 14,862.54 |
| 08/03/2021 | Expense | No | CHECKCARD 0802 J ALEXANDER'S 020 BOCA RATON FL 15410191215009310006540 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 85.81 | 14,948.35 |
| 08/03/2021 | Expense | No | CHECKCARD 0730 LOUIE BOSSIS RIST BOCA RATON FL 85371171214503800812766 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 64.76 | 15,013.11 |
| 08/05/2021 | Expense | No | CHECKCARD 0804 CASIMIR FRENCH BI BOCA RATON FL 75369431217073802712141 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 126.30 | 15,139.41 |
| 08/06/2021 | Expense | No | CHECKCARD 0804 SAQUELLA CAFE BOC BOCA RATON FL 75369431217073401895974 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 33.15 | 15,172.56 |
| 08/06/2021 | Expense | No | CHECKCARD 0805 MAXS GRILLE BOCA RATON FL 72700691218900014500042 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 106.67 | 15,279.23 |
| 08/09/2021 | Expense | No | CHECKCARD 0803 LOUIE BOSSIS RIST BOCA RATON FL 85371171218503800606271 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 128.46 | 15,407.69 |
| 08/09/2021 | Expense | No | CHECKCARD 0806 KOSTAS GREEK EATE POMPANO BEACHFL 55310201219207725200910 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 55.31 | 15,463.00 |
| 08/11/2021 | Expense | No | CHECKCARD 0811 TST* KAPOW! NOODL BOCA RATON FL 02305371223500258224172 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.17 | 15,546.17 |
| 08/12/2021 | Expense | No | CHECKCARD 0811 CASIMIR FRENCH BI BOCA RATON FL 75369431224103304424811 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 79.69 | 15,625.86 |
| 08/16/2021 | Expense | No | CHECKCARD 0813 LUFF S FISH HOUSE BOCA RATON FL 85326811227900019150149 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 135.75 | 15,761.61 |
| 08/19/2021 | Expense | No | CHECKCARD 0817 CASIMIR FRENCH BI BOCA RATON FL 75369431230129303806486 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 81.29 | 15,842.90 |
| 08/19/2021 | Expense | No | CHECKCARD 0818 MAXS GRILLE BOCA RATON FL 72700691231900013700067 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.57 | 15,918.47 |
| 08/23/2021 | Expense | No | CHECKCARD 0820 MAXS GRILLE BOCA RATON FL 72700691234900016000058 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 69.15 | 15,987.62 |
| 08/24/2021 | Expense | No | CHECKCARD 0824 TST* CALAVERAS C 929908241278640 CHECKCARD 0824 TST* CALAVERAS CA BOCA RATON F 02305371236500238871568 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 139.14 | 16,126.76 |
| 08/27/2021 | Expense | No | CHECKCARD 0825 LUFF S FISH HOUS 929908250168163 CHECKCARD 0825 LUFF S FISH HOUSE BOCA RATON F 85326811238900011284661 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 133.07 | 16,259.83 |
| 08/27/2021 | Expense | No | CHECKCARD 0827 TST* CALAVERAS C 929908271335696 CHECKCARD 0827 TST* CALAVERAS CA BOCA RATON F 02305371239500277118241 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.15 | 16,319.98 |
| 08/30/2021 | Expense | No | CHECKCARD 0827 MAXS GRILLE 929908270073704 CHECKCARD 0827 MAXS GRILLE BOCA RATON FL 72700691241900014600090 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 55.24 | 16,375.22 |
| 09/01/2021 | Expense | No | CHECKCARD 0830 CAPITAL GRILLE 0 929908300112605 CHECKCARD 0830 CAPITAL GRILLE 01 BOCA RATON FL 55310201243400763000033 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 89.56 | 16,464.78 |
| 09/02/2021 | Expense | No | CHECKCARD 0831 CASIMIR FRENCH B 929908310125614 CHECKCARD 0831 CASIMIR FRENCH BI BOCA RATON F 75369431244187803776785 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 86.88 | 16,551.66 |
| 09/03/2021 | Expense | No | CHECKCARD 0903 TST* CALAVERAS C 929909031428835 CHECKCARD 0903 TST* CALAVERAS CA BOCA RATON F 02305371246500278896127 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 129.16 | 16,680.82 |
| 09/07/2021 | Expense | No | CHECKCARD 0903 YAKITORI SAKE HO 929909030254936 CHECKCARD 0903 YAKITORI SAKE HOU BOCA RATON FL 72700691248900013700084 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 110.60 | 16,791.42 |
| 09/07/2021 | Expense | No | CHECKCARD 0901 LOUIE BOSSIS RIS 929909010005646 CHECKCARD 0901 LOUIE BOSSIS RIST BOCA RATON FL 85371171246504947935017 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 224.34 | 17,015.76 |
| 09/08/2021 | Expense | No | CHECKCARD 0908 TST* CALAVERAS C 929909081276758 CHECKCARD 0908 TST* CALAVERAS CA BOCA RATON F 02305371251500253685026 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 127.37 | 17,143.13 |
| 09/13/2021 | Expense | No | CHECKCARD 0910 YAKITORI SAKE HO 929909100130255 CHECKCARD 0910 YAKITORI SAKE HOU BOCA RATON FL 72700691255900014600044 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 120.95 | 17,264.08 |
| 09/13/2021 | Expense | No | CHECKCARD 0908 LUFF S FISH HOUS 929909080005644 CHECKCARD 0908 LUFF S FISH HOUSE BOCA RATON F 85326811253900013720233 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 160.38 | 17,424.46 |
| 09/13/2021 | Expense | No | CHECKCARD 0909 CASIMIR FRENCH B 929909090139680 CHECKCARD 0909 CASIMIR FRENCH BI BOCA RATON F 75369431253253050989999 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 131.60 | 17,556.06 |
| 09/14/2021 | Expense | No | CHECKCARD 0914 TST* CALAVERAS C 929909141311850 CHECKCARD 0914 TST* CALAVERAS CA BOCA RATON F 02305371257500238878674 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.62 | 17,656.68 |
| 09/15/2021 | Expense | No | CHECKCARD 0914 CASIMIR FRENCH B 929909141284790 CHECKCARD 0914 CASIMIR FRENCH BI BOCA RATON F 75369431258245903914814 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 112.15 | 17,768.83 |
| 09/16/2021 | Expense | No | CHECKCARD 0915 MAXS GRILLE 929909151630310 CHECKCARD 0915 MAXS GRILLE BOCA RATON FL 72700691259900016700020 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 99.69 | 17,868.52 |
| 09/17/2021 | Expense | No | CHECKCARD 0916 J ALEXANDER S 02 929909161632561 CHECKCARD 0916 J ALEXANDER S 020 BOCA RATON F 15410191260009310014860 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 94.55 | 17,963.07 |
| 09/21/2021 | Expense | No | CHECKCARD 0921 TST* CALAVERAS C 929909211371651 CHECKCARD 0921 TST* CALAVERAS CA BOCA RATON F 02305371264500231391940 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 124.70 | 18,087.77 |
| 09/22/2021 | Expense | No | CHECKCARD 0921 CASIMIR FRENCH B 929909211445513 CHECKCARD 0921 CASIMIR FRENCH BI BOCA RATON F 75369431265275203548864 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 93.11 | 18,180.88 |
| 09/24/2021 | Expense | No | CHECKCARD 0923 LUFF S FISH HOUS 929909231161118 CHECKCARD 0923 LUFF S FISH HOUSE BOCA RATON F 85326811266900016256347 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 116.10 | 18,296.98 |
| 09/27/2021 | Expense | No | CHECKCARD 0924 MAXS GRILLE 929909240021118 CHECKCARD 0924 MAXS GRILLE BOCA RATON FL 72700691269900017600110 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 70.78 | 18,367.76 |
| 09/28/2021 | Expense | No | CHECKCARD 0928 TST* CALAVERAS C 929909281375106 CHECKCARD 0928 TST* CALAVERAS CA BOCA RATON F 02305371271500231263579 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 97.03 | 18,464.79 |
| 09/30/2021 | Expense | No | CHECKCARD 0928 CASIMIR FRENCH B 929909280070712 CHECKCARD 0928 CASIMIR FRENCH BI BOCA RATON F 75369431272306401514985 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 70.13 | 18,534.92 |
| 09/30/2021 | Expense | No | CHECKCARD 0929 YAKITORI SAKE HO 929909291459153 CHECKCARD 0929 YAKITORI SAKE HOU BOCA RATON FL 72700691273900016300054 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 82.41 | 18,617.33 |
| 10/04/2021 | Expense | No | CHECKCARD 0930 LUFF S FISH HOUS 929909300187043 CHECKCARD 0930 LUFF S FISH HOUSE BOCA RATON F 85326811274900017675347 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 128.47 | 18,745.80 |
| 10/04/2021 | Expense | No | CHECKCARD 1002 TST* CALAVERAS C 929910021904852 CHECKCARD 1002 TST* CALAVERAS CA BOCA RATON F 02305371275500402752786 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 78.11 | 18,823.91 |
| 10/06/2021 | Expense | No | CHECKCARD 1006 TST* KAPOW NOOD 929910061407822 CHECKCARD 1006 TST* KAPOW NOODL BOCA RATON FL 02305371279500273764874 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 96.37 | 18,920.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/08/2021 | Expense | No | | CHECKCARD 1004 TAP 42 BOCA 929910040002207 CHECKCARD 1004 TAP 42 BOCA BOCA RATON FL 02306631281000594043274 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 148.24 | 19,068.52 |
| | 10/08/2021 | Expense | No | | CHECKCARD 1006 LUFF S FISH HOUS 929910060165008 CHECKCARD 1006 LUFF S FISH HOUSE BOCA RATON F 85326811280900018893966 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 238.53 | 19,307.05 |
| | 10/08/2021 | Expense | No | | CHECKCARD 1007 TST* TUCCI S PIZ 929910070420224 CHECKCARD 1007 TST* TUCCI S PIZZ BOCA RATON FL 02305371280300278901820 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 57.68 | 19,364.73 |
| | 10/12/2021 | Expense | No | | CHECKCARD 1012 TST* CALAVERAS C 929910121339544 CHECKCARD 1012 TST* CALAVERAS CA BOCA RATON F 02305371285500278720717 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 136.05 | 19,500.78 |
| | 10/12/2021 | Expense | No | | CHECKCARD 1009 TST* CALAVERAS C 929910091710872 CHECKCARD 1009 TST* CALAVERAS CA BOCA RATON F 02305371282500374378082 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 89.00 | 19,589.78 |
| | 10/13/2021 | Expense | No | | CHECKCARD 1012 CASIMIR FRENCH B 929910121447820 CHECKCARD 1012 CASIMIR FRENCH BI BOCA RATON F 75369431286362703958366 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 113.75 | 19,703.53 |
| | 10/18/2021 | Expense | No | | CHECKCARD 1015 TST* DUBLINER 929910151775486 CHECKCARD 1015 TST* DUBLINER BOCA RATON F 02305371288100067770143 CKCD 5813 XXXXXXXXXXXX0448 | CLR Admin (9185) | 41.03 | 19,744.56 |
| | 10/18/2021 | Expense | No | | CHECKCARD 1015 TM TICKETMASTER 929910150930634 CHECKCARD 1015 TM TICKETMASTER 8006538000 CA 55429501288715600170286 CKCD 7922 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,133.17 | 20,877.73 |
| | 10/18/2021 | Expense | No | | CHECKCARD 1015 TM TICKETMASTER 929910150928880 CHECKCARD 1015 TM TICKETMASTER 8006538000 CA 55429501288713600489988 CKCD 7922 XXXXXXXXXXXX0448 | CLR Admin (9185) | 988.09 | 21,865.82 |
| | 10/18/2021 | Expense | No | | CHECKCARD 1014 LUFF S FISH HOUS 929910140003819 CHECKCARD 1014 LUFF S FISH HOUSE BOCA RATON F 85326811290900010216107 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 166.80 | 22,032.62 |
| | 10/19/2021 | Expense | No | | CHECKCARD 1019 TST* CALAVERAS C 929910191347957 CHECKCARD 1019 TST* CALAVERAS CA BOCA RATON F 02305371292500182132281 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 94.33 | 22,126.95 |
| | 10/19/2021 | Expense | No | | CHECKCARD 1013 LOUIE BOSSIS RIS 929910130001015 CHECKCARD 1013 LOUIE BOSSIS RIST BOCA RATON FL 85371171291504947917381 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 68.05 | 22,195.00 |
| | 10/21/2021 | Expense | No | | CHECKCARD 1020 KOSTAS GREEK EAT 929910201275914 CHECKCARD 1020 KOSTAS GREEK EATE POMPANO BEACHF 55310201294207725300999 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 62.80 | 22,257.80 |
| | 10/21/2021 | Expense | No | | CHECKCARD 1019 CASIMIR FRENCH B 929910190074361 CHECKCARD 1019 CASIMIR FRENCH BI BOCA RATON F 75369431293391904348334 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 131.64 | 22,389.44 |
| | 10/22/2021 | Expense | No | | CHECKCARD 1022 TST* KAPOW! NOOD 929910221500728 CHECKCARD 1022 TST* KAPOW! NOODL BOCA RATON FL 02305371295500315967162 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 43.17 | 22,432.61 |
| | 10/25/2021 | Expense | No | | CHECKCARD 1023 TST* KAPOW! NOOD 929910231658332 CHECKCARD 1023 TST* KAPOW! NOODL BOCA RATON FL 02305371296500376449166 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 27.33 | 22,459.94 |
| | 10/26/2021 | Expense | No | | CHECKCARD 1026 TST* CALAVERAS C 929910261269105 CHECKCARD 1026 TST* CALAVERAS CA BOCA RATON F 02305371299500265465106 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 87.21 | 22,547.15 |
| | 10/27/2021 | Expense | No | | CHECKCARD 1026 CASIMIR FRENCH B 929910261475012 CHECKCARD 1026 CASIMIR FRENCH BI BOCA RATON F 75369431300421003677449 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 75.05 | 22,622.20 |
| | 10/29/2021 | Expense | No | | CHECKCARD 1027 YAKITORI SAKE HO 929910270078818 CHECKCARD 1027 YAKITORI SAKE HOU BOCA RATON FL 72700691301900019100069 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 117.02 | 22,739.22 |
| | 11/01/2021 | Expense | No | | CHECKCARD 1029 LOUIE BOSSIS RIS 929910290050961 CHECKCARD 1029 LOUIE BOSSIS RIST BOCA RATON FL 85371171304504947011487 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 81.84 | 22,821.06 |
| | 11/01/2021 | Expense | No | | CHECKCARD 1028 J ALEXANDER S 02 929910280085244 CHECKCARD 1028 J ALEXANDER S 020 BOCA RATON F 15410191302009310031179 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 89.55 | 22,910.61 |
| | 11/02/2021 | Expense | No | | CHECKCARD 1102 TST* CALAVERAS C 929911021520478 CHECKCARD 1102 TST* CALAVERAS CA BOCA RATON F 02305371306500271551130 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 82.98 | 22,993.59 |
| | 11/04/2021 | Expense | No | | CHECKCARD 1103 TWILIO SENDGRID 929911031130318 CHECKCARD 1103 TWILIO SENDGRID 8778894546 CA 55429501307637608082379 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 23,095.54 |
| | 11/04/2021 | Expense | No | | CHECKCARD 1102 CASIMIR FRENCH B 929911020156447 CHECKCARD 1102 CASIMIR FRENCH BI BOCA RATON F 75369431307450104473492 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.06 | 23,200.60 |
| | 11/04/2021 | Expense | No | | CHECKCARD 1103 V & S DELI 929911031275868 CHECKCARD 1103 V & S DELI BOCA RATON FL 8535354130798000255156 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 58.36 | 23,258.96 |
| | 11/05/2021 | Expense | No | | CHECKCARD 1105 TST* CALAVERAS C 929911051485429 CHECKCARD 1105 TST* CALAVERAS CA BOCA RATON F 02305371309500297702995 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 124.88 | 23,383.84 |
| | 11/18/2021 | Expense | No | | CHECKCARD 1118 TST* KAPOW! NOOD 929911181664354 CHECKCARD 1118 TST* KAPOW! NOODL BOCA RATON FL 02305371322500271923719 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 93.98 | 23,477.82 |
| | 11/22/2021 | Expense | No | | CHECKCARD 1118 LUFF S FISH HOUS 929911180051923 CHECKCARD 1118 LUFF S FISH HOUSE BOCA RATON F 85326811323900016524141 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 174.82 | 23,652.64 |
| | 11/22/2021 | Expense | No | | CHECKCARD 1119 LOUIE BOSSIS RIS 929911190006514 CHECKCARD 1119 LOUIE BOSSIS RIST BOCA RATON FL 85371171325504947257002 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 113.46 | 23,766.10 |
| | 11/23/2021 | Expense | No | | CHECKCARD 1123 TST* CALAVERAS C 929911231721691 CHECKCARD 1123 TST* CALAVERAS CA BOCA RATON F 02305371327500267367074 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 114.33 | 23,880.43 |
| | 11/26/2021 | Expense | No | | CHECKCARD 1125 TST* CALAVERAS C 929911251540125 CHECKCARD 1125 TST* CALAVERAS CA BOCA RATON F 02305371329500347777928 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 143.94 | 24,024.37 |
| | 11/26/2021 | Expense | No | | CHECKCARD 1123 CASIMIR FRENCH B 929911230124660 CHECKCARD 1123 CASIMIR FRENCH BI BOCA RATON F 75369431328537504886797 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 130.00 | 24,154.37 |
| | 11/29/2021 | Expense | No | | CHECKCARD 1127 TST* CALAVERAS C 929911271494883 CHECKCARD 1127 TST* CALAVERAS CA BOCA RATON F 02305371331500336652534 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 78.70 | 24,233.07 |
| | 12/01/2021 | Expense | No | | CHECKCARD 1130 CASIMIR FRENCH B 929911301619529 CHECKCARD 1130 CASIMIR FRENCH BI BOCA RATON F 75369431335566405252107 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 114.47 | 24,347.54 |
| | 12/02/2021 | Expense | No | | CHECKCARD 1201 KOSTAS GREEK EAT 929912010964457 CHECKCARD 1201 KOSTAS GREEK EATE POMPANO BEACHF 55310201336207725000649 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 87.41 | 24,434.95 |
| | 12/06/2021 | Expense | No | | CHECKCARD 1203 YAKITORI SAKE HO 929912030071232 CHECKCARD 1203 YAKITORI SAKE HOU BOCA RATON FL 72700691339900012700069 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.56 | 24,580.51 |
| | 12/06/2021 | Expense | No | | CHECKCARD 1202 LUFF S FISH HOUS 929912020226965 CHECKCARD 1202 LUFF S FISH HOUSE BOCA RATON F 85326811337900018760192 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.36 | 24,755.87 |
| | 12/07/2021 | Expense | No | | CHECKCARD 1207 TST* CALAVERAS C 929912071451181 CHECKCARD 1207 TST* CALAVERAS CA BOCA RATON F 02305371341500210386538 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.66 | 24,861.53 |
| | 12/09/2021 | Expense | No | | CHECKCARD 1207 CASIMIR FRENCH B 929912070102592 CHECKCARD 1207 CASIMIR FRENCH BI BOCA RATON F 75369431342595704552777 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 130.00 | 24,991.53 |
| | 12/09/2021 | Expense | No | | CHECKCARD 1208 MAXS GRILLE 929912081533484 CHECKCARD 1208 MAXS GRILLE BOCA RATON FL 72700691343900014900026 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 111.11 | 25,102.64 |
| | 12/13/2021 | Expense | No | | CHECKCARD 1209 CAPITAL GRILLE 0 929912090023806 CHECKCARD 1209 CAPITAL GRILLE 01 BOCA RATON FL 55310201344400781000021 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 184.12 | 25,286.76 |
| | 12/14/2021 | Expense | No | | CHECKCARD 1214 TST* CALAVERAS C 929912141454381 CHECKCARD 1214 TST* CALAVERAS CA BOCA RATON F 02305371348500266182446 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.01 | 25,426.77 |
| | 12/15/2021 | Expense | No | | CHECKCARD 1214 CASIMIR FRENCH B 929912141538519 CHECKCARD 1214 CASIMIR FRENCH BI BOCA RATON F 75369431349624903915321 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 127.91 | 25,554.68 |
| | 12/16/2021 | Expense | No | | CHECKCARD 1216 TST* KAPOW! NOOD 929912161702800 CHECKCARD 1216 TST* KAPOW! NOODL BOCA RATON FL 02305371350500285835037 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 82.54 | 25,637.22 |
| | 12/20/2021 | Expense | No | | CHECKCARD 1218 CAPITAL GRILLE 0 929912181238142 CHECKCARD 1218 CAPITAL GRILLE 01 BOCA RATON FL 55310201352400762000072 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 78.14 | 25,715.36 |
| | 12/21/2021 | Expense | No | | CHECKCARD 1221 TST* CALAVERAS C 929912211581476 CHECKCARD 1221 TST* CALAVERAS CA BOCA RATON F 02305371355500299943293 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 87.26 | 25,802.62 |
| | 12/23/2021 | Expense | No | | CHECKCARD 1221 CASIMIR FRENCH B 929912210112409 CHECKCARD 1221 CASIMIR FRENCH BI BOCA RATON F 75369431356654205214677 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 122.01 | 25,924.63 |
| | 12/24/2021 | Expense | No | | CHECKCARD 1222 CAPITAL GRILLE 0 929912220229279 CHECKCARD 1222 CAPITAL GRILLE 01 BOCA RATON FL 55310201357400767000072 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 212.36 | 26,136.99 |
| | 12/24/2021 | Expense | No | | CHECKCARD 1224 TST* KOSTA S GRE 929912241745190 CHECKCARD 1224 TST* KOSTA S GREE POMPANO BEACHFI 02305371358000738254086 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 33.64 | 26,170.63 |
| | 12/28/2021 | Expense | No | | CHECKCARD 1228 TST* CALAVERAS C 929912281241531 CHECKCARD 1228 TST* CALAVERAS CA BOCA RATON F 02305371362500240010961 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 152.20 | 26,322.83 |
| | 12/30/2021 | Expense | No | | CHECKCARD 1228 CASIMIR FRENCH B 929912280052323 CHECKCARD 1228 CASIMIR FRENCH BI BOCA RATON F 75369431363683305363283 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 109.29 | 26,432.12 |
| | 12/31/2021 | Expense | No | | CHECKCARD 1230 TST* KOSTA S GRE 929912300538832 CHECKCARD 1230 TST* KOSTA S GREE POMPANO BEACHFI 02305371365600058089557 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 56.92 | 26,489.04 |
| **Total for Meals & Entertainment** | | | | | | | **$ 26,489.04** | |
| **Merchant Fees** | | | | | | | | |
| | 01/04/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,181.47 | 1,181.47 |
| | 01/15/2021 | Expense | No | | UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 5,641.25 | 6,822.72 |
| | 02/01/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,074.74 | 7,897.46 |
| | 02/16/2021 | Expense | No | | UNITYFI DES:ePay ID:293 INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD | CLR Admin (9175) | 4,731.75 | 12,629.21 |
| | 02/22/2021 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 332.40 | 12,961.61 |
| | 03/01/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,120.13 | 14,081.74 |
| | 03/04/2021 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 533.56 | 14,615.30 |
| | 03/15/2021 | Expense | No | | UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 5,152.80 | 19,768.10 |
| | 03/17/2021 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 823.32 | 20,591.42 |
| | 04/02/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,869.42 | 22,460.84 |
| | 04/15/2021 | Expense | No | | UNITYFI DES:ePay ID:293 INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 5,241.45 | 27,702.29 |
| | 04/15/2021 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 337.52 | 28,039.81 |
| | 05/03/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,496.08 | 29,535.89 |
| | 05/14/2021 | Expense | No | | UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 5,419.80 | 34,955.69 |
| | 06/02/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 893.47 | 35,849.16 |
| | 06/09/2021 | Expense | No | | MERCH SVC DES:BKCRD DEP ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 564.85 | 36,414.01 |
| | 06/15/2021 | Expense | No | | UNITYFI DES:ePay ID:293 INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 4,778.20 | 41,192.21 |
| | 07/02/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,043.95 | 42,236.16 |
| | 07/15/2021 | Expense | No | | UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 5,046.40 | 47,282.56 |
| | 07/20/2021 | Expense | No | | MERCH SVC DES:BKCRD CHBK ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 424.21 | 47,706.77 |
| | 08/02/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES ID:XXXXX0002969499 INDN:HELBING LAW LLC OP CO ID:XXXXX27607 CCD | CLR Admin (9175) | 1,200.47 | 48,907.24 |
| | 08/13/2021 | Expense | No | | UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:XXXXX7953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 5,248.55 | 54,155.79 |
| | 09/02/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES 000000000000 902344009045657 MERCH SVC DES:BKCRD FEES ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 662.50 | 54,818.29 |
| | 09/02/2021 | Expense | No | | MERCH SVC DES:BKCRD CHBK 000000000000 902345003303416 MERCH SVC DES:BKCRD CHBK ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 521.01 | 55,339.30 |
| | 09/15/2021 | Expense | No | | UNITYFI DES:ePay 000000000000 902357006496799 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 4,940.35 | 60,279.65 |
| | 10/01/2021 | Expense | No | | MERCH SVC DES:BKCRD CHBK 000000000000 902374008528124 MERCH SVC DES:BKCRD CHBK ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 951.81 | 61,231.46 |
| | 10/04/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES 000000000000 902374012142886 MERCH SVC DES:BKCRD FEES ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 549.68 | 61,781.14 |
| | 10/15/2021 | Expense | No | | UNITYFI DES:ePay 000000000000 902387010393333 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 3,739.95 | 65,521.09 |
| | 11/15/2021 | Expense | No | | UNITYFI DES:ePay 000000000000 902316012736125 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 3,052.95 | 68,574.04 |
| | 12/02/2021 | Expense | No | | MERCH SVC DES:BKCRD FEES 000000000000 902335017328955 MERCH SVC DES:BKCRD FEES ID:89900000296949 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 107.64 | 68,681.68 |
| | 12/15/2021 | Expense | No | | UNITYFI DES:ePay 000000000000 902348014040057 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 2,230.15 | 70,911.83 |
| **Total for Merchant Fees** | | | | | | | **$ 70,911.83** | |
| **Office Expense & Software** | | | | | | | | |
| | 01/04/2021 | Expense | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 61.25 |
| | 01/06/2021 | Expense | No | | CHECKCARD 0106 Amazon Prime*QB82 Amzn.com/billWA 55432861006200965005876 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 119.80 | 181.05 |
| | 01/06/2021 | Expense | No | | CHECKCARD 0105 AMAZON.COM*IM9O79 AMZN.COM/BILLWA 55310201005083733568798 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 165.84 | 346.89 |
| | 01/07/2021 | Expense | No | | CHECKCARD 0106 SENDGRID 1-877-96 877-9698647 CO 75418231006111239857822 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 448.84 |
| | 01/07/2021 | Expense | No | | CHECKCARD 0106 AMAZON.COM*EA1SE5 AMZN.COM/BILLWA 55310201006083751985303 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 74.66 | 523.50 |
| | 01/08/2021 | Deposit | No | | CHECKCARD 0107 AMAZON.COM AMZN.C AMZN.COM/BILLWA 55310201007083000034985 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | -165.84 | 357.66 |
| | 01/08/2021 | Expense | No | | CHECKCARD 0107 REPUTATIONSTACKER 4156448645 CA 55429501007637894764063 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 149.00 | 506.66 |
| | 01/08/2021 | Expense | No | | CHECKCARD 0106 THE OFFICE QUARTE ALLENTOWN PA 85434911007980000793415 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 698.20 | 1,204.86 |
| | 01/11/2021 | Expense | No | | CHECKCARD 0108 OFFICE DEPOT #4 BOCA RATON FL 02305371009100080005970 CKCD 5943 XXXXXXXXXXXX0448 | CLR Admin (9185) | 26.74 | 1,231.60 |
| | 01/11/2021 | Expense | No | | CHECKCARD 0107 THE OFFICE QUARTE ALLENTOWN PA 85434911008980000793489 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.55 | 1,239.15 |
| | 01/11/2021 | Expense | No | | CHECKCARD 0110 AMZN DIGITAL*GG97 888-802-3080 WA 55310201010083766553223 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.31 | 1,254.46 |
| | 01/11/2021 | Expense | No | | CHECKCARD 0108 AMAZON.COM*021HJ9 AMZN.COM/BILLWA 55310201008083372032798 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 42.78 | 1,297.24 |
| | 01/12/2021 | Expense | No | | CHECKCARD 0111 COPY CAT COPIER S POMPANO BEACHFL 75187421012000000869462 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 77.69 | 1,374.93 |
| | 01/13/2021 | Expense | No | GoDaddy.com | CHECKCARD 0112 DNH*GODADDY.COM E 480-5058855 AZ 75418231012111689817575 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 1,566.81 |
| | 01/13/2021 | Expense | No | | CHECKCARD 0112 WM SUPERCENTER #1 DELRAY BEACH FL 05436841013400039385742 CKCD 5411 XXXXXXXXXXXX0448 | CLR Admin (9185) | 189.39 | 1,756.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/14/2021 | Expense | | No | | CHECKCARD 0113 EMBED SOCIAL PATRICH 15276321014000226610011 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 1,785.20 |
| 01/14/2021 | Expense | | No | | CHECKCARD 0113 OFFICE DEPOT #4 BOCA RATON FL 02305371014500204975383 CKCD 5943 XXXXXXXXXXXX0448 | CLR Admin (9185) | 42.79 | 1,827.99 |
| 01/14/2021 | Expense | | No | | CHECKCARD 0113 AMZN MKTP US*KZ7Y AMZN.COM/BILLWA 55310201013083745172886 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.25 | 1,840.24 |
| 01/14/2021 | Expense | | No | | CHECKCARD 0113 EMBED SOCIAL PATRICH 15276321014000226610011 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 1,841.11 |
| 01/15/2021 | Expense | | No | | CHECKCARD 0114 AMZN MKTP US*138C AMZN.COM/BILLWA 55310201014083742892816 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.99 | 1,862.10 |
| 01/15/2021 | Expense | | No | | CHECKCARD 0114 AMAZON.COM*7Q9632 AMZN.COM/BILLWA 55310201014083353601266 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 136.06 | 1,998.16 |
| 01/15/2021 | Expense | | No | | CHECKCARD 0114 AMZN MKTP US*ML2V AMZN.COM/BILLWA 55310201015083355831241 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 176.99 | 2,175.15 |
| 01/19/2021 | Expense | | No | | CHECKCARD 0115 INT*QuickBooks On 800-446-8848 CA 55432861015200422721445 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 2,200.15 |
| 01/19/2021 | Expense | | No | | CHECKCARD 0117 AMAZON.COM*SM8Z97 AMZN.COM/BILLWA 55310201017083754231249 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 37.50 | 2,237.65 |
| 01/20/2021 | Expense | | No | | CHECKCARD 0119 AMZN MKTP US*0K7V AMZN.COM/BILLWA 55310201019083707667034 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.95 | 2,267.60 |
| 01/20/2021 | Expense | | No | | CHECKCARD 0119 AMAZON.COM*Q64289 AMZN.COM/BILLWA 55310201019083305847087 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.53 | 2,459.13 |
| 01/20/2021 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:21011912INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 2,509.13 |
| 01/21/2021 | Expense | | No | | CHECKCARD 0120 INT*QuickBooks On 800-446-8848 CA 55432861020200689322088 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 2,534.13 |
| 01/21/2021 | Expense | | No | | CHECKCARD 0120 AMZN MKTP US*ON0P AMZN.COM/BILLWA 55310201020083737784012 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 64.18 | 2,598.31 |
| 01/21/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0120 DNH*GODADDY.COM E 480-5058855 AZ 75418231020112283661138 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 399.98 | 2,998.29 |
| 01/21/2021 | Expense | | No | | CHECKCARD 0120 INT*QuickBooks On 800-446-8848 CA 55432861020200689033990 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 3,023.29 |
| 01/21/2021 | Expense | | No | | CHECKCARD 0120 CUSTOM PHOTO IMAG BOCA RATON FL 55506291020726727373494 CKCD 7221 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.60 | 3,322.89 |
| 01/22/2021 | Expense | | No | | CHECKCARD 0121 ADOBE ACROPRO SUB 8004438158 CA 55310201021700711701352 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.94 | 3,424.83 |
| 01/25/2021 | Expense | | No | | CHECKCARD 0122 B2P*PALM BEACH CO 877-767-6148 FL 05436841022300164440412 CKCD 9399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 94.72 | 3,519.55 |
| 01/26/2021 | Expense | | No | | CHECKCARD 0125 AMAZON.COM*7X2GJ5 AMZN.COM/BILLWA 55310201025083745187898 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 42.96 | 3,562.51 |
| 01/29/2021 | Deposit | | No | | CHECKCARD 0128 INTUIT *PAYROLL 888-537-7794 CA 55432861028200886254789 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | -51.94 | 3,510.57 |
| 01/29/2021 | Deposit | | No | | CHECKCARD 0128 INTUIT *PAYROLL 888-537-7794 CA 55432861028200886254797 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | -51.94 | 3,458.63 |
| 01/29/2021 | Expense | | No | | CHECKCARD 0128 FRESHWORKS INC 8668323090 CA 55429501028637225159103 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.00 | 3,477.63 |
| 01/29/2021 | Expense | | No | | CHECKCARD 0128 AMZN MKTP US*MF1A AMZN.COM/BILLWA 55310201028083320590737 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.90 | 3,503.53 |
| 01/29/2021 | Expense | | No | | CHECKCARD 0128 AMZN MKTP US*GJ53 AMZN.COM/BILLWA 55310201028083351299760 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.95 | 3,609.48 |
| 01/29/2021 | Expense | | No | | CHECKCARD 0128 AMZN MKTP US*2N8R AMZN.COM/BILLWA 55310201028083374028501 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.95 | 3,715.43 |
| 01/29/2021 | Expense | | No | | CHECKCARD 0128 AMAZON.COM*0V3V66 AMZN.COM/BILLWA 55310201028083735182542 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.57 | 3,723.00 |
| 01/29/2021 | Deposit | | No | | CHECKCARD 0128 INTUIT *PAYROLL 888-537-7794 CA 55432861028200886254771 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | -51.94 | 3,671.06 |
| 01/29/2021 | Deposit | | No | | CHECKCARD 0128 INTUIT *PAYROLL 888-537-7794 CA 55432861028200886254805 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | -41.34 | 3,629.72 |
| 01/29/2021 | Deposit | | No | | CHECKCARD 0128 INTUIT *PAYROLL 888-537-7794 CA 55432861028200886254813 CKCD 8931 XXXXXXXXXXXX5105 | CLR Admin (9185) | -41.34 | 3,588.38 |
| 02/01/2021 | Expense | | No | | CHECKCARD 0129 AMAZON.COM*MO2RL6 AMZN.COM/BILLWA 55310201029083371770591 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.60 | 3,633.98 |
| 02/01/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0129 DNH*GODADDY.COM 480-5058855 AZ 75418231029112945875754 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 3,825.86 |
| 02/01/2021 | Expense | | No | | CHECKCARD 0131 AMAZON.COM*L22TA2 AMZN.COM/BILLWA 55310201031083779917683 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 747.46 | 4,573.32 |
| 02/02/2021 | Expense | | No | | CHECKCARD 0201 AMZN MKTP US*D65G AMZN.COM/BILLWA 55310201032083315778887 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 62.97 | 4,636.29 |
| 02/02/2021 | Expense | | No | | CHECKCARD 0202 AMZN MKTP US*Q94G AMZN.COM/BILLWA 55310201033083780360525 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 49.20 | 4,685.49 |
| 02/03/2021 | Expense | | No | | CHECKCARD 0203 CVS/PHARMACY # Boca Raton FL CKCD 5912 XXXXXXXXXXXX0448 | CLR Admin (9185) | 31.47 | 4,716.96 |
| 02/03/2021 | Expense | | No | | CHECKCARD 0202 AMAZON.COM*8A1VB1 AMZN.COM/BILLWA 55310201033083744043548 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 41.98 | 4,758.94 |
| 02/03/2021 | Expense | | No | | CHECKCARD 0202 AMAZON.COM*OH3BX0 AMZN.COM/BILLWA 55310201033083301928834 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 24.14 | 4,783.08 |
| 02/03/2021 | Expense | | No | | CHECKCARD 0202 AMZN Mktp US*XF2B Amzn.com/billWA 55432861033200132715578 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 111.20 | 4,894.28 |
| 02/03/2021 | Expense | | No | | CHECKCARD 0203 AMAZON.COM*3792G6 AMZN.COM/BILLWA 55310201034083318740056 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 30.80 | 4,925.08 |
| 02/04/2021 | Expense | | No | | CHECKCARD 0203 AMAZON.COM*U81C64 AMZN.COM/BILLWA 55310201034083750867987 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,055.12 | 5,980.20 |
| 02/04/2021 | Expense | | No | | CHECKCARD 0204 AMZN Mktp US*RG8C Amzn.com/billWA 55432861035200581342278 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 54.14 | 6,034.34 |
| 02/04/2021 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 6,095.59 |
| 02/04/2021 | Expense | | No | | CHECKCARD 0203 SENDGRID 1-877-96 877-9698647 CO 75418231034113352715445 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 6,197.54 |
| 02/08/2021 | Expense | | No | | WATERLOGICUSA DES:BT0205 ID:XXXXX0129781612 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 149.80 | 6,347.34 |
| 02/08/2021 | Expense | | No | | CHECKCARD 0205 AMAZON.COM*BM9CS2 AMZN.COM/BILLWA 55310201036083764818131 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 224.69 | 6,572.03 |
| 02/08/2021 | Expense | | No | | CHECKCARD 0205 AMZN Mktp US*I60C Amzn.com/billWA 55432861036200025900680 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 36.37 | 6,608.40 |
| 02/10/2021 | Expense | | No | | CHECKCARD 0209 AMAZON.COM*L14IQ2 AMZN.COM/BILLWA 55310201040083757772786 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 26.74 | 6,635.14 |
| 02/11/2021 | Expense | | No | | CHECKCARD 0210 AMZN DIGITAL*261H 888-802-3080 WA 55310201041083760769372 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.74 | 6,649.88 |
| 02/11/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0210 DNH*GODADDY.COM 480-5058855 AZ 75418231041113851852799 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 6,841.76 |
| 02/11/2021 | Expense | | No | | CHECKCARD 0210 AMZN MKTP US*SL94 AMZN.COM/BILLWA 55310201041083353592306 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 132.02 | 6,973.78 |
| 02/11/2021 | Expense | | No | | CHECKCARD 0210 AMZN MKTP US*A06Q AMZN.COM/BILLWA 55310201041083321840423 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 187.83 | 7,161.61 |
| 02/12/2021 | Expense | | No | | WATERLOGICUSA DES:BT0211 ID:XXXXX0130295128 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 74.90 | 7,236.51 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*GI20F9 AMZN.COM/BILLWA 55310201043083306370196 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.17 | 7,248.68 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*UC23J1 AMZN.COM/BILLWA 55310201043083303983017 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 13.90 | 7,262.58 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0215 AMAZON.COM*1N3KD7 AMZN.COM/BILLWA 55310201046083347726080 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.32 | 7,282.90 |
| 02/16/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0214 DNH*GODADDY.COM 480-5058855 AZ 75418231045114129067091 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 7,474.78 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0215 COPY CAT COPIER S POMPANO BEACHFL 75187421047000000756692 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 185.36 | 7,660.14 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0212 AMAZON.COM*9O3TQ8 AMZN.COM/BILLWA 55310201043083787901584 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 119.64 | 7,779.78 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0213 EMBED SOCIAL PATRICH 15276321046001460990087 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL TRANSACTION FEE | CLR Admin (9185) | 0.87 | 7,780.65 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0213 EMBED SOCIAL PATRICH 15276321046001460990087 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 7,809.65 |
| 02/16/2021 | Expense | | No | | CHECKCARD 0215 INT*QuickBooks On 800-446-8848 CA 55432861046200490236055 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 7,834.65 |
| 02/17/2021 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:21021712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 7,884.65 |
| 02/19/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0218 DNH*GODADDY.COM 480-5058855 AZ 75418231049114437235741 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 767.52 | 8,652.17 |
| 02/19/2021 | Deposit | | No | | Bill.com DES:Verify ID:024EVNDJKZMMATN INDN:CLR Admin Services, LL CO ID:XXXXX95317 CCD | CLR Admin (9185) | -0.01 | 8,652.16 |
| 02/22/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0221 DNH*GODADDY.COM 480-505-8855 AZ 55432861052200109668954 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 8,844.04 |
| 02/22/2021 | Expense | | No | | CHECKCARD 0220 INT*QuickBooks On 800-446-8848 CA 55432861051200750364532 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 8,869.04 |
| 02/22/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0219 DNH*GODADDY.COM 480-5058855 AZ 75418231050114496266179 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 71.88 | 8,940.92 |
| 02/22/2021 | Expense | | No | | CHECKCARD 0220 INT*QuickBooks On 800-446-8848 CA 55432861051200750232556 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 8,965.92 |
| 02/22/2021 | Expense | | No | | CHECKCARD 0221 ADOBE ACROPRO SUB 8004438158 CA 52704871052700804056071 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.94 | 9,067.86 |
| 02/24/2021 | Expense | | No | | CHECKCARD 0223 AMZN MKTP US*Q97V AMZN.COM/BILLWA 55310201054083349535827 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 64.40 | 9,132.26 |
| 02/24/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0223 DNH*GODADDY.COM 480-5058855 AZ 75418231054114805368027 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 5.99 | 9,138.25 |
| 03/01/2021 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:Trustpilot Inc Confirmation# 0160159374 | CLR Admin (9185) | 1,320.00 | 10,458.25 |
| 03/01/2021 | Expense | | No | | CHECKCARD 0228 FRESHWORKS INC 8668323090 CA 55429501059637762749995 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.00 | 10,477.25 |
| 03/01/2021 | Deposit | | No | | CLR ADMIN SERVIC DES:PAYMENT ID: INDN:CLR ADMIN SERVICES CH CO ID:XXXXX00476 CCD | CLR Admin (9185) | -10.00 | 10,467.25 |
| 03/01/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0226 DNH*GODADDY.COM 480-505-8855 AZ 55432861057200446005402 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 10,659.13 |
| 03/04/2021 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 61.25 | 10,720.38 |
| 03/04/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0303 DNH*GODADDY.COM 480-5058855 AZ 75418231062115537856023 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 10,912.26 |
| 03/08/2021 | Expense | | No | Sendgrid | CHECKCARD 0305 SENDGRID 1-877-96 877-9698647 CO 75418231064115677482091 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 11,014.21 |
| 03/11/2021 | Expense | | No | | CHECKCARD 0310 AMZN DIGITAL*BZ2U 888-802-3080 WA 55310201069083739034566 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.74 | 11,028.95 |
| 03/11/2021 | Check | 2942 | No | Precise Media, LLC. | REIMBURSEMENT | CLR Admin (9185) | 420.00 | 11,448.95 |
| 03/12/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0311 DNH*GODADDY.COM 4805058855 AZ 55131581071400901125204 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 383.76 | 11,832.71 |
| 03/12/2021 | Expense | | No | | WATERLOGICUSA DES:BT0311 ID:XXXXX0132966066 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 74.90 | 11,907.61 |
| 03/15/2021 | Expense | | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 330.64 | 12,238.25 |
| 03/15/2021 | Expense | | No | | CHECKCARD 0314 AMZN MKTP US*1080 AMZN.COM/BILLWA 55310201074083786736827 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.95 | 12,344.20 |
| 03/15/2021 | Expense | | No | | CHECKCARD 0313 EMBED SOCIAL PATRICH 15276321074001597010085 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 12,373.20 |
| 03/15/2021 | Expense | | No | | CHECKCARD 0312 AMAZON.COM*H55872 AMZN.COM/BILLWA 55310201071083703592702 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.00 | 12,473.20 |
| 03/15/2021 | Expense | | No | | CHECKCARD 0313 AMZN MKTP US*IL2V AMZN.COM/BILLWA 55310201072083738762386 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.95 | 12,579.15 |
| 03/16/2021 | Expense | | No | | CHECKCARD 0315 INT*QuickBooks On 800-446-8848 CA 55432861074200075682090 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 12,604.15 |
| 03/16/2021 | Expense | | No | | CHECKCARD 0315 COPY CAT COPIER S POMPANO BEACHFL 75187421075000001026967 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 139.22 | 12,743.37 |
| 03/17/2021 | Expense | | No | Tenacity Tech | WIRE TYPE:WIRE OUT DATE:210317 TIME:1338 ET TRN:2021031700343178 SERVICE REF:010975 BNF:TENACITY TECH SOLUTION ID:XXXXX82667922 BNF BK:TRUIST BANK (FORMERLY S ID:XXXXX0104 PMT DET:213HD3721PTU2V68 | CLR Admin (9185) | 650.00 | 13,393.37 |
| 03/17/2021 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 ID:21031712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 13,443.37 |
| 03/18/2021 | Expense | | No | | CHECKCARD 0316 THE OFFICE QUARTE ALLENTOWN PA 85434911076980000793437 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 705.98 | 14,149.35 |
| 03/18/2021 | Expense | | No | | CHECKCARD 0318 AMAZON.COM*CP9C1 AMZN.COM/BILLWA 55310201077083787730701 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.32 | 14,169.67 |
| 03/18/2021 | Expense | | No | | CHECKCARD 0317 AMAZON.COM*FM2ST7 AMZN.COM/BILLWA 55310201077083724570061 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.66 | 14,187.33 |
| 03/18/2021 | Expense | | No | | CHECKCARD 0318 AMAZON.COM*NJ3FE7 AMZN.COM/BILLWA 55310201077083743859578 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 119.64 | 14,306.97 |
| 03/19/2021 | Expense | | No | | CHECKCARD 0320 INT*QuickBooks On 800-446-8848 CA 55432861079200503444902 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 14,331.97 |
| 03/22/2021 | Expense | | No | | CHECKCARD 0320 INT*QuickBooks On 800-446-8848 CA 55432861079200503399684 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 14,356.97 |
| 03/22/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0321 DNH*GODADDY.COM 480-5058855 AZ 75418231080116940668987 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 14,548.85 |
| 03/22/2021 | Expense | | No | GoDaddy.com | CHECKCARD 0319 DNH*GODADDY.COM 4805058855 AZ 55131581079400909013982 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 14,740.73 |
| 03/22/2021 | Expense | | No | | CHECKCARD 0319 AMZN MKTP US*BO34 AMZN.COM/BILLWA 55310201078083724036716 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 46.91 | 14,787.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/22/2021 | Expense | No | | CHECKCARD 0319 AMAZON.COM*1L8DO5 AMZN.COM/BILLWA 55310201078083313120673 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 13.90 | 14,801.54 |
| 03/22/2021 | Expense | No | | CHECKCARD 0321 ADOBE ACROPRO SUB 8004438158 CA 52704871080700895182287 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 118.93 | 14,920.47 |
| 03/22/2021 | Expense | No | | CHECKCARD 0319 AMZN MKTP US*C55O AMZN.COM/BILLWA 55310201078083370124378 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 298.80 | 15,219.27 |
| 03/24/2021 | Expense | No | GoDaddy.com | CHECKCARD 0323 DNH*GODADDY.COM 480-5058855 AZ 75418231082117085647016 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 5.99 | 15,225.26 |
| 03/24/2021 | Expense | No | | CHECKCARD 0324 J2 EFAX SERVICES 323-817-3205 CA 55432861083200627597407 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 15,235.21 |
| 03/24/2021 | Expense | No | | CHECKCARD 0323 AMAZON.COM*R38YU9 AMZN.COM/BILLWA 55310201082083308423292 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 527.56 | 15,762.77 |
| 03/24/2021 | Deposit | No | | CHECKCARD 0323 AMAZON.COM AMZN.C AMZN.COM/BILLWA 55310201082083005282314 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | -527.56 | 15,235.21 |
| 03/25/2021 | Expense | No | | CHECKCARD 0324 DRI*48HOURPRINT 800-844-0599 CA 55432861083200714233585 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 37.23 | 15,272.44 |
| 03/25/2021 | Expense | No | | CHECKCARD 0324 AMZN Mktp US*AW8R Amzn.com/billWA 55432861083200688925216 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 109.11 | 15,381.55 |
| 03/26/2021 | Expense | No | | CHECKCARD 0325 AMZN MKTP US*HC5S AMZN.COM/BILLWA 55310201084083757630742 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 50.97 | 15,432.52 |
| 03/26/2021 | Expense | No | | CHECKCARD 0326 AMZN MKTP US*1G71 AMZN.COM/BILLWA 55310201085083360660598 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 707.52 | 16,140.04 |
| 03/29/2021 | Expense | No | | CHECKCARD 0327 AMZN MKTP US*6A6W AMZN.COM/BILLWA 55310201086083377138140 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 99.90 | 16,239.94 |
| 03/29/2021 | Expense | No | | CHECKCARD 0328 FRESHWORKS INC 8668323090 CA 55429501087637038688171 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.00 | 16,258.94 |
| 03/31/2021 | Expense | No | | CHECKCARD 0331 Teamviewer.com Goeppingen FL 15270211090000625214940 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 612.00 | 16,870.94 |
| 04/01/2021 | Expense | No | | CHECKCARD 0331 AMAZON.COM*476NC9 AMZN.COM/BILLWA 55310201090083740640313 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.77 | 16,896.71 |
| 04/05/2021 | Expense | No | | CHECKCARD 0403 AMAZON.COM*8G1O81 AMZN.COM/BILLWA 55310201093083724951451 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 82.89 | 16,979.60 |
| 04/06/2021 | Expense | No | Sendgrid | CHECKCARD 0405 SENDGRID 1-877-96 877-9698647 CO 75418231095118129653973 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 17,081.55 |
| 04/07/2021 | Expense | No | | CHECKCARD 0407 AMZ*Fornida pay.amazon.coWA 55432861097200385182289 CKCD 5732 XXXXXXXXXXXX0448 | CLR Admin (9185) | 597.30 | 17,678.85 |
| 04/08/2021 | Expense | No | | CHECKCARD 0407 AMZN MKTP US*E61C AMZN.COM/BILLWA 55310201098083726809975 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 8.99 | 17,687.84 |
| 04/12/2021 | Expense | No | | CHECKCARD 0410 AMAZON.COM*HM28N7 AMZN.COM/BILLWA 55310201100083769402411 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 43.44 | 17,731.28 |
| 04/12/2021 | Expense | No | | CHECKCARD 0410 AMZN DIGITAL*C77A 888-802-3080 WA 55310201100083746607876 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 17,748.29 |
| 04/13/2021 | Expense | No | | CHECKCARD 0412 COPY CAT COPIER S POMPANO BEACHFL 75187421103000001028241 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 126.33 | 17,874.62 |
| 04/13/2021 | Expense | No | | WATERLOGICUSA DES:BT0412 ID:XXXXX0135933008 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 74.90 | 17,949.52 |
| 04/13/2021 | Expense | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 18,323.27 |
| 04/14/2021 | Expense | No | | CHECKCARD 0413 AMAZON.COM*2D8UM5 AMZN.COM/BILLWA 55310201104083707650101 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.96 | 18,384.23 |
| 04/14/2021 | Expense | No | | CHECKCARD 0413 EMBED SOCIAL PATRICH 15276321104000249480070 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 18,413.23 |
| 04/14/2021 | Expense | No | | CHECKCARD 0413 AMAZON.COM*KQ6RN7 AMZN.COM/BILLWA 55310201103083701278108 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.43 | 18,427.66 |
| 04/14/2021 | Expense | No | | CHECKCARD 0413 AMAZON.COM*EW4ZM7 AMZN.COM/BILLWA 55310201103083338254126 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 119.64 | 18,547.30 |
| 04/15/2021 | Expense | No | | CHECKCARD 0413 THE OFFICE QUARTE ALLENTOWN PA 85434911104980000793417 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 698.03 | 19,245.33 |
| 04/16/2021 | Expense | No | GoDaddy.com | CHECKCARD 0415 DNH*GODADDY.COM 4805058855 AZ 55131581106400906058987 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 35.88 | 19,281.21 |
| 04/16/2021 | Expense | No | | CHECKCARD 0415 INT*QuickBooks On 800-446-8848 CA 55432861105200749913924 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 19,306.21 |
| 04/19/2021 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 ID:21041912INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 19,356.21 |
| 04/19/2021 | Expense | No | GoDaddy.com | CHECKCARD 0416 DNH*GODADDY.COM 480-5058855 AZ 75418231106119028326007 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2.33 | 19,358.54 |
| 04/20/2021 | Expense | No | GoDaddy.com | CHECKCARD 0419 DNH*GODADDY.COM 480-5058855 AZ 75418231109119235102511 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 899.40 | 20,257.94 |
| 04/20/2021 | Expense | No | | CHECKCARD 0420 INT*QuickBooks On 800-446-8848 CA 55432861110200108146143 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 20,282.94 |
| 04/21/2021 | Expense | No | | CHECKCARD 0421 ADOBE ACROPRO SUB 8004438158 CA 52704871111700578126943 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 118.93 | 20,401.87 |
| 04/21/2021 | Expense | No | | CHECKCARD 0420 INT*QuickBooks On 800-446-8848 CA 55432861110200107992950 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 20,426.87 |
| 04/23/2021 | Expense | No | GoDaddy.com | CHECKCARD 0422 DNH*GODADDY.COM 480-5058855 AZ 75418231112119484589140 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.76 | 20,570.63 |
| 04/26/2021 | Expense | No | GoDaddy.com | CHECKCARD 0423 DNH*GODADDY.COM 4805058855 AZ 55131581114400904038023 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.99 | 20,586.62 |
| 04/26/2021 | Expense | No | GoDaddy.com | CHECKCARD 0423 DNH*GODADDY.COM 480-5058855 AZ 75418231113119565665495 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.93 | 20,607.55 |
| 04/26/2021 | Expense | No | | CHECKCARD 0426 eBay O*09-06968-6 San Jose CA 15270211116310280668730 CKCD 5311 XXXXXXXXXXXX0448 | CLR Admin (9185) | 349.93 | 20,957.48 |
| 04/26/2021 | Expense | No | | CHECKCARD 0424 J2 EFAX SERVICES 323-817-3205 CA 55432861114200251004632 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,967.43 |
| 04/27/2021 | Deposit | No | | CHECKCARD 0427 eBay O*09-06968-6 San Jose CA 15270211117002453368730 CKCD 5311 XXXXXXXXXXXX0448 | CLR Admin (9185) | -349.93 | 20,617.50 |
| 04/27/2021 | Expense | No | | CHECKCARD 0427 TeamViewerGmbHUS Largo FL 15470201117000076014946 CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 612.00 | 21,229.50 |
| 04/29/2021 | Expense | No | | CHECKCARD 0429 eBay O*19-06982-4 San Jose CA 15270211119507515804942 RECURRING CKCD 5311 XXXXXXXXXXXX0448 | CLR Admin (9185) | 381.81 | 21,611.31 |
| 04/29/2021 | Expense | No | | CHECKCARD 0428 FRESHWORKS INC 8668323090 CA 55429501118637389756901 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.00 | 21,630.31 |
| 05/03/2021 | Expense | No | GoDaddy.com | CHECKCARD 0430 DNH*GODADDY.COM 480-5058855 AZ 75418231120120113033328 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 419.64 | 22,049.95 |
| 05/03/2021 | Expense | No | GoDaddy.com | CHECKCARD 0501 DNH*GODADDY.COM 480-5058855 AZ 75418231121120220071103 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 22,241.83 |
| 05/05/2021 | Expense | No | Sendgrid | CHECKCARD 0504 TWILIO SENDGRID 8778894546 CA 55429501124637694001037 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 22,343.78 |
| 05/05/2021 | Expense | No | GoDaddy.com | CHECKCARD 0504 DNH*GODADDY.COM 480-505-8855 AZ 55432861124200195756899 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 107.88 | 22,451.66 |
| 05/06/2021 | Expense | No | | CHECKCARD 0504 THE OFFICE QUARTE ALLENTOWN PA 85434911125980000793412 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 713.00 | 23,164.66 |
| 05/11/2021 | Expense | No | | CHECKCARD 0510 AMZN DIGITAL*2L2L 888-802-3080 WA 55310201130083325732305 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 23,181.67 |
| 05/11/2021 | Expense | No | GoDaddy.com | CHECKCARD 0510 DNH*GODADDY.COM 480-5058855 AZ 75418231130120949778060 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 71.88 | 23,253.55 |
| 05/11/2021 | Expense | No | Callfire | CHECKCARD 0509 CALLFIRE.COM 877-897-3473 CA 85353381130001020384433 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 23,552.55 |
| 05/12/2021 | Expense | No | | CHECKCARD 0512 REMARKABLE OSLO 82644311132000003861806 CKCD 5732 XXXXXXXXXXXX0448 | CLR Admin (9185) | 692.29 | 24,244.84 |
| 05/12/2021 | Expense | No | | CHECKCARD 0511 AMAZON.COM*2L0C44 AMZN.COM/BILLWA 55310201132083756923165 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 66.00 | 24,310.84 |
| 05/12/2021 | Expense | No | | WATERLOGICUSA DES:BT0511 ID:XXXXX0138732344 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 74.92 | 24,385.76 |
| 05/13/2021 | Expense | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 24,759.51 |
| 05/13/2021 | Expense | No | | CHECKCARD 0512 COPY CAT COPIER S POMPANO BEACHFL 75187421133000001097315 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 181.80 | 24,941.31 |
| 05/14/2021 | Expense | No | | CHECKCARD 0513 EMBED SOCIAL PATRICH 15276321134000225050081 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 24,970.31 |
| 05/14/2021 | Expense | No | | CHECKCARD 0513 AMAZON.COM*2L2UP6 AMZN.COM/BILLWA 55310201133083751487975 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 43.42 | 25,013.73 |
| 05/14/2021 | Expense | No | GoDaddy.com | CHECKCARD 0513 DNH*GODADDY.COM 480-5058855 AZ 75418231133121164525639 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 107.88 | 25,121.61 |
| 05/17/2021 | Expense | No | GoDaddy.com | CHECKCARD 0516 DNH*GODADDY.COM 480-505-8855 AZ 55432861136200554278069 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 527.64 | 25,649.25 |
| 05/17/2021 | Expense | No | | CHECKCARD 0515 AMAZON.COM*2L8ZE2 AMZN.COM/BILLWA 55310201135083335385875 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 178.41 | 25,827.66 |
| 05/17/2021 | Expense | No | | CHECKCARD 0515 INT*QuickBooks On 800-446-8848 CA 55432861135200191337998 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 25,852.66 |
| 05/18/2021 | Expense | No | | CHECKCARD 0517 SP * FLUIDSTANCE. 8059631996 CA 55429501137637252423867 CKCD 5047 XXXXXXXXXXXX0448 | CLR Admin (9185) | 11.99 | 25,864.65 |
| 05/18/2021 | Expense | No | | CHECKCARD 0517 AMAZON.COM*2L4LE6 AMZN.COM/BILLWA 55310201137083781984385 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 54.54 | 25,919.19 |
| 05/18/2021 | Expense | No | | CHECKCARD 0518 AMAZON.COM*2L5W50 AMZN.COM/BILLWA 55310201138083780107003 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.90 | 25,945.09 |
| 05/18/2021 | Expense | No | | CHECKCARD 0518 AMAZON.COM*2L6TF7 AMZN.COM/BILLWA 55310201138083319117929 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.06 | 25,955.15 |
| 05/18/2021 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 ID:21051712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 26,005.15 |
| 05/19/2021 | Expense | No | GoDaddy.com | CHECKCARD 0518 DNH*GODADDY.COM 4805058855 AZ 55131581139400909041148 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 94.99 | 26,100.14 |
| 05/19/2021 | Expense | No | | CHECKCARD 0518 AMAZON.COM*2L8JU0 AMZN.COM/BILLWA 55310201138083774116267 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.31 | 26,114.45 |
| 05/19/2021 | Expense | No | | CHECKCARD 0518 AMAZON.COM*2R76L0 AMZN.COM/BILLWA 55310201138083304120771 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 11.03 | 26,125.48 |
| 05/19/2021 | Expense | No | | CHECKCARD 0518 AMAZON.COM*2L6AD8 AMZN.COM/BILLWA 55310201138083343285080 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 11.03 | 26,136.51 |
| 05/19/2021 | Expense | No | | CHECKCARD 0518 AMAZON.COM*2R16V6 AMZN.COM/BILLWA 55310201138083304120755 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.88 | 26,147.39 |
| 05/20/2021 | Expense | No | | CHECKCARD 0520 INT*QuickBooks On 800-446-8848 CA 55432861140200568236446 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 26,172.39 |
| 05/21/2021 | Expense | No | | CHECKCARD 0520 AMAZON.COM*2R0AU3 AMZN.COM/BILLWA 55310201140083367673340 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 13.98 | 26,186.37 |
| 05/21/2021 | Expense | No | | CHECKCARD 0520 AMZN MKTP US*2R5Q AMZN.COM/BILLWA 55310201140083778643593 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 18.18 | 26,204.55 |
| 05/21/2021 | Expense | No | | CHECKCARD 0520 INT*QuickBooks On 800-446-8848 CA 55432861140200568316685 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 26,229.55 |
| 05/21/2021 | Expense | No | | CHECKCARD 0521 ADOBE ACROPRO SUB 8004438158 CA 52704871141700657371703 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 118.93 | 26,348.48 |
| 05/24/2021 | Expense | No | | CHECKCARD 0524 J2 EFAX SERVICES 323-817-3205 CA 55432861144200654653732 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 26,358.43 |
| 05/24/2021 | Expense | No | GoDaddy.com | CHECKCARD 0523 DNH*GODADDY.COM 480-505-8855 AZ 55432861143200493254180 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.99 | 26,374.42 |
| 05/24/2021 | Expense | No | | CHECKCARD 0523 AMAZON.COM*2R50I3 AMZN.COM/BILLWA 55310201143083786790292 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 5.38 | 26,379.80 |
| 05/24/2021 | Expense | No | | CHECKCARD 0523 AMZN MKTP US*2R94 AMZN.COM/BILLWA 55310201143083731375215 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 6.99 | 26,386.79 |
| 05/27/2021 | Expense | No | | CHECKCARD 0526 Zoiper zoiper.com 05295311146213713764338 CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 99.90 | 26,486.69 |
| 05/27/2021 | Expense | No | GoDaddy.com | CHECKCARD 0526 DNH*GODADDY.COM 4805058855 AZ 55131581147400907080361 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 431.52 | 26,918.21 |
| 05/28/2021 | Expense | No | | CHECKCARD 0527 AMZN MKTP US*2R35 AMZN.COM/BILLWA 55310201147083364406564 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 32.99 | 26,951.20 |
| 05/28/2021 | Expense | No | GoDaddy.com | CHECKCARD 0527 DNH*GODADDY.COM 480-505-8855 AZ 55432861147200616309149 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,078.80 | 28,030.00 |
| 06/01/2021 | Expense | No | | CHECKCARD 0530 TWILIO INC SAN FRANCISCOCA 82305091150000014430505 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.23 | 28,310.23 |
| 06/03/2021 | Expense | No | | CHECKCARD 0603 AMZN MKTP US*2X0F AMZN.COM/BILLWA 55310201154083353713731 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 42.98 | 28,353.21 |
| 06/04/2021 | Expense | No | Sendgrid | CHECKCARD 0603 SENDGRID 1-877-96 877-9698647 CO 75418231154122754227937 RECURRING CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 28,455.16 |
| 06/07/2021 | Expense | No | | CHECKCARD 0606 AMAZON.COM*2X4TF2 AMZN.COM/BILLWA 55310201157083731558466 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 59.90 | 28,515.06 |
| 06/07/2021 | Expense | No | GoDaddy.com | CHECKCARD 0606 DNH*GODADDY.COM 480-5058855 AZ 75418231157122975486103 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.88 | 28,598.94 |
| 06/11/2021 | Expense | No | | CHECKCARD 0610 AMZN DIGITAL*2X8G 888-802-3080 WA 55310201161083742357720 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 28,615.95 |
| 06/14/2021 | Expense | No | | CHECKCARD 0614 AMAZON.COM*2X4VH6 AMZN.COM/BILLWA 55310201165083357290485 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 199.40 | 28,815.35 |
| 06/14/2021 | Expense | No | | CHECKCARD 0613 EMBED SOCIAL PATRICH 15276321165001579700141 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 28,844.35 |
| 06/14/2021 | Expense | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 29,218.10 |
| 06/14/2021 | Expense | No | | WATERLOGICUSA DES:BT0611 ID:XXXXX0141789657 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 74.92 | 29,293.02 |
| 06/14/2021 | Expense | No | Callfire | CHECKCARD 0610 CALLFIRE.COM 877-897-3473 CA 85353381162001023309008 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.00 | 29,393.02 |
| 06/15/2021 | Expense | No | | CHECKCARD 0614 COPY CAT COPIER S 9549752903 FL 75187421166000001035489 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 190.47 | 29,583.49 |
| 06/16/2021 | Expense | No | INTUIT | CHECKCARD 0615 INTUIT * CL.INTUIT.COMCA 55432861166200871236132 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 29,608.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/16/2021 | Expense | No | GoDaddy.com | CHECKCARD 0615 DNH*GODADDY.COM 4805058855 AZ 55131581167400907038505 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 587.16 | 30,195.65 |
| 06/17/2021 | Expense | No | | CHECKCARD 0615 THE OFFICE QUARTE ALLENTOWN PA 85434911167980000793429 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 713.00 | 30,908.65 |
| 06/17/2021 | Expense | No | | CHECKCARD 0617 AMZN MKTP US*2X0Q AMZN.COM/BILLWA 55310201168083704559720 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.99 | 30,926.64 |
| 06/17/2021 | Expense | No | | CHECKCARD 0617 AMAZON.COM*2X9QT9 AMZN.COM/BILLWA 55310201168083373699518 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 5.13 | 30,931.77 |
| 06/17/2021 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 ID:21061712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 30,981.77 |
| 06/18/2021 | Expense | No | | CHECKCARD 0617 AMZN MKTP US*2X7J AMZN.COM/BILLWA 55310201168083710644284 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.99 | 30,996.76 |
| 06/18/2021 | Expense | No | | CHECKCARD 0617 AMAZON.COM*215MV1 AMZN.COM/BILLWA 55310201168083347658590 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.96 | 31,057.72 |
| 06/21/2021 | Expense | No | | CHECKCARD 0617 OFFICE DEPOT #116 800-463-3768 FL 02305371170100096290064 CKCD 5965 XXXXXXXXXXXX0448 | CLR Admin (9185) | 53.48 | 31,111.20 |
| 06/21/2021 | Expense | No | INTUIT | CHECKCARD 0620 INTUIT * CL.INTUIT.COMCA 55432861171200289200475 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 31,136.20 |
| 06/21/2021 | Expense | No | INTUIT | CHECKCARD 0620 INTUIT * CL.INTUIT.COMCA 55432861171200289200301 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 31,161.20 |
| 06/21/2021 | Expense | No | | CHECKCARD 0619 AMZN Mktp US*217U Amzn.com/billWA 55432861170200019408241 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 32.50 | 31,193.70 |
| 06/21/2021 | Expense | No | | CHECKCARD 0621 ADOBE ACROPRO SUB 8004438158 CA 52704871172700733404645 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 118.93 | 31,312.63 |
| 06/21/2021 | Expense | No | | CHECKCARD 0618 AMAZON.COM*214D57 AMZN.COM/BILLWA 55310201169083346892249 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.94 | 31,327.57 |
| 06/24/2021 | Expense | No | GoDaddy.com | CHECKCARD 0623 DNH*GODADDY.COM 480-5058855 AZ 75418231174124213931816 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.99 | 31,343.56 |
| 06/25/2021 | Expense | No | | CHECKCARD 0624 AMZN MKTP US*211N AMZN.COM/BILLWA 55310201176083779319281 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.99 | 31,373.55 |
| 06/25/2021 | Expense | No | | CHECKCARD 0624 J2 EFAX SERVICES 323-817-3205 CA 55432861175200457324582 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 31,383.50 |
| 07/06/2021 | Expense | No | GoDaddy.com | CHECKCARD 0702 DNH*GODADDY.COM 480-505-8855 AZ 55432861183200008787147 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 311.64 | 31,695.14 |
| 07/06/2021 | Expense | No | GoDaddy.com | CHECKCARD 0705 DNH*GODADDY.COM 480-5058855 AZ 75418231186125167718493 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 189.98 | 31,885.12 |
| 07/06/2021 | Expense | No | GoDaddy.com | CHECKCARD 0702 DNH*GODADDY.COM 480-5058855 AZ 75418231183124978572556 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 32,077.00 |
| 07/06/2021 | Expense | No | GoDaddy.com | CHECKCARD 0703 DNH*GODADDY.COM 480-5058855 AZ 75418231184125043101064 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 32,268.88 |
| 07/06/2021 | Expense | No | | CHECKCARD 0706 AMZN Mktp US*296J Amzn.com/billWA 55432861187200965239351 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 35.14 | 32,304.02 |
| 07/06/2021 | Expense | No | | CHECKCARD 0704 AMAZON.COM*295JA5 AMZN.COM/BILLWA 55310201185083322449972 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 18.79 | 32,322.81 |
| 07/07/2021 | Expense | No | Sendgrid | CHECKCARD 0707 TWILIO SENDGRID 8778894546 CA 55429501188637963097701 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 32,424.76 |
| 07/08/2021 | Expense | No | | CHECKCARD 0707 PLACPAY*THE OFFIC 484-224-3000 PA 05436841188300178706659 CKCD 6513 XXXXXXXXXXXX0448 | CLR Admin (9185) | 702.42 | 33,127.18 |
| 07/09/2021 | Expense | No | | CHECKCARD 0709 AMZN MKTP US*294Z AMZN.COM/BILLWA 55310201190083777948729 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.95 | 33,233.13 |
| 07/12/2021 | Expense | No | | CHECKCARD 0711 AMAZON.COM*292LC8 AMZN.COM/BILLWA 55310201192083314633097 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 65.48 | 33,298.61 |
| 07/12/2021 | Expense | No | | CHECKCARD 0710 AMZN DIGITAL*2965 888-802-3080 WA 55310201191083366705745 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 33,315.62 |
| 07/12/2021 | Expense | No | GoDaddy.com | CHECKCARD 0711 DNH*GODADDY.COM 480-5058855 AZ 75418231192125594440580 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 33,507.50 |
| 07/13/2021 | Expense | No | | CHECKCARD 0712 COPY CAT COPIER S POMPANO BEACHFL 75187421194000000995275 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 122.46 | 33,629.96 |
| 07/13/2021 | Expense | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 34,003.71 |
| 07/14/2021 | Expense | No | | CHECKCARD 0713 AMAZON.COM*298NR4 AMZN.COM/BILLWA 55310201194083749889304 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 11.03 | 34,014.74 |
| 07/14/2021 | Expense | No | | CHECKCARD 0714 AMZN MKTP US*2E4R AMZN.COM/BILLWA 55310201195083306304423 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.99 | 34,034.73 |
| 07/14/2021 | Expense | No | | CHECKCARD 0713 EMBED SOCIAL PATRICH 15276321195000257060079 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 34,063.73 |
| 07/14/2021 | Expense | No | | WATERLOGICUSA DES:BT0713 ID:XXXXX0144683313 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 74.90 | 34,138.63 |
| 07/15/2021 | Expense | No | | CHECKCARD 0714 AMAZON.COM*292W33 AMZN.COM/BILLWA 55310201195083742219979 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 45.98 | 34,184.61 |
| 07/15/2021 | Expense | No | | CHECKCARD 0715 PAYPAL *DISPUT San Jose CA CKCD 8398 XXXXXXXXXXXX0448 | CLR Admin (9185) | 125.00 | 34,309.61 |
| 07/15/2021 | Expense | No | INTUIT | CHECKCARD 0715 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000515599 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 34,334.61 |
| 07/16/2021 | Expense | No | | CHECKCARD 0716 AMZN MKTP US*2E6U AMZN.COM/BILLWA 55310201197083709538732 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 28.99 | 34,363.60 |
| 07/16/2021 | Expense | No | GoDaddy.com | CHECKCARD 0715 DNH*GODADDY.COM 480-5058855 AZ 75418231196125889006308 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.88 | 34,507.48 |
| 07/19/2021 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 ID:21071912INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 34,557.48 |
| 07/19/2021 | Expense | No | | CHECKCARD 0718 AMAZON.COM*2E9QS4 AMZN.COM/BILLWA 55310201199083370459810 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 176.50 | 34,733.98 |
| 07/19/2021 | Expense | No | | CHECKCARD 0718 AMAZON.COM*2E9ZD0 AMZN.COM/BILLWA 55310201199083733984918 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 26.87 | 34,760.85 |
| 07/19/2021 | Expense | No | | CHECKCARD 0718 AMAZON.COM*2E45Q1 AMZN.COM/BILLWA 55310201199083718103278 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 13.86 | 34,774.71 |
| 07/19/2021 | Expense | No | | CHECKCARD 0718 AMAZON.COM*2E6592 AMZN.COM/BILLWA 55310201199083708072335 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.06 | 34,784.77 |
| 07/19/2021 | Expense | No | GoDaddy.com | CHECKCARD 0716 DNH*GODADDY.COM 4805058855 AZ 55131581198400908109068 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 47.15 | 34,831.92 |
| 07/20/2021 | Expense | No | INTUIT | CHECKCARD 0720 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000620348 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 34,856.92 |
| 07/20/2021 | Expense | No | INTUIT | CHECKCARD 0720 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000621023 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 34,881.92 |
| 07/21/2021 | Expense | No | | CHECKCARD 0720 ZOOM.US 888-799-9 SAN JOSE CA 82305091201000016329936 RECURRING CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 449.70 | 35,331.62 |
| 07/21/2021 | Expense | No | | CHECKCARD 0721 ADOBE ACROPRO SUB 8004438158 CA 52704871202700809363133 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 118.93 | 35,450.55 |
| 07/22/2021 | Expense | No | GoDaddy.com | CHECKCARD 0721 DNH*GODADDY.COM 4805058855 AZ 55131581203400903014530 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,115.04 | 36,565.59 |
| 07/22/2021 | Expense | No | | CHECKCARD 0722 AMAZON.COM*2E9CK3 AMZN.COM/BILLWA 55310201203083786344055 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.55 | 36,585.14 |
| 07/26/2021 | Expense | No | | CHECKCARD 0724 J2 EFAX SERVICES 323-817-3205 CA 55432861205200165877842 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 36,595.09 |
| 07/26/2021 | Expense | No | GoDaddy.com | CHECKCARD 0723 DNH*GODADDY.COM 480-5058855 AZ 75418231204126471117305 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.99 | 36,611.08 |
| 07/27/2021 | Expense | No | | CHECKCARD 0727 Yoast B.V. mercha Wijchen 15265671208000257703724 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 89.00 | 36,700.08 |
| 08/02/2021 | Expense | No | GoDaddy.com | CHECKCARD 0731 DNH*GODADDY.COM 480-5058855 AZ 75418231212127017347414 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.76 | 36,843.84 |
| 08/03/2021 | Expense | No | | CHECKCARD 0802 CBI*MALWAREBYTES 800-799-9570 IL 55432861214200667693282 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 24.95 | 36,868.79 |
| 08/04/2021 | Expense | No | Sendgrid | CHECKCARD 0804 TWILIO SENDGRID 8778894546 CA 55429501216637449561359 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 36,970.74 |
| 08/05/2021 | Expense | No | | CHECKCARD 0804 PLACPAY*THE OFFIC 484-224-3000 PA 05436841216300185654211 CKCD 6513 XXXXXXXXXXXX0448 | CLR Admin (9185) | 718.46 | 37,689.20 |
| 08/05/2021 | Expense | No | | CHECKCARD 0804 PANDORA*INTERNET PDORA.COM/BILCA 55432861216200434217348 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 62.28 | 37,751.48 |
| 08/11/2021 | Expense | No | | SILVER SHIELD SE DES:SALE ID: INDN:CLR ADMIN CO ID:XXXXX86202 CCD | CLR Admin (9185) | 715.00 | 38,466.48 |
| 08/11/2021 | Expense | No | | CHECKCARD 0810 AMZN DIGITAL*2P9K 888-802-3080 WA 55310201222083313768203 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.01 | 38,483.49 |
| 08/12/2021 | Expense | No | | CHECKCARD 0811 COPY CAT COPIER S POMPANO BEACHFL 75187421224000001071021 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 126.12 | 38,609.61 |
| 08/12/2021 | Expense | No | | WATERLOGICUSA DES:BT0811 ID:XXXXX0147707407 INDN:CLR Admin Services, LL CO ID:XXXXX70734 CCD | CLR Admin (9185) | 74.90 | 38,684.51 |
| 08/12/2021 | Expense | No | | CHECKCARD 0811 AMZN MKTP US*2D9B AMZN.COM/BILLWA 55310201224083753202646 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.99 | 38,714.50 |
| 08/12/2021 | Expense | No | | CHECKCARD 0811 AMZN MKTP US*2D1P AMZN.COM/BILLWA 55310201224083305225426 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.99 | 38,734.49 |
| 08/13/2021 | Expense | No | | PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 39,108.24 |
| 08/16/2021 | Expense | No | | CHECKCARD 0813 EMBED SOCIAL PATRICH 15276321226000293370113 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 39,137.24 |
| 08/16/2021 | Expense | No | INTUIT | CHECKCARD 0815 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000808864 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 39,162.24 |
| 08/17/2021 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 ID:21081712INV1621 INDN:Consumer Law Relief LL CO ID:XXXXX46756 CCD | CLR Admin (9175) | 50.00 | 39,212.24 |
| 08/18/2021 | Expense | No | | CHECKCARD 0818 AMZN MKTP US*2D85 AMZN.COM/BILLWA 55310201230083744793028 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 17.88 | 39,230.12 |
| 08/19/2021 | Expense | No | | CHECKCARD 0819 AMAZON.COM*2D7046 AMZN.COM/BILLWA 55310201231083343157665 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.17 | 39,242.29 |
| 08/19/2021 | Expense | No | | CHECKCARD 0819 AMAZON.COM*2D8LG3 AMZN.COM/BILLWA 55310201231083704971472 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 13.99 | 39,256.28 |
| 08/19/2021 | Expense | No | | CHECKCARD 0818 AMZN Mktp US*2D2U Amzn.com/billWA 55432861230200425504722 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 292.49 | 39,548.77 |
| 08/19/2021 | Expense | No | | CHECKCARD 0818 AMAZON.COM*2D6M96 AMZN.COM/BILLWA 55310201231083702881038 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 199.40 | 39,748.17 |
| 08/20/2021 | Expense | No | INTUIT | CHECKCARD 0820 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000896260 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 39,773.17 |
| 08/20/2021 | Expense | No | INTUIT | CHECKCARD 0820 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000896016 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 39,798.17 |
| 08/23/2021 | Expense | No | | CHECKCARD 0821 ADOBE ACROPRO SUB 8004438158 CA 52704871233700890206491 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 118.93 | 39,917.10 |
| 08/24/2021 | Expense | No | GoDaddy.com | CHECKCARD 0823 DNH*GODADDY.COM 929908230788623 CHECKCARD 0823 DNH*GODADDY.COM 4805058855 AZ 55131581236400906014777 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.99 | 39,933.09 |
| 08/24/2021 | Expense | No | | CHECKCARD 0824 J2 EFAX SERVICE 929908241602202 CHECKCARD 0824 J2 EFAX SERVICES 323-817-3205 CA 55432861236100707368370 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 39,943.04 |
| 08/25/2021 | Expense | No | | CHECKCARD 0824 AMZN MKTP US*255 929908240475251 CHECKCARD 0824 AMZN MKTP US*255W AMZN.COM/BILLWA 55310201237083738049943 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.25 | 39,972.29 |
| 08/26/2021 | Expense | No | | CHECKCARD 0825 AMAZON.COM*252TT 929908250358144 CHECKCARD 0825 AMAZON.COM*252TT7 AMZN.COM/BILLWA 55310201237083753998594 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 57.90 | 40,030.19 |
| 08/27/2021 | Expense | No | | CHECKCARD 0826 AMZN MKTP US*2D1 929908261118255 CHECKCARD 0826 AMZN MKTP US*2D1D AMZN.COM/BILLWA 55310201238083713228164 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.95 | 40,136.14 |
| 08/27/2021 | Expense | No | | CHECKCARD 0827 AMZN MKTP US*256 929908271279238 CHECKCARD 0827 AMZN MKTP US*256U AMZN.COM/BILLWA 55310201239083753748377 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.91 | 40,151.05 |
| 08/30/2021 | Expense | No | GoDaddy.com | CHECKCARD 0829 DNH*GODADDY.COM 929908292033447 CHECKCARD 0829 DNH*GODADDY.COM 480-5058855 AZ 75418231241129061015181 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 215.76 | 40,366.81 |
| 08/30/2021 | Expense | No | GoDaddy.com | CHECKCARD 0829 DNH*GODADDY.COM 929908292355102 CHECKCARD 0829 DNH*GODADDY.COM 4805058855 AZ 55131581242400902022131 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 83.88 | 40,450.69 |
| 08/30/2021 | Expense | No | | CHECKCARD 0829 AMZN MKTP US*252 929908291760179 CHECKCARD 0829 AMZN MKTP US*252Z AMZN.COM/BILLWA 55310201241083719788372 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.44 | 40,465.13 |
| 08/30/2021 | Expense | No | | CHECKCARD 0828 AMZN MKTP US*253 929908280368792 CHECKCARD 0828 AMZN MKTP US*2530 AMZN.COM/BILLWA 55310201240083711204320 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 105.95 | 40,571.08 |
| 08/31/2021 | Expense | No | GoDaddy.com | CHECKCARD 0830 DNH*GODADDY.COM 929908300147635 CHECKCARD 0830 DNH*GODADDY.COM 480-5058855 AZ 75418231242129123210506 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 47.15 | 40,618.23 |
| 09/01/2021 | Expense | No | | CHECKCARD 0901 Teamviewer.com 929909011089092 CHECKCARD 0901 Teamviewer.com Goeppingen F 15270211244000020694949 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 611.00 | 41,229.23 |
| 09/01/2021 | Expense | No | | CHECKCARD 0901 AMAZON.COM*256R0 929909011526133 CHECKCARD 0901 AMAZON.COM*256R08 AMZN.COM/BILLWA 55310201244083339374741 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 67.56 | 41,296.79 |
| 09/07/2021 | Expense | No | | CHECKCARD 0907 TWILIO SENDGRID 929909071297004 CHECKCARD 0907 TWILIO SENDGRID 8778894546 CA 55429501250637895320109 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 41,398.74 |
| 09/09/2021 | Expense | No | | CHECKCARD 0908 AMAZON.COM*2G8WG 929909081003741 CHECKCARD 0908 AMAZON.COM*2G8WG5 AMZN.COM/BILLWA 55310201251083360977073 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3.70 | 41,402.44 |
| 09/13/2021 | Expense | No | | PAYPAL DES:TRANSFER 000000000000 902356017030425 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 41,776.19 |
| 09/13/2021 | Expense | No | | CHECKCARD 0910 AMZN DIGITAL*255 929909101376562 CHECKCARD 0910 AMZN DIGITAL*255X 888-802-3080 WA 55310201253083335639475 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.74 | 41,790.93 |
| 09/14/2021 | Expense | No | | WATERLOGICUSA DES:BT0913 000000000000 902356026627704 WATERLOGICUSA DES:BT0913 ID:000000150800624 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 74.90 | 41,865.83 |
| 09/14/2021 | Expense | No | | CHECKCARD 0913 EMBED SOCIAL 929909130297905 CHECKCARD 0913 EMBED SOCIAL PATRICH 1527632125700027025008 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL | CLR Admin (9185) | 0.87 | 41,866.70 |
| 09/14/2021 | Expense | No | | CHECKCARD 0913 EMBED SOCIAL 929909130297905 CHECKCARD 0913 EMBED SOCIAL PATRICH 1527632125700027025008 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 41,895.70 |
| 09/14/2021 | Expense | No | | CHECKCARD 0913 COPY CAT COPIER 929909130178047 CHECKCARD 0913 COPY CAT COPIER S POMPANO BEACHFL 75187421257000000944806 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 114.71 | 42,010.41 |
| 09/15/2021 | Expense | No | INTUIT | CHECKCARD 0915 INTUIT *QuickBoo 929909151379260 CHECKCARD 0915 INTUIT *QuickBook CL.INTUIT.COMCA 55432861258200941624019 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 42,035.41 |
| 09/16/2021 | Expense | No | | CHECKCARD 0915 AMAZON.COM*2G02Y 929909151316298 CHECKCARD 0915 AMAZON.COM*2G02Y4 AMZN.COM/BILLWA 55310201258083310446263 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.96 | 42,055.37 |
| 09/16/2021 | Expense | No | | CHECKCARD 0915 AMZN MKTP US*2G3 929909150490394 CHECKCARD 0915 AMZN MKTP US*2G30 AMZN.COM/BILLWA 55310201259083337295320 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 21.99 | 42,077.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/16/2021 | Deposit | | No | | CHECKCARD 0915 AMZN DIGITAL 888 000000208406 929909150546223 CHECKCARD 0915 AMZN DIGITAL 888- 888-802-3080 WA 55310201259083001510731 CKCD 5818 XXXXXXXXXXXX0448 | CLR Admin (9185) | -12.28 | 42,065.08 |
| 09/16/2021 | Check | 3014 | No | Precise Media, LLC. | Check 3014 000000003014 813109092103415 - REIMBURSEMENT | CLR Admin (9185) | 3,938.00 | 46,003.08 |
| 09/17/2021 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902360008389571 PAYLIANCE INVOIC DES:6149445788 ID:21091712INV162 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 46,053.08 |
| 09/20/2021 | Expense | | No | INTUIT | CHECKCARD 0920 INTUIT *QuickBook 929909203298703 CHECKCARD 0920 INTUIT *QuickBook CL INTUIT.COMCA 5543286126320035403932 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 46,078.08 |
| 09/20/2021 | Expense | | No | | CHECKCARD 0919 AMAZON.COM*2G740 929909192049816 CHECKCARD 0919 AMAZON.COM*2G7404 AMZN.COM/BILLWA 55310201262083705457176 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.89 | 46,092.97 |
| 09/20/2021 | Expense | | No | | CHECKCARD 0919 AMAZON.COM*2G4I9 929909192520503 CHECKCARD 0919 AMAZON.COM*2G4I95 AMZN.COM/BILLWA 55310201263083780908480 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 178.41 | 46,271.38 |
| 09/20/2021 | Expense | | No | | CHECKCARD 0919 AMAZON.COM*2G48I 929909191995190 CHECKCARD 0919 AMAZON.COM*2G48I0 AMZN.COM/BILLWA 55310201262083734019260 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.68 | 46,301.06 |
| 09/20/2021 | Expense | | No | | CHECKCARD 0919 AMAZON.COM*2G2M9 929909191771948 CHECKCARD 0919 AMAZON.COM*2G2M90 AMZN.COM/BILLWA 55310201262083774932513 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.06 | 46,311.12 |
| 09/20/2021 | Expense | | No | | CHECKCARD 0917 AMAZON.COM*2G2GK 929909171412385 CHECKCARD 0917 AMAZON.COM*2G2GK6 AMZN.COM/BILLWA 55310201260083374985897 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 74.88 | 46,386.00 |
| 09/20/2021 | Expense | | No | INTUIT | CHECKCARD 0920 INTUIT *QuickBook 929909203373746 CHECKCARD 0920 INTUIT *QuickBook CL INTUIT.COMCA 5543286126320035403966 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 46,411.00 |
| 09/21/2021 | Expense | | No | | CHECKCARD 0921 ADOBE ACROPRO SU 929909211599517 CHECKCARD 0921 ADOBE ACROPRO SUB 8004438158 CA 52704871264700568292833 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 118.93 | 46,529.93 |
| 09/22/2021 | Expense | | No | | CHECKCARD 0922 FORM PUBLISHER 929909221618690 CHECKCARD 0922 FORM PUBLISHER NEW YORK NY 82711161265000006266660 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 79.00 | 46,608.93 |
| 09/28/2021 | Expense | | No | | CHECKCARD 0927 AMAZON.COM*2C9IL 929909271111519 CHECKCARD 0927 AMAZON.COM*2C9IL3 AMZN.COM/BILLWA 55310201270083765450343 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 31.02 | 46,639.95 |
| 09/29/2021 | Expense | | No | | Check 000000000000 813104692879161 | CLR Admin (9185) | 100.00 | 46,739.95 |
| 09/30/2021 | Expense | | No | | CHECKCARD 0929 AMAZON.COM*2C2K9 929909291172194 CHECKCARD 0929 AMAZON.COM*2C2K92 AMZN.COM/BILLWA 55310201272083737604397 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.00 | 46,839.95 |
| 10/04/2021 | Expense | | No | | CHECKCARD 1002 NEXTIVA*VOIP SER 929910020409968 CHECKCARD 1002 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231275131448325910 RECURRING CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 388.69 | 47,228.64 |
| 10/04/2021 | Check | 3019 | No | | Check 3019 000000003019 813108992505146 | CLR Admin (9185) | 733.20 | 47,961.84 |
| 10/06/2021 | Expense | | No | | CHECKCARD 1005 PLACPAY*THE OFFI 929910050584937 CHECKCARD 1005 PLACPAY*THE OFFIC 484-224-3000 PA 05436841278300183581080 CKCD 6513 XXXXXXXXXXXX0448 | CLR Admin (9185) | 738.08 | 48,699.92 |
| 10/07/2021 | Expense | | No | | CHECKCARD 1006 TWILIO SENDGRID 929910060970782 CHECKCARD 1006 TWILIO SENDGRID 8778894546 CA 55429501279637255352673 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 101.95 | 48,801.87 |
| 10/07/2021 | Expense | | No | | CHECKCARD 1006 AMAZON.COM*278LA 929910061076682 CHECKCARD 1006 AMAZON.COM*278LA7 AMZN.COM/BILLWA 55310201279083716179943 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.99 | 48,822.86 |
| 10/08/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1007 DNH*GODADDY.COM 929910070323890 CHECKCARD 1007 DNH*GODADDY.COM 480-5058855 AZ 75418231280131802554173 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 383.76 | 49,206.62 |
| 10/12/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1008 DNH*GODADDY.COM 929910080967811 CHECKCARD 1008 DNH*GODADDY.COM 4805058855 AZ 55131581282400902110564 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 107.88 | 49,314.50 |
| 10/13/2021 | Expense | | No | | CHECKCARD 1012 COPY CAT COPIER 929910120188436 CHECKCARD 1012 COPY CAT COPIER S POMPANO BEACHFL 75187421286000000981100 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 117.82 | 49,432.32 |
| 10/13/2021 | Expense | | No | | WATERLOGICUSA DES:BT1012 000000000000 902385031696836 WATERLOGICUSA DES:BT1012 ID:000000153781482 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 74.90 | 49,507.22 |
| 10/13/2021 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 902385031948236 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 49,880.97 |
| 10/13/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1012 DNH*GODADDY.COM 929910120343713 CHECKCARD 1012 DNH*GODADDY.COM 480-5058855 AZ 75418231285132087695983 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 50,072.85 |
| 10/14/2021 | Expense | | No | | CHECKCARD 1013 MY CHOICE SOFTWA 929910130292028 CHECKCARD 1013 MY CHOICE SOFTWAR 800-3181439 CA 85306511286900014315869 CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 36.00 | 50,108.85 |
| 10/14/2021 | Expense | | No | | CHECKCARD 1013 EMBED SOCIAL 929910131130020 CHECKCARD 1013 EMBED SOCIAL PATRICH 15276321287000256450080 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 50,137.85 |
| 10/14/2021 | Expense | | No | | CHECKCARD 1013 EMBED SOCIAL 929910131130020 CHECKCARD 1013 EMBED SOCIAL PATRICH 15276321287000256450080 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL | CLR Admin (9185) | 0.87 | 50,138.72 |
| 10/14/2021 | Check | 3020 | No | | Check 3020 000000003020 813104392356455 | CLR Admin (9185) | 245.64 | 50,384.36 |
| 10/15/2021 | Expense | | No | INTUIT | CHECKCARD 1015 INTUIT 18004I 946310150928202 CHECKCARD 1015 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000928202 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 50,409.36 |
| 10/18/2021 | Expense | | No | | CHECKCARD 1016 AMAZON.COM*276QB 929910161205420 CHECKCARD 1016 AMAZON.COM*276QB9 AMZN.COM/BILLWA 55310201289083766579131 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.96 | 50,470.32 |
| 10/19/2021 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902392004783908 PAYLIANCE INVOIC DES:6149445788 ID:21101812INV162 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 50,520.32 |
| 10/19/2021 | Expense | | No | | CHECKCARD 1018 AMAZON.COM*2Y610 929910181094699 CHECKCARD 1018 AMAZON.COM*2Y6106 AMZN.COM/BILLWA 55310201291083328445066 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.97 | 50,535.29 |
| 10/19/2021 | Expense | | No | | CHECKCARD 1018 AMAZON.COM*270G6 929910181047013 CHECKCARD 1018 AMAZON.COM*270G63 AMZN.COM/BILLWA 55310201291083776284520 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 159.50 | 50,694.79 |
| 10/19/2021 | Expense | | No | | CHECKCARD 1018 BBB 929910180489552 CHECKCARD 1018 BBB 2023930815 DC 55446411291286431800158 CKCD 739 XXXXXXXXXXXX0448 | CLR Admin (9185) | 499.80 | 51,194.59 |
| 10/20/2021 | Expense | | No | INTUIT | CHECKCARD 1020 INTUIT 18004I 946310200663083 CHECKCARD 1020 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000663083 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 51,219.59 |
| 10/20/2021 | Expense | | No | INTUIT | CHECKCARD 1020 INTUIT 18004I 946310200663726 CHECKCARD 1020 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000663726 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 25.00 | 51,244.59 |
| 10/20/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1019 DNH*GODADDY.COM 929910190641655 CHECKCARD 1019 DNH*GODADDY.COM 4805058855 AZ 55131581293400903147513 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.99 | 51,260.58 |
| 10/21/2021 | Expense | | No | | CHECKCARD 1021 ADOBE ACROPRO SU 929910211869049 CHECKCARD 1021 ADOBE ACROPRO SUB 8004438158 CA 52704871294700655848426 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 118.93 | 51,379.51 |
| 10/26/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1025 DNH*GODADDY.COM 929910250220066 CHECKCARD 1025 DNH*GODADDY.COM 480-5058855 AZ 75418231298132912519536 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 143.76 | 51,523.27 |
| 10/28/2021 | Expense | | No | | CHECKCARD 1027 AMZN MKTP US*HH6 929910270544029 CHECKCARD 1027 AMZN MKTP US*HH6D AMZN.COM/BILLW 55310201301083326211872 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.99 | 51,543.26 |
| 10/29/2021 | Expense | | No | | CHECKCARD 1028 AMZN MKTP US*AL0 929910281136578 CHECKCARD 1028 AMZN MKTP US*AL0J AMZN.COM/BILLWA 55310201301083344557611 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 48.10 | 51,591.36 |
| 11/04/2021 | Expense | | No | | RAINY DAY PRINTI DES:ACH 000000000000 902307015849285 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 694.92 | 52,286.28 |
| 11/05/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1104 DNH*GODADDY.COM 929911040797169 CHECKCARD 1104 DNH*GODADDY.COM 4805058855 AZ 55131581309400909020849 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 52,478.16 |
| 11/08/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1107 DNH*GODADDY.COM 929911070931462 CHECKCARD 1107 DNH*GODADDY.COM 4805058855 AZ 55131581312400902016146 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 383.76 | 52,861.92 |
| 11/08/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1106 DNH*GODADDY.COM 929911060418344 CHECKCARD 1106 DNH*GODADDY.COM 4805058855 AZ 55131581311400901017419 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,837.24 | 56,699.16 |
| 11/08/2021 | Expense | | No | | CHECKCARD 1105 AMAZON.COM*RU33T 929911051405847 CHECKCARD 1105 AMAZON.COM*RU33T9 AMZN.COM/BILLWA 55310201309083782260456 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.37 | 56,719.53 |
| 11/09/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1108 DNH*GODADDY.COM 929911080850813 CHECKCARD 1108 DNH*GODADDY.COM 4805058855 AZ 55131581313400903016789 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 899.40 | 57,618.93 |
| 11/09/2021 | Expense | | No | | CHECKCARD 1109 AMZN Mktp US*J33 929911091647244 CHECKCARD 1109 AMZN Mktp US*J33Q Amzn.com/billWA 55432861313200126390454 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 57.25 | 57,676.18 |
| 11/10/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1109 DNH*GODADDY.COM 929911090763473 CHECKCARD 1109 DNH*GODADDY.COM 4805058855 AZ 55131581314400904016258 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 191.88 | 57,868.06 |
| 11/10/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1109 DNH*GODADDY.COM 929911090766632 CHECKCARD 1109 DNH*GODADDY.COM 4805058855 AZ 55131581314400904125158 RECURRING CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 94.99 | 57,963.05 |
| 11/10/2021 | Expense | | No | | CHECKCARD 1109 AMZN MKTP US*8K2 929911091149199 CHECKCARD 1109 AMZN MKTP US*8K2J AMZN.COM/BILLWA 55310201313083355087884 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 20.81 | 57,983.86 |
| 11/12/2021 | Expense | | No | | RAINY DAY PRINTI DES:ACH 000000000000 902314018945365 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 1,641.63 | 59,625.49 |
| 11/12/2021 | Expense | | No | | CHECKCARD 1111 AMZN MKTP US*L79 929911110595444 CHECKCARD 1111 AMZN MKTP US*L797 AMZN.COM/BILLWA 55310201316083383500160 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 13.90 | 59,639.39 |
| 11/12/2021 | Expense | | No | | CHECKCARD 1111 AMAZON.COM*DA3ZQ 929911111225047 CHECKCARD 1111 AMAZON.COM*DA3ZQ9 AMZN.COM/BILLWA 55310201315083301612007 CKCD 5942 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.25 | 59,658.64 |
| 11/15/2021 | Expense | | No | | WATERLOGICUSA DES:BT1112 000000000000 902316021244477 WATERLOGICUSA DES:BT1112 ID:000000157126224 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 78.84 | 59,737.48 |
| 11/15/2021 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 902316021885258 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 60,111.23 |
| 11/15/2021 | Expense | | No | | CHECKCARD 1112 COPY CAT COPIER 929911120353630 CHECKCARD 1112 COPY CAT COPIER S POMPANO BEACHFL 75187421317000001167652 CKCD 5046 XXXXXXXXXXXX0448 | CLR Admin (9185) | 104.03 | 60,215.26 |
| 11/15/2021 | Expense | | No | | CHECKCARD 1113 EMBED SOCIAL 929911130144263 CHECKCARD 1113 EMBED SOCIAL PATRICH 15276321319002756430044 RECURRING CKCD 5045 XXXXXXXXXXXX0448 INTERNATIONAL | CLR Admin (9185) | 0.87 | 60,216.13 |
| 11/15/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1112 DNH*GODADDY.COM 929911120303037 CHECKCARD 1112 DNH*GODADDY.COM 480-5058855 AZ 75418231316134144576837 CKCD 4816 XXXXXXXXXXXX0448 | CLR Admin (9185) | 15.99 | 60,232.12 |
| 11/15/2021 | Expense | | No | | CHECKCARD 1113 EMBED SOCIAL 929911130144263 CHECKCARD 1113 EMBED SOCIAL PATRICH 15276321319002756430044 RECURRING CKCD 5045 XXXXXXXXXXXX0448 | CLR Admin (9185) | 29.00 | 60,261.12 |
| 11/17/2021 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902321009517843 PAYLIANCE INVOIC DES:6149445788 ID:21111712INV162 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 60,311.12 |
| 11/17/2021 | Expense | | No | | CHECKCARD 1116 AMZN MKTP US*HJ6 929911160543764 CHECKCARD 1116 AMZN MKTP US*HJ6P AMZN.COM/BILLWA 55310201320083713921569 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 22.35 | 60,333.47 |
| 11/18/2021 | Check | 3034 | No | Boateng Morfoh | Check 3034 000000003034 813106092934972 | CLR Admin (9185) | 435.26 | 60,768.73 |
| 11/18/2021 | Expense | | No | | RAINY DAY PRINTI DES:ACH 000000000000 902321018826719 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 1,873.41 | 62,642.14 |
| 11/19/2021 | Expense | | No | | CHECKCARD 1118 AMZN Mktp US*1E1 929911181105534 CHECKCARD 1118 AMZN Mktp US*1E12 Amzn.com/billWA 55432861322200845478381 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 28.14 | 62,670.28 |
| 11/19/2021 | Expense | | No | | CHECKCARD 1119 AMZN Mktp US*QN1 929911191429874 CHECKCARD 1119 AMZN Mktp US*QN1Y Amzn.com/billW. 55432861323200063837390 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 31.85 | 62,702.13 |
| 11/19/2021 | Expense | | No | | CHECKCARD 1118 AMAZON.COM*K07CU 929911181202833 CHECKCARD 1118 AMAZON.COM*K07CU7 AMZN.COM/BILLWA 55310201322083366547347 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.98 | 62,748.11 |
| 11/22/2021 | Expense | | No | | CHECKCARD 1119 AMAZON.COM*937BG 929911190329405 CHECKCARD 1119 AMAZON.COM*937BG4 AMZN.COM/BILLWA 55310201323083732071823 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 100.00 | 62,848.11 |
| 11/22/2021 | Expense | | No | | CHECKCARD 1121 AMAZON.COM*1A8LA 929911211693090 CHECKCARD 1121 AMAZON.COM*1A8LA0 AMZN.COM/BILLWA 55310201325083729003001 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 67.62 | 62,915.73 |
| 11/22/2021 | Expense | | No | INTUIT | CHECKCARD 1120 INTUIT 18004I 946311200203093 CHECKCARD 1120 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000203093 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 62,940.73 |
| 11/22/2021 | Expense | | No | | CHECKCARD 1119 PROSHRED SECURIT 929911190010705 CHECKCARD 1119 PROSHRED SECURITY OAKLAND PARK F 85179391325700283184614 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 51.50 | 62,992.23 |
| 11/23/2021 | Expense | | No | | PURCHASE 1122 Adobe Inc 929911220293520 PURCHASE 1122 Adobe Inc 8008336687 CA 15270211326000082223828 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 63,111.16 |
| 11/26/2021 | Expense | | No | | RAINY DAY PRINTI DES:ACH 000000000000 902328017667238 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 514.14 | 63,625.30 |
| 11/30/2021 | Expense | | No | | CHECKCARD 1130 AMAZON.COM*P394Z 929911301346811 CHECKCARD 1130 AMAZON.COM*P394Z4 AMZN.COM/BILLWA 55310201334083318966005 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 70.62 | 63,695.92 |
| 12/01/2021 | Expense | | No | INTUIT | CHECKCARD 1201 INTUIT QUICKB 946312010237698 CHECKCARD 1201 INTUIT QUICKB MOUNTAIN VIEWC 0000000000000000237698 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 63,720.92 |
| 12/03/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1202 DNH*GODADDY.COM 929912020830826 CHECKCARD 1202 DNH*GODADDY.COM 4805058855 AZ 55131581337400907006168 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 499.98 | 64,220.90 |
| 12/07/2021 | Expense | | No | Sendgrid | CHECKCARD 1206 TWILIO SENDGRID 929912061136240 CHECKCARD 1206 TWILIO SENDGRID 8778894546 CA 55429501340637016106983 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 64,322.85 |
| 12/07/2021 | Expense | | No | | CHECKCARD 1207 Twilio 5JSHDUHMO 929912071606850 CHECKCARD 1207 Twilio 5JSHDUHMOA San FranciscoC 15270211341003575958729 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 293.46 | 64,616.31 |
| 12/08/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1207 DNH*GODADDY.COM 929912070229176 CHECKCARD 1207 DNH*GODADDY.COM 480-5058855 AZ 75418231341135976027707 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 65,000.07 |
| 12/13/2021 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 902347009895176 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 65,373.82 |
| 12/13/2021 | Expense | | No | INTUIT | CHECKCARD 1211 INTUIT QUICKB 946312110317504 CHECKCARD 1211 INTUIT QUICKB MOUNTAIN VIEWC 0000000000000000317504 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 65,398.82 |
| 12/13/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1212 DNH*GODADDY.COM 929912120469326 CHECKCARD 1212 DNH*GODADDY.COM 480-5058855 AZ 75418231346136312475142 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 65,414.81 |
| 12/13/2021 | Expense | | No | | Check 000000000000 813108392891788 | CLR Admin (9185) | 125.00 | 65,539.81 |
| 12/14/2021 | Expense | | No | | CHECKCARD 1213 EMBED SOCIAL 929912130280140 CHECKCARD 1213 EMBED SOCIAL PATRICH 15276321348000318340052 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 65,568.81 |
| 12/14/2021 | Expense | | No | | CHECKCARD 1213 AMAZON.COM*9V5VY 929912131157417 CHECKCARD 1213 AMAZON.COM*9V5VY4 AMZN.COM/BILLWA 55310201347083312303838 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.64 | 65,609.45 |
| 12/14/2021 | Expense | | No | | WATERLOGICUSA DES:BT1213 000000000000 902347019879370 WATERLOGICUSA DES:BT1213 ID:000000160277764 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 78.84 | 65,688.29 |
| 12/14/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1213 DNH*GODADDY.COM 929912130229494 CHECKCARD 1213 DNH*GODADDY.COM 480-5058855 AZ 75418231347136376860212 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 1,079.16 | 66,767.45 |
| 12/14/2021 | Expense | | No | | The Office Quart DES:4842243000 000000000000 902348005997898 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 1,454.96 | 68,222.41 |
| 12/14/2021 | Expense | | No | | CHECKCARD 1213 EMBED SOCIAL 929912130280140 CHECKCARD 1213 EMBED SOCIAL PATRICH 15276321348000318340052 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 68,223.28 |
| 12/15/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1214 DNH*GODADDY.COM 929912140193435 CHECKCARD 1214 DNH*GODADDY.COM 480-5058855 AZ 72703631348136444202604 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 68,415.16 |
| 12/15/2021 | Expense | | No | | CHECKCARD 1214 COPY CAT COPIER 929912140348533 CHECKCARD 1214 COPY CAT COPIER S POMPANO BEACHFL 75187421349000000947668 CKCD 5046 XXXXXXXXXXXX7853 | CLR Admin (9185) | 83.82 | 68,498.98 |
| 12/15/2021 | Expense | | No | | CHECKCARD 1214 AMAZON.COM*V11KS 929912141091182 CHECKCARD 1214 AMAZON.COM*V11KS6 AMZN.COM/BILLWA 55310201348083352834576 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 39.89 | 68,538.87 |
| 12/15/2021 | Expense | | No | INTUIT | CHECKCARD 1215 INTUIT 18004I 946312150409358 CHECKCARD 1215 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000409358 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 68,563.87 |
| 12/15/2021 | Expense | | No | | CHECKCARD 1214 AMAZON.COM*E38QH 929912141152564 CHECKCARD 1214 AMAZON.COM*E38QH8 AMZN.COM/BILLWA 55310201348083347598690 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.62 | 68,579.49 |
| 12/16/2021 | Expense | | No | | CHECKCARD 1215 AMAZON.COM*KL261 929912151339297 CHECKCARD 1215 AMAZON.COM*KL2613 AMZN.COM/BILLWA 55310201349083356154509 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 100.00 | 68,679.49 |
| 12/17/2021 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902351003761689 PAYLIANCE INVOIC DES:6149445788 ID:21121712INV162 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 68,729.49 |
| 12/20/2021 | Expense | | No | INTUIT | CHECKCARD 1220 INTUIT 18004I 946312200130342 CHECKCARD 1220 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000130342 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 68,754.49 |
| 12/20/2021 | Expense | | No | INTUIT | CHECKCARD 1220 INTUIT 18004I 946312200130167 CHECKCARD 1220 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000130167 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 68,779.49 |
| 12/20/2021 | Expense | | No | | PURCHASE 1220 Adobe Inc 929912201917054 PURCHASE 1220 Adobe Inc 8008336687 CA 15270211354000065797223 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 68,898.42 |
| 12/20/2021 | Expense | | No | | PURCHASE 1219 Amazon.com*B07K9 929912191333390 PURCHASE 1219 Amazon.com*B07K97 Amzn.com/billW 55432861353200088973371 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.49 | 68,909.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2021 | Expense | | No | | PURCHASE 1219 Amazon.com*GV2OT 929912191261311 PURCHASE 1219 Amazon.com*GV2OT4 Amzn.com/billW 5543286135320008853475 1 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 215.36 | 69,125.27 |
| | 12/21/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1220 DNH*GODADDY.COM 929912200290371 CHECKCARD 1220 DNH*GODADDY.COM 480-5058855 AZ 72703631354136873864743 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 69,317.15 |
| | 12/21/2021 | Expense | | No | INTUIT | CHECKCARD 1221 INTUIT *QuickBoo 929912211676366 CHECKCARD 1221 INTUIT *QuickBook CL.INTUIT.COMCA 55432861355200774737401 CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.00 | 69,357.15 |
| | 12/22/2021 | Check | 3051 | No | Precise Media, LLC. | Check 3051 000000003051 813109692303335 REIMBURSEMENT | CLR Admin (9185) | 5,953.80 | 75,310.95 |
| | 12/22/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1221 DNH*GODADDY.COM 929912210818723 CHECKCARD 1221 DNH*GODADDY.COM 4805058855 AZ 55131581356400906118655 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 311.64 | 75,622.59 |
| | 12/27/2021 | Expense | | No | GoDaddy.com | CHECKCARD 1226 DNH*GODADDY.COM 929912260110991 CHECKCARD 1226 DNH*GODADDY.COM 480-5058855 AZ 75418231360137239153706 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 75,814.47 |
| | 12/30/2021 | Expense | | No | | CHECKCARD 1230 WU * 929912301782005 CHECKCARD 1230 WU * 800-325-6000 CO 55432861364200366860149 RECURRING CKCD 6540 XXXXXXXXXXXX7853 | CLR Admin (9185) | 1,212.00 | 77,026.47 |
| | 12/31/2021 | Check | 3049 | No | Normeli Abdijanovic | Check 3049 000000003049 813104792435870 | CLR Admin (9185) | 319.38 | 77,345.85 |
| **Total for Office Expense & Software** | | | | | | | | **$ 77,345.85** | |
| **Payroll Expenses** | | | | | | | | | |
| **Commission** | | | | | | | | | |
| | 08/09/2021 | Expense | 3000 | No | | Check 3000 | CLR Admin (9185) | 300.00 | 300.00 |
| | 12/31/2021 | Journal Entry | PR REC | No | | PR REC | -Split- | -300.00 | 0.00 |
| **Total for Commission** | | | | | | | | **$ 0.00** | |
| **Payroll Processing Fees** | | | | | | | | | |
| | 01/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 610.25 | 610.25 |
| | 01/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 230.95 | 841.20 |
| | 01/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 1,064.55 | 1,905.75 |
| | 02/28/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 624.45 | 2,530.20 |
| | 02/28/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 470.90 | 3,001.10 |
| | 03/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 245.95 | 3,247.05 |
| | 03/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 245.95 | 3,493.00 |
| | 03/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 245.95 | 3,738.95 |
| | 03/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 245.95 | 3,984.90 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP FEES | -Split- | 159.15 | 4,144.05 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP FEES | -Split- | 248.95 | 4,393.00 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP FEES | -Split- | 153.95 | 4,546.95 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP FEES | -Split- | 245.95 | 4,792.90 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP FEES | -Split- | 239.95 | 5,032.85 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP FEES | -Split- | 230.95 | 5,263.80 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP FEES | -Split- | 242.95 | 5,506.75 |
| | 05/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 615.45 | 6,122.20 |
| | 05/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 239.95 | 6,362.15 |
| | 05/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 236.95 | 6,599.10 |
| | 06/30/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 218.95 | 6,818.05 |
| | 06/30/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 224.95 | 7,043.00 |
| | 06/30/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 437.90 | 7,480.90 |
| | 07/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 352.10 | 7,833.00 |
| | 07/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 954.95 | 8,787.95 |
| | 08/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 200.45 | 8,988.40 |
| | 08/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 109.75 | 9,098.15 |
| | 08/31/2021 | Journal Entry | #8758 | No | | FEES | -Split- | 197.95 | 9,296.10 |
| | 08/31/2021 | Journal Entry | #8758 | No | | FEES | -Split- | 197.36 | 9,493.46 |
| | 08/31/2021 | Journal Entry | #8758 | No | | FEES | -Split- | 203.54 | 9,697.00 |
| | 09/30/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 197.36 | 9,894.36 |
| | 09/30/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 197.36 | 10,091.72 |
| | 09/30/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 197.36 | 10,289.08 |
| | 09/30/2021 | Journal Entry | #8758 | No | | FEES | -Split- | 197.36 | 10,486.44 |
| | 10/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 104.55 | 10,590.99 |
| | 10/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 197.36 | 10,788.35 |
| | 10/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 588.99 | 11,377.34 |
| | 10/31/2021 | Journal Entry | #8758 | No | | PR FEES | -Split- | 197.36 | 11,574.70 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL FEES | -Split- | 104.55 | 11,679.25 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL FEES | -Split- | 188.09 | 11,867.34 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL FEES | -Split- | 185.00 | 12,052.34 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL FEES | -Split- | 188.09 | 12,240.43 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL FEES | -Split- | 194.27 | 12,434.70 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR FEES | -Split- | 181.91 | 12,616.61 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR FEES | -Split- | 181.91 | 12,798.52 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR FEES | -Split- | 185.00 | 12,983.52 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR FEES | -Split- | 210.73 | 13,194.25 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR FEES | -Split- | 175.73 | 13,369.98 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR FEES | -Split- | 94.15 | 13,464.13 |
| | 12/31/2021 | Journal Entry | PR REC | No | | PR REC | -Split- | 10,239.99 | 23,704.12 |
| **Total for Payroll Processing Fees** | | | | | | | | **$ 23,704.12** | |
| **Taxes** | | | | | | | | | |
| | 01/31/2021 | Journal Entry | #8758 | No | | PR TAXES | -Split- | 20,959.52 | 20,959.52 |
| | 01/31/2021 | Journal Entry | #8758 | No | | PR TAXES | -Split- | 22,848.75 | 43,808.27 |
| | 02/28/2021 | Journal Entry | #8758 | No | | PR TAXES | -Split- | 22,228.79 | 66,037.06 |
| | 02/28/2021 | Journal Entry | #8758 | No | | PR TAXES | -Split- | 20,466.94 | 86,504.00 |
| | 03/31/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 9,989.62 | 96,493.62 |
| | 03/31/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 9,937.06 | 106,430.68 |
| | 03/31/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 9,978.26 | 116,408.94 |
| | 03/31/2021 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 9,365.93 | 125,774.87 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 9,800.05 | 135,574.92 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 10,155.00 | 145,729.92 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP TAXES | -Split- | 10,226.25 | 155,956.17 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 9,392.28 | 165,348.45 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 9,332.11 | 174,680.56 |
| | 05/31/2021 | Journal Entry | #8758 | No | | PR TAXES | -Split- | 18,935.59 | 193,616.15 |
| | 05/31/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 18,799.87 | 212,416.02 |
| | 06/30/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 19,250.94 | 231,666.96 |
| | 06/30/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 8,627.31 | 240,294.27 |
| | 06/30/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 9,606.28 | 249,900.55 |
| | 07/31/2021 | Journal Entry | #8758 | No | | PR TAX | -Split- | 8,385.65 | 258,286.20 |
| | 07/31/2021 | Journal Entry | #8758 | No | | PR TAX | -Split- | 31,485.88 | 289,772.08 |
| | 08/31/2021 | Journal Entry | #8758 | No | | TAX | -Split- | 7,763.15 | 297,535.23 |
| | 08/31/2021 | Journal Entry | #8758 | No | | TAX | -Split- | 7,297.50 | 304,832.73 |
| | 08/31/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 7,400.44 | 312,233.17 |
| | 08/31/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 7,977.27 | 320,210.44 |
| | 09/30/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 6,995.53 | 327,205.97 |
| | 09/30/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 7,554.09 | 334,760.06 |
| | 09/30/2021 | Journal Entry | #8758 | No | | TAXES | -Split- | 7,506.02 | 342,266.08 |
| | 09/30/2021 | Journal Entry | #8758 | No | | TAX | -Split- | 7,239.31 | 349,505.39 |
| | 10/31/2021 | Journal Entry | #8758 | No | | PR TAXES | -Split- | 21,548.11 | 371,053.50 |
| | 10/31/2021 | Journal Entry | #8758 | No | | ADP TAX | -Split- | 7,347.18 | 378,400.68 |
| | 10/31/2021 | Journal Entry | #8758 | No | | PR TAXES | -Split- | 7,349.61 | 385,750.29 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL TAXES DEBIT | -Split- | 7,069.36 | 392,819.65 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL TAXES DEBIT | -Split- | 7,097.31 | 399,916.96 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL TAXES DEBIT | -Split- | 49.42 | 399,966.38 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL TAXES DEBIT | -Split- | 7,038.26 | 407,004.64 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL TAXES DEBIT | -Split- | 50.98 | 407,055.62 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL TAXES DEBIT | -Split- | 7,189.75 | 414,245.37 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL TAXES DEBIT | -Split- | 49.50 | 414,294.87 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL TAXES DEBIT | -Split- | 50.61 | 414,345.48 |
| | 12/31/2021 | Journal Entry | PR REC | No | | PR REC | -Split- | -310,556.02 | 103,789.46 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | ADP TAX | -Split- | 6,468.06 | 110,257.52 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR TAXES | -Split- | 6,623.24 | 116,880.76 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR TAXES | -Split- | 6,544.49 | 123,425.25 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR TAXES | -Split- | 9,977.18 | 133,402.43 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | PR TAXES | -Split- | 6,232.88 | 139,635.31 |
| **Total for Taxes** | | | | | | | | **$ 139,635.31** | |
| **Wages** | | | | | | | | | |
| | 01/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 70,190.52 | 70,190.52 |
| | 01/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 67,765.92 | 137,956.44 |
| | 02/28/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 68,048.95 | 206,005.39 |
| | 02/28/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 71,432.04 | 277,437.43 |
| | 03/31/2021 | Journal Entry | #8758 | No | | WAGE GARNISHMENT | -Split- | 121.15 | 277,558.58 |
| | 03/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 33,455.48 | 311,014.06 |
| | 03/31/2021 | Journal Entry | #8758 | No | | WAGE GARNISHMENT | -Split- | 121.15 | 311,135.21 |
| | 03/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 34,306.64 | 345,441.85 |
| | 03/31/2021 | Journal Entry | #8758 | No | | WAGE | -Split- | 33,901.18 | 379,343.03 |
| | 03/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 34,967.49 | 414,310.52 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 33,944.62 | 448,255.14 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP WAGES | -Split- | 121.15 | 448,376.29 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 35,506.80 | 483,883.09 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 34,575.87 | 518,458.96 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 33,980.73 | 552,439.69 |
| | 04/30/2021 | Journal Entry | #8758 | No | | ADP WAGE | -Split- | 32,898.66 | 585,338.35 |
| | 05/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 62,550.62 | 647,888.97 |
| | 05/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 61,754.39 | 709,643.36 |
| | 06/30/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 29,164.68 | 738,808.04 |
| | 06/30/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 63,061.00 | 801,869.04 |
| | 06/30/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 31,555.74 | 833,424.78 |
| | 07/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 76,549.74 | 909,974.52 |
| | 07/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 52,842.20 | 962,816.72 |
| | 08/31/2021 | Journal Entry | #8758 | No | | WAGE | -Split- | 24,580.50 | 987,397.22 |
| | 08/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 23,922.56 | 1,011,319.78 |
| | 08/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 25,325.90 | 1,036,645.68 |
| | 08/31/2021 | Journal Entry | #8758 | No | | WAGE | -Split- | 23,713.72 | 1,060,359.40 |
| | 09/30/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 23,104.03 | 1,083,463.43 |
| | 09/30/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 24,566.10 | 1,108,029.53 |
| | 09/30/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 23,710.74 | 1,131,740.27 |
| | 09/30/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 24,220.91 | 1,155,961.18 |
| | 10/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 23,737.02 | 1,179,698.20 |
| | 10/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 70,257.38 | 1,249,955.58 |
| | 10/31/2021 | Journal Entry | #8758 | No | | WAGES | -Split- | 23,863.58 | 1,273,819.16 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL WAGE DEBIT | -Split- | 21,979.32 | 1,295,798.48 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL WAGE DEBIT | -Split- | 22,125.33 | 1,317,923.81 |
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL WAGES DEBIT | -Split- | 22,853.30 | 1,340,777.11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2021 | Journal Entry | #8758 Empire Nov | No | | ADP PAYROLL WAGE DEBIT | -Split- | 22,839.86 | 1,363,616.97 |
| | 12/31/2021 | Journal Entry | PR REC | No | | PR REC | -Split- | 300,616.03 | 1,664,233.00 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | WAGES | -Split- | 19,290.81 | 1,683,523.81 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | WAGES | -Split- | 20,387.75 | 1,703,911.56 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | WAGES | -Split- | 20,671.91 | 1,724,583.47 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | WAGES | -Split- | 20,271.50 | 1,744,854.97 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | WAGES | -Split- | 27,535.29 | 1,772,390.26 |
| **Total for Wages** | | | | | | | | **$ 1,772,390.26** | |
| **Total for Payroll Expenses** | | | | | | | | **$ 1,935,729.69** | |
| **Phone/Internet/Misc. Utilities** | | | | | | | | | |
| | 01/04/2021 | Expense | | No | | COMCAST 8535114 DES:270812049 ID:6549767 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 151.01 | 151.01 |
| | 01/05/2021 | Expense | | No | MetroFax | CHECKCARD 0104 J2 *METROFAX 888-929-4141 CA 55432861004200597573038 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 161.01 |
| | 01/05/2021 | Expense | | No | | ATT DES:Payment ID:XXXXX1011EPAYP INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 336.86 |
| | 01/06/2021 | Expense | | No | | CHECKCARD 0105 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231005111145623913 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,511.04 | 2,847.90 |
| | 01/08/2021 | Expense | | No | MetroFax | CHECKCARD 0107 J2 *METROFAX 888-929-4141 CA 55432861007200447475258 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 2,857.90 |
| | 01/11/2021 | Expense | | No | MetroFax | CHECKCARD 0109 J2 *METROFAX 888-929-4141 CA 55432861009200895848798 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 2,867.85 |
| | 01/11/2021 | Expense | | No | MetroFax | CHECKCARD 0110 J2 *METROFAX 888-929-4141 CA 55432861010200133142258 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 2,875.80 |
| | 01/11/2021 | Expense | | No | MetroFax | CHECKCARD 0108 J2 *METROFAX 888-929-4141 CA 55432861008200718898419 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 2,885.80 |
| | 01/11/2021 | Expense | | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432861011200376982849 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 2,893.75 |
| | 01/11/2021 | Expense | | No | | CHECKCARD 0109 CALLFIRE.COM 877-897-3473 CA 85353381010001708701358 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 3,192.75 |
| | 01/12/2021 | Expense | | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432861011200376991378 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,202.75 |
| | 01/12/2021 | Expense | | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432861011200377100664 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 3,210.70 |
| | 01/13/2021 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 626.71 | 3,837.41 |
| | 01/13/2021 | Expense | | No | MetroFax | CHECKCARD 0112 J2 *METROFAX 888-929-4141 CA 55432861012200733395676 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,847.41 |
| | 01/13/2021 | Expense | | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432861013200909574202 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 3,855.36 |
| | 01/13/2021 | Expense | | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432861013200909746727 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,865.36 |
| | 01/13/2021 | Expense | | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432861013200909746305 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 3,873.31 |
| | 01/15/2021 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432861014200171176990 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 3,883.26 |
| | 01/15/2021 | Expense | | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432861014200255688506 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,893.26 |
| | 01/19/2021 | Expense | | No | MetroFax | CHECKCARD 0115 J2 *METROFAX 888-929-4141 CA 55432861015200544831304 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,903.26 |
| | 01/19/2021 | Expense | | No | MetroFax | CHECKCARD 0118 J2 *METROFAX 888-929-4141 CA 55432861018200202557271 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 3,911.21 |
| | 01/19/2021 | Expense | | No | MetroFax | CHECKCARD 0118 J2 *METROFAX 888-929-4141 CA 55432861018200289179015 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,921.21 |
| | 01/19/2021 | Expense | | No | MetroFax | CHECKCARD 0116 J2 *METROFAX 888-929-4141 CA 55432861016200722182636 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 3,929.16 |
| | 01/19/2021 | Expense | | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432861019200467419851 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,939.16 |
| | 01/20/2021 | Expense | | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432861019200557036516 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,949.16 |
| | 01/20/2021 | Expense | | No | MetroFax | CHECKCARD 0120 J2 *METROFAX 888-929-4141 CA 55432861020200717422900 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 3,959.16 |
| | 01/21/2021 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0310866364 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 2,615.29 | 6,574.45 |
| | 01/22/2021 | Expense | | No | MetroFax | CHECKCARD 0121 J2 *METROFAX 888-929-4141 CA 55432861021200036540027 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,584.40 |
| | 01/22/2021 | Expense | | No | MetroFax | CHECKCARD 0121 J2 *METROFAX 888-929-4141 CA 55432861021200036205068 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 6,594.40 |
| | 01/22/2021 | Expense | | No | MetroFax | CHECKCARD 0121 J2 *METROFAX 888-929-4141 CA 55432861021200126593019 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 6,604.40 |
| | 01/22/2021 | Expense | | No | MetroFax | CHECKCARD 0121 J2 *METROFAX 888-929-4141 CA 55432861021200036540050 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,614.35 |
| | 01/22/2021 | Expense | | No | MetroFax | CHECKCARD 0121 J2 *METROFAX 888-929-4141 CA 55432861021200126592995 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 6,624.35 |
| | 01/25/2021 | Expense | | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432861024200802100102 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,634.30 |
| | 01/25/2021 | Expense | | No | MetroFax | CHECKCARD 0122 J2 *METROFAX 888-929-4141 CA 55432861022200390363023 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 6,644.30 |
| | 01/25/2021 | Expense | | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432861023200563546916 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 6,652.25 |
| | 01/25/2021 | Expense | | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432861023200563994470 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,662.20 |
| | 01/27/2021 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432861027200573085901 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,672.15 |
| | 01/27/2021 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432861027200573085919 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 6,680.10 |
| | 01/27/2021 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432861027200573085935 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,690.05 |
| | 01/27/2021 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432861027200573085968 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,700.00 |
| | 01/28/2021 | Expense | | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432861027200573085984 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,709.95 |
| | 02/01/2021 | Expense | | No | MetroFax | CHECKCARD 0129 J2 *METROFAX 888-929-4141 CA 55432861029200184537587 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 6,719.95 |
| | 02/01/2021 | Expense | | No | MetroFax | CHECKCARD 0129 J2 *METROFAX 888-929-4141 CA 55432861029200096739974 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 6,729.90 |
| | 02/02/2021 | Expense | | No | | ATT DES:Payment ID:XXXXX8011EPAYS INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 6,905.75 |
| | 02/03/2021 | Expense | | No | | CHECKCARD 0202 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231033113250104537 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,591.31 | 9,497.06 |
| | 02/03/2021 | Expense | | No | MetroFax | CHECKCARD 0202 J2 *METROFAX 888-929-4141 CA 55432861033200218902462 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 9,507.06 |
| | 02/04/2021 | Expense | | No | | COMCAST 8535114 DES:270812049 ID:2379512 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 142.67 | 9,649.73 |
| | 02/04/2021 | Expense | | No | MetroFax | CHECKCARD 0203 J2 *METROFAX 888-929-4141 CA 55432861034200500886315 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 9,659.73 |
| | 02/05/2021 | Expense | | No | MetroFax | CHECKCARD 0204 J2 *METROFAX 888-929-4141 CA 55432861035200778907404 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 9,669.73 |
| | 02/08/2021 | Expense | | No | MetroFax | CHECKCARD 0205 J2 *METROFAX 888-929-4141 CA 55432861036200058453565 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 9,679.73 |
| | 02/10/2021 | Expense | | No | MetroFax | CHECKCARD 0209 J2 *METROFAX 888-929-4141 CA 55432861040200983708277 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 9,689.68 |
| | 02/10/2021 | Expense | | No | MetroFax | CHECKCARD 0209 J2 *METROFAX 888-929-4141 CA 55432861040200983497889 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 9,699.68 |
| | 02/11/2021 | Expense | | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432861042200518680551 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 9,707.63 |
| | 02/11/2021 | Expense | | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432861042200518680742 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 9,715.58 |
| | 02/11/2021 | Expense | | No | | CHECKCARD 0210 CALLFIRE.COM Santa Monica CA 72301491042013244031521 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 10,014.58 |
| | 02/11/2021 | Expense | | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432861042200518543429 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 10,024.58 |
| | 02/11/2021 | Expense | | No | MetroFax | CHECKCARD 0210 J2 *METROFAX 888-929-4141 CA 55432861041200247265170 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 10,032.53 |
| | 02/12/2021 | Expense | | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 656.92 | 10,689.45 |
| | 02/12/2021 | Expense | | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432861042200605839938 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 10,699.45 |
| | 02/16/2021 | Expense | | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432861044200052182715 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 10,707.40 |
| | 02/16/2021 | Expense | | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432861044200052240430 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 10,715.35 |
| | 02/16/2021 | Expense | | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432861045200282190222 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 10,725.30 |
| | 02/16/2021 | Expense | | No | MetroFax | CHECKCARD 0212 J2 *METROFAX 888-929-4141 CA 55432861043200875007744 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 10,735.30 |
| | 02/16/2021 | Expense | | No | MetroFax | CHECKCARD 0212 J2 *METROFAX 888-929-4141 CA 55432861043200874861356 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 10,745.30 |
| | 02/16/2021 | Expense | | No | MetroFax | CHECKCARD 0216 J2 *METROFAX 888-929-4141 CA 55432861047200765366164 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 10,753.25 |
| | 02/18/2021 | Expense | | No | MetroFax | CHECKCARD 0217 J2 *METROFAX 888-929-4141 CA 55432861048200103249105 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 10,763.25 |
| | 02/18/2021 | Expense | | No | MetroFax | CHECKCARD 0217 J2 *METROFAX 888-929-4141 CA 55432861048200103249188 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 10,773.25 |
| | 02/18/2021 | Expense | | No | MetroFax | CHECKCARD 0218 J2 *METROFAX 888-929-4141 CA 55432861049200269377640 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 10,781.20 |
| | 02/22/2021 | Expense | | No | MetroFax | CHECKCARD 0219 J2 *METROFAX 888-929-4141 CA 55432861050200603214646 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 10,791.20 |
| | 02/22/2021 | Expense | | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432861052200020492138 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 10,801.15 |
| | 02/22/2021 | Expense | | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432861052200020492146 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 10,811.10 |
| | 02/22/2021 | Expense | | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0312506159 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 2,602.24 | 13,413.34 |
| | 02/23/2021 | Expense | | No | MetroFax | CHECKCARD 0223 J2 *METROFAX 888-929-4141 CA 55432861054200529978510 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 13,421.29 |
| | 02/23/2021 | Expense | | No | MetroFax | CHECKCARD 0222 J2 *METROFAX 888-929-4141 CA 55432861053200355763573 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 13,431.29 |
| | 02/23/2021 | Expense | | No | MetroFax | CHECKCARD 0223 J2 *METROFAX 888-929-4141 CA 55432861054200529915025 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 18.12 | 13,449.41 |
| | 02/23/2021 | Expense | | No | MetroFax | CHECKCARD 0222 J2 *METROFAX 888-929-4141 CA 55432861053200355763557 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 13,459.41 |
| | 02/24/2021 | Expense | | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432861055200793398030 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 13,469.36 |
| | 03/01/2021 | Expense | | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432861058200610113346 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 13,479.31 |
| | 03/01/2021 | Expense | | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432861058200610113320 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 13,489.26 |
| | 03/01/2021 | Expense | | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432861058200610113270 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 13,499.21 |
| | 03/01/2021 | Expense | | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432861058200610113288 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 13,507.16 |
| | 03/01/2021 | Expense | | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432861058200610113304 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 13,517.11 |
| | 03/02/2021 | Expense | | No | MetroFax | CHECKCARD 0301 J2 *METROFAX 888-929-4141 CA 55432861060200221688559 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 13,527.06 |
| | 03/03/2021 | Expense | | No | | CHECKCARD 0302 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231061115434467883 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,550.18 | 16,077.24 |
| | 03/04/2021 | Expense | | No | | COMCAST 8535114 DES:270812049 ID:2343880 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 163.74 | 16,240.98 |
| | 03/05/2021 | Expense | | No | | ATT DES:Payment ID:XXXXX4011EPAYX INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 16,416.83 |
| | 03/09/2021 | Expense | | No | MetroFax | CHECKCARD 0308 J2 *METROFAX 888-929-4141 CA 55432861067200215996466 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 16,426.83 |
| | 03/09/2021 | Expense | | No | MetroFax | CHECKCARD 0309 J2 *METROFAX 888-929-4141 CA 55432861068200490011519 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 16,436.83 |
| | 03/09/2021 | Expense | | No | MetroFax | CHECKCARD 0309 J2 *METROFAX 888-929-4141 CA 55432861068200490032630 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 16,446.78 |
| | 03/11/2021 | Expense | | No | MetroFax | CHECKCARD 0310 J2 *METROFAX 888-929-4141 CA 55432861069200762880384 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 16,454.73 |
| | 03/11/2021 | Expense | | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432861070200999866633 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 16,464.73 |
| | 03/11/2021 | Expense | | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432861070200037324710 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 16,472.68 |
| | 03/12/2021 | Expense | | No | | CHECKCARD 0310 CALLFIRE.COM Santa Monica CA 72301491070013447380548 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 16,771.68 |
| | 03/12/2021 | Expense | | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432861070200037311444 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 16,779.63 |
| | 03/15/2021 | Expense | | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432861072200588345948 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 16,787.58 |
| | 03/15/2021 | Expense | | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432861072200588345427 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 16,795.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/15/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 725.38 | 17,520.91 |
| 03/15/2021 | Expense | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432861073200841300275 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 17,530.86 |
| 03/15/2021 | Expense | No | MetroFax | CHECKCARD 0312 J2 *METROFAX 888-929-4141 CA 55432861071200407683009 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 17,540.86 |
| 03/16/2021 | Expense | No | MetroFax | CHECKCARD 0315 J2 *METROFAX 888-929-4141 CA 55432861074200193213182 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 17,550.86 |
| 03/17/2021 | Expense | No | MetroFax | CHECKCARD 0316 J2 *METROFAX 888-929-4141 CA 55432861075200477479615 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 17,560.86 |
| 03/17/2021 | Expense | No | MetroFax | CHECKCARD 0316 J2 *METROFAX 888-929-4141 CA 55432861075200385320380 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 17,568.81 |
| 03/19/2021 | Expense | No | MetroFax | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432861077200052485860 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 17,578.81 |
| 03/19/2021 | Expense | No | MetroFax | CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432861077200960932870 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 17,586.76 |
| 03/22/2021 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0314119921 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 2,602.25 | 20,189.01 |
| 03/22/2021 | Expense | No | MetroFax | CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432861080200796718993 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,198.96 |
| 03/22/2021 | Expense | No | MetroFax | CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432861080200796718977 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,208.91 |
| 03/22/2021 | Expense | No | MetroFax | CHECKCARD 0319 J2 *METROFAX 888-929-4141 CA 55432861078200344873211 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 20,218.91 |
| 03/24/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600318 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,228.86 |
| 03/24/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600342 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,238.81 |
| 03/24/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600334 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,248.76 |
| 03/24/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600326 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,258.71 |
| 03/24/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600300 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,268.66 |
| 03/24/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627477501 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,278.61 |
| 03/24/2021 | Expense | No | MetroFax | CHECKCARD 0323 J2 *METROFAX 888-929-4141 CA 55432861082200347225264 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 20,286.56 |
| 03/24/2021 | Expense | No | MetroFax | CHECKCARD 0323 J2 *METROFAX 888-929-4141 CA 55432861082200347190245 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.90 | 20,306.46 |
| 03/25/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600375 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,316.41 |
| 03/25/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600292 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,326.36 |
| 03/25/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600359 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,336.31 |
| 03/25/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600367 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,346.26 |
| 03/25/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600284 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,356.21 |
| 03/25/2021 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432861083200627600268 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,366.16 |
| 03/29/2021 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432861086200484516612 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,376.11 |
| 03/29/2021 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432861086200484516711 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,386.06 |
| 03/29/2021 | Expense | No | MetroFax | CHECKCARD 0329 J2 *METROFAX 888-929-4141 CA 55432861088200998910333 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,396.01 |
| 03/29/2021 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432861086200484516653 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,405.96 |
| 03/29/2021 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432861086200484516695 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 20,413.91 |
| 03/29/2021 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432861086200484516596 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 20,423.86 |
| 03/31/2021 | Expense | No | MetroFax | CHECKCARD 0330 J2 *METROFAX 888-929-4141 CA 55432861089200374368378 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 20,433.86 |
| 04/01/2021 | Expense | No | MetroFax | CHECKCARD 0401 J2 *METROFAX 888-929-4141 CA 55432861091200843229538 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 20,443.86 |
| 04/02/2021 | Expense | No | | ATT DES:Payment ID:XXXXX1011EPAYZ INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 20,619.71 |
| 04/05/2021 | Expense | No | | CHECKCARD 0402 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231092117907009054 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,809.74 | 23,429.45 |
| 04/05/2021 | Expense | No | | COMCAST 8535114 DES:270812049 ID:7154328 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 163.74 | 23,593.19 |
| 04/08/2021 | Expense | No | MetroFax | CHECKCARD 0407 J2 *METROFAX 888-929-4141 CA 55432861097200538957462 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 23,603.19 |
| 04/08/2021 | Expense | No | MetroFax | CHECKCARD 0407 J2 *METROFAX 888-929-4141 CA 55432861097200633846594 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 23,613.19 |
| 04/12/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 733.26 | 24,346.45 |
| 04/12/2021 | Expense | No | MetroFax | CHECKCARD 0409 J2 *METROFAX 888-929-4141 CA 55432861099200114733376 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 24,356.40 |
| 04/12/2021 | Expense | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432861100200398980310 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 24,364.35 |
| 04/12/2021 | Expense | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432861101200654616441 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 24,372.30 |
| 04/12/2021 | Expense | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432861101200654616490 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 24,380.25 |
| 04/12/2021 | Expense | No | | CHECKCARD 0410 CALLFIRE.COM Santa Monica CA 72301491101013698858138 CKCD 5969 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.00 | 24,679.25 |
| 04/12/2021 | Expense | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432861101200736987893 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 24,689.25 |
| 04/13/2021 | Expense | No | MetroFax | CHECKCARD 0412 J2 *METROFAX 888-929-4141 CA 55432861102200012928446 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 24,699.25 |
| 04/13/2021 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432861103200199971721 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 24,707.20 |
| 04/14/2021 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432861103200199951970 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 24,715.15 |
| 04/14/2021 | Expense | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432861104200483084008 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 24,725.10 |
| 04/15/2021 | Expense | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432861104200574467914 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 24,735.10 |
| 04/15/2021 | Expense | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432861104200574468250 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 24,745.10 |
| 04/19/2021 | Expense | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432861108200581661646 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 24,753.05 |
| 04/19/2021 | Expense | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432861106200136462997 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 24,763.05 |
| 04/19/2021 | Expense | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432861106200050222104 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 24,773.05 |
| 04/19/2021 | Expense | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432861106200050194733 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 24,781.00 |
| 04/20/2021 | Expense | No | MetroFax | CHECKCARD 0419 J2 *METROFAX 888-929-4141 CA 55432861109200851439169 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 24,791.00 |
| 04/21/2021 | Expense | No | Windstream | WINDSTREAM DES:WSC ACH ID:XXXXX0315673835 INDN:LLC CLR CO ID:XXXXX01000 CCD | CLR Admin (9185) | 2,614.30 | 27,405.30 |
| 04/22/2021 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432861111200415879195 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,415.25 |
| 04/22/2021 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432861111200415934073 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 27,425.25 |
| 04/22/2021 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432861111200505418268 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 27,435.25 |
| 04/22/2021 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432861111200505418284 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 27,445.25 |
| 04/22/2021 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432861111200415879187 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,455.20 |
| 04/23/2021 | Expense | No | MetroFax | CHECKCARD 0423 J2 *METROFAX 888-929-4141 CA 55432861113200968199213 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 27,463.15 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999675 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,473.10 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999667 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,483.05 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999659 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,493.00 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0423 J2 *METROFAX 888-929-4141 CA 55432861113200968169695 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.90 | 27,512.90 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999683 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,522.85 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999691 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,532.80 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200251002347 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,542.75 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999758 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,552.70 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999741 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,562.65 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999733 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,572.60 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999709 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,582.55 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999717 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,592.50 |
| 04/26/2021 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432861114200250999725 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,602.45 |
| 04/27/2021 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432861117200044244965 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,612.40 |
| 04/27/2021 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432861117200044244922 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,622.35 |
| 04/27/2021 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432861117200044245036 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,632.30 |
| 04/27/2021 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432861117200044245010 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 27,640.25 |
| 04/28/2021 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432861117200044244989 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,650.20 |
| 04/29/2021 | Expense | No | MetroFax | CHECKCARD 0429 J2 *METROFAX 888-929-4141 CA 55432861119200611316226 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 27,660.15 |
| 05/03/2021 | Expense | No | | CHECKCARD 0502 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231122120308547387 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 1,405.52 | 29,065.67 |
| 05/04/2021 | Expense | No | | COMCAST 8535114 DES:270812049 ID:8541762 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 163.74 | 29,229.41 |
| 05/04/2021 | Expense | No | | ATT DES:Payment ID:XXXXX0011EPAYD INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 29,405.26 |
| 05/06/2021 | Expense | No | MetroFax | CHECKCARD 0505 J2 *METROFAX 888-929-4141 CA 55432861125200477381092 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 29,415.26 |
| 05/10/2021 | Expense | No | MetroFax | CHECKCARD 0510 J2 *METROFAX 888-929-4141 CA 55432861130200782353730 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 29,423.21 |
| 05/10/2021 | Expense | No | MetroFax | CHECKCARD 0509 J2 *METROFAX 888-929-4141 CA 55432861129200510715682 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 29,433.16 |
| 05/11/2021 | Expense | No | MetroFax | CHECKCARD 0511 J2 *METROFAX 888-929-4141 CA 55432861131200079501313 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 29,441.11 |
| 05/11/2021 | Expense | No | MetroFax | CHECKCARD 0510 J2 *METROFAX 888-929-4141 CA 55432861130200862468267 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 29,451.11 |
| 05/11/2021 | Expense | No | MetroFax | CHECKCARD 0511 J2 *METROFAX 888-929-4141 CA 55432861131200079501024 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 29,459.06 |
| 05/12/2021 | Expense | No | MetroFax | CHECKCARD 0511 J2 *METROFAX 888-929-4141 CA 55432861131200079505066 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 29,469.06 |
| 05/12/2021 | Expense | No | MetroFax | CHECKCARD 0511 J2 *METROFAX 888-929-4141 CA 55432861131200159122444 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 29,479.06 |
| 05/12/2021 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:XXXXX03620 WEB | CLR Admin (9185) | 4,012.40 | 33,491.46 |
| 05/13/2021 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432861133200625331510 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 33,499.41 |
| 05/14/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 801.67 | 34,301.08 |
| 05/14/2021 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432861133200625708667 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 34,309.03 |
| 05/14/2021 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432861134200912652056 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,319.03 |
| 05/14/2021 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432861133200719534623 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,329.03 |
| 05/14/2021 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432861133200719534318 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,339.03 |
| 05/17/2021 | Expense | No | MetroFax | CHECKCARD 0516 J2 *METROFAX 888-929-4141 CA 55432861136200449753383 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 34,346.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/17/2021 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432861134200007789037 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,356.98 |
| 05/17/2021 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432861134200912380492 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,366.93 |
| 05/19/2021 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432861138200107253286 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,376.93 |
| 05/19/2021 | Expense | No | MetroFax | CHECKCARD 0519 J2 *METROFAX 888-929-4141 CA 55432861139200298116143 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,386.93 |
| 05/19/2021 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432861138200013073166 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 34,394.88 |
| 05/20/2021 | Expense | No | MetroFax | CHECKCARD 0519 J2 *METROFAX 888-929-4141 CA 55432861139200392731888 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,404.88 |
| 05/20/2021 | Expense | No | MetroFax | CHECKCARD 0519 J2 *METROFAX 888-929-4141 CA 55432861139200392731656 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,414.88 |
| 05/21/2021 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432861141200864813921 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,424.83 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655356 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,434.78 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0523 J2 *METROFAX 888-929-4141 CA 55432861143200399904227 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 34,442.73 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655406 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,452.68 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655331 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,462.63 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655422 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,472.58 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432861141200864813897 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,482.53 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655349 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,492.48 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655430 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,502.43 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655414 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,512.38 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654364330 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,522.33 |
| 05/24/2021 | Expense | No | MetroFax | CHECKCARD 0523 J2 *METROFAX 888-929-4141 CA 55432861143200399958272 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.90 | 34,542.23 |
| 05/25/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655380 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,552.18 |
| 05/25/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655695 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,562.18 |
| 05/25/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655364 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,572.13 |
| 05/25/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655398 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,582.08 |
| 05/25/2021 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432861144200654655372 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,592.03 |
| 05/27/2021 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432861147200509138738 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,601.98 |
| 05/27/2021 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432861147200509138753 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,611.93 |
| 05/27/2021 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432861147200509138803 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 34,619.88 |
| 05/28/2021 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432861147200509138795 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,629.83 |
| 05/28/2021 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432861147200509138696 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,639.78 |
| 06/01/2021 | Expense | No | MetroFax | CHECKCARD 0529 J2 *METROFAX 888-929-4141 CA 55432861149200070264259 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 34,649.73 |
| 06/02/2021 | Expense | No | MetroFax | CHECKCARD 0601 J2 *METROFAX 888-929-4141 CA 55432861152200901124908 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 34,659.73 |
| 06/02/2021 | Expense | No | | ATT DES:Payment ID:XXXXX6011EPAYH INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 34,835.58 |
| 06/03/2021 | Expense | No | | CHECKCARD 0602 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231153122663328330 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 217.61 | 35,053.19 |
| 06/03/2021 | Expense | No | MetroFax | CHECKCARD 0602 J2 *METROFAX 888-929-4141 CA 55432861153200189133042 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 35,063.19 |
| 06/04/2021 | Expense | No | | COMCAST 8535114 DES:270812049 ID:9691775 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 163.75 | 35,226.94 |
| 06/08/2021 | Expense | No | MetroFax | CHECKCARD 0607 J2 *METROFAX 888-929-4141 CA 55432861158200571081861 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 35,236.94 |
| 06/09/2021 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:XXXXX03620 WEB | CLR Admin (9185) | 5,544.34 | 40,781.28 |
| 06/09/2021 | Expense | No | MetroFax | CHECKCARD 0609 J2 *METROFAX 888-929-4141 CA 55432861160200017377549 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 40,791.28 |
| 06/10/2021 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432861161200384853410 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 40,799.23 |
| 06/10/2021 | Expense | No | MetroFax | CHECKCARD 0609 J2 *METROFAX 888-929-4141 CA 55432861160200066041665 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 40,809.18 |
| 06/11/2021 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432861162200707998248 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 40,817.13 |
| 06/11/2021 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432861162200707998503 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 40,825.08 |
| 06/14/2021 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432861164200301712548 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 40,833.03 |
| 06/14/2021 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432861165200570585012 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 40,842.98 |
| 06/14/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 733.89 | 41,576.87 |
| 06/14/2021 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432861162200803029328 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,586.87 |
| 06/14/2021 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432861164200301707548 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 41,594.82 |
| 06/14/2021 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432861162200707819972 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,604.82 |
| 06/15/2021 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432861165200660680582 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,614.82 |
| 06/15/2021 | Expense | No | MetroFax | CHECKCARD 0615 J2 *METROFAX 888-929-4141 CA 55432861166200816267309 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,624.82 |
| 06/17/2021 | Expense | No | MetroFax | CHECKCARD 0616 J2 *METROFAX 888-929-4141 CA 55432861167200275208157 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,634.82 |
| 06/17/2021 | Expense | No | MetroFax | CHECKCARD 0616 J2 *METROFAX 888-929-4141 CA 55432861167200275208587 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,644.82 |
| 06/17/2021 | Expense | No | MetroFax | CHECKCARD 0616 J2 *METROFAX 888-929-4141 CA 55432861167200275208611 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,654.82 |
| 06/17/2021 | Expense | No | MetroFax | CHECKCARD 0616 J2 *METROFAX 888-929-4141 CA 55432861167200182295081 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 41,662.77 |
| 06/18/2021 | Expense | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432861169200766825608 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 41,670.72 |
| 06/18/2021 | Expense | No | MetroFax | CHECKCARD 0617 J2 *METROFAX 888-929-4141 CA 55432861168200569145775 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,680.72 |
| 06/21/2021 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432861172200574427733 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,690.67 |
| 06/21/2021 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432861172200574427774 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,700.62 |
| 06/22/2021 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432861172200673557786 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,710.62 |
| 06/23/2021 | Expense | No | MetroFax | CHECKCARD 0622 J2 *METROFAX 888-929-4141 CA 55432861173200987599028 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,720.62 |
| 06/23/2021 | Expense | No | MetroFax | CHECKCARD 0623 J2 *METROFAX 888-929-4141 CA 55432861174200191946519 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 41,728.57 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321943 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,738.52 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0623 J2 *METROFAX 888-929-4141 CA 55432861174200191943599 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.90 | 41,758.42 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0623 J2 *METROFAX 888-929-4141 CA 55432861174200285313105 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,768.42 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321851 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,778.37 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321869 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,788.32 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321877 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,798.27 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321901 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,808.22 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321919 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,818.17 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321927 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,828.12 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321935 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,838.07 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321950 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,848.02 |
| 06/24/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200459497873 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,857.97 |
| 06/25/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321893 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,867.92 |
| 06/25/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200549560227 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,877.92 |
| 06/25/2021 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432861175200457321885 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,887.87 |
| 06/28/2021 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432861178200473287323 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,897.82 |
| 06/28/2021 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432861178200473287257 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,907.77 |
| 06/28/2021 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432861178200473287299 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,917.72 |
| 06/28/2021 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432861178200473287273 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,927.67 |
| 06/28/2021 | Expense | No | MetroFax | CHECKCARD 0625 J2 *METROFAX 888-929-4141 CA 55432861176200740583589 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,937.67 |
| 06/28/2021 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432861178200473287315 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 41,945.62 |
| 06/29/2021 | Expense | No | MetroFax | CHECKCARD 0629 J2 *METROFAX 888-929-4141 CA 55432861180200942920815 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 41,955.57 |
| 06/29/2021 | Expense | No | MetroFax | CHECKCARD 0629 J2 *METROFAX 888-929-4141 CA 55432861180200942921607 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,965.57 |
| 07/01/2021 | Expense | No | MetroFax | CHECKCARD 0630 J2 *METROFAX 888-929-4141 CA 55432861181200237710474 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,975.57 |
| 07/01/2021 | Expense | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432861182200559364834 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,985.57 |
| 07/02/2021 | Expense | No | MetroFax | CHECKCARD 0701 J2 *METROFAX 888-929-4141 CA 55432861182200661717358 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 41,995.57 |
| 07/06/2021 | Expense | No | MetroFax | CHECKCARD 0702 J2 *METROFAX 888-929-4141 CA 55432861183200984424368 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 42,005.57 |
| 07/06/2021 | Expense | No | | ATT DES:Payment ID:XXXXX7011EPAYN INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 42,181.42 |
| 07/06/2021 | Expense | No | | COMCAST 8535114 DES:270812049 ID:0809085 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 145.84 | 42,327.26 |
| 07/06/2021 | Expense | No | | CHECKCARD 0702 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231183124949594119 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 299.80 | 42,627.06 |
| 07/06/2021 | Expense | No | MetroFax | CHECKCARD 0705 J2 *METROFAX 888-929-4141 CA 55432861186200795459196 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 42,637.06 |
| 07/07/2021 | Expense | No | MetroFax | CHECKCARD 0706 J2 *METROFAX 888-929-4141 CA 55432861187200084694866 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 42,647.06 |
| 07/07/2021 | Expense | No | MetroFax | CHECKCARD 0706 J2 *METROFAX 888-929-4141 CA 55432861187200084694932 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 42,657.06 |
| 07/08/2021 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432861189200557127566 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 42,667.06 |
| 07/09/2021 | Expense | No | MetroFax | CHECKCARD 0708 J2 *METROFAX 888-929-4141 CA 55432861189200646335790 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 42,677.06 |
| 07/12/2021 | Expense | No | MetroFax | CHECKCARD 0709 J2 *METROFAX 888-929-4141 CA 55432861190200854651869 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 42,687.01 |
| 07/12/2021 | Expense | No | MetroFax | CHECKCARD 0710 J2 *METROFAX 888-929-4141 CA 55432861191200156556179 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 42,694.96 |
| 07/12/2021 | Expense | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432861192200407560565 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 42,702.91 |
| 07/12/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 798.15 | 43,501.06 |
| 07/12/2021 | Expense | No | MetroFax | CHECKCARD 0711 J2 *METROFAX 888-929-4141 CA 55432861192200407539163 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 43,509.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/12/2021 | Expense | No | MetroFax | CHECKCARD 0709 J2 *METROFAX 888-929-4141 CA 55432861190200948842896 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,519.01 |
| 07/13/2021 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432861194200965843443 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 43,526.96 |
| 07/13/2021 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432861194200965838716 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 43,534.91 |
| 07/14/2021 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432861194200061723051 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,544.91 |
| 07/14/2021 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432861194200061722533 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,554.91 |
| 07/14/2021 | Expense | No | MetroFax | CHECKCARD 0713 J2 *METROFAX 888-929-4141 CA 55432861194200922981187 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,564.91 |
| 07/15/2021 | Expense | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432861195200354188540 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,574.91 |
| 07/15/2021 | Expense | No | MetroFax | CHECKCARD 0714 J2 *METROFAX 888-929-4141 CA 55432861195200258549078 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 43,584.86 |
| 07/16/2021 | Expense | No | MetroFax | CHECKCARD 0715 J2 *METROFAX 888-929-4141 CA 55432861196200558857246 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,594.86 |
| 07/16/2021 | Expense | No | MetroFax | CHECKCARD 0715 J2 *METROFAX 888-929-4141 CA 55432861196200557885511 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,604.86 |
| 07/19/2021 | Expense | No | MetroFax | CHECKCARD 0716 J2 *METROFAX 888-929-4141 CA 55432861197200864866500 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 43,612.81 |
| 07/19/2021 | Expense | No | MetroFax | CHECKCARD 0718 J2 *METROFAX 888-929-4141 CA 55432861199200426746875 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 43,620.76 |
| 07/19/2021 | Expense | No | MetroFax | CHECKCARD 0719 J2 *METROFAX 888-929-4141 CA 55432861200200699389467 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,630.76 |
| 07/19/2021 | Expense | No | MetroFax | CHECKCARD 0716 J2 *METROFAX 888-929-4141 CA 55432861197200864682667 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,640.76 |
| 07/20/2021 | Expense | No | MetroFax | CHECKCARD 0719 J2 *METROFAX 888-929-4141 CA 55432861200200794962630 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 43,650.76 |
| 07/20/2021 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:XXXXX03620 WEB | CLR Admin (9185) | 7,779.65 | 51,430.41 |
| 07/20/2021 | Expense | No | MetroFax | CHECKCARD 0719 J2 *METROFAX 888-929-4141 CA 55432861200200794962689 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,440.41 |
| 07/21/2021 | Expense | No | MetroFax | CHECKCARD 0720 J2 *METROFAX 888-929-4141 CA 55432861201200086568219 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,450.41 |
| 07/21/2021 | Expense | No | MetroFax | CHECKCARD 0721 J2 *METROFAX 888-929-4141 CA 55432861202200239408759 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,460.41 |
| 07/21/2021 | Expense | No | MetroFax | CHECKCARD 0721 J2 *METROFAX 888-929-4141 CA 55432861202200285158753 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,470.36 |
| 07/22/2021 | Expense | No | MetroFax | CHECKCARD 0721 J2 *METROFAX 888-929-4141 CA 55432861202200285158787 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,480.31 |
| 07/22/2021 | Expense | No | MetroFax | CHECKCARD 0722 J2 *METROFAX 888-929-4141 CA 55432861203200572160933 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,490.31 |
| 07/22/2021 | Expense | No | MetroFax | CHECKCARD 0721 J2 *METROFAX 888-929-4141 CA 55432861202200379318289 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,500.31 |
| 07/23/2021 | Expense | No | MetroFax | CHECKCARD 0723 J2 *METROFAX 888-929-4141 CA 55432861204200868190833 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,510.26 |
| 07/23/2021 | Expense | No | MetroFax | CHECKCARD 0722 J2 *METROFAX 888-929-4141 CA 55432861203200671293783 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,520.26 |
| 07/23/2021 | Expense | No | MetroFax | CHECKCARD 0723 J2 *METROFAX 888-929-4141 CA 55432861204200868510741 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.90 | 51,540.16 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165639481 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,550.11 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876182 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,560.06 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876299 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,570.01 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876216 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,579.96 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876232 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,589.91 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876190 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,599.86 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876265 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,609.81 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876273 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,619.76 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876281 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,629.71 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876257 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,639.66 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876174 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,649.61 |
| 07/26/2021 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432861205200165876224 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,659.56 |
| 07/27/2021 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432861208200977217739 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,669.51 |
| 07/27/2021 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432861208200977217804 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,679.46 |
| 07/27/2021 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432861208200977217762 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,689.41 |
| 07/27/2021 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432861208200977217846 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 51,697.36 |
| 07/28/2021 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432861208200977217887 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,707.31 |
| 07/28/2021 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432861208200079514975 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,717.31 |
| 07/29/2021 | Expense | No | MetroFax | CHECKCARD 0728 J2 *METROFAX 888-929-4141 CA 55432861209200373415431 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,727.31 |
| 07/29/2021 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432861210200567140909 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 51,737.26 |
| 07/30/2021 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432861210200659183346 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,747.26 |
| 08/02/2021 | Expense | No | MetroFax | CHECKCARD 0730 J2 *METROFAX 888-929-4141 CA 55432861211200953143110 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 51,757.26 |
| 08/03/2021 | Expense | No | | ATT DES:Payment ID:XXXXX7011EPAYQ INDN:dan meeler CO ID:XXXXX31004 PPD | CLR Admin (9185) | 175.85 | 51,933.11 |
| 08/03/2021 | Expense | No | | CHECKCARD 0802 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231214127193024041 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 314.58 | 52,247.69 |
| 08/03/2021 | Expense | No | MetroFax | CHECKCARD 0802 J2 *METROFAX 888-929-4141 CA 55432861214200788444680 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,257.69 |
| 08/04/2021 | Expense | No | | COMCAST 8535114 DES:270812049 ID:1119565 INDN:CLR *SERVICES CO ID:XXXXX13249 PPD | CLR Admin (9185) | 163.75 | 52,421.44 |
| 08/04/2021 | Expense | No | MetroFax | CHECKCARD 0804 J2 *METROFAX 888-929-4141 CA 55432861216200279520947 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,431.44 |
| 08/04/2021 | Expense | No | MetroFax | CHECKCARD 0804 J2 *METROFAX 888-929-4141 CA 55432861216200317727959 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,441.44 |
| 08/04/2021 | Expense | No | MetroFax | CHECKCARD 0803 J2 *METROFAX 888-929-4141 CA 55432861215200110075185 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,451.44 |
| 08/05/2021 | Expense | No | MetroFax | CHECKCARD 0804 J2 *METROFAX 888-929-4141 CA 55432861216200417053017 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,461.44 |
| 08/06/2021 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432861217200719753834 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,471.44 |
| 08/06/2021 | Expense | No | MetroFax | CHECKCARD 0805 J2 *METROFAX 888-929-4141 CA 55432861217200719753610 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,481.44 |
| 08/09/2021 | Expense | No | MetroFax | CHECKCARD 0806 J2 *METROFAX 888-929-4141 CA 55432861218200022368055 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,491.44 |
| 08/09/2021 | Expense | No | MetroFax | CHECKCARD 0809 J2 *METROFAX 888-929-4141 CA 55432861221200747296768 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 52,501.39 |
| 08/09/2021 | Expense | No | MetroFax | CHECKCARD 0806 J2 *METROFAX 888-929-4141 CA 55432861218200022368030 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,511.39 |
| 08/10/2021 | Expense | No | MetroFax | CHECKCARD 0809 J2 *METROFAX 888-929-4141 CA 55432861221200840840090 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,521.39 |
| 08/10/2021 | Expense | No | MetroFax | CHECKCARD 0809 J2 *METROFAX 888-929-4141 CA 55432861221200747276091 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 52,531.39 |
| 08/10/2021 | Expense | No | | CHECKCARD 0810 TST* CALAVERAS CA BOCA RATON FL 02305371222500246024222 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 89.55 | 52,620.94 |
| 08/11/2021 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432861223200339023537 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 52,628.89 |
| 08/11/2021 | Expense | No | MetroFax | CHECKCARD 0810 J2 *METROFAX 888-929-4141 CA 55432861222200056984094 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 52,636.84 |
| 08/12/2021 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:XXXXX03620 WEB | CLR Admin (9185) | 6,753.80 | 59,390.64 |
| 08/12/2021 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432861223200435290030 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,400.64 |
| 08/12/2021 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432861223200339023784 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 59,408.59 |
| 08/12/2021 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432861223200435290105 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,418.59 |
| 08/13/2021 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432861225200926000847 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 59,426.54 |
| 08/13/2021 | Expense | No | MetroFax | CHECKCARD 0812 J2 *METROFAX 888-929-4141 CA 55432861224200725097581 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,436.54 |
| 08/13/2021 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432861225200925843312 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 59,446.54 |
| 08/13/2021 | Expense | No | | CHECKCARD 0813 TST* CALAVERAS CA BOCA RATON FL 02305371225500274451187 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 74.90 | 59,521.44 |
| 08/13/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT ID:XXXXX47070 PPDA INDN:LEXINGTON DOC PREP CO ID:XXXXX47775 PPD | CLR Admin (9185) | 790.35 | 60,311.79 |
| 08/16/2021 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432861225200925420590 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 60,319.74 |
| 08/16/2021 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432861228200762154358 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 60,327.69 |
| 08/16/2021 | Expense | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432861226200222935786 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,337.64 |
| 08/16/2021 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432861225200024700280 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,347.64 |
| 08/17/2021 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432861228200859842006 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,357.64 |
| 08/17/2021 | Expense | No | | CHECKCARD 0817 TST* CALAVERAS CA BOCA RATON FL 02305371229500245520801 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 66.03 | 60,423.67 |
| 08/17/2021 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432861228200859841941 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,433.67 |
| 08/17/2021 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432861228200859842386 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,443.67 |
| 08/17/2021 | Expense | No | MetroFax | CHECKCARD 0817 J2 *METROFAX 888-929-4141 CA 55432861229200057206029 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,453.67 |
| 08/18/2021 | Expense | No | MetroFax | CHECKCARD 0817 J2 *METROFAX 888-929-4141 CA 55432861229200155186107 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,463.67 |
| 08/18/2021 | Expense | No | MetroFax | CHECKCARD 0817 J2 *METROFAX 888-929-4141 CA 55432861229200155186289 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,473.67 |
| 08/18/2021 | Expense | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432861230200350209800 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 60,481.62 |
| 08/19/2021 | Expense | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432861230200444672831 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,491.62 |
| 08/19/2021 | Expense | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432861230200444672963 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,501.62 |
| 08/20/2021 | Expense | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432861232200894000440 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,511.62 |
| 08/20/2021 | Expense | No | MetroFax | CHECKCARD 0819 J2 *METROFAX 888-929-4141 CA 55432861231200737770333 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,521.62 |
| 08/23/2021 | Expense | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432861233200235183094 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,531.57 |
| 08/23/2021 | Expense | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432861235100659370177 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.90 | 60,551.47 |
| 08/23/2021 | Expense | No | MetroFax | CHECKCARD 0820 J2 *METROFAX 888-929-4141 CA 55432861232200034638604 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,561.47 |
| 08/23/2021 | Expense | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432861233200235183128 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,571.42 |
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241476332 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364528 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,581.37 |
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241451243 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364510 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,591.32 |
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241532872 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364544 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,601.27 |
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241502139 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364536 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,611.22 |
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241433603 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364601 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,621.17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 929908230934953 CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432861235100659456984 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,631.12 |
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241559521 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364551 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,641.07 |
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241601510 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364577 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,651.02 |
| 08/24/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241496620 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707366820 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,660.97 |
| 08/25/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908240981563 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364593 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,670.92 |
| 08/25/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908240980782 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364494 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,680.87 |
| 08/25/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908240962808 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364486 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,690.82 |
| 08/25/2021 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908240961930 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432861236100707364585 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,700.77 |
| 08/26/2021 | Expense | No | | CHECKCARD 0824 CASIMIR FRENCH B 929908240093495 CHECKCARD 0824 CASIMIR FRENCH BI BOCA RATON F 75369431237158503694783 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 60.15 | 60,760.92 |
| 08/27/2021 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271655830 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432861239200520422052 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 60,768.87 |
| 08/27/2021 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271556066 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432861239200520422128 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,778.82 |
| 08/27/2021 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271620044 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432861239200520422045 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,788.77 |
| 08/27/2021 | Expense | No | MetroFax | CHECKCARD 0826 J2 *METROFAX 929908260257031 CHECKCARD 0826 J2 *METROFAX 888-929-4141 CA 55432861238100189983538 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,798.77 |
| 08/30/2021 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271219838 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432861239200520422094 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,808.72 |
| 08/30/2021 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908270282504 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432861239200614537823 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 60,818.72 |
| 08/30/2021 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271172060 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432861239200520422078 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,828.67 |
| 08/30/2021 | Expense | No | MetroFax | CHECKCARD 0829 J2 *METROFAX 929908291832428 CHECKCARD 0829 J2 *METROFAX 888-929-4141 CA 55432861241200088807690 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 60,838.62 |
| 08/31/2021 | Expense | No | | CHECKCARD 0830 BLUEROCK LLC 929908300833055 CHECKCARD 0830 BLUEROCK LLC 8888200101 F 55429501243852362833191 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,856.42 | 63,695.04 |
| 08/31/2021 | Expense | No | MetroFax | CHECKCARD 0830 J2 *METROFAX 929908300252056 CHECKCARD 0830 J2 *METROFAX 888-929-4141 CA 55432861242200434835659 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,705.04 |
| 09/01/2021 | Expense | No | MetroFax | CHECKCARD 0831 J2 *METROFAX 929908310157996 CHECKCARD 0831 J2 *METROFAX 888-929-4141 CA 55432861243200713860708 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,715.04 |
| 09/01/2021 | Expense | No | MetroFax | CHECKCARD 0901 J2 *METROFAX 929909011434582 CHECKCARD 0901 J2 *METROFAX 888-929-4141 CA 55432861244200922665715 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,725.04 |
| 09/02/2021 | Expense | No | | ATT DES:Payment 000000000000 902344016364364 ATT DES:Payment ID:844276012EPAYV INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 175.85 | 63,900.89 |
| 09/02/2021 | Expense | No | MetroFax | CHECKCARD 0901 J2 *METROFAX 929909010232533 CHECKCARD 0901 J2 *METROFAX 888-929-4141 CA 55432861244200032855818 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 63,910.89 |
| 09/03/2021 | Expense | No | | CHECKCARD 0902 NEXTIVA*VOIP SER 929909020509967 CHECKCARD 0902 NEXTIVA*VOIP SERV 800-9834289 A; 75418231245129363157042 RECURRING CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 375.60 | 64,286.49 |
| 09/03/2021 | Expense | No | MetroFax | CHECKCARD 0902 J2 *METROFAX 929909020383612 CHECKCARD 0902 J2 *METROFAX 888-929-4141 CA 55432861245200331231595 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 64,296.49 |
| 09/07/2021 | Expense | No | MetroFax | CHECKCARD 0907 J2 *METROFAX 929909071317834 CHECKCARD 0907 J2 *METROFAX 888-929-4141 CA 55432861250200674433016 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 64,306.49 |
| 09/07/2021 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902346012760135 COMCAST 8535114 DES:270812049 ID:2762646 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 162.66 | 64,469.15 |
| 09/07/2021 | Expense | No | MetroFax | CHECKCARD 0903 J2 *METROFAX 929909030248042 CHECKCARD 0903 J2 *METROFAX 888-929-4141 CA 55432861246200657347412 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 64,479.15 |
| 09/07/2021 | Expense | No | MetroFax | CHECKCARD 0903 J2 *METROFAX 929909030336493 CHECKCARD 0903 J2 *METROFAX 888-929-4141 CA 55432861246200657347057 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 64,489.15 |
| 09/08/2021 | Expense | No | MetroFax | CHECKCARD 0907 J2 *METROFAX 929909070317384 CHECKCARD 0907 J2 *METROFAX 888-929-4141 CA 55432861250200769489394 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 64,499.15 |
| 09/09/2021 | Expense | No | | CHECKCARD 0908 PLACPAY*THE OFFI 929909080537698 CHECKCARD 0908 PLACPAY*THE OFFIC 484-224-3000 P/ 05436841251300183379460 CKCD 6513 XXXXXXXXXXXX0448 | CLR Admin (9185) | 725.00 | 65,224.15 |
| 09/09/2021 | Expense | No | MetroFax | CHECKCARD 0908 J2 *METROFAX 929909080324094 CHECKCARD 0908 J2 *METROFAX 888-929-4141 CA 55432861251200056999476 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 65,234.15 |
| 09/09/2021 | Expense | No | MetroFax | CHECKCARD 0908 J2 *METROFAX 929909080355772 CHECKCARD 0908 J2 *METROFAX 888-929-4141 CA 55432861251200056999690 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 65,244.15 |
| 09/10/2021 | Expense | No | MetroFax | CHECKCARD 0909 J2 *METROFAX 929909090316546 CHECKCARD 0909 J2 *METROFAX 888-929-4141 CA 55432861252200347493056 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 65,254.15 |
| 09/10/2021 | Expense | No | MetroFax | CHECKCARD 0909 J2 *METROFAX 929909091100538 CHECKCARD 0909 J2 *METROFAX 888-929-4141 CA 55432861252200256344894 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 65,264.10 |
| 09/13/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902356022571651 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 766.27 | 66,030.37 |
| 09/13/2021 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902356014993542 BLUEROCK COMMUNI DES:2528750000 ID:888-82( 0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 7,079.08 | 73,109.45 |
| 09/13/2021 | Expense | No | | CHECKCARD 0910 BLUEROCK LLC 929909100312914 CHECKCARD 0910 BLUEROCK LLC 8888200101 F 55429501253852911159244 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,086.92 | 76,196.37 |
| 09/13/2021 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 929909133384728 CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432861256200375692344 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 76,204.32 |
| 09/13/2021 | Expense | No | MetroFax | CHECKCARD 0910 J2 *METROFAX 929909100310470 CHECKCARD 0910 J2 *METROFAX 888-929-4141 CA 55432861253200640165343 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,214.32 |
| 09/13/2021 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 929909133381178 CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432861256200375951740 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,224.32 |
| 09/13/2021 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 929909110745434 CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432861254200842988830 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 76,232.27 |
| 09/13/2021 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 929909110369790 CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432861254200842988608 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 76,240.22 |
| 09/13/2021 | Expense | No | MetroFax | CHECKCARD 0910 J2 *METROFAX 929909101214017 CHECKCARD 0910 J2 *METROFAX 888-929-4141 CA 55432861253200547928876 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 76,248.17 |
| 09/13/2021 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 929909133341838 CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432861256200375692427 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 76,256.12 |
| 09/14/2021 | Expense | No | MetroFax | CHECKCARD 0914 J2 *METROFAX 929909141461732 CHECKCARD 0914 J2 *METROFAX 888-929-4141 CA 55432861257200662334500 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,266.12 |
| 09/14/2021 | Expense | No | MetroFax | CHECKCARD 0914 J2 *METROFAX 929909141535677 CHECKCARD 0914 J2 *METROFAX 888-929-4141 CA 55432861257200662334336 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,276.07 |
| 09/15/2021 | Expense | No | MetroFax | CHECKCARD 0914 J2 *METROFAX 929909140240793 CHECKCARD 0914 J2 *METROFAX 888-929-4141 CA 55432861257200755695676 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,286.07 |
| 09/15/2021 | Expense | No | MetroFax | CHECKCARD 0914 J2 *METROFAX 929909140241674 CHECKCARD 0914 J2 *METROFAX 888-929-4141 CA 55432861257200755696070 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,296.07 |
| 09/16/2021 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 929909161796894 CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432861259200263415144 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 76,304.02 |
| 09/16/2021 | Expense | No | MetroFax | CHECKCARD 0915 J2 *METROFAX 929909150356393 CHECKCARD 0915 J2 *METROFAX 888-929-4141 CA 55432861258200054411766 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,314.02 |
| 09/16/2021 | Expense | No | MetroFax | CHECKCARD 0915 J2 *METROFAX 929909150373415 CHECKCARD 0915 J2 *METROFAX 888-929-4141 CA 55432861258200054411675 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,324.02 |
| 09/17/2021 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 929909160347429 CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432861259200356318163 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,334.02 |
| 09/17/2021 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 929909160227904 CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432861259200356318007 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,344.02 |
| 09/17/2021 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 929909160323684 CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432861259200356318254 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,354.02 |
| 09/17/2021 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 929909160325852 CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432861259200356317959 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,364.02 |
| 09/20/2021 | Expense | No | MetroFax | CHECKCARD 0920 J2 *METROFAX 929909203380266 CHECKCARD 0920 J2 *METROFAX 888-929-4141 CA 55432861263200364067269 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,374.02 |
| 09/20/2021 | Expense | No | MetroFax | CHECKCARD 0918 J2 *METROFAX 929909181354733 CHECKCARD 0918 J2 *METROFAX 888-929-4141 CA 55432861261200856380289 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 76,381.97 |
| 09/20/2021 | Expense | No | MetroFax | CHECKCARD 0920 J2 *METROFAX 929909203241158 CHECKCARD 0920 J2 *METROFAX 888-929-4141 CA 55432861263200363779302 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,391.97 |
| 09/21/2021 | Expense | No | MetroFax | CHECKCARD 0920 J2 *METROFAX 929909200308537 CHECKCARD 0920 J2 *METROFAX 888-929-4141 CA 55432861263200482078768 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,401.97 |
| 09/22/2021 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 929909211082528 CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432861264200697219495 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,411.92 |
| 09/22/2021 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 929909210322640 CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432861264200784283453 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,421.92 |
| 09/22/2021 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 929909211081844 CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432861264200697525396 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,431.92 |
| 09/22/2021 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 929909211021386 CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432861264200697219461 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,441.87 |
| 09/23/2021 | Expense | No | MetroFax | CHECKCARD 0922 J2 *METROFAX 929909220264792 CHECKCARD 0922 J2 *METROFAX 888-929-4141 CA 55432861265200057636550 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,451.87 |
| 09/23/2021 | Expense | No | MetroFax | CHECKCARD 0923 J2 *METROFAX 929909231533876 CHECKCARD 0923 J2 *METROFAX 888-929-4141 CA 55432861266200264577323 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.90 | 76,471.77 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241666966 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577433 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,481.72 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241666269 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559377834 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,491.67 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241633562 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577326 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,501.62 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241601453 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577417 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,511.57 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241578933 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577409 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,521.52 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241699608 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577441 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,531.47 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241733116 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577458 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,541.42 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241731226 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577359 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,551.37 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241700593 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577342 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,561.32 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0923 J2 *METROFAX 929909231094407 CHECKCARD 0923 J2 *METROFAX 888-929-4141 CA 55432861266200264224595 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,571.27 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0923 J2 *METROFAX 929909231094749 CHECKCARD 0923 J2 *METROFAX 888-929-4141 CA 55432861266200264588791 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,581.27 |
| 09/24/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241761021 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577367 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,591.22 |
| 09/27/2021 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909273268175 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432861270200395514637 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 76,599.17 |
| 09/27/2021 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909273254600 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432861270200395514520 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,609.12 |
| 09/27/2021 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909273332702 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432861270200395514553 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,619.07 |
| 09/27/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241186549 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577672 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,629.07 |
| 09/27/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241231910 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577391 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,639.02 |
| 09/27/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241212224 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577383 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,648.97 |
| 09/27/2021 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241185612 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432861267200559577375 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,658.92 |
| 09/27/2021 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909273300590 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432861270200395514645 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,668.87 |
| 09/28/2021 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909271037112 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432861270200395514595 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,678.82 |
| 09/28/2021 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909270182175 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432861270200506765904 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,688.82 |
| 09/28/2021 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909270238039 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432861270200506765839 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,698.82 |
| 09/28/2021 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909270346161 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432861270200506766597 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,708.82 |
| 09/29/2021 | Expense | No | MetroFax | CHECKCARD 0929 J2 *METROFAX 929909291452929 CHECKCARD 0929 J2 *METROFAX 888-929-4141 CA 55432861272200984960009 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 76,718.77 |
| 09/29/2021 | Expense | No | MetroFax | CHECKCARD 0928 J2 *METROFAX 929909280260905 CHECKCARD 0928 J2 *METROFAX 888-929-4141 CA 55432861271200792050846 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,728.77 |
| 09/29/2021 | Expense | No | MetroFax | CHECKCARD 0928 J2 *METROFAX 929909280349712 CHECKCARD 0928 J2 *METROFAX 888-929-4141 CA 55432861271200792050994 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,738.77 |
| 09/30/2021 | Expense | No | MetroFax | CHECKCARD 0929 J2 *METROFAX 929909290319179 CHECKCARD 0929 J2 *METROFAX 888-929-4141 CA 55432861272200073763074 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,748.77 |
| 09/30/2021 | Expense | No | MetroFax | CHECKCARD 0929 J2 *METROFAX 929909290353228 CHECKCARD 0929 J2 *METROFAX 888-929-4141 CA 55432861272200073763595 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,758.77 |
| 10/01/2021 | Expense | No | MetroFax | CHECKCARD 0930 J2 *METROFAX 929909300292831 CHECKCARD 0930 J2 *METROFAX 888-929-4141 CA 55432861273200377388551 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,768.77 |
| 10/04/2021 | Expense | No | MetroFax | CHECKCARD 1004 J2 *METROFAX 929910043344712 CHECKCARD 1004 J2 *METROFAX 888-929-4141 CA 55432861277200531216819 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,778.77 |
| 10/04/2021 | Expense | No | MetroFax | CHECKCARD 1001 J2 *METROFAX 929910010455886 CHECKCARD 1001 J2 *METROFAX 888-929-4141 CA 55432861274200717721270 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,788.77 |
| 10/04/2021 | Expense | No | MetroFax | CHECKCARD 1001 J2 *METROFAX 929910010330123 CHECKCARD 1001 J2 *METROFAX 888-929-4141 CA 55432861274200717721338 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 76,798.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/04/2021 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902377016006489 COMCAST 8535114 DES:270812049 ID:5512741 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 163.75 | 76,962.52 |
| 10/05/2021 | Expense | No | | ATT DES:Payment 000000000000 902377030292560 ATT DES:Payment ID:618841011EPAYA INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 148.03 | 77,110.55 |
| 10/06/2021 | Expense | No | MetroFax | CHECKCARD 1006 J2 *METROFAX 929910061600205 CHECKCARD 1006 J2 *METROFAX 888-929-4141 CA 55432861279200134896031 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 77,120.55 |
| 10/06/2021 | Expense | No | MetroFax | CHECKCARD 1005 J2 *METROFAX 929910050314483 CHECKCARD 1005 J2 *METROFAX 888-929-4141 CA 55432861278200937588869 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 77,130.55 |
| 10/08/2021 | Expense | No | MetroFax | CHECKCARD 1007 J2 *METROFAX 929910071051462 CHECKCARD 1007 J2 *METROFAX 888-929-4141 CA 55432861280200429857992 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 77,140.55 |
| 10/08/2021 | Expense | No | MetroFax | CHECKCARD 1008 J2 *METROFAX 929910081687051 CHECKCARD 1008 J2 *METROFAX 888-929-4141 CA 55432861281200728372031 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 77,150.55 |
| 10/12/2021 | Expense | No | MetroFax | CHECKCARD 1009 J2 *METROFAX 929910091205094 CHECKCARD 1009 J2 *METROFAX 888-929-4141 CA 55432861282200028825190 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 77,160.50 |
| 10/12/2021 | Expense | No | | CHECKCARD 1011 BLUEROCK LLC 929910110201592 CHECKCARD 1011 BLUEROCK LLC 8888200101 F 55429501284852463868112 CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,680.73 | 79,841.23 |
| 10/12/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902385026942466 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 732.05 | 80,573.28 |
| 10/12/2021 | Expense | No | MetroFax | CHECKCARD 1010 J2 *METROFAX 929910102033074 CHECKCARD 1010 J2 *METROFAX 888-929-4141 CA 55432861283200303100300 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 80,581.23 |
| 10/12/2021 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 929910110276114 CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432861284200671265155 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 80,591.23 |
| 10/12/2021 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 929910111012186 CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432861284200573924487 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 80,599.18 |
| 10/12/2021 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 929910113526887 CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432861284200573924719 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 80,607.13 |
| 10/12/2021 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 929910110991102 CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432861284200574562179 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 80,617.13 |
| 10/12/2021 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 929910110298407 CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432861284200671265163 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 80,627.13 |
| 10/13/2021 | Expense | No | MetroFax | CHECKCARD 1012 J2 *METROFAX 929910120282868 CHECKCARD 1012 J2 *METROFAX 888-929-4141 CA 55432861285200957297251 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 80,637.13 |
| 10/13/2021 | Expense | No | MetroFax | CHECKCARD 1012 J2 *METROFAX 929910120981821 CHECKCARD 1012 J2 *METROFAX 888-929-4141 CA 55432861285200863598784 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 80,647.13 |
| 10/13/2021 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902386008468042 BLUEROCK COMMUNI DES:2528750000 ID:888-820 0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 8,743.15 | 89,390.28 |
| 10/14/2021 | Expense | No | MetroFax | CHECKCARD 1013 J2 *METROFAX 929910130998917 CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432861286200147071896 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 89,398.23 |
| 10/14/2021 | Expense | No | MetroFax | CHECKCARD 1013 J2 *METROFAX 929910130962990 CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432861286200147071672 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 89,406.18 |
| 10/14/2021 | Expense | No | MetroFax | CHECKCARD 1013 J2 *METROFAX 929910130349293 CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432861286200248435396 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,416.18 |
| 10/15/2021 | Expense | No | MetroFax | CHECKCARD 1014 J2 *METROFAX 929910140515668 CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432861287200449366886 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,426.13 |
| 10/15/2021 | Expense | No | MetroFax | CHECKCARD 1014 J2 *METROFAX 929910140698583 CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432861287200543253808 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,436.13 |
| 10/18/2021 | Expense | No | MetroFax | CHECKCARD 1018 J2 *METROFAX 929910181919637 CHECKCARD 1018 J2 *METROFAX 888-929-4141 CA 55432861291200667195029 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 89,444.08 |
| 10/18/2021 | Expense | No | MetroFax | CHECKCARD 1018 J2 *METROFAX 929910181918790 CHECKCARD 1018 J2 *METROFAX 888-929-4141 CA 55432861291200667755921 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,454.08 |
| 10/18/2021 | Expense | No | MetroFax | CHECKCARD 1015 J2 *METROFAX 929910150533334 CHECKCARD 1015 J2 *METROFAX 888-929-4141 CA 55432861288200895963821 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,464.08 |
| 10/18/2021 | Expense | No | MetroFax | CHECKCARD 1016 J2 *METROFAX 929910162355356 CHECKCARD 1016 J2 *METROFAX 888-929-4141 CA 55432861289200109078803 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 89,472.03 |
| 10/19/2021 | Expense | No | MetroFax | CHECKCARD 1018 J2 *METROFAX 929910180286316 CHECKCARD 1018 J2 *METROFAX 888-929-4141 CA 55432861291200762103167 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,482.03 |
| 10/20/2021 | Expense | No | MetroFax | CHECKCARD 1019 J2 *METROFAX 929910190181562 CHECKCARD 1019 J2 *METROFAX 888-929-4141 CA 55432861292200058847500 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,492.03 |
| 10/21/2021 | Expense | No | MetroFax | CHECKCARD 1020 J2 *METROFAX 929910200354013 CHECKCARD 1020 J2 *METROFAX 888-929-4141 CA 55432861293200353936122 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,502.03 |
| 10/21/2021 | Expense | No | MetroFax | CHECKCARD 1020 J2 *METROFAX 929910200430451 CHECKCARD 1020 J2 *METROFAX 888-929-4141 CA 55432861293200353935975 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,512.03 |
| 10/21/2021 | Expense | No | MetroFax | CHECKCARD 1021 J2 *METROFAX 929910211870791 CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432861294200557490222 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,522.03 |
| 10/21/2021 | Expense | No | MetroFax | CHECKCARD 1021 J2 *METROFAX 929910211817192 CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432861294200557478201 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,531.98 |
| 10/21/2021 | Expense | No | MetroFax | CHECKCARD 1021 J2 *METROFAX 929910211963662 CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432861294200557478151 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,541.93 |
| 10/22/2021 | Expense | No | MetroFax | CHECKCARD 1022 J2 *METROFAX 929910221668095 CHECKCARD 1022 J2 *METROFAX 888-929-4141 CA 55432861295200807828626 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,551.93 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241577637 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908501 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,561.88 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241599224 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908519 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,571.83 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241162949 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908543 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,581.78 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241627026 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908527 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,591.73 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241577667 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908600 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,601.68 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241596778 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200434904905 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,611.63 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1022 J2 *METROFAX 929910221182683 CHECKCARD 1022 J2 *METROFAX 888-929-4141 CA 55432861295200855432255 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,621.63 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1023 J2 *METROFAX 929910231907941 CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432861296200155976919 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 19.90 | 89,641.53 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1023 J2 *METROFAX 929910231019446 CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432861296200155574094 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,651.48 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241192785 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908550 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,661.43 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241656343 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908535 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,671.38 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241280657 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908592 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,681.33 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241280644 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908493 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,691.28 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241262709 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908584 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,701.23 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241238448 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908576 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,711.18 |
| 10/25/2021 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241214528 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432861297200433908568 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,721.13 |
| 10/27/2021 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271524166 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432861300200303110407 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,731.08 |
| 10/27/2021 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271572691 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432861300200303110423 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,741.03 |
| 10/27/2021 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271629688 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432861300200303110043 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,750.98 |
| 10/27/2021 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271630987 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432861300200303110449 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,760.93 |
| 10/27/2021 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271600888 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432861300200303110035 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 89,768.88 |
| 10/28/2021 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910270194929 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432861300200400632014 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,778.83 |
| 11/01/2021 | Expense | No | MetroFax | CHECKCARD 1031 J2 *METROFAX 929910310392438 CHECKCARD 1031 J2 *METROFAX 888-929-4141 CA 55432861304200550580910 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,788.83 |
| 11/01/2021 | Expense | No | MetroFax | CHECKCARD 1029 J2 *METROFAX 929910291232329 CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432861302200906557788 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 89,798.78 |
| 11/02/2021 | Expense | No | MetroFax | CHECKCARD 1101 J2 *METROFAX 929911010257681 CHECKCARD 1101 J2 *METROFAX 888-929-4141 CA 55432861305200841931822 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 89,808.78 |
| 11/03/2021 | Expense | No | | CHECKCARD 1102 PLACPAY*THE OFFI 929911020641503 CHECKCARD 1102 PLACPAY*THE OFFIC 484-224-3000 PA 05436841306300182490180 CKCD 6513 XXXXXXXXXXXX0448 | CLR Admin (9185) | 753.96 | 90,562.74 |
| 11/03/2021 | Expense | No | | CHECKCARD 1102 NEXTIVA*VOIP SER 929911020665279 CHECKCARD 1102 NEXTIVA*VOIP SERV 800-9834289 AZ 75418231306133481376795 RECURRING CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 280.58 | 90,843.32 |
| 11/03/2021 | Expense | No | | ATT DES:Payment 000000000000 902306023177079 ATT DES:Payment ID:006743004EPAYY INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 154.45 | 90,997.77 |
| 11/04/2021 | Expense | No | MetroFax | CHECKCARD 1103 J2 *METROFAX 929911030353573 CHECKCARD 1103 J2 *METROFAX 888-929-4141 CA 55432861307200487669064 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 91,007.77 |
| 11/04/2021 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902307010814936 COMCAST 8535114 DES:270812049 ID:9292954 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 163.75 | 91,171.52 |
| 11/08/2021 | Expense | No | MetroFax | CHECKCARD 1105 J2 *METROFAX 929911050268247 CHECKCARD 1105 J2 *METROFAX 888-929-4141 CA 55432861309200104183828 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 91,181.52 |
| 11/10/2021 | Expense | No | MetroFax | CHECKCARD 1110 J2 *METROFAX 929911101436642 CHECKCARD 1110 J2 *METROFAX 888-929-4141 CA 55432861314200478570306 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 91,189.47 |
| 11/10/2021 | Expense | No | MetroFax | CHECKCARD 1109 J2 *METROFAX 929911090966758 CHECKCARD 1109 J2 *METROFAX 888-929-4141 CA 55432861313200162858968 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 91,199.42 |
| 11/10/2021 | Expense | No | MetroFax | CHECKCARD 1109 J2 *METROFAX 929911090183636 CHECKCARD 1109 J2 *METROFAX 888-929-4141 CA 55432861313200273847009 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 91,209.42 |
| 11/10/2021 | Expense | No | | CHECKCARD 1110 00084416903188 946311100030841 CHECKCARD 1110 00084416903188 San Jose CA CKCD 4814 XXXXXXXXXXXX0448 | CLR Admin (9185) | 2,360.70 | 93,570.12 |
| 11/12/2021 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902316005045410 BLUEROCK COMMUNI DES:2528750000 ID:888-820 0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 8,862.63 | 102,432.75 |
| 11/12/2021 | Expense | No | MetroFax | CHECKCARD 1111 J2 *METROFAX 929911111177036 CHECKCARD 1111 J2 *METROFAX 888-929-4141 CA 55432861315200774622180 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 102,440.70 |
| 11/12/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902316016561338 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 677.96 | 103,118.66 |
| 11/12/2021 | Expense | No | MetroFax | CHECKCARD 1111 J2 *METROFAX 929911111681970 CHECKCARD 1111 J2 *METROFAX 888-929-4141 CA 55432861315200775244422 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 103,126.61 |
| 11/15/2021 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 929911131917112 CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432861317200407704445 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 103,134.56 |
| 11/15/2021 | Expense | No | MetroFax | CHECKCARD 1112 J2 *METROFAX 929911121257507 CHECKCARD 1112 J2 *METROFAX 888-929-4141 CA 55432861316200093094086 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 10.00 | 103,144.56 |
| 11/15/2021 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 929911131169107 CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432861317200407711994 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 7.95 | 103,152.51 |
| 11/15/2021 | Expense | No | MetroFax | CHECKCARD 1114 J2 *METROFAX 929911141747238 CHECKCARD 1114 J2 *METROFAX 888-929-4141 CA 55432861318200697060200 RECURRING CKCD 5968 XXXXXXXXXXXX0448 | CLR Admin (9185) | 9.95 | 103,162.46 |
| 11/17/2021 | Expense | No | MetroFax | CHECKCARD 1116 J2 *METROFAX 929911160317110 CHECKCARD 1116 J2 *METROFAX 888-929-4141 CA 55432861320200379480763 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 103,172.46 |
| 11/17/2021 | Expense | No | MetroFax | CHECKCARD 1116 J2 *METROFAX 929911160338764 CHECKCARD 1116 J2 *METROFAX 888-929-4141 CA 55432861320200379480771 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 103,182.46 |
| 11/18/2021 | Expense | No | MetroFax | CHECKCARD 1117 J2 *METROFAX 929911170683639 CHECKCARD 1117 J2 *METROFAX 888-929-4141 CA 55432861321200644779774 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 103,190.41 |
| 11/18/2021 | Expense | No | MetroFax | CHECKCARD 1117 J2 *METROFAX 929911170624494 CHECKCARD 1117 J2 *METROFAX 888-929-4141 CA 55432861321200644779766 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 12.90 | 103,203.31 |
| 11/22/2021 | Expense | No | MetroFax | CHECKCARD 1121 J2 *METROFAX 929911211714296 CHECKCARD 1121 J2 *METROFAX 888-929-4141 CA 55432861325200841863625 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,213.26 |
| 11/23/2021 | Expense | No | MetroFax | CHECKCARD 1122 J2 *METROFAX 929911220398035 CHECKCARD 1122 J2 *METROFAX 888-929-4141 CA 55432861326200129188959 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 103,223.26 |
| 11/23/2021 | Expense | No | MetroFax | CHECKCARD 1123 J2 *METROFAX 929911231843220 CHECKCARD 1123 J2 *METROFAX 888-929-4141 CA 55432861327200452878209 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 103,243.16 |
| 11/24/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241722031 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171756 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,253.11 |
| 11/24/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241651033 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171731 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,263.06 |
| 11/24/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241618855 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171723 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,273.01 |
| 11/24/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241589902 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171715 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,282.96 |
| 11/24/2021 | Expense | No | MetroFax | CHECKCARD 1123 J2 *METROFAX 929911231091417 CHECKCARD 1123 J2 *METROFAX 888-929-4141 CA 55432861327200452899379 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,292.91 |
| 11/24/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241570071 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171707 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,302.86 |
| 11/24/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241720252 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771000559 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,312.81 |
| 11/24/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241692187 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171749 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,322.76 |
| 11/26/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241122657 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171764 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,332.71 |
| 11/26/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241124726 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171665 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,342.66 |
| 11/26/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241150443 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171673 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,352.61 |
| 11/26/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241199654 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171699 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,362.56 |
| 11/26/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241140849 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171772 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,372.51 |
| 11/26/2021 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241176535 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432861328200771171681 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,382.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2021 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271700504 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 5543286133120071426443 2 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,392.41 |
| 11/29/2021 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911270919295 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432861331200714240978 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,402.36 |
| 11/29/2021 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271768849 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432861331200714241059 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,412.31 |
| 11/29/2021 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271634997 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432861331200714241018 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,422.26 |
| 11/29/2021 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911270943657 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432861331200714240986 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 103,430.21 |
| 11/29/2021 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271700453 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432861331200714241034 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,440.16 |
| 11/29/2021 | Expense | No | MetroFax | CHECKCARD 1129 J2 *METROFAX 929911291651054 CHECKCARD 1129 J2 *METROFAX 888-929-4141 CA 55432861333200329870407 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,450.11 |
| 12/03/2021 | Expense | No | MetroFax | CHECKCARD 1202 J2 *METROFAX 929912020414608 CHECKCARD 1202 J2 *METROFAX 888-929-4141 CA 55432861336200548343282 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 103,460.11 |
| 12/06/2021 | Expense | No | MetroFax | CHECKCARD 1203 J2 *METROFAX 929912031375830 CHECKCARD 1203 J2 *METROFAX 888-929-4141 CA 55432861337200785289460 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 103,470.06 |
| 12/06/2021 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902337008880097 COMCAST 8535114 DES:270812049 ID:7699733 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 163.75 | 103,633.81 |
| 12/07/2021 | Expense | No | MetroFax | CHECKCARD 1206 J2 *METROFAX 929912060210461 CHECKCARD 1206 J2 *METROFAX 888-929-4141 CA 55432861340200875986012 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 103,643.81 |
| 12/07/2021 | Expense | No | | ATT DES:Payment 000000000000 902341010093833 ATT DES:Payment ID:467896004EPAYF INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 154.45 | 103,798.26 |
| 12/07/2021 | Expense | No | | CHECKCARD 1206 NEXTIVA*VOIP SER 929912060639140 CHECKCARD 1206 NEXTIVA*VOIP SERV 800-9834289 A: 75418231340135909962088 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 242.12 | 104,040.38 |
| 12/10/2021 | Expense | No | MetroFax | CHECKCARD 1209 J2 *METROFAX 929912091266134 CHECKCARD 1209 J2 *METROFAX 888-929-4141 CA 55432861343200722754099 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 104,050.33 |
| 12/10/2021 | Expense | No | MetroFax | CHECKCARD 1210 J2 *METROFAX 929912101688596 CHECKCARD 1210 J2 *METROFAX 888-929-4141 CA 55432861344200066574607 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 104,058.28 |
| 12/13/2021 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902347008840321 BLUEROCK COMMUNI DES:2528750000 ID:888-82( 0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 9,237.04 | 113,295.32 |
| 12/13/2021 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902347015786931 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 592.84 | 113,888.16 |
| 12/13/2021 | Expense | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 929912111896794 CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432861345200407800603 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 113,896.11 |
| 12/13/2021 | Expense | No | MetroFax | CHECKCARD 1210 J2 *METROFAX 929912101332978 CHECKCARD 1210 J2 *METROFAX 888-929-4141 CA 55432861344200066551761 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 113,906.11 |
| 12/13/2021 | Expense | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 929912111921141 CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432861345200407803219 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 113,914.06 |
| 12/13/2021 | Expense | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 929912131828917 CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432861347200032012226 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 113,922.01 |
| 12/14/2021 | Expense | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 929912131055853 CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432861347200032129384 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 113,929.96 |
| 12/14/2021 | Expense | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 929912141660074 CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432861348200368773234 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 113,939.91 |
| 12/15/2021 | Expense | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 929912141152208 CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432861348200369244896 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 113,949.91 |
| 12/16/2021 | Expense | No | MetroFax | CHECKCARD 1216 J2 *METROFAX 929912161895723 CHECKCARD 1216 J2 *METROFAX 888-929-4141 CA 55432861350200066449918 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 113,957.86 |
| 12/16/2021 | Expense | No | MetroFax | CHECKCARD 1216 J2 *METROFAX 929912161889521 CHECKCARD 1216 J2 *METROFAX 888-929-4141 CA 55432861350200019055929 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 113,967.86 |
| 12/20/2021 | Expense | No | MetroFax | CHECKCARD 1218 J2 *METROFAX 929912181096175 CHECKCARD 1218 J2 *METROFAX 888-929-4141 CA 55432861352200764391683 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 113,975.81 |
| 12/21/2021 | Expense | No | MetroFax | CHECKCARD 1220 J2 *METROFAX 929912200382630 CHECKCARD 1220 J2 *METROFAX 888-929-4141 CA 55432861354200524627184 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 113,985.81 |
| 12/21/2021 | Expense | No | MetroFax | CHECKCARD 1221 J2 *METROFAX 929912211822362 CHECKCARD 1221 J2 *METROFAX 888-929-4141 CA 55432861355200758195246 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.90 | 114,000.71 |
| 12/22/2021 | Expense | No | MetroFax | CHECKCARD 1221 J2 *METROFAX 929912211217512 CHECKCARD 1221 J2 *METROFAX 888-929-4141 CA 55432861355200758195295 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,010.66 |
| 12/23/2021 | Expense | No | MetroFax | CHECKCARD 1223 J2 *METROFAX 929912231709255 CHECKCARD 1223 J2 *METROFAX 888-929-4141 CA 55432861357200433713221 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,020.61 |
| 12/23/2021 | Expense | No | MetroFax | CHECKCARD 1223 J2 *METROFAX 929912231648010 CHECKCARD 1223 J2 *METROFAX 888-929-4141 CA 55432861357200434066215 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 114,040.51 |
| 12/24/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241940558 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688922 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,050.46 |
| 12/24/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241997789 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688948 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,060.41 |
| 12/24/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242026981 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688955 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,070.36 |
| 12/24/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241969775 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688930 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,080.31 |
| 12/24/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241892010 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688906 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,090.26 |
| 12/24/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241891325 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750689003 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,100.21 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241051024 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688880 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,110.16 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241051072 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688989 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,120.11 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241065438 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750493380 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,130.06 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241071043 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688898 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,140.01 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271340319 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432861361200433133341 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,149.96 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271240487 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432861361200433133309 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 114,157.91 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241007442 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688864 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,167.86 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271445744 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432861361200433133382 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,177.81 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271265651 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432861361200432745905 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,187.76 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241030384 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688872 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,197.71 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241030224 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432861358200750688971 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,207.66 |
| 12/27/2021 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271401272 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432861361200433133366 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,217.61 |
| 12/28/2021 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912270895581 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432861361200433133291 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,227.56 |
| 12/30/2021 | Expense | No | MetroFax | CHECKCARD 1229 J2 *METROFAX 929912290320494 CHECKCARD 1229 J2 *METROFAX 888-929-4141 CA 55432861363200066358387 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 114,237.51 |
| **Total for Phone/Internet/Misc. Utilities** | | | | | | **$ 114,237.51** | |
| **Postage** | | | | | | | |
| 01/05/2021 | Expense | No | | CHECKCARD 0104 EARTHCLASSMAIL.CO 2108025211 TX 55429501004637667021595 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 494.82 | 494.82 |
| 01/05/2021 | Expense | No | | CHECKCARD 0104 EARTHCLASSMAIL.CO 2108025211 TX 55429501004637673442884 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,440.60 | 3,935.42 |
| 01/07/2021 | Expense | No | | CHECKCARD 0107 PITNEY BOWES 8002281071 CT 55131581007069128365874 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 4,135.42 |
| 01/12/2021 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:XXXXX31001 CCD | CLR Admin (9185) | 1,000.00 | 5,135.42 |
| 01/14/2021 | Expense | No | | CHECKCARD 0114 PITNEY BOWES 8002281071 CT 55131581014069129009761 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 5,335.42 |
| 01/22/2021 | Expense | No | | CHECKCARD 0122 PITNEY BOWES 8002281071 CT 55131581022069129699066 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 5,535.42 |
| 02/02/2021 | Expense | No | | CHECKCARD 0201 EARTHCLASSMAIL.CO 2108025211 TX 55429501032637476859793 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,450.50 | 8,985.92 |
| 02/02/2021 | Expense | No | | CHECKCARD 0201 EARTHCLASSMAIL.CO 2108025211 TX 55429501032637473593791 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 506.52 | 9,492.44 |
| 02/03/2021 | Expense | No | | CHECKCARD 0203 PITNEY BOWES 8002281071 CT 55131581034069130721905 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 9,692.44 |
| 02/12/2021 | Expense | No | | CHECKCARD 0212 PITNEY BOWES 8002281071 CT 55131581043069131536897 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 207.00 | 9,899.44 |
| 02/17/2021 | Expense | No | | CHECKCARD 0217 PITNEY BOWES 8002281071 CT 55131581048069131965653 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 207.00 | 10,106.44 |
| 02/26/2021 | Expense | No | | Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:XXXXX44287 CCD | CLR Admin (9185) | 57.28 | 10,163.72 |
| 03/03/2021 | Expense | No | | CHECKCARD 0302 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091062000000558613 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,450.50 | 13,614.22 |
| 03/03/2021 | Expense | No | | CHECKCARD 0303 PITNEY BOWES 8002281071 CT 55131581062069133178777 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 13,814.22 |
| 03/03/2021 | Expense | No | | CHECKCARD 0302 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091061000017011458 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 516.42 | 14,330.64 |
| 03/08/2021 | Deposit | No | | CHECKCARD 0307 PITNEY BOWES 8002281071 CT 55131581066069133551599 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -7.00 | 14,323.64 |
| 03/08/2021 | Expense | No | | CHECKCARD 0305 THE UPS STORE 213 BOCA RATON FL 75369431064358701748070 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 14.74 | 14,338.38 |
| 03/08/2021 | Deposit | No | | CHECKCARD 0307 PITNEY BOWES 8002281071 CT 55131581066069133551631 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | -7.00 | 14,331.38 |
| 03/10/2021 | Expense | No | | Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:XXXXX44287 CCD | CLR Admin (9185) | 689.93 | 15,021.31 |
| 03/11/2021 | Expense | No | | CHECKCARD 0311 PITNEY BOWES 8002281071 CT 55131581070069133970587 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 15,221.31 |
| 03/22/2021 | Expense | No | | CHECKCARD 0319 THE UPS STORE 213 BOCA RATON FL 75369431078430500643994 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 410.88 | 15,632.19 |
| 03/24/2021 | Expense | No | | CHECKCARD 0324 PITNEY BOWES 8002281071 CT 55131581083069135197283 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 15,832.19 |
| 04/02/2021 | Expense | No | | CHECKCARD 0402 PITNEY BOWES 8002281071 CT 55131581092069136082913 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 16,032.19 |
| 04/02/2021 | Expense | No | | CHECKCARD 0401 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091092000000408110 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,460.20 | 19,492.39 |
| 04/02/2021 | Expense | No | | CHECKCARD 0401 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091091000022469836 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 555.91 | 20,048.30 |
| 04/09/2021 | Expense | No | | CHECKCARD 0409 PITNEY BOWES 8002281071 CT 55131581099069136755438 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 20,248.30 |
| 04/13/2021 | Expense | No | | CHECKCARD 0413 PITNEY BOWES 8002281071 CT 55131581103069137114647 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 20,448.30 |
| 04/22/2021 | Expense | No | | CHECKCARD 0422 PITNEY BOWES 8002281071 CT 55131581112069137951468 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 20,648.30 |
| 04/23/2021 | Expense | No | | CHECKCARD 0422 THE UPS STORE 213 BOCA RATON FL 75369431112603001995604 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 321.00 | 20,969.30 |
| 05/03/2021 | Expense | No | | CHECKCARD 0501 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091121000023337473 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 575.01 | 21,544.31 |
| 05/03/2021 | Expense | No | | CHECKCARD 0501 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091122000000375719 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,499.70 | 25,044.01 |
| 05/06/2021 | Expense | No | | CHECKCARD 0506 PITNEY BOWES 8002281071 CT 55131581126069139287402 CKCD 5111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 25,244.01 |
| 05/12/2021 | Expense | No | | PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:XXXXX31001 CCD | CLR Admin (9185) | 1,000.00 | 26,244.01 |
| 05/17/2021 | Expense | No | | CHECKCARD 0515 PITNEY BOWES 8002281071 CT 55131581135069140165430 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 26,444.01 |
| 05/26/2021 | Expense | No | | CHECKCARD 0526 PITNEY BOWES 8002281071 CT 55131581146069141105812 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 26,644.01 |
| 05/28/2021 | Expense | No | | CHECKCARD 0528 PITNEY BOWES 8002281071 CT 55131581148069141354962 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 26,844.01 |
| 06/02/2021 | Expense | No | | CHECKCARD 0601 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091152000021493643 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 593.61 | 27,437.62 |
| 06/02/2021 | Expense | No | | CHECKCARD 0601 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091153000000455224 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,502.00 | 30,939.62 |
| 06/07/2021 | Expense | No | | CHECKCARD 0605 PITNEY BOWES 8002281071 CT 55131581156069142045253 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 31,139.62 |
| 06/08/2021 | Expense | No | | Pitney Purchase DES:DIRECT DEB ID:PBPurchasPwr INDN:Dan Meeler CO ID:XXXXX86389 CCD | CLR Admin (9185) | 636.46 | 31,776.08 |
| 06/10/2021 | Expense | No | | Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:XXXXX44287 CCD | CLR Admin (9185) | 689.93 | 32,466.01 |
| 06/11/2021 | Expense | No | | CHECKCARD 0610 USPS CHANGE OF AD 800-238-3150 TN 02305371162600070706464 CKCD 9402 XXXXXXXXXXXX0448 | CLR Admin (9185) | 41.00 | 32,507.01 |
| 06/14/2021 | Expense | No | | CHECKCARD 0612 PITNEY BOWES 8002281071 CT 55131581163069142662629 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 32,707.01 |
| 06/24/2021 | Expense | No | | CHECKCARD 0624 PITNEY BOWES 8002281071 CT 55131581175069143638657 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 32,907.01 |
| 07/01/2021 | Expense | No | | CHECKCARD 0701 PITNEY BOWES 8002281071 CT 55131581182069144193422 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 33,107.01 |
| 07/02/2021 | Expense | No | | CHECKCARD 0701 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091183000000081636 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 598.41 | 33,705.42 |
| 07/06/2021 | Expense | No | | CHECKCARD 0702 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091184000000593225 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,484.80 | 37,190.22 |
| 07/09/2021 | Expense | No | | CHECKCARD 0709 PITNEY BOWES 8002281071 CT 55131581190069144830635 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 100.00 | 37,290.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 07/14/2021 | Expense | | No | | CHECKCARD 0714 PITNEY BOWES 8002281071 CT 55131581195069145109612 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 37,490.22 |
| | 07/19/2021 | Expense | | No | | CHECKCARD 0717 PITNEY BOWES 8002281071 CT 55131581198069145553147 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 37,690.22 |
| | 07/27/2021 | Expense | | No | | CHECKCARD 0727 PITNEY BOWES 8002281071 CT 55131581208069146318811 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 37,890.22 |
| | 08/02/2021 | Expense | | No | | CHECKCARD 0801 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091214000000394016 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,456.10 | 41,346.32 |
| | 08/02/2021 | Expense | | No | | CHECKCARD 0801 EARTHCLASSMAIL.CO SAN ANTONIO TX 82305091214000000022039 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 606.51 | 41,952.83 |
| | 08/04/2021 | Expense | | No | | CHECKCARD 0804 PITNEY BOWES 8002281071 CT 55131581216069146989397 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 42,152.83 |
| | 08/11/2021 | Expense | | No | | CHECKCARD 0811 PITNEY BOWES 8002281071 CT 55131581223069147590245 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 42,352.83 |
| | 08/18/2021 | Expense | | No | | CHECKCARD 0818 PITNEY BOWES 8002281071 CT 55131581230069148249255 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 42,552.83 |
| | 08/26/2021 | Expense | | No | | CHECKCARD 0826 PITNEY BOWES 929908261196204 CHECKCARD 0826 PITNEY BOWES 8002281071 CT 55131581238069148914207 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 42,752.83 |
| | 08/31/2021 | Expense | | No | | CHECKCARD 0830 Attorneys in Mot 929908300599216 CHECKCARD 0830 Attorneys in Moti 8009913903 CA 75337001243300001026306 CKCD 8111 XXXXXXXXXXXX0448 | CLR Admin (9185) | 175.00 | 42,927.83 |
| | 09/01/2021 | Expense | | No | | CHECKCARD 0901 PITNEY BOWES 929909011212359 CHECKCARD 0901 PITNEY BOWES 8002281071 CT 55131581244069149420065 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 43,127.83 |
| | 09/02/2021 | Expense | | No | | CHECKCARD 0901 EARTHCLASSMAIL.C 929909011212005 CHECKCARD 0901 EARTHCLASSMAIL.CO SAN ANTONIO T 82305091244000018462213 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 615.51 | 43,743.34 |
| | 09/03/2021 | Expense | | No | | CHECKCARD 0902 EARTHCLASSMAIL.C 929909020267800 CHECKCARD 0902 EARTHCLASSMAIL.CO SAN ANTONIO T 82305091246000000578735 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,482.70 | 47,226.04 |
| | 09/10/2021 | Expense | | No | | CHECKCARD 0910 PITNEY BOWES 929909101237465 CHECKCARD 0910 PITNEY BOWES 8002281071 CT 55131581253069150184608 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 47,426.04 |
| | 09/10/2021 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902353010831843 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meele CO ID:5201344287 CCD | CLR Admin (9185) | 689.93 | 48,115.97 |
| | 09/16/2021 | Expense | | No | | CHECKCARD 0916 PITNEY BOWES 929909161430783 CHECKCARD 0916 PITNEY BOWES 8002281071 CT 55131581259069150668422 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 48,315.97 |
| | 09/23/2021 | Expense | | No | | CHECKCARD 0923 PITNEY BOWES 929909231211674 CHECKCARD 0923 PITNEY BOWES 8002281071 CT 55131581266069151234902 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 48,515.97 |
| | 09/29/2021 | Expense | | No | | CHECKCARD 0929 PITNEY BOWES 929909291202439 CHECKCARD 0929 PITNEY BOWES 8002281071 CT 55131581272069151692432 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 48,715.97 |
| | 10/04/2021 | Expense | | No | | CHECKCARD 1001 EARTHCLASSMAIL.C 929910011475121 CHECKCARD 1001 EARTHCLASSMAIL.CO SAN ANTONIO T 82305091274000021382005 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 628.11 | 49,344.08 |
| | 10/04/2021 | Expense | | No | | CHECKCARD 1001 EARTHCLASSMAIL.C 929910010455660 CHECKCARD 1001 EARTHCLASSMAIL.CO SAN ANTONIO T 82305091275000000402476 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,480.60 | 52,824.68 |
| | 10/06/2021 | Expense | | No | | CHECKCARD 1006 PITNEY BOWES 929910061358842 CHECKCARD 1006 PITNEY BOWES 8002281071 CT 55131581279069152239590 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 53,024.68 |
| | 10/13/2021 | Expense | | No | | CHECKCARD 1013 PITNEY BOWES 929910131253869 CHECKCARD 1013 PITNEY BOWES 8002281071 CT 55131581286069152726167 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 53,224.68 |
| | 10/19/2021 | Expense | | No | | CHECKCARD 1019 PITNEY BOWES 929910191216727 CHECKCARD 1019 PITNEY BOWES 8002281071 CT 55131581292069153160624 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 53,424.68 |
| | 10/22/2021 | Expense | | No | | CHECKCARD 1021 FEDEX OFFICE 00 929910210471602 CHECKCARD 1021 FEDEX OFFICE 000 DALLAS TX 15410191294069866110231 CKCD 7338 XXXXXXXXXXXX0448 | CLR Admin (9185) | 33.87 | 53,458.55 |
| | 10/22/2021 | Expense | | No | | CHECKCARD 1022 PITNEY BOWES 929910221348759 CHECKCARD 1022 PITNEY BOWES 8002281071 CT 55131581295069153437813 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 53,658.55 |
| | 10/22/2021 | Expense | | No | | PITNEY BOWES DES:POSTEDGE 000000000000 902394013215006 PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 54,658.55 |
| | 10/26/2021 | Expense | | No | | CHECKCARD 1025 USPS.COM POSTAL 929910250392735 CHECKCARD 1025 USPS.COM POSTAL S 800-782-6724 MC 02305371299600055963110 CKCD 9402 XXXXXXXXXXXX0448 | CLR Admin (9185) | 12.90 | 54,671.45 |
| | 10/28/2021 | Expense | | No | UPS | CHECKCARD 1027 THE UPS STORE 21 929910270534593 CHECKCARD 1027 THE UPS STORE 213 BOCA RATON F 75369431300423202637877 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 410.88 | 55,082.33 |
| | 11/02/2021 | Expense | | No | | CHECKCARD 1102 PITNEY BOWES 929911021419407 CHECKCARD 1102 PITNEY BOWES 8002281071 CT 55131581306069154225909 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 55,282.33 |
| | 11/02/2021 | Expense | | No | | CHECKCARD 1101 EARTHCLASSMAIL.C 929911011246670 CHECKCARD 1101 EARTHCLASSMAIL.CO SAN ANTONIO T 82305091305000016077423 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 636.21 | 55,918.54 |
| | 11/02/2021 | Expense | | No | | CHECKCARD 1101 EARTHCLASSMAIL.C 929911011271892 CHECKCARD 1101 EARTHCLASSMAIL.CO SAN ANTONIO T 82305091306000000354647 RECURRING CKCD 5734 XXXXXXXXXXXX0448 | CLR Admin (9185) | 3,618.64 | 59,537.18 |
| | 11/05/2021 | Expense | | No | UPS | CHECKCARD 1104 THE UPS STORE 21 929911040623112 CHECKCARD 1104 THE UPS STORE 213 BOCA RATON F 75369431308456601090084 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 62.80 | 59,599.98 |
| | 11/12/2021 | Expense | | No | | CHECKCARD 1111 PITNEY BOWES 929911111477135 CHECKCARD 1111 PITNEY BOWES 8002281071 CT 55131581315069154948384 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 200.00 | 59,799.98 |
| | 11/17/2021 | Expense | | No | | CHECKCARD 1117 PITNEY BOWES 929911171347793 CHECKCARD 1117 PITNEY BOWES 8002281071 CT 55131581321069155418652 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 59,999.98 |
| | 11/18/2021 | Expense | | No | | CHECKCARD 1118 PITNEY BOWES 929911181622255 CHECKCARD 1118 PITNEY BOWES 8002281071 CT 55131581322069155506166 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 60,199.98 |
| | 11/18/2021 | Expense | | No | | Pitney Purchase DES:DIRECT DEB 000000000000 902322007423416 Pitney Purchase DES:DIRECT DEB ID:PBPurchasPwr INDN:Da Meeler CO ID:6841386389 CCD | CLR Admin (9185) | 163.12 | 60,363.10 |
| | 11/30/2021 | Expense | | No | | CHECKCARD 1130 PITNEY BOWES 929911301375772 CHECKCARD 1130 PITNEY BOWES 8002281071 CT 55131581334069156375732 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 60,563.10 |
| | 12/01/2021 | Expense | | No | | CHECKCARD 1201 PITNEY BOWES 929912011496278 CHECKCARD 1201 PITNEY BOWES 8002281071 CT 55131581335069156557296 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 60,763.10 |
| | 12/08/2021 | Expense | | No | | CHECKCARD 1208 PITNEY BOWES 929912081321232 CHECKCARD 1208 PITNEY BOWES 8002281071 CT 55131581342069157110054 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 60,963.10 |
| | 12/10/2021 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902344001551142 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meele CO ID:5201344287 CCD | CLR Admin (9185) | 689.93 | 61,653.03 |
| | 12/14/2021 | Expense | | No | | CHECKCARD 1214 PITNEY BOWES 929912141329605 CHECKCARD 1214 PITNEY BOWES 8002281071 CT 55131581348069157581712 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 61,853.03 |
| | 12/22/2021 | Expense | | No | | CHECKCARD 1222 PITNEY BOWES 929912221478595 CHECKCARD 1222 PITNEY BOWES 8002281071 CT 55131581356069158147348 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 62,053.03 |
| | 12/27/2021 | Expense | | No | | CHECKCARD 1225 PITNEY BOWES 929912251296229 CHECKCARD 1225 PITNEY BOWES 8002281071 CT 55131581359069158323227 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 62,253.03 |
| | 12/30/2021 | Expense | | No | UPS | CHECKCARD 1228 THE UPS STORE 21 929912280014775 CHECKCARD 1228 THE UPS STORE 213 BOCA RATON F 75369431363682600921969 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 26.50 | 62,279.53 |
| | 12/30/2021 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902364005509734 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meele CO ID:5201344287 CCD | CLR Admin (9185) | 52.75 | 62,332.28 |
| **Total for Postage** | | | | | | | | $ 62,332.28 | |
| **Rent & Lease** | | | | | | | | | |
| | 01/05/2021 | Check | 8409 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8409: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 16,621.43 |
| | 02/03/2021 | Check | 8412 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8412: CROCKER DOWNTOWN DEVELOPMENT | CLR Admin (9185) | 16,621.43 | 33,242.86 |
| | 03/04/2021 | Check | 8414 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8414: Crocker Downtown Development | CLR Admin (9185) | 16,621.43 | 49,864.29 |
| | 04/01/2021 | Check | 8416 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8416: CROCKER DOWNTOWN DEVELOPMENT | CLR Admin (9185) | 16,621.43 | 66,485.72 |
| | 05/03/2021 | Check | 8419 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8419: CROCKER DOWNTOWN DEVELOPMENT | CLR Admin (9185) | 16,621.43 | 83,107.15 |
| | 05/04/2021 | Expense | | No | CROCKER DOWNTOWN DEVELOPMENT | Crocker Downtown Development Bill Payment | CLR Admin (9185) | 671.92 | 83,779.07 |
| | 06/04/2021 | Check | 8423 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8423: Crocker Downtown Development | CLR Admin (9185) | 17,293.35 | 101,072.42 |
| | 07/06/2021 | Check | 8425 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8425: Crocker Downtown Development | CLR Admin (9185) | 17,293.35 | 118,365.77 |
| | 07/30/2021 | Check | 8427 | No | CROCKER DOWNTOWN DEVELOPMENT | Bill Pay Check 8427: Crocker Downtown Development | CLR Admin (9185) | 17,293.35 | 135,659.12 |
| | 09/01/2021 | Expense | | No | CROCKER DOWNTOWN DEVELOPMENT | BAML Bill Pay DES:Payment 000000000000 902344020119031 BAML Bill Pay DES:Payment ID:016NNFUJC1XCCMG INDN:Crocke Downtown Devel CO ID:1941687665 CCD PMT I | CLR Admin (6587) | 17,293.35 | 152,952.47 |
| | 10/12/2021 | Check | 3022 | No | CROCKER DOWNTOWN DEVELOPMENT | Check 3022 000000003022 813109792105841 | CLR Admin (9185) | 17,293.35 | 170,245.82 |
| | 11/09/2021 | Check | 3027 | No | CROCKER DOWNTOWN DEVELOPMENT | Check 3027 000000003027 813108992089594 | CLR Admin (9185) | 17,293.35 | 187,539.17 |
| | 12/16/2021 | Check | 3044 | No | CROCKER DOWNTOWN DEVELOPMENT | Check 3044 000000003044 813108892791131 | CLR Admin (9185) | 17,293.35 | 204,832.52 |
| **Total for Rent & Lease** | | | | | | | | $ 204,832.52 | |
| **Repairs & Maintenance** | | | | | | | | | |
| | 02/01/2021 | Check | 2930 | No | Cash | Check 2930 | CLR Admin (9185) | 800.00 | 800.00 |
| | 04/12/2021 | Check | 2948 | No | | CLEANING | CLR Admin (9185) | 600.00 | 1,400.00 |
| | 04/28/2021 | Check | 2947 | No | | CLEANING | CLR Admin (9185) | 600.00 | 2,000.00 |
| | 06/28/2021 | Check | 2973 | No | Cash | cleaning | CLR Admin (9185) | 600.00 | 2,600.00 |
| | 06/28/2021 | Check | 2978 | No | Cash | CLEANING | CLR Admin (9185) | 600.00 | 3,200.00 |
| | 06/28/2021 | Check | 2961 | No | | Check 2961 | CLR Admin (9185) | 600.00 | 3,800.00 |
| | 08/04/2021 | Expense | 2999 | No | | Check 2999 - Cleaning | CLR Admin (9185) | 600.00 | 4,400.00 |
| | 09/20/2021 | Check | 3012 | No | | Check 3012 000000003012 813109492363982 - CLEANING | CLR Admin (9185) | 1,200.00 | 5,600.00 |
| | 10/12/2021 | Check | 3023 | No | | Check 3023 000000003023 813109692905870 | CLR Admin (9185) | 600.00 | 6,200.00 |
| | 10/18/2021 | Check | 3024 | No | | Check 3024 000000003024 813104692453436 - cleaning | CLR Admin (9185) | 300.00 | 6,500.00 |
| | 10/18/2021 | Check | 3026 | No | | Check 3026 000000003026 813104692453437 - cleaning | CLR Admin (9185) | 300.00 | 6,800.00 |
| | 11/22/2021 | Check | 3031 | No | Cash | Check 3031 000000003031 813108292216911 | CLR Admin (9185) | 600.00 | 7,400.00 |
| | 12/06/2021 | Check | 3042 | No | Cash | Check 3042 000000003042 813109592745250 | CLR Admin (9185) | 600.00 | 8,000.00 |
| **Total for Repairs & Maintenance** | | | | | | | | $ 8,000.00 | |
| **Taxes & Licenses** | | | | | | | | | |
| | 01/01/2021 | Journal Entry | #8759 | No | | TO RECONCILE SBA LOAN TO $150K BALANCE | -Split- | 100.00 | 100.00 |
| | 02/02/2021 | Expense | | No | | CHECKCARD 0201 BUSINESS FILINGS 800-981-7183 WI 55432861032200905984105 CKCD 7399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 199.00 | 299.00 |
| | 03/12/2021 | Expense | | No | | CHECKCARD 0310 PP*Florida Busine BOCA RATON FL 85177491070003713785796 CKCD 6300 XXXXXXXXXXXX0448 | CLR Admin (9185) | 917.89 | 1,216.89 |
| | 08/02/2021 | Expense | | No | | CHECKCARD 0730 B2P*PALM BEACH CO 877-767-6148 FL 05436841211300194184064 CKCD 9399 XXXXXXXXXXXX0448 | CLR Admin (9185) | 68.00 | 1,284.89 |
| **Total for Taxes & Licenses** | | | | | | | | $ 1,284.89 | |
| **Travel** | | | | | | | | | |
| | 01/19/2021 | Expense | | No | | CHECKCARD 0118 DELRAY SANDS RESO HIGHLAND BCH FL 55309591019796224679029 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 228.69 | 228.69 |
| | 01/19/2021 | Expense | | No | | CHECKCARD 0115 DELRAY SANDS RESO HIGHLAND BCH FL 55309591016796052415515 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 168.40 | 397.09 |
| | 01/25/2021 | Expense | | No | | CHECKCARD 0122 DELRAY SANDS RESO HIGHLAND BCH FL 55309591023796398622765 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 223.34 | 620.43 |
| | 01/28/2021 | Expense | | No | | CHECKCARD 0127 DELRAY SANDS RESO HIGHLAND BCH FL 55309591028796604941758 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 217.62 | 838.05 |
| | 02/05/2021 | Expense | | No | | CHECKCARD 0204 DELRAY SANDS RESO HIGHLAND BCH FL 55309591036796944835405 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 157.70 | 995.75 |
| | 04/19/2021 | Expense | | No | | CHECKCARD 0416 DELRAY SANDS RESO HIGHLAND BCH FL 52708241107796774866868 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 181.98 | 1,177.73 |
| | 04/28/2021 | Expense | | No | | CHECKCARD 0427 DELRAY SANDS RESO HIGHLAND BCH FL 52708241118796463945178 CKCD 5812 XXXXXXXXXXXX0448 | CLR Admin (9185) | 195.50 | 1,373.23 |
| **Total for Travel** | | | | | | | | $ 1,373.23 | |
| **Worker's Comp** | | | | | | | | | |
| | 02/28/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 220.97 | 220.97 |
| | 03/31/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 73.15 | 294.12 |
| | 03/31/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 72.60 | 366.72 |
| | 03/31/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 75.28 | 442.00 |
| | 03/31/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 71.77 | 513.77 |
| | 04/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 72.43 | 586.20 |
| | 04/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 71.91 | 658.11 |
| | 04/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 72.88 | 730.99 |
| | 04/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 76.53 | 807.52 |
| | 04/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 73.97 | 881.49 |
| | 05/31/2021 | Journal Entry | #8758 | No | | WORKERS COMP | -Split- | 136.72 | 1,018.21 |
| | 05/31/2021 | Journal Entry | #8758 | No | | WORKERS COMP | -Split- | 67.48 | 1,085.69 |
| | 05/31/2021 | Journal Entry | #8758 | No | | WORKERS COMP | -Split- | 67.66 | 1,153.35 |
| | 06/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 68.22 | 1,221.57 |
| | 06/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 136.98 | 1,358.55 |
| | 06/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 64.12 | 1,422.67 |
| | 07/31/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 225.29 | 1,647.96 |
| | 07/31/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 61.09 | 1,709.05 |
| | 08/31/2021 | Journal Entry | #8758 | No | | WORKERS COMP | -Split- | 54.97 | 1,764.02 |
| | 08/31/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 56.24 | 1,820.26 |
| | 08/31/2021 | Journal Entry | #8758 | No | | WORKERS COMP | -Split- | 53.42 | 1,873.68 |
| | 08/31/2021 | Journal Entry | #8758 | No | | WORKERS COMP | -Split- | 52.88 | 1,926.56 |
| | 09/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 52.05 | 1,978.61 |
| | 09/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 52.44 | 2,031.05 |
| | 09/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 54.01 | 2,085.06 |
| | 09/30/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 53.86 | 2,138.92 |
| | 10/31/2021 | Journal Entry | #8758 | No | | WORKER'S COMP | -Split- | 52.58 | 2,191.50 |
| | 10/31/2021 | Journal Entry | #8758 | No | | WORKER'S COMP | -Split- | 52.76 | 2,244.26 |
| | 10/31/2021 | Journal Entry | #8758 | No | | PAY BY PAY | -Split- | 155.41 | 2,399.67 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | WORKER'S COMP | -Split- | 44.26 | 2,443.93 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | | WORKER'S COMP | -Split- | 63.48 | 2,507.41 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | WORKER'S COMP | -Split- | 45.45 | 2,552.86 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | WORKER'S COMP | -Split- | 46.66 | 2,599.52 |
| | 12/31/2021 | Journal Entry | #8758 Empire Dec | No | WORKER'S COMP | -Split- | 46.64 | 2,646.16 |
| **Total for Worker's Comp** | | | | | | | **$ 2,646.16** | |

**CLR Admin Services, LLC.**
**General Ledger**
**January - December 2022**

| | Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| CLR Admin (6587) | | | | | | | | | |
| | Beginning Balance | | | | | | | | 2,071,399.73 |
| | 01/03/2022 | Transfer | | No | | | CLR Admin (9175) | 36,528.82 | 2,107,928.55 |
| | 01/03/2022 | Transfer | | No | | | CLR Admin (9185) | -25,510.00 | 2,082,418.55 |
| | 01/03/2022 | Transfer | | No | | | CLR Admin (9185) | 85,183.54 | 2,167,602.09 |
| | 01/04/2022 | Transfer | | No | | | CLR Admin (9185) | -1,000.00 | 2,166,602.09 |
| | 01/04/2022 | Transfer | | No | | | CLR Admin (9175) | 9,980.47 | 2,176,582.56 |
| | 01/04/2022 | Transfer | | No | | | CLR Admin (9175) | 14,848.86 | 2,191,431.42 |
| | 01/04/2022 | Transfer | | No | | | CLR Admin (9185) | 45,556.00 | 2,236,987.42 |
| | 01/04/2022 | Transfer | | No | | | CLR Admin (9185) | -1,000.00 | 2,235,987.42 |
| | 01/04/2022 | Transfer | | No | | | CLR Admin (9185) | -500.00 | 2,235,487.42 |
| | 01/05/2022 | Transfer | | No | | | CLR Admin (9185) | 29,443.00 | 2,264,930.42 |
| | 01/05/2022 | Transfer | | No | | | CLR Admin (9175) | 10,676.75 | 2,275,607.17 |
| | 01/05/2022 | Transfer | | No | | | CLR Admin (9175) | 2,398.07 | 2,278,005.24 |
| | 01/06/2022 | Transfer | | No | | | CLR Admin (9175) | 12,556.35 | 2,290,561.59 |
| | 01/06/2022 | Transfer | | No | | | CLR Admin (9175) | 6,638.93 | 2,297,200.52 |
| | 01/06/2022 | Transfer | | No | | | CLR Admin (9185) | -68,887.00 | 2,228,313.52 |
| | 01/06/2022 | Transfer | | No | | | CLR Admin (9185) | -34,944.00 | 2,193,369.52 |
| | 01/07/2022 | Transfer | | No | | | CLR Admin (9175) | 2,609.15 | 2,195,978.67 |
| | 01/07/2022 | Transfer | | No | | | CLR Admin (9175) | 5,072.32 | 2,201,050.99 |
| | 01/07/2022 | Transfer | | No | | | CLR Admin (9185) | -35,507.94 | 2,165,543.05 |
| | 01/07/2022 | Transfer | | No | | | CLR Admin (9185) | -2,279.16 | 2,163,263.89 |
| | 01/10/2022 | Transfer | | No | | | CLR Admin (9185) | 121,938.00 | 2,285,201.89 |
| | 01/10/2022 | Transfer | | No | | | CLR Admin (9175) | 20,812.66 | 2,306,014.55 |
| | 01/10/2022 | Transfer | | No | | | CLR Admin (9175) | 6,699.09 | 2,312,713.64 |
| | 01/10/2022 | Transfer | | No | | | CLR Admin (9185) | -64,686.28 | 2,248,027.36 |
| | 01/11/2022 | Transfer | | No | | | CLR Admin (9185) | 8,264.09 | 2,256,291.45 |
| | 01/11/2022 | Transfer | | No | | | CLR Admin (9175) | 7,329.21 | 2,263,620.66 |
| | 01/11/2022 | Transfer | | No | | | CLR Admin (9175) | 690.06 | 2,264,310.72 |
| | 01/12/2022 | Transfer | | No | | | CLR Admin (9185) | 57,026.00 | 2,321,336.72 |
| | 01/12/2022 | Transfer | | No | | | CLR Admin (9175) | 8,673.16 | 2,330,009.88 |
| | 01/12/2022 | Transfer | | No | | | CLR Admin (9175) | 375.00 | 2,330,384.88 |
| | 01/13/2022 | Transfer | | No | | | CLR Admin (9175) | 896.70 | 2,331,281.58 |
| | 01/13/2022 | Transfer | | No | | | CLR Admin (9185) | -26,927.00 | 2,304,354.58 |
| | 01/13/2022 | Transfer | | No | | | CLR Admin (9185) | -4,000.00 | 2,300,354.58 |
| | 01/13/2022 | Transfer | | No | | | CLR Admin (9175) | -175,500.00 | 2,124,854.58 |
| | 01/14/2022 | Transfer | | No | | | CLR Admin (9175) | 2,401.40 | 2,127,255.98 |
| | 01/14/2022 | Transfer | | No | | | CLR Admin (9185) | -73,187.95 | 2,054,068.03 |
| | 01/14/2022 | Transfer | | No | | | CLR Admin (9185) | -57,600.00 | 1,996,468.03 |
| | 01/14/2022 | Transfer | | No | | | CLR Admin (9185) | -6,500.00 | 1,989,968.03 |
| | 01/18/2022 | Transfer | | No | | | CLR Admin (9185) | 70,152.51 | 2,060,120.54 |
| | 01/18/2022 | Transfer | | No | | | CLR Admin (9175) | 8,124.04 | 2,068,244.58 |
| | 01/18/2022 | Transfer | | No | | | CLR Admin (9175) | 2,245.12 | 2,070,489.70 |
| | 01/18/2022 | Transfer | | No | | | CLR Admin (9175) | 153.93 | 2,070,643.63 |
| | 01/18/2022 | Transfer | | No | | | CLR Admin (9185) | -9,000.00 | 2,061,643.63 |
| | 01/20/2022 | Transfer | | No | | | CLR Admin (9185) | -41,160.00 | 2,020,483.63 |
| | 01/20/2022 | Transfer | | No | | | CLR Admin (9185) | -49,523.78 | 1,970,959.85 |
| | 01/20/2022 | Transfer | | No | | | CLR Admin (9175) | 13,396.77 | 1,984,356.62 |
| | 01/20/2022 | Transfer | | No | | | CLR Admin (9185) | -88,808.00 | 1,895,548.62 |
| | 01/21/2022 | Transfer | | No | | | CLR Admin (9175) | 443.16 | 1,895,991.78 |
| | 01/21/2022 | Transfer | | No | | | CLR Admin (9185) | -19,569.15 | 1,876,422.63 |
| | 01/21/2022 | Transfer | | No | | | CLR Admin (9185) | -45,406.00 | 1,831,016.63 |
| | 01/24/2022 | Transfer | | No | | | CLR Admin (9185) | -10,000.00 | 1,821,016.63 |
| | 01/24/2022 | Transfer | | No | | | CLR Admin (9185) | -3,000.00 | 1,818,016.63 |
| | 01/24/2022 | Transfer | | No | | | CLR Admin (9185) | 136,867.00 | 1,954,883.63 |
| | 01/25/2022 | Transfer | | No | | | CLR Admin (9175) | 27,483.23 | 1,982,366.86 |
| | 01/25/2022 | Transfer | | No | | | CLR Admin (9185) | -15,000.00 | 1,967,366.86 |
| | 01/25/2022 | Transfer | | No | | | CLR Admin (9185) | -152,969.00 | 1,814,397.86 |
| | 01/26/2022 | Transfer | | No | | | CLR Admin (9185) | 14,014.00 | 1,828,411.86 |
| | 01/27/2022 | Transfer | | No | | | CLR Admin (9185) | -2,494.00 | 1,825,917.86 |
| | 01/27/2022 | Transfer | | No | | | CLR Admin (9175) | 6,964.59 | 1,832,882.45 |
| | 01/27/2022 | Transfer | | No | | | CLR Admin (9185) | -13,356.36 | 1,819,526.09 |
| | 01/28/2022 | Transfer | | No | | | CLR Admin (7175) | 1,800.00 | 1,821,326.09 |
| | 01/28/2022 | Transfer | | No | | | CLR Admin (9185) | -1,800.00 | 1,819,526.09 |
| | 01/28/2022 | Transfer | | No | | | CLR Admin (9175) | 6,563.36 | 1,826,089.45 |
| | 01/28/2022 | Transfer | | No | | | CLR Admin (9185) | -20,739.80 | 1,805,349.65 |
| | 01/28/2022 | Transfer | | No | | | CLR Admin (9185) | -7,568.00 | 1,797,781.65 |
| | 01/31/2022 | Transfer | | No | | | CLR Admin (9185) | 29,898.00 | 1,827,679.65 |
| | 01/31/2022 | Transfer | | No | | | CLR Admin (9175) | 16,330.97 | 1,844,010.62 |
| | 02/01/2022 | Transfer | | No | | | CLR Admin (9175) | 10,395.76 | 1,854,406.38 |
| | 02/01/2022 | Transfer | | No | | | CLR Admin (9185) | 37,064.00 | 1,891,470.38 |
| | 02/02/2022 | Transfer | | No | | | CLR Admin (7175) | -1,500,000.00 | 391,470.38 |
| | 02/02/2022 | Transfer | | No | | | CLR Admin (9175) | 14,836.92 | 406,307.30 |
| | 02/02/2022 | Transfer | | No | | | CLR Admin (9175) | 3,787.84 | 410,095.14 |
| | 02/02/2022 | Transfer | | No | | | CLR Admin (9185) | -101,500.00 | 308,595.14 |
| | 02/02/2022 | Transfer | | No | | | CLR Admin (9185) | 32,146.77 | 340,741.91 |
| | 02/03/2022 | Transfer | | No | | | CLR Admin (9185) | -21,260.00 | 319,481.91 |
| | 02/03/2022 | Transfer | | No | | | CLR Admin (9175) | 8,017.50 | 327,499.41 |
| | 02/03/2022 | Transfer | | No | | | CLR Admin (9175) | 16,915.71 | 344,415.12 |
| | 02/04/2022 | Transfer | | No | | | CLR Admin (9175) | 10,280.64 | 354,695.76 |
| | 02/04/2022 | Transfer | | No | | | CLR Admin (9175) | 8,400.50 | 363,096.26 |
| | 02/04/2022 | Transfer | | No | | | CLR Admin (9185) | 19,888.30 | 382,984.56 |
| | 02/07/2022 | Transfer | | No | | | CLR Admin (9185) | 30,158.00 | 413,142.56 |
| | 02/07/2022 | Transfer | | No | | | CLR Admin (9175) | 8,094.94 | 421,237.50 |
| | 02/07/2022 | Transfer | | No | | | CLR Admin (9175) | 1,805.00 | 423,042.50 |
| | 02/08/2022 | Transfer | | No | | | CLR Admin (9175) | 5,539.55 | 428,582.05 |
| | 02/08/2022 | Transfer | | No | | | CLR Admin (9185) | -260,000.00 | 168,582.05 |
| | 02/08/2022 | Transfer | | No | | | CLR Admin (9175) | 10,428.39 | 179,010.44 |
| | 02/08/2022 | Transfer | | No | | | CLR Admin (9185) | 61,933.00 | 240,943.44 |
| | 02/09/2022 | Transfer | | No | | | CLR Admin (9175) | 4,729.18 | 245,672.62 |
| | 02/09/2022 | Transfer | | No | | | CLR Admin (9185) | -161,500.00 | 84,172.62 |
| | 02/09/2022 | Transfer | | No | | | CLR Admin (9185) | -1,467.00 | 82,705.62 |
| | 02/10/2022 | Transfer | | No | | | CLR Admin (9175) | 1,769.74 | 84,475.36 |
| | 02/10/2022 | Transfer | | No | | | CLR Admin (9185) | -25,631.00 | 58,844.36 |
| | 02/11/2022 | Transfer | | No | | | CLR Admin (9185) | -4,700.16 | 54,144.20 |
| | 02/11/2022 | Transfer | | No | | | CLR Admin (9185) | -14,136.38 | 40,007.82 |
| | 02/11/2022 | Transfer | | No | | | CLR Admin (9175) | 4,882.98 | 44,890.80 |
| | 02/14/2022 | Transfer | | No | | | CLR Admin (9185) | 77,816.00 | 122,706.80 |
| | 02/14/2022 | Transfer | | No | | | CLR Admin (9175) | 8,819.66 | 131,526.46 |
| | 02/14/2022 | Transfer | | No | | | CLR Admin (9185) | -39,044.27 | 92,482.19 |
| | 02/15/2022 | Transfer | | No | | | CLR Admin (9185) | 8,342.29 | 100,824.48 |
| | 02/15/2022 | Transfer | | No | | | CLR Admin (9185) | -14,656.62 | 86,167.86 |
| | 02/16/2022 | Transfer | | No | | | CLR Admin (9185) | -64,362.00 | 21,805.86 |
| | 02/17/2022 | Transfer | | No | | | CLR Admin (9185) | -4,578.00 | 17,227.86 |
| | 02/17/2022 | Transfer | | No | | | CLR Admin (9185) | -39,217.68 | -21,989.82 |
| | 02/17/2022 | Transfer | | No | | | CLR Admin (7175) | 150,000.00 | 128,010.18 |
| | 02/17/2022 | Transfer | | No | | | CLR Admin (9175) | 2,044.84 | 130,055.02 |
| | 02/18/2022 | Transfer | | No | | | CLR Admin (9185) | -438.00 | 129,617.02 |
| | 02/22/2022 | Transfer | | No | | | CLR Admin (9175) | 17,784.82 | 147,401.84 |
| | 02/22/2022 | Transfer | | No | | | CLR Admin (9175) | 7,119.86 | 154,521.70 |
| | 02/22/2022 | Transfer | | No | | | CLR Admin (9185) | 4,551.00 | 159,072.70 |
| | 02/23/2022 | Transfer | | No | | | CLR Admin (9185) | -75,251.00 | 83,821.70 |
| | 02/24/2022 | Transfer | | No | | | CLR Admin (9185) | -16,634.29 | 67,187.41 |
| | 02/24/2022 | Transfer | | No | | | CLR Admin (9185) | -4,189.00 | 62,998.41 |
| | 02/24/2022 | Transfer | | No | | | CLR Admin (9185) | -17,375.76 | 45,622.65 |
| | 02/25/2022 | Transfer | | No | | | CLR Admin (9185) | -16,877.00 | 28,745.65 |
| | 02/28/2022 | Transfer | | No | | | CLR Admin (9185) | 80,735.00 | 109,480.65 |
| | 03/01/2022 | Transfer | | No | | | CLR Admin (9185) | -74,117.00 | 35,363.65 |
| | 03/01/2022 | Transfer | | No | | | CLR Admin (9175) | 22,632.24 | 57,995.89 |
| | 03/02/2022 | Transfer | | No | | | CLR Admin (9185) | -3,900.00 | 54,095.89 |
| | 03/02/2022 | Transfer | | No | | | CLR Admin (9175) | 4,177.31 | 58,273.20 |
| | 03/02/2022 | Transfer | | No | | | CLR Admin (9175) | 13,146.16 | 71,419.36 |
| | 03/02/2022 | Transfer | | No | | | CLR Admin (9185) | 54,553.00 | 125,972.36 |
| | 03/03/2022 | Transfer | | No | | | CLR Admin (9175) | 13,218.51 | 139,190.87 |
| | 03/03/2022 | Transfer | | No | | | CLR Admin (9185) | -25,000.00 | 114,190.87 |
| | 03/03/2022 | Transfer | | No | | | CLR Admin (9175) | 2,914.89 | 117,105.76 |
| | 03/03/2022 | Transfer | | No | | | CLR Admin (9185) | -5,044.00 | 112,061.76 |
| | 03/04/2022 | Transfer | | No | | | CLR Admin (9175) | 9,172.13 | 121,233.89 |
| | 03/04/2022 | Transfer | | No | | | CLR Admin (9185) | -1,975.00 | 119,258.89 |
| | 03/04/2022 | Transfer | | No | | | CLR Admin (9175) | 6,680.52 | 125,939.41 |
| | 03/07/2022 | Transfer | | No | | | CLR Admin (9175) | 295.52 | 126,234.93 |
| | 03/07/2022 | Transfer | | No | | | CLR Admin (9175) | 37,753.47 | 163,988.40 |
| | 03/07/2022 | Transfer | | No | | | CLR Admin (9185) | 85,789.00 | 249,777.40 |
| | 03/08/2022 | Transfer | | No | | | CLR Admin (9175) | 7,550.62 | 257,328.02 |
| | 03/08/2022 | Transfer | | No | | | CLR Admin (9185) | 50,977.61 | 308,305.63 |
| | 03/09/2022 | Transfer | | No | | | CLR Admin (9185) | 20,184.44 | 328,490.07 |
| | 03/09/2022 | Transfer | | No | | | CLR Admin (9175) | 5,644.23 | 334,134.30 |
| | 03/09/2022 | Transfer | | No | | | CLR Admin (9175) | 3,423.48 | 337,557.78 |
| | 03/09/2022 | Transfer | | No | | | CLR Admin (9185) | -160,500.00 | 177,057.78 |
| | 03/10/2022 | Transfer | | No | | | CLR Admin (9185) | -7,149.86 | 169,907.92 |
| | 03/10/2022 | Transfer | | No | | | CLR Admin (9185) | 6,136.00 | 176,043.92 |
| | 03/10/2022 | Transfer | | No | | | CLR Admin (9175) | 2,774.02 | 178,817.94 |
| | 03/11/2022 | Transfer | | No | | | CLR Admin (9185) | -16,291.64 | 162,526.30 |
| | 03/11/2022 | Transfer | | No | | | CLR Admin (9185) | 18,240.06 | 180,766.36 |
| | 03/14/2022 | Transfer | | No | | | CLR Admin (9185) | 21,474.89 | 202,241.25 |
| | 03/14/2022 | Transfer | | No | | | CLR Admin (9175) | 15,143.35 | 217,384.60 |
| | 03/16/2022 | Transfer | | No | | | CLR Admin (9185) | 29,474.49 | 246,859.09 |
| | 03/17/2022 | Transfer | | No | | | CLR Admin (9185) | -101,500.00 | 145,359.09 |

| | | | | | |
|---|---|---|---|---|---|
| 03/17/2022 | Transfer | No | CLR Admin (9185) | 3,413.00 | 148,772.09 |
| 03/17/2022 | Transfer | No | CLR Admin (9175) | 3,880.19 | 152,652.28 |
| 03/18/2022 | Transfer | No | CLR Admin (9185) | -31,081.00 | 121,571.28 |
| 03/18/2022 | Transfer | No | CLR Admin (9175) | 3,610.37 | 125,181.65 |
| 03/21/2022 | Transfer | No | CLR Admin (9185) | 38,650.00 | 163,831.65 |
| 03/21/2022 | Transfer | No | CLR Admin (9175) | 5,225.40 | 169,057.05 |
| 03/22/2022 | Transfer | No | CLR Admin (9175) | 10,073.41 | 179,130.46 |
| 03/22/2022 | Transfer | No | CLR Admin (9185) | 88,429.00 | 267,559.46 |
| 03/23/2022 | Transfer | No | CLR Admin (9185) | 11,589.00 | 279,148.46 |
| 03/24/2022 | Transfer | No | CLR Admin (9175) | 2,322.93 | 281,471.39 |
| 03/24/2022 | Transfer | No | CLR Admin (9185) | -171,685.00 | 109,786.39 |
| 03/25/2022 | Transfer | No | CLR Admin (9175) | 7,831.47 | 117,617.86 |
| 03/25/2022 | Transfer | No | CLR Admin (9185) | -12,264.00 | 105,353.86 |
| 03/28/2022 | Transfer | No | CLR Admin (9175) | 9,419.77 | 114,773.63 |
| 03/28/2022 | Transfer | No | CLR Admin (9185) | 69,935.00 | 184,708.63 |
| 03/29/2022 | Transfer | No | CLR Admin (9175) | 1,323.91 | 186,032.54 |
| 03/30/2022 | Transfer | No | CLR Admin (9185) | 14,749.77 | 200,782.31 |
| 03/31/2022 | Transfer | No | CLR Admin (9185) | 4,009.00 | 204,791.31 |
| 04/01/2022 | Transfer | No | CLR Admin (9175) | 4,835.64 | 209,626.95 |
| 04/01/2022 | Transfer | No | CLR Admin (9185) | -156,442.00 | 53,184.95 |
| 04/04/2022 | Transfer | No | CLR Admin (9185) | 42,037.65 | 95,222.60 |
| 04/04/2022 | Transfer | No | CLR Admin (9175) | 4,992.31 | 100,214.91 |
| 04/04/2022 | Transfer | No | CLR Admin (9175) | 1,206.48 | 101,421.39 |
| 04/05/2022 | Transfer | No | CLR Admin (9185) | 25,077.33 | 126,498.72 |
| 04/06/2022 | Transfer | No | CLR Admin (9175) | 737.95 | 127,236.67 |
| 04/06/2022 | Transfer | No | CLR Admin (9185) | 60,428.23 | 187,664.90 |
| 04/06/2022 | Transfer | No | CLR Admin (9175) | 2,792.50 | 190,457.40 |
| 04/07/2022 | Transfer | No | CLR Admin (9185) | -3,972.00 | 186,485.40 |
| 04/07/2022 | Transfer | No | CLR Admin (9175) | 105.04 | 186,590.44 |
| 04/07/2022 | Transfer | No | CLR Admin (9185) | -101,500.00 | 85,090.44 |
| 04/07/2022 | Transfer | No | CLR Admin (9175) | 367.55 | 85,457.99 |
| 04/08/2022 | Transfer | No | CLR Admin (9175) | 325.00 | 85,782.99 |
| 04/08/2022 | Transfer | No | CLR Admin (9185) | 36,951.00 | 122,733.99 |
| 04/08/2022 | Transfer | No | CLR Admin (7175) | -50,000.00 | 72,733.99 |
| 04/08/2022 | Transfer | No | CLR Admin (9175) | 2,903.74 | 75,637.73 |
| 04/11/2022 | Transfer | No | CLR Admin (9185) | 109,190.00 | 184,827.73 |
| 04/11/2022 | Transfer | No | CLR Admin (9175) | 1,970.93 | 186,798.66 |
| 04/11/2022 | Transfer | No | CLR Admin (9175) | 150.00 | 186,948.66 |
| 04/11/2022 | Transfer | No | CLR Admin (9185) | -8,646.67 | 178,301.99 |
| 04/11/2022 | Transfer | No | CLR Admin (9185) | -36,030.40 | 142,271.59 |
| 04/12/2022 | Transfer | No | CLR Admin (9185) | 7,416.00 | 149,687.59 |
| 04/13/2022 | Transfer | No | CLR Admin (9175) | 2,702.07 | 152,389.66 |
| 04/13/2022 | Transfer | No | CLR Admin (9185) | 11,074.28 | 163,463.94 |
| 04/14/2022 | Transfer | No | CLR Admin (9185) | -31,716.71 | 131,747.23 |
| 04/14/2022 | Transfer | No | CLR Admin (9185) | -115,000.00 | 16,747.23 |
| 04/15/2022 | Transfer | No | CLR Admin (9175) | 3,158.39 | 19,905.62 |
| 04/15/2022 | Transfer | No | CLR Admin (9185) | 15,978.00 | 35,883.62 |
| 04/18/2022 | Transfer | No | CLR Admin (9185) | -5,000.00 | 30,883.62 |
| 04/18/2022 | Transfer | No | CLR Admin (9185) | 23,904.93 | 54,788.55 |
| 04/19/2022 | Transfer | No | CLR Admin (9185) | 13,947.55 | 68,736.10 |
| 04/19/2022 | Transfer | No | CLR Admin (9175) | 3,265.11 | 72,001.21 |
| 04/20/2022 | Transfer | No | CLR Admin (9185) | 8,829.00 | 80,830.21 |
| 04/20/2022 | Transfer | No | CLR Admin (9175) | 921.28 | 81,751.49 |
| 04/21/2022 | Transfer | No | CLR Admin (9175) | 626.12 | 82,377.61 |
| 04/21/2022 | Transfer | No | CLR Admin (9185) | -1,351.00 | 81,026.61 |
| 04/21/2022 | Transfer | No | CLR Admin (9185) | -80,000.00 | 1,026.61 |
| 04/22/2022 | Transfer | No | CLR Admin (9185) | 43,019.40 | 44,046.01 |
| 04/22/2022 | Transfer | No | CLR Admin (9175) | 4,266.48 | 48,312.49 |
| 04/25/2022 | Transfer | No | CLR Admin (9175) | 2,047.51 | 50,360.00 |
| 04/25/2022 | Transfer | No | CLR Admin (9185) | 39,082.00 | 89,442.00 |
| 04/26/2022 | Transfer | No | CLR Admin (9175) | 314.18 | 89,756.18 |
| 04/26/2022 | Transfer | No | CLR Admin (9185) | 15,363.00 | 105,119.18 |
| 04/27/2022 | Transfer | No | CLR Admin (9185) | -29,935.87 | 75,183.31 |
| 04/27/2022 | Transfer | No | CLR Admin (9185) | 63,007.00 | 138,190.31 |
| 04/28/2022 | Transfer | No | CLR Admin (9185) | -100,000.00 | 38,190.31 |
| 04/28/2022 | Transfer | No | CLR Admin (9185) | -8,419.00 | 29,771.31 |
| 04/29/2022 | Transfer | No | CLR Admin (9185) | 4,315.00 | 34,086.31 |
| 05/02/2022 | Transfer | No | CLR Admin (9185) | -8,628.59 | 25,457.72 |
| 05/02/2022 | Transfer | No | CLR Admin (9185) | 41,776.00 | 67,233.72 |
| 05/03/2022 | Transfer | No | CLR Admin (9175) | 309.44 | 67,543.16 |
| 05/03/2022 | Transfer | No | CLR Admin (9185) | 14,668.00 | 82,211.16 |
| 05/03/2022 | Transfer | No | CLR Admin (9175) | 100.00 | 82,311.16 |
| 05/04/2022 | Transfer | No | CLR Admin (9185) | 37,258.00 | 119,569.16 |
| 05/05/2022 | Transfer | No | CLR Admin (9185) | 15,300.98 | 134,870.14 |
| 05/06/2022 | Transfer | No | CLR Admin (9185) | -132,000.00 | 2,870.14 |
| 05/09/2022 | Transfer | No | CLR Admin (9185) | 67,828.15 | 70,698.29 |
| 05/10/2022 | Transfer | No | CLR Admin (9185) | 7,585.00 | 78,283.29 |
| 05/11/2022 | Transfer | No | CLR Admin (9185) | 41,240.46 | 119,523.75 |
| 05/11/2022 | Transfer | No | CLR Admin (9175) | 2,651.89 | 122,175.64 |
| 05/11/2022 | Transfer | No | CLR Admin (9175) | 780.36 | 122,956.00 |
| 05/12/2022 | Transfer | No | CLR Admin (9185) | 27,128.00 | 150,084.00 |
| 05/12/2022 | Transfer | No | CLR Admin (9185) | -27,741.61 | 122,342.39 |
| 05/13/2022 | Transfer | No | CLR Admin (9185) | -22,060.68 | 100,281.71 |
| 05/16/2022 | Transfer | No | CLR Admin (9185) | 11,065.00 | 111,346.71 |
| 05/17/2022 | Transfer | No | CLR Admin (9185) | 23,208.76 | 134,555.47 |
| 05/18/2022 | Transfer | No | CLR Admin (9185) | 7,979.00 | 142,534.47 |
| 05/19/2022 | Transfer | No | CLR Admin (9185) | -4,093.00 | 138,441.47 |
| 05/20/2022 | Transfer | No | CLR Admin (9185) | 59,912.00 | 198,353.47 |
| 05/20/2022 | Transfer | No | CLR Admin (9185) | -19,191.19 | 179,162.28 |
| 05/23/2022 | Transfer | No | CLR Admin (9185) | 43,486.00 | 222,648.28 |
| 05/24/2022 | Transfer | No | CLR Admin (9185) | 8,554.03 | 231,202.31 |
| 05/25/2022 | Transfer | No | CLR Admin (9185) | 9,697.00 | 240,899.31 |
| 05/26/2022 | Transfer | No | CLR Admin (9185) | -18,181.75 | 222,717.56 |
| 05/26/2022 | Transfer | No | CLR Admin (9185) | -9,482.00 | 213,235.56 |
| 05/27/2022 | Transfer | No | CLR Admin (9185) | 6,307.00 | 219,542.56 |
| 05/31/2022 | Transfer | No | CLR Admin (9185) | 24,580.00 | 244,122.56 |
| 06/01/2022 | Transfer | No | CLR Admin (9185) | 9,915.79 | 254,038.35 |
| 06/02/2022 | Transfer | No | CLR Admin (9185) | 39,305.00 | 293,343.35 |
| 06/03/2022 | Transfer | No | CLR Admin (9185) | -153,389.76 | 139,953.59 |
| 06/06/2022 | Transfer | No | CLR Admin (9185) | 103,116.00 | 243,069.59 |
| 06/07/2022 | Transfer | No | CLR Admin (9185) | 15,843.49 | 258,913.08 |
| 06/08/2022 | Transfer | No | CLR Admin (9185) | 49,882.81 | 308,795.89 |
| 06/09/2022 | Transfer | No | CLR Admin (9185) | 5,972.00 | 314,767.89 |
| 06/10/2022 | Transfer | No | CLR Admin (9185) | -35,688.00 | 279,079.89 |
| 06/13/2022 | Transfer | No | CLR Admin (9185) | -32,409.66 | 246,670.23 |
| 06/13/2022 | Transfer | No | CLR Admin (9185) | 40,645.70 | 287,315.93 |
| 06/14/2022 | Transfer | No | CLR Admin (9185) | 7,921.29 | 295,237.22 |
| 06/15/2022 | Transfer | No | CLR Admin (9185) | -5,000.00 | 290,237.22 |
| 06/15/2022 | Transfer | No | CLR Admin (9185) | -15,000.00 | 275,237.22 |
| 06/16/2022 | Transfer | No | CLR Admin (9185) | 9,991.33 | 285,228.55 |
| 06/17/2022 | Transfer | No | CLR Admin (9185) | 5,996.21 | 291,224.76 |
| 06/21/2022 | Transfer | No | CLR Admin (9185) | 32,619.55 | 323,844.31 |
| 06/22/2022 | Transfer | No | CLR Admin (9185) | 58,797.00 | 382,641.31 |
| 06/23/2022 | Transfer | No | CLR Admin (9185) | -16,128.52 | 366,512.79 |
| 06/24/2022 | Transfer | No | CLR Admin (9185) | -39,505.39 | 327,007.40 |
| 06/27/2022 | Transfer | No | CLR Admin (9185) | 42,183.00 | 369,190.40 |
| 06/28/2022 | Transfer | No | CLR Admin (9185) | 8,929.00 | 378,119.40 |
| 06/29/2022 | Transfer | No | CLR Admin (9185) | 16,534.00 | 394,653.40 |
| 06/30/2022 | Transfer | No | CLR Admin (9185) | -14,134.82 | 380,518.58 |
| 07/01/2022 | Transfer | No | CLR Admin (9185) | -145,867.16 | 234,651.42 |
| 07/05/2022 | Transfer | No | CLR Admin (9185) | 38,200.00 | 272,851.42 |
| 07/06/2022 | Transfer | No | CLR Admin (9185) | 20,138.00 | 292,989.42 |
| 07/07/2022 | Transfer | No | CLR Admin (9185) | -12,796.91 | 280,192.51 |
| 07/07/2022 | Transfer | No | CLR Admin (9185) | -5,683.29 | 274,509.22 |
| 07/08/2022 | Transfer | No | CLR Admin (9185) | -27,879.00 | 246,630.22 |
| 07/11/2022 | Transfer | No | CLR Admin (9185) | 117,781.00 | 364,411.22 |
| 07/12/2022 | Transfer | No | CLR Admin (9185) | 17,000.00 | 381,411.22 |
| 07/13/2022 | Transfer | No | CLR Admin (9185) | -28,638.98 | 352,772.24 |
| 07/14/2022 | Transfer | No | CLR Admin (9185) | 4,600.00 | 357,372.24 |
| 07/15/2022 | Transfer | No | CLR Admin (9185) | -5,000.00 | 352,372.24 |
| 07/15/2022 | Transfer | No | CLR Admin (9185) | -3,200.00 | 349,172.24 |
| 07/18/2022 | Transfer | No | CLR Admin (9185) | 27,555.00 | 376,727.24 |
| 07/18/2022 | Transfer | No | CLR Admin (9185) | -4,221.58 | 372,505.66 |
| 07/19/2022 | Transfer | No | CLR Admin (9185) | 13,500.00 | 386,005.66 |
| 07/20/2022 | Transfer | No | CLR Admin (9185) | 8,100.00 | 394,105.66 |
| 07/22/2022 | Transfer | No | CLR Admin (9185) | 3,000.00 | 397,105.66 |
| 07/25/2022 | Transfer | No | CLR Admin (9185) | 28,130.00 | 425,235.66 |
| 07/25/2022 | Transfer | No | CLR Admin (9185) | -6,652.74 | 418,582.92 |
| 07/26/2022 | Transfer | No | CLR Admin (9185) | 8,315.00 | 426,897.92 |
| 07/27/2022 | Transfer | No | CLR Admin (9185) | 53,300.00 | 480,197.92 |
| 07/28/2022 | Transfer | No | CLR Admin (9185) | -6,599.00 | 473,598.92 |
| 07/28/2022 | Transfer | No | CLR Admin (9185) | -27,470.67 | 446,128.25 |
| 07/29/2022 | Transfer | No | CLR Admin (9185) | -5,786.90 | 440,341.35 |
| 08/01/2022 | Transfer | No | CLR Admin (9185) | 38,371.00 | 478,712.35 |
| 08/02/2022 | Transfer | No | CLR Admin (9185) | -3,240.07 | 475,472.28 |
| 08/02/2022 | Transfer | No | CLR Admin (9185) | 17,608.00 | 493,080.28 |
| 08/03/2022 | Transfer | No | CLR Admin (9185) | 18,860.00 | 511,940.28 |
| 08/04/2022 | Transfer | No | CLR Admin (9185) | 7,144.00 | 519,084.28 |
| 08/05/2022 | Transfer | No | CLR Admin (9185) | -17,040.17 | 502,044.11 |
| 08/05/2022 | Transfer | No | CLR Admin (9185) | -138,896.00 | 363,148.11 |
| 08/08/2022 | Transfer | No | CLR Admin (9185) | -3,603.35 | 359,544.76 |
| 08/08/2022 | Transfer | No | CLR Admin (9185) | 86,637.20 | 446,181.96 |
| 08/09/2022 | Transfer | No | CLR Admin (9185) | 15,300.00 | 461,481.96 |
| 08/10/2022 | Transfer | No | CLR Admin (9185) | 17,800.00 | 479,281.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 08/11/2022 | Transfer | No | CLR Admin (9185) | 15,980.00 | 495,261.96 |
| | 08/12/2022 | Transfer | No | CLR Admin (9185) | -32,100.00 | 463,161.96 |
| | 08/16/2022 | Transfer | No | CLR Admin (9185) | 17,286.00 | 480,447.96 |
| | 08/17/2022 | Transfer | No | CLR Admin (9185) | 35,840.00 | 516,287.96 |
| | 08/18/2022 | Transfer | No | CLR Admin (9185) | -18,907.04 | 497,380.92 |
| | 08/19/2022 | Transfer | No | CLR Admin (9185) | -34,250.10 | 463,130.82 |
| | 08/22/2022 | Transfer | No | CLR Admin (9185) | 63,229.77 | 526,360.59 |
| | 08/23/2022 | Transfer | No | CLR Admin (9185) | 7,318.00 | 533,678.59 |
| | 08/24/2022 | Transfer | No | CLR Admin (9185) | 2,116.00 | 535,794.59 |
| | 08/25/2022 | Transfer | No | CLR Admin (9185) | -12,207.63 | 523,586.96 |
| | 08/26/2022 | Transfer | No | CLR Admin (9185) | 2,868.00 | 526,454.96 |
| | 08/29/2022 | Transfer | No | CLR Admin (9185) | 25,538.00 | 551,992.96 |
| | 08/30/2022 | Transfer | No | CLR Admin (9185) | 9,667.00 | 561,659.96 |
| | 08/31/2022 | Transfer | No | CLR Admin (9185) | 12,077.00 | 573,736.96 |
| | 09/01/2022 | Transfer | No | CLR Admin (9185) | -2,341.00 | 571,395.96 |
| | 09/02/2022 | Transfer | No | CLR Admin (9185) | -158,110.00 | 413,285.96 |
| | 09/02/2022 | Transfer | No | CLR Admin (9185) | -15,732.67 | 397,553.29 |
| | 09/06/2022 | Transfer | No | CLR Admin (9185) | 44,381.00 | 441,934.29 |
| | 09/07/2022 | Transfer | No | CLR Admin (9185) | 21,154.00 | 463,088.29 |
| | 09/08/2022 | Transfer | No | CLR Admin (9185) | -10,767.05 | 452,321.24 |
| | 09/09/2022 | Transfer | No | CLR Admin (9185) | 19,575.00 | 471,896.24 |
| | 09/12/2022 | Transfer | No | CLR Admin (9185) | 82,818.00 | 554,714.24 |
| | 09/13/2022 | Transfer | No | CLR Admin (9185) | -20,972.16 | 533,742.08 |
| | 09/13/2022 | Transfer | No | CLR Admin (9185) | -6,998.00 | 526,744.08 |
| | 09/14/2022 | Transfer | No | CLR Admin (9185) | 4,277.00 | 531,021.08 |
| | 09/15/2022 | Transfer | No | CLR Admin (9185) | -10,840.00 | 520,181.08 |
| | 09/16/2022 | Transfer | No | CLR Admin (9185) | -5,000.00 | 515,181.08 |
| | 09/16/2022 | Transfer | No | CLR Admin (9185) | 6,400.00 | 521,581.08 |
| | 09/19/2022 | Transfer | No | CLR Admin (9185) | 27,690.00 | 549,271.08 |
| | 09/20/2022 | Transfer | No | CLR Admin (9185) | -5,000.00 | 544,271.08 |
| | 09/21/2022 | Transfer | No | CLR Admin (9185) | 2,600.00 | 546,871.08 |
| | 09/22/2022 | Transfer | No | CLR Admin (9185) | 37,482.00 | 584,353.08 |
| | 09/23/2022 | Transfer | No | CLR Admin (9185) | 21,884.00 | 606,237.08 |
| | 09/27/2022 | Transfer | No | CLR Admin (9185) | 44,732.00 | 650,969.08 |
| | 09/28/2022 | Transfer | No | CLR Admin (9185) | -22,811.46 | 628,157.62 |
| | 09/28/2022 | Transfer | No | CLR Admin (9185) | 8,243.00 | 636,400.62 |
| | 09/29/2022 | Transfer | No | CLR Admin (9185) | -8,351.64 | 628,048.98 |
| | 09/30/2022 | Transfer | No | CLR Admin (9185) | -25,000.00 | 603,048.98 |
| | 09/30/2022 | Transfer | No | CLR Admin (9185) | 18,229.00 | 621,277.98 |
| | 10/03/2022 | Transfer | No | CLR Admin (9185) | 27,410.00 | 648,687.98 |
| | 10/04/2022 | Transfer | No | CLR Admin (9185) | 5,491.00 | 654,178.98 |
| | 10/05/2022 | Transfer | No | CLR Admin (9185) | 11,000.00 | 665,178.98 |
| | 10/06/2022 | Transfer | No | CLR Admin (9185) | 21,000.00 | 686,178.98 |
| | 10/07/2022 | Transfer | No | CLR Admin (9185) | -110,100.00 | 576,078.98 |
| | 10/07/2022 | Transfer | No | CLR Admin (9185) | -5,500.00 | 570,578.98 |
| | 10/11/2022 | Transfer | No | CLR Admin (9185) | 70,100.00 | 640,678.98 |
| | 10/12/2022 | Transfer | No | CLR Admin (9185) | -1,520.00 | 639,158.98 |
| | 10/13/2022 | Transfer | No | CLR Admin (9185) | 8,200.00 | 647,358.98 |
| | 10/14/2022 | Transfer | No | CLR Admin (9185) | -20,405.12 | 626,953.86 |
| | 10/14/2022 | Transfer | No | CLR Admin (9185) | -19,757.61 | 607,196.25 |
| | 10/17/2022 | Transfer | No | CLR Admin (9185) | 46,727.00 | 653,923.25 |
| | 10/18/2022 | Transfer | No | CLR Admin (9185) | 1,970.00 | 655,893.25 |
| | 10/19/2022 | Transfer | No | CLR Admin (9185) | 5,880.00 | 661,773.25 |
| | 10/20/2022 | Transfer | No | CLR Admin (9185) | -600.00 | 661,173.25 |
| | 10/21/2022 | Transfer | No | CLR Admin (9185) | 40,434.00 | 701,607.25 |
| | 10/24/2022 | Transfer | No | CLR Admin (9185) | 11,150.00 | 712,757.25 |
| | 10/24/2022 | Transfer | No | CLR Admin (9185) | -2,000.94 | 710,756.31 |
| | 10/25/2022 | Transfer | No | CLR Admin (9185) | 5,186.00 | 715,942.31 |
| | 10/26/2022 | Transfer | No | CLR Admin (9185) | -15,000.00 | 700,942.31 |
| | 10/26/2022 | Transfer | No | CLR Admin (9185) | -11,240.50 | 689,701.81 |
| | 10/27/2022 | Transfer | No | CLR Admin (9185) | -9,842.00 | 679,859.81 |
| | 10/27/2022 | Transfer | No | CLR Admin (9185) | -18,721.25 | 661,138.56 |
| | 10/27/2022 | Transfer | No | CLR Admin (9185) | 33,850.00 | 694,988.56 |
| | 10/28/2022 | Transfer | No | CLR Admin (9185) | 5,487.00 | 700,475.56 |
| | 10/31/2022 | Transfer | No | CLR Admin (9185) | -5,800.00 | 694,675.56 |
| | 10/31/2022 | Transfer | No | CLR Admin (9185) | -4,883.67 | 689,791.89 |
| | 11/01/2022 | Transfer | No | CLR Admin (9185) | 18,615.00 | 708,406.89 |
| | 11/02/2022 | Transfer | No | CLR Admin (9185) | -15,675.00 | 692,731.89 |
| | 11/02/2022 | Transfer | No | CLR Admin (9185) | 16,470.00 | 709,201.89 |
| | 11/03/2022 | Transfer | No | CLR Admin (9185) | -4,500.00 | 704,701.89 |
| | 11/03/2022 | Transfer | No | CLR Admin (9185) | -5,399.09 | 699,302.80 |
| | 11/04/2022 | Transfer | No | CLR Admin (9185) | -105,110.00 | 594,192.80 |
| | 11/04/2022 | Transfer | No | CLR Admin (9185) | -10,967.91 | 583,224.89 |
| | 11/07/2022 | Transfer | No | CLR Admin (9185) | 37,700.00 | 620,924.89 |
| | 11/08/2022 | Transfer | No | CLR Admin (9185) | 21,340.00 | 642,264.89 |
| | 11/09/2022 | Transfer | No | CLR Admin (9185) | 5,130.00 | 647,394.89 |
| | 11/10/2022 | Transfer | No | CLR Admin (9185) | -10,165.00 | 637,229.89 |
| | 11/14/2022 | Transfer | No | CLR Admin (9185) | 32,440.00 | 669,669.89 |
| | 11/14/2022 | Transfer | No | CLR Admin (9185) | -8,100.00 | 661,569.89 |
| | 11/15/2022 | Transfer | No | CLR Admin (9185) | 3,700.00 | 665,269.89 |
| | 11/16/2022 | Transfer | No | CLR Admin (9185) | 15,565.00 | 680,834.89 |
| | 11/17/2022 | Transfer | No | CLR Admin (9175) | -3,000.00 | 677,834.89 |
| | 11/18/2022 | Transfer | No | CLR Admin (9185) | 27,000.00 | 704,834.89 |
| | 11/21/2022 | Transfer | No | CLR Admin (9185) | -1,035.00 | 703,799.89 |
| | 11/21/2022 | Transfer | No | CLR Admin (9185) | -3,440.96 | 700,358.93 |
| | 11/21/2022 | Transfer | No | CLR Admin (9185) | -2,200.00 | 698,158.93 |
| | 11/22/2022 | Transfer | No | CLR Admin (9185) | 32,000.00 | 730,158.93 |
| | 11/28/2022 | Transfer | No | CLR Admin (9185) | 27,000.00 | 757,158.93 |
| | 11/28/2022 | Transfer | No | CLR Admin (9185) | -17,840.61 | 739,318.32 |
| | 11/29/2022 | Transfer | No | CLR Admin (9185) | -8,600.00 | 730,718.32 |
| | 11/30/2022 | Transfer | No | CLR Admin (9185) | 3,360.00 | 734,078.32 |
| | 12/01/2022 | Transfer | No | CLR Admin (9185) | -9,800.00 | 724,278.32 |
| | 12/02/2022 | Transfer | No | CLR Admin (9185) | -121,000.00 | 603,278.32 |
| | 12/02/2022 | Transfer | No | CLR Admin (9185) | -37,939.57 | 565,338.75 |
| | 12/02/2022 | Transfer | No | CLR Admin (9185) | -8,837.00 | 556,501.75 |
| | 12/05/2022 | Transfer | No | CLR Admin (9185) | 42,830.00 | 599,331.75 |
| | 12/07/2022 | Transfer | No | CLR Admin (9175) | 14,000.00 | 613,331.75 |
| | 12/07/2022 | Transfer | No | CLR Admin (9185) | -5,022.15 | 608,309.60 |
| | 12/07/2022 | Transfer | No | CLR Admin (9185) | 15,380.00 | 623,689.60 |
| | 12/08/2022 | Transfer | No | CLR Admin (9185) | 9,300.00 | 632,989.60 |
| | 12/09/2022 | Transfer | No | CLR Admin (9185) | -8,367.00 | 624,622.60 |
| | 12/12/2022 | Transfer | No | CLR Admin (9185) | 41,200.00 | 665,822.60 |
| | 12/13/2022 | Transfer | No | CLR Admin (9185) | -49,704.37 | 616,118.23 |
| | 12/13/2022 | Transfer | No | CLR Admin (9185) | -14,752.19 | 601,366.04 |
| | 12/16/2022 | Transfer | No | CLR Admin (9185) | 12,600.00 | 613,966.04 |
| | 12/19/2022 | Transfer | No | CLR Admin (9185) | 3,000.00 | 616,966.04 |
| | 12/20/2022 | Transfer | No | CLR Admin (9185) | 3,500.00 | 620,466.04 |
| | 12/21/2022 | Transfer | No | CLR Admin (9185) | 8,100.00 | 628,566.04 |
| | 12/22/2022 | Transfer | No | CLR Admin (9185) | 25,600.00 | 654,166.04 |
| **Total for CLR Admin (6587)** | | | | | **-$ 1,417,233.69** | |
| **CLR Admin (7175)** | | | | | | |
| | Beginning Balance | | | | | 401,098.02 |
| | 01/07/2022 | Transfer | No | CLR Admin (9185) | 400,000.00 | 801,098.02 |
| | 01/07/2022 | Transfer | No | CLR Admin (9185) | -85,000.00 | 716,098.02 |
| | 01/18/2022 | Transfer | No | CLR Admin (9185) | -13,500.00 | 702,598.02 |
| | 01/24/2022 | Transfer | No | CLR Admin (9185) | -19,800.00 | 682,798.02 |
| | 01/25/2022 | Transfer | No | CLR Admin (9185) | -6,600.00 | 676,198.02 |
| | 01/28/2022 | Transfer | No | CLR Admin (6587) | -1,800.00 | 674,398.02 |
| | 01/31/2022 | Transfer | No | CLR Admin (9185) | -11,700.00 | 662,698.02 |
| | 01/31/2022 | Transfer | No | CLR Admin (9185) | -2,100.00 | 660,598.02 |
| | 01/31/2022 | Transfer | No | CLR Admin (9185) | -4,189.50 | 656,408.52 |
| | 01/31/2022 | Transfer | No | CLR Admin (9185) | -4,200.00 | 652,208.52 |
| | 02/02/2022 | Transfer | No | CLR Admin (6587) | 1,500,000.00 | 2,152,208.52 |
| | 02/04/2022 | Transfer | No | CLR Admin (9185) | -105,000.00 | 2,047,208.52 |
| | 02/04/2022 | Transfer | No | CLR Admin (9185) | -5,250.00 | 2,041,958.52 |
| | 02/04/2022 | Transfer | No | CLR Admin (9185) | -20,000.00 | 2,021,958.52 |
| | 02/04/2022 | Transfer | No | CLR Admin (9185) | 400,000.00 | 2,421,958.52 |
| | 02/07/2022 | Transfer | No | CLR Admin (9185) | -6,033.09 | 2,415,925.43 |
| | 02/07/2022 | Transfer | No | CLR Admin (9185) | -2,800.00 | 2,413,125.43 |
| | 02/08/2022 | Transfer | No | CLR Admin (9185) | -1,000.00 | 2,412,125.43 |
| | 02/08/2022 | Transfer | No | CLR Admin (9185) | -1,350.00 | 2,410,775.43 |
| | 02/08/2022 | Transfer | No | CLR Admin (9185) | -1,000.00 | 2,409,775.43 |
| | 02/11/2022 | Transfer | No | CLR Admin (9185) | -2,000.00 | 2,407,775.43 |
| | 02/11/2022 | Transfer | No | CLR Admin (9185) | -36,614.33 | 2,371,161.10 |
| | 02/14/2022 | Transfer | No | CLR Admin (9185) | -1,500,000.00 | 871,161.10 |
| | 02/14/2022 | Transfer | No | CLR Admin (9185) | -24,811.37 | 846,349.73 |
| | 02/14/2022 | Transfer | No | CLR Admin (9185) | -4,000.00 | 842,349.73 |
| | 02/14/2022 | Transfer | No | CLR Admin (9185) | -12,000.00 | 830,349.73 |
| | 02/17/2022 | Transfer | No | CLR Admin (6587) | -150,000.00 | 680,349.73 |
| | 03/04/2022 | Transfer | No | CLR Admin (9185) | 375,000.00 | 1,055,349.73 |
| | 03/14/2022 | Transfer | No | CLR Admin (9185) | -260,000.00 | 795,349.73 |
| | 03/30/2022 | Transfer | No | CLR Admin (9175) | -20,000.00 | 775,349.73 |
| | 03/31/2022 | Transfer | No | CLR Admin (9185) | -57,128.00 | 718,221.73 |
| | 04/08/2022 | Transfer | No | CLR Admin (6587) | 50,000.00 | 768,221.73 |
| | 04/14/2022 | Transfer | No | CLR Admin (9185) | -45,500.00 | 722,721.73 |
| | 05/11/2022 | Transfer | No | CLR Admin (9185) | -118,802.51 | 603,919.22 |
| | 05/18/2022 | Transfer | No | CLR Admin (9185) | -204,834.48 | 399,084.74 |
| | 06/03/2022 | Transfer | No | CLR Admin (9185) | -10,000.00 | 389,084.74 |
| | 06/06/2022 | Transfer | No | CLR Admin (9185) | -10,000.00 | 379,084.74 |
| | 06/08/2022 | Transfer | No | CLR Admin (9185) | -10,000.00 | 369,084.74 |
| | 06/08/2022 | Transfer | No | CLR Admin (9185) | -10,000.00 | 359,084.74 |
| | 06/09/2022 | Transfer | No | CLR Admin (9185) | -25,674.86 | 333,409.88 |
| | 06/09/2022 | Transfer | No | CLR Admin (9185) | -20,000.00 | 313,409.88 |
| | 06/13/2022 | Transfer | No | CLR Admin (9185) | -61,456.38 | 251,953.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 06/15/2022 | Transfer | No | CLR Admin (9185) | -24,456.35 | 227,497.15 |
| | 06/21/2022 | Transfer | No | CLR Admin (9185) | -16,507.23 | 210,989.92 |
| | 06/22/2022 | Transfer | No | CLR Admin (9185) | -17,013.09 | 193,976.83 |
| | 06/22/2022 | Transfer | No | CLR Admin (9185) | -12,236.00 | 181,740.83 |
| | 06/27/2022 | Transfer | No | CLR Admin (9185) | -24,754.00 | 156,986.83 |
| | 06/28/2022 | Transfer | No | CLR Admin (9185) | -39,612.00 | 117,374.83 |
| | 06/29/2022 | Transfer | No | CLR Admin (9185) | -905.09 | 116,469.74 |
| | 07/06/2022 | Transfer | No | CLR Admin (9185) | -3,117.59 | 113,352.15 |
| | 07/06/2022 | Transfer | No | CLR Admin (9185) | -500.00 | 112,852.15 |
| | 07/07/2022 | Transfer | No | CLR Admin (9185) | -6,351.24 | 106,500.91 |
| | 07/13/2022 | Transfer | No | CLR Admin (9175) | -5,000.00 | 101,500.91 |
| | 08/12/2022 | Transfer | No | CLR Admin (9185) | -1,340.57 | 100,160.34 |
| | 08/15/2022 | Transfer | No | CLR Admin (9185) | -15,000.00 | 85,160.34 |
| | 08/30/2022 | Transfer | No | CLR Admin (9185) | -4,000.00 | 81,160.34 |
| | 09/08/2022 | Transfer | No | CLR Admin (9185) | -10,000.00 | 71,160.34 |
| | 09/16/2022 | Transfer | No | CLR Admin (9185) | -12,730.00 | 58,430.34 |
| | 09/16/2022 | Transfer | No | CLR Admin (9185) | -9,086.46 | 49,343.88 |
| | 11/08/2022 | Transfer | No | CLR Admin (9185) | -3,500.00 | 45,843.88 |
| | 11/16/2022 | Transfer | No | CLR Admin (9185) | -5,000.00 | 40,843.88 |
| | 12/15/2022 | Transfer | No | CLR Admin (9185) | -16,000.00 | 24,843.88 |
| **Total for CLR Admin (7175)** | | | | | **-$ 376,254.14** | |
| **CLR Admin (9175)** | | | | | | |
| | Beginning Balance | | | | | 304,858.73 |
| | 01/03/2022 | Deposit | No | Income/Sales | 79,376.72 | 384,235.45 |
| | 01/03/2022 | Deposit | No | Income/Sales | 881.78 | 385,117.23 |
| | 01/03/2022 | Transfer | No | CLR Admin (6587) | -36,528.82 | 348,588.41 |
| | 01/03/2022 | Transfer | No | CLR Admin (9185) | -2,338.15 | 346,250.26 |
| | 01/03/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -96,820.99 | 249,429.27 |
| | 01/03/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -59.75 | 249,369.52 |
| | 01/03/2022 | Expense | No | CLR Admin (9185) | -532.21 | 248,837.31 |
| | 01/03/2022 | Expense | No | Merchant Fees | -110.92 | 248,726.39 |
| | 01/03/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -2,424.91 | 246,301.48 |
| | 01/04/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -239.93 | 246,061.55 |
| | 01/04/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -23.90 | 246,037.65 |
| | 01/04/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -1,155.78 | 244,881.87 |
| | 01/04/2022 | Expense | No | CLR Admin (9185) | -1,477.49 | 243,404.38 |
| | 01/04/2022 | Transfer | No | CLR Admin (9185) | -370.95 | 243,033.43 |
| | 01/04/2022 | Deposit | No | Income/Sales | 33,249.97 | 276,283.40 |
| | 01/04/2022 | Transfer | No | CLR Admin (6587) | -14,848.86 | 261,434.54 |
| | 01/04/2022 | Transfer | No | CLR Admin (6587) | -9,980.47 | 251,454.07 |
| | 01/04/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -207,203.21 | 44,250.86 |
| | 01/05/2022 | Deposit | No | Income/Sales | 114,589.86 | 158,840.72 |
| | 01/05/2022 | Transfer | No | CLR Admin (6587) | -10,676.75 | 148,163.97 |
| | 01/05/2022 | Transfer | No | CLR Admin (6587) | -2,398.07 | 145,765.90 |
| | 01/05/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -52,105.12 | 93,660.78 |
| | 01/05/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -2,862.46 | 90,798.32 |
| | 01/05/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -95.60 | 90,702.72 |
| | 01/05/2022 | Expense | No | CLR Admin (9185) | -800.69 | 89,902.03 |
| | 01/05/2022 | Transfer | No | CLR Admin (9185) | -370.95 | 89,531.08 |
| | 01/06/2022 | Deposit | No | Income/Sales | 65,031.23 | 154,562.31 |
| | 01/06/2022 | Transfer | No | CLR Admin (6587) | -12,556.35 | 142,005.96 |
| | 01/06/2022 | Transfer | No | CLR Admin (6587) | -6,638.93 | 135,367.03 |
| | 01/06/2022 | Transfer | No | CLR Admin (9185) | -414.44 | 134,952.59 |
| | 01/06/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -15,877.10 | 119,075.49 |
| | 01/06/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -143.40 | 118,932.09 |
| | 01/06/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -344.78 | 118,587.31 |
| | 01/06/2022 | Expense | No | CLR Admin (9185) | -1,738.19 | 116,849.12 |
| | 01/06/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -4,385.64 | 112,463.48 |
| | 01/07/2022 | Transfer | No | CLR Admin (9185) | -359.81 | 112,103.67 |
| | 01/07/2022 | Deposit | No | Income/Sales | 193,039.23 | 305,142.90 |
| | 01/07/2022 | Transfer | No | CLR Admin (6587) | -5,072.32 | 300,070.58 |
| | 01/07/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -92,455.01 | 207,615.57 |
| | 01/07/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -711.57 | 206,904.00 |
| | 01/07/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -23.90 | 206,880.10 |
| | 01/07/2022 | Expense | No | CLR Admin (9185) | -916.63 | 205,963.47 |
| | 01/07/2022 | Transfer | No | CLR Admin (6587) | -2,609.15 | 203,354.32 |
| | 01/10/2022 | Transfer | No | CLR Admin (6587) | -20,812.66 | 182,541.66 |
| | 01/10/2022 | Transfer | No | CLR Admin (6587) | -6,699.09 | 175,842.57 |
| | 01/10/2022 | Transfer | No | CLR Admin (9185) | -1,202.68 | 174,639.89 |
| | 01/10/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -468.46 | 174,171.43 |
| | 01/10/2022 | Deposit | No | Income/Sales | 33,219.37 | 207,390.80 |
| | 01/10/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -376.92 | 207,013.88 |
| | 01/10/2022 | Expense | No | CLR Admin (9185) | -2,446.15 | 204,567.73 |
| | 01/10/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -52,882.93 | 151,684.80 |
| | 01/10/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -23.90 | 151,660.90 |
| | 01/11/2022 | Transfer | No | CLR Admin (6587) | -7,329.21 | 144,331.69 |
| | 01/11/2022 | Transfer | No | CLR Admin (6587) | -690.06 | 143,641.63 |
| | 01/11/2022 | Transfer | No | CLR Admin (9185) | -176.66 | 143,464.97 |
| | 01/11/2022 | Deposit | No | Income/Sales | 81,774.27 | 225,239.24 |
| | 01/11/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -159,792.77 | 65,446.47 |
| | 01/11/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -154.98 | 65,291.49 |
| | 01/11/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -11.95 | 65,279.54 |
| | 01/11/2022 | Expense | No | CLR Admin (9185) | -336.23 | 64,943.31 |
| | 01/11/2022 | Deposit | No | Income/Sales | 460.59 | 65,403.90 |
| | 01/12/2022 | Transfer | No | CLR Admin (6587) | -8,673.16 | 56,730.74 |
| | 01/12/2022 | Transfer | No | CLR Admin (6587) | -375.00 | 56,355.74 |
| | 01/12/2022 | Transfer | No | CLR Admin (9185) | -524.12 | 55,831.62 |
| | 01/12/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -20,656.91 | 35,174.71 |
| | 01/12/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -2,381.87 | 32,792.84 |
| | 01/12/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -59.75 | 32,733.09 |
| | 01/12/2022 | Expense | No | CLR Admin (9185) | -1,333.63 | 31,399.46 |
| | 01/12/2022 | Deposit | No | Income/Sales | 40,556.11 | 71,955.57 |
| | 01/13/2022 | Transfer | No | CLR Admin (6587) | -896.70 | 71,058.87 |
| | 01/13/2022 | Transfer | No | CLR Admin (6587) | 175,500.00 | 246,558.87 |
| | 01/13/2022 | Transfer | No | CLR Admin (9185) | -331.00 | 246,227.87 |
| | 01/13/2022 | Transfer | No | CLR Admin (9185) | -177,062.67 | 69,165.20 |
| | 01/13/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -47.80 | 69,117.40 |
| | 01/13/2022 | Deposit | No | Income/Sales | 45,553.45 | 114,670.85 |
| | 01/13/2022 | Deposit | No | Income/Sales | 267.80 | 114,938.65 |
| | 01/13/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -80.28 | 114,858.37 |
| | 01/13/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -1,403.23 | 113,455.14 |
| | 01/13/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -71,355.03 | 42,100.11 |
| | 01/14/2022 | Transfer | No | CLR Admin (6587) | -2,401.40 | 39,698.71 |
| | 01/14/2022 | Transfer | No | CLR Admin (9185) | -295.06 | 39,403.65 |
| | 01/14/2022 | Expense | No | CLR Admin (9185) | -4,901.05 | 34,502.60 |
| | 01/14/2022 | Expense | No | Merchant Fees | -1,872.15 | 32,630.45 |
| | 01/14/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -37,564.56 | -4,934.11 |
| | 01/14/2022 | Deposit | No | Income/Sales | 112,808.27 | 107,874.16 |
| | 01/18/2022 | Transfer | No | CLR Admin (6587) | -8,124.04 | 99,750.12 |
| | 01/18/2022 | Transfer | No | CLR Admin (6587) | -2,245.12 | 97,505.00 |
| | 01/18/2022 | Transfer | No | CLR Admin (6587) | -153.93 | 97,351.07 |
| | 01/18/2022 | Transfer | No | CLR Admin (9185) | -756.63 | 96,594.44 |
| | 01/18/2022 | Transfer | No | CLR Admin (9185) | -121.02 | 96,473.42 |
| | 01/18/2022 | Deposit | No | Income/Sales | 22,760.31 | 119,233.73 |
| | 01/18/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -3,615.20 | 115,618.53 |
| | 01/18/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -47.80 | 115,570.73 |
| | 01/18/2022 | Expense | No | Merchant Fees | -100.00 | 115,470.73 |
| | 01/18/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -39,654.53 | 75,816.20 |
| | 01/18/2022 | Transfer | No | CLR Admin (9185) | -8,700.59 | 67,115.61 |
| | 01/19/2022 | Transfer | No | CLR Admin (9185) | 12,553.30 | 79,668.91 |
| | 01/19/2022 | Transfer | No | CLR Admin (9185) | -63.98 | 79,604.93 |
| | 01/19/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -376.47 | 79,228.46 |
| | 01/19/2022 | Deposit | No | Income/Sales | 43,674.46 | 122,902.92 |
| | 01/19/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -19,858.11 | 103,044.81 |
| | 01/19/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -372.79 | 102,672.02 |
| | 01/19/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -11.95 | 102,660.07 |
| | 01/19/2022 | Expense | No | Office Expense & Software | -50.00 | 102,610.07 |
| | 01/19/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -97,086.00 | 5,524.07 |
| | 01/19/2022 | Deposit | No | Income/Sales | 28,460.70 | 33,984.77 |
| | 01/20/2022 | Deposit | No | Income/Sales | 52,742.40 | 86,727.17 |
| | 01/20/2022 | Deposit | No | Income/Sales | 143.77 | 86,870.94 |
| | 01/20/2022 | Transfer | No | CLR Admin (6587) | -13,396.77 | 73,474.17 |
| | 01/20/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -22,401.74 | 51,072.43 |
| | 01/20/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -3,584.21 | 47,488.22 |
| | 01/20/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -107.55 | 47,380.67 |
| | 01/20/2022 | Expense | No | CLR Admin (9185) | -912.31 | 46,468.36 |
| | 01/20/2022 | Transfer | No | CLR Admin (9185) | -382.91 | 46,085.45 |
| | 01/21/2022 | Deposit | No | Income/Sales | 294,371.78 | 340,457.23 |
| | 01/21/2022 | Transfer | No | CLR Admin (6587) | -443.16 | 340,014.07 |
| | 01/21/2022 | Transfer | No | CLR Admin (9185) | -382.91 | 339,631.16 |
| | 01/21/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -39,122.89 | 300,508.27 |
| | 01/21/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -203.15 | 300,305.12 |
| | 01/21/2022 | Expense | No | CLR Admin (9185) | -778.40 | 299,526.72 |
| | 01/21/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -5,316.45 | 294,210.27 |
| | 01/24/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -1,518.55 | 292,691.72 |
| | 01/24/2022 | Expense | No | CLR Admin (9185) | -1,890.67 | 290,801.05 |
| | 01/24/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -47.80 | 290,753.25 |
| | 01/25/2022 | Transfer | No | CLR Admin (6587) | -27,483.23 | 263,270.02 |
| | 01/25/2022 | Transfer | No | CLR Admin (9185) | -1,905.83 | 261,364.19 |
| | 01/25/2022 | Transfer | No | CLR Admin (9185) | -7,079.67 | 254,284.52 |
| | 01/25/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -47,715.52 | 206,569.00 |
| | 01/25/2022 | Deposit | No | Income/Sales | 326.95 | 206,895.95 |
| | 01/25/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -2,494.90 | 204,401.05 |
| | 01/25/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -71.70 | 204,329.35 |

| | | | | | |
|---|---|---|---|---|---|
| 01/25/2022 | Deposit | No | Income/Sales | 41,074.10 | 245,403.45 |
| 01/26/2022 | Deposit | No | Income/Sales | 99,489.36 | 344,892.81 |
| 01/26/2022 | Deposit | No | Income/Sales | 1,411.92 | 346,304.73 |
| 01/26/2022 | Expense | No | CLR Admin (9185) | -744.95 | 345,559.78 |
| 01/26/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -83.65 | 345,476.13 |
| 01/26/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -2,222.51 | 343,253.62 |
| 01/27/2022 | Transfer | No | CLR Admin (6587) | -6,964.59 | 336,289.03 |
| 01/27/2022 | Transfer | No | CLR Admin (9185) | -915.73 | 335,373.30 |
| 01/27/2022 | Deposit | No | Income/Sales | 74,787.69 | 410,160.99 |
| 01/27/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -291,799.38 | 118,361.61 |
| 01/27/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -4,405.41 | 113,956.20 |
| 01/27/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -83.65 | 113,872.55 |
| 01/27/2022 | Expense | No | CLR Admin (9185) | -1,044.48 | 112,828.07 |
| 01/27/2022 | Deposit | No | Income/Sales | 2,552.34 | 115,380.41 |
| 01/28/2022 | Transfer | No | CLR Admin (6587) | -6,563.36 | 108,817.05 |
| 01/28/2022 | Transfer | No | CLR Admin (9185) | -442.54 | 108,374.51 |
| 01/28/2022 | Deposit | No | Income/Sales | 143,872.28 | 252,246.79 |
| 01/28/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -87,829.76 | 164,417.03 |
| 01/28/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -3,707.93 | 160,709.10 |
| 01/28/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -71.70 | 160,637.40 |
| 01/28/2022 | Expense | No | CLR Admin (9185) | -484.86 | 160,152.54 |
| 01/28/2022 | Deposit | No | Income/Sales | 104.03 | 160,256.57 |
| 01/31/2022 | Transfer | No | CLR Admin (6587) | -16,330.97 | 143,925.60 |
| 01/31/2022 | Transfer | No | CLR Admin (9185) | -876.28 | 143,049.32 |
| 01/31/2022 | Deposit | No | Income/Sales | 95,444.99 | 238,494.31 |
| 01/31/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -65,922.05 | 172,572.26 |
| 01/31/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -95.60 | 172,476.66 |
| 01/31/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -70.00 | 172,406.66 |
| 01/31/2022 | Expense | No | CLR Admin (9185) | -1,907.95 | 170,498.71 |
| 01/31/2022 | Expense | No | Bank Charges & Fees:NSF Fees | -3,129.24 | 167,369.47 |
| 02/01/2022 | Transfer | No | CLR Admin (6587) | -10,395.76 | 156,973.71 |
| 02/01/2022 | Expense | No | Refunds/Reimbursements | -119.50 | 156,854.21 |
| 02/01/2022 | Transfer | No | CLR Admin (9185) | -740.37 | 156,113.84 |
| 02/01/2022 | Expense | No | Refunds/Reimbursements | -3,919.82 | 152,194.02 |
| 02/01/2022 | Deposit | No | Income/Sales | 52,253.46 | 204,447.48 |
| 02/01/2022 | Expense | No | CLR Admin (9185) | -2,499.92 | 201,947.56 |
| 02/01/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -119,572.19 | 82,375.37 |
| 02/02/2022 | Expense | No | Refunds/Reimbursements | -83.65 | 82,291.72 |
| 02/02/2022 | Transfer | No | CLR Admin (6587) | -3,787.84 | 78,503.88 |
| 02/02/2022 | Deposit | No | Income/Sales | 80,178.31 | 158,682.19 |
| 02/02/2022 | Expense | No | CLR Admin (9185) | -467.76 | 158,214.43 |
| 02/02/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -80,706.50 | 77,507.93 |
| 02/02/2022 | Expense | No | Merchant Fees | -142.42 | 77,365.51 |
| 02/02/2022 | Expense | No | Refunds/Reimbursements | -12.95 | 77,352.56 |
| 02/02/2022 | Transfer | No | CLR Admin (9185) | -306.56 | 77,046.00 |
| 02/02/2022 | Expense | No | Refunds/Reimbursements | -9,192.18 | 67,853.82 |
| 02/02/2022 | Transfer | No | CLR Admin (6587) | -14,836.92 | 53,016.90 |
| 02/03/2022 | Deposit | No | Income/Sales | 441.62 | 53,458.52 |
| 02/03/2022 | Transfer | No | CLR Admin (9185) | -463.11 | 52,995.41 |
| 02/03/2022 | Deposit | No | Income/Sales | 101,692.46 | 154,687.87 |
| 02/03/2022 | Expense | No | CLR Admin (9185) | -2,769.33 | 151,918.54 |
| 02/03/2022 | Expense | No | Refunds/Reimbursements | -318.11 | 151,600.43 |
| 02/03/2022 | Transfer | No | CLR Admin (6587) | -8,017.50 | 143,582.93 |
| 02/03/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -26,953.05 | 116,629.88 |
| 02/03/2022 | Expense | No | Refunds/Reimbursements | -119.50 | 116,510.38 |
| 02/03/2022 | Expense | No | Refunds/Reimbursements | -3,395.45 | 113,114.93 |
| 02/03/2022 | Transfer | No | CLR Admin (6587) | -16,915.71 | 96,199.22 |
| 02/04/2022 | Deposit | No | Income/Sales | 170,375.99 | 266,575.21 |
| 02/04/2022 | Expense | No | Refunds/Reimbursements | -47.80 | 266,527.41 |
| 02/04/2022 | Expense | No | Refunds/Reimbursements | -1,364.68 | 265,162.73 |
| 02/04/2022 | Transfer | No | CLR Admin (9185) | -8,068.17 | 257,094.56 |
| 02/04/2022 | Transfer | No | CLR Admin (9185) | -610.00 | 256,484.56 |
| 02/04/2022 | Transfer | No | CLR Admin (6587) | -8,400.50 | 248,084.06 |
| 02/04/2022 | Transfer | No | CLR Admin (6587) | -10,280.64 | 237,803.42 |
| 02/04/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -52,270.57 | 185,532.85 |
| 02/07/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -69,120.17 | 116,412.68 |
| 02/07/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 116,400.73 |
| 02/07/2022 | Expense | No | Refunds/Reimbursements | -749.18 | 115,651.55 |
| 02/07/2022 | Transfer | No | CLR Admin (9185) | -1,107.96 | 114,543.59 |
| 02/07/2022 | Expense | No | CLR Admin (9185) | -3,044.89 | 111,498.70 |
| 02/07/2022 | Deposit | No | Income/Sales | 368.24 | 111,866.94 |
| 02/07/2022 | Deposit | No | Income/Sales | 106,731.84 | 218,598.78 |
| 02/07/2022 | Transfer | No | CLR Admin (6587) | -8,094.94 | 210,503.84 |
| 02/07/2022 | Transfer | No | CLR Admin (6587) | -1,805.00 | 208,698.84 |
| 02/08/2022 | Deposit | No | Income/Sales | 48,021.28 | 256,720.12 |
| 02/08/2022 | Deposit | No | Income/Sales | 1,362.03 | 258,082.15 |
| 02/08/2022 | Transfer | No | CLR Admin (6587) | -10,428.39 | 247,653.76 |
| 02/08/2022 | Transfer | No | CLR Admin (6587) | -5,539.55 | 242,114.21 |
| 02/08/2022 | Transfer | No | CLR Admin (9185) | -942.36 | 241,171.85 |
| 02/08/2022 | Transfer | No | CLR Admin (9185) | -35,835.35 | 205,336.50 |
| 02/08/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -146,812.01 | 58,524.49 |
| 02/09/2022 | Deposit | No | Income/Sales | 53,007.06 | 111,531.55 |
| 02/09/2022 | Transfer | No | CLR Admin (6587) | -4,729.18 | 106,802.37 |
| 02/09/2022 | Transfer | No | CLR Admin (9185) | -398.23 | 106,404.14 |
| 02/09/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -85,143.33 | 21,260.81 |
| 02/09/2022 | Expense | No | Refunds/Reimbursements | -1,070.71 | 20,190.10 |
| 02/09/2022 | Expense | No | Refunds/Reimbursements | -35.85 | 20,154.25 |
| 02/09/2022 | Transfer | No | CLR Admin (9185) | 32,714.65 | 52,868.90 |
| 02/10/2022 | Deposit | No | Income/Sales | 54,883.94 | 107,752.84 |
| 02/10/2022 | Deposit | No | Income/Sales | 116.20 | 107,869.04 |
| 02/10/2022 | Transfer | No | CLR Admin (6587) | -1,769.74 | 106,099.30 |
| 02/10/2022 | Transfer | No | CLR Admin (9185) | -223.46 | 105,875.84 |
| 02/10/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -41,985.64 | 63,890.20 |
| 02/10/2022 | Expense | No | Refunds/Reimbursements | -3,213.59 | 60,676.61 |
| 02/10/2022 | Expense | No | Refunds/Reimbursements | -83.65 | 60,592.96 |
| 02/10/2022 | Expense | No | Refunds/Reimbursements | -12.95 | 60,580.01 |
| 02/10/2022 | Transfer | No | CLR Admin (9185) | -6,165.54 | 54,414.47 |
| 02/11/2022 | Expense | No | Refunds/Reimbursements | -187.95 | 54,226.52 |
| 02/11/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 54,214.57 |
| 02/11/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -47,403.67 | 6,810.90 |
| 02/11/2022 | Transfer | No | CLR Admin (9185) | -7,058.48 | -247.58 |
| 02/11/2022 | Deposit | No | Income/Sales | 11.89 | -235.69 |
| 02/11/2022 | Transfer | No | CLR Admin (6587) | -4,882.98 | -5,118.67 |
| 02/11/2022 | Transfer | No | CLR Admin (9185) | -273.71 | -5,392.38 |
| 02/11/2022 | Deposit | No | Income/Sales | 123,895.88 | 118,503.50 |
| 02/14/2022 | Deposit | No | Income/Sales | 24,551.70 | 143,055.20 |
| 02/14/2022 | Transfer | No | CLR Admin (6587) | -8,819.66 | 134,235.54 |
| 02/14/2022 | Transfer | No | CLR Admin (9185) | -761.84 | 133,473.70 |
| 02/14/2022 | Expense | No | CLR Admin (9185) | -3,791.55 | 129,682.15 |
| 02/14/2022 | Expense | No | Refunds/Reimbursements | -3,488.42 | 126,193.73 |
| 02/14/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 126,133.98 |
| 02/14/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -49,250.91 | 76,883.07 |
| 02/14/2022 | Expense | No | Refunds/Reimbursements | -663.18 | 76,219.89 |
| 02/15/2022 | Deposit | No | Income/Sales | 27,185.54 | 103,405.43 |
| 02/15/2022 | Transfer | No | CLR Admin (9185) | -5,436.33 | 97,969.10 |
| 02/15/2022 | Expense | No | Merchant Fees | -1,688.95 | 96,280.15 |
| 02/15/2022 | Expense | No | Refunds/Reimbursements | -2,313.72 | 93,966.43 |
| 02/15/2022 | Expense | No | Refunds/Reimbursements | -47.80 | 93,918.63 |
| 02/15/2022 | Transfer | No | CLR Admin (9185) | -172.44 | 93,746.19 |
| 02/16/2022 | Deposit | No | Income/Sales | 64,103.05 | 157,849.24 |
| 02/16/2022 | Deposit | No | Income/Sales | 95.38 | 157,944.62 |
| 02/16/2022 | Transfer | No | CLR Admin (9185) | -202.93 | 157,741.69 |
| 02/16/2022 | Expense | No | CLR Admin (9185) | -517.91 | 157,223.78 |
| 02/16/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 157,164.03 |
| 02/16/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -103,806.31 | 53,357.72 |
| 02/16/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -22,006.82 | 31,350.90 |
| 02/16/2022 | Expense | No | Refunds/Reimbursements | -1,664.54 | 29,686.36 |
| 02/17/2022 | Deposit | No | Income/Sales | 34,230.02 | 63,916.38 |
| 02/17/2022 | Transfer | No | CLR Admin (6587) | -2,044.84 | 61,871.54 |
| 02/17/2022 | Transfer | No | CLR Admin (9185) | -337.34 | 61,534.20 |
| 02/17/2022 | Expense | No | Office Expense & Software | -50.00 | 61,484.20 |
| 02/17/2022 | Expense | No | CLR Admin (9185) | -3,016.39 | 58,467.81 |
| 02/17/2022 | Expense | No | Refunds/Reimbursements | -143.40 | 58,324.41 |
| 02/17/2022 | Expense | No | Refunds/Reimbursements | -595.65 | 57,728.76 |
| 02/17/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -20,056.81 | 37,671.95 |
| 02/17/2022 | Expense | No | Refunds/Reimbursements | -5,309.42 | 32,362.53 |
| 02/18/2022 | Deposit | No | Income/Sales | 85,312.10 | 117,674.63 |
| 02/18/2022 | Expense | No | Refunds/Reimbursements | -258.61 | 117,416.02 |
| 02/18/2022 | Expense | No | CLR Admin (9185) | -1,417.84 | 115,998.18 |
| 02/18/2022 | Expense | No | Refunds/Reimbursements | -143.40 | 115,854.78 |
| 02/18/2022 | Expense | No | Refunds/Reimbursements | -10,455.25 | 105,399.53 |
| 02/22/2022 | Deposit | No | Income/Sales | 189,929.69 | 295,329.22 |
| 02/22/2022 | Transfer | No | CLR Admin (6587) | -17,784.82 | 277,544.40 |
| 02/22/2022 | Transfer | No | CLR Admin (6587) | -7,119.86 | 270,424.54 |
| 02/22/2022 | Transfer | No | CLR Admin (9185) | -728.32 | 269,696.22 |
| 02/22/2022 | Transfer | No | CLR Admin (9185) | -884.66 | 268,811.56 |
| 02/22/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -71,597.29 | 197,214.27 |
| 02/22/2022 | Expense | No | Refunds/Reimbursements | -6,925.14 | 190,289.13 |
| 02/22/2022 | Expense | No | Refunds/Reimbursements | -1,218.79 | 189,070.34 |
| 02/22/2022 | Expense | No | Refunds/Reimbursements | -47.80 | 189,022.54 |
| 02/22/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -85,070.19 | 103,952.35 |
| 02/22/2022 | Transfer | No | CLR Admin (9185) | -5,457.66 | 98,494.69 |
| 02/23/2022 | Deposit | No | Income/Sales | 39,836.06 | 138,330.75 |
| 02/23/2022 | Deposit | No | Income/Sales | 39,511.48 | 177,842.23 |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2022 | Expense | No | CLR Admin (9185) | -1,586.91 | 176,255.32 |
| 02/23/2022 | Expense | No | Refunds/Reimbursements | -35.85 | 176,219.47 |
| 02/23/2022 | Expense | No | Refunds/Reimbursements | -716.79 | 175,502.68 |
| 02/23/2022 | Expense | No | Refunds/Reimbursements | -1,151.87 | 174,350.81 |
| 02/24/2022 | Deposit | No | Income/Sales | 50,297.29 | 224,648.10 |
| 02/24/2022 | Expense | No | Refunds/Reimbursements | -5,879.76 | 218,768.34 |
| 02/24/2022 | Expense | No | CLR Admin (9185) | -1,802.63 | 216,965.71 |
| 02/24/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -199,645.06 | 17,320.65 |
| 02/24/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 17,260.90 |
| 02/25/2022 | Deposit | No | Income/Sales | 247,441.03 | 264,701.93 |
| 02/25/2022 | Expense | No | CLR Admin (9185) | -1,149.22 | 263,552.71 |
| 02/25/2022 | Expense | No | Refunds/Reimbursements | -131.45 | 263,421.26 |
| 02/25/2022 | Expense | No | Refunds/Reimbursements | -4,060.67 | 259,360.59 |
| 02/28/2022 | Transfer | No | CLR Admin (9185) | 16,894.09 | 276,254.68 |
| 02/28/2022 | Expense | No | Refunds/Reimbursements | -31.00 | 276,223.68 |
| 02/28/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 276,211.73 |
| 02/28/2022 | Expense | No | Refunds/Reimbursements | -69.97 | 276,141.76 |
| 03/01/2022 | Transfer | No | CLR Admin (6587) | -22,632.24 | 253,509.52 |
| 03/01/2022 | Transfer | No | CLR Admin (9185) | -1,602.06 | 251,907.46 |
| 03/01/2022 | Expense | No | Refunds/Reimbursements | -1,743.02 | 250,164.44 |
| 03/01/2022 | Deposit | No | Income/Sales | 451.38 | 250,615.82 |
| 03/01/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -85,716.24 | 164,899.58 |
| 03/01/2022 | Expense | No | CLR Admin (9185) | -1,644.53 | 163,255.05 |
| 03/01/2022 | Deposit | No | Income/Sales | 51,216.04 | 214,471.09 |
| 03/01/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 214,411.34 |
| 03/02/2022 | Transfer | No | CLR Admin (6587) | -13,146.16 | 201,265.18 |
| 03/02/2022 | Transfer | No | CLR Admin (6587) | -4,177.31 | 197,087.87 |
| 03/02/2022 | Transfer | No | CLR Admin (9185) | -309.70 | 196,778.17 |
| 03/02/2022 | Expense | No | Refunds/Reimbursements | -3,228.76 | 193,549.41 |
| 03/02/2022 | Deposit | No | Income/Sales | 46,006.24 | 239,555.65 |
| 03/02/2022 | Expense | No | Merchant Fees | -85.94 | 239,469.71 |
| 03/02/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -210,935.63 | 28,534.08 |
| 03/02/2022 | Expense | No | CLR Admin (9185) | -504.46 | 28,029.62 |
| 03/02/2022 | Deposit | No | Income/Sales | 330.63 | 28,360.25 |
| 03/02/2022 | Expense | No | Refunds/Reimbursements | -95.60 | 28,264.65 |
| 03/03/2022 | Transfer | No | CLR Admin (6587) | -2,914.89 | 25,349.76 |
| 03/03/2022 | Transfer | No | CLR Admin (6587) | -13,218.51 | 12,131.25 |
| 03/03/2022 | Transfer | No | CLR Admin (9185) | -175.48 | 11,955.77 |
| 03/03/2022 | Expense | No | CLR Admin (9185) | -2,026.11 | 9,929.66 |
| 03/03/2022 | Expense | No | Refunds/Reimbursements | -3,867.97 | 6,061.69 |
| 03/03/2022 | Expense | No | Refunds/Reimbursements | -155.35 | 5,906.34 |
| 03/03/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -31,565.44 | -25,659.10 |
| 03/03/2022 | Deposit | No | Income/Sales | 105,515.99 | 79,856.89 |
| 03/04/2022 | Transfer | No | CLR Admin (6587) | -9,172.13 | 70,684.76 |
| 03/04/2022 | Transfer | No | CLR Admin (6587) | -6,680.52 | 64,004.24 |
| 03/04/2022 | Transfer | No | CLR Admin (9185) | -800.56 | 63,203.68 |
| 03/04/2022 | Deposit | No | Income/Sales | 319,301.66 | 382,505.34 |
| 03/04/2022 | Expense | No | Refunds/Reimbursements | -47.80 | 382,457.54 |
| 03/04/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -28,457.31 | 354,000.23 |
| 03/04/2022 | Expense | No | CLR Admin (9185) | -518.21 | 353,482.02 |
| 03/04/2022 | Expense | No | Refunds/Reimbursements | -1,666.09 | 351,815.93 |
| 03/07/2022 | Transfer | No | CLR Admin (6587) | -295.52 | 351,520.41 |
| 03/07/2022 | Transfer | No | CLR Admin (6587) | -37,753.47 | 313,766.94 |
| 03/07/2022 | Transfer | No | CLR Admin (9185) | -2,015.61 | 311,751.33 |
| 03/07/2022 | Deposit | No | Income/Sales | 98,410.06 | 410,161.39 |
| 03/07/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 410,149.44 |
| 03/07/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -84,911.38 | 325,238.06 |
| 03/07/2022 | Expense | No | CLR Admin (9185) | -2,029.64 | 323,208.42 |
| 03/07/2022 | Expense | No | Refunds/Reimbursements | -338.20 | 322,870.22 |
| 03/08/2022 | Transfer | No | CLR Admin (6587) | -7,550.62 | 315,319.60 |
| 03/08/2022 | Transfer | No | CLR Admin (9185) | -526.90 | 314,792.70 |
| 03/08/2022 | Expense | No | Refunds/Reimbursements | -1,921.11 | 312,871.59 |
| 03/08/2022 | Deposit | No | Income/Sales | 71.08 | 312,942.67 |
| 03/08/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -273,147.87 | 39,794.80 |
| 03/08/2022 | Expense | No | CLR Admin (9185) | -1,891.28 | 37,903.52 |
| 03/08/2022 | Deposit | No | Income/Sales | 66,400.61 | 104,304.13 |
| 03/08/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 104,244.38 |
| 03/09/2022 | Transfer | No | CLR Admin (6587) | -5,644.23 | 98,600.15 |
| 03/09/2022 | Transfer | No | CLR Admin (6587) | -3,423.48 | 95,176.67 |
| 03/09/2022 | Transfer | No | CLR Admin (9185) | -346.15 | 94,830.52 |
| 03/09/2022 | Expense | No | CLR Admin (9185) | -370.76 | 94,459.76 |
| 03/09/2022 | Expense | No | Refunds/Reimbursements | -1,336.74 | 93,123.02 |
| 03/09/2022 | Expense | No | Refunds/Reimbursements | -23.90 | 93,099.12 |
| 03/09/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -86,733.60 | 6,365.52 |
| 03/09/2022 | Deposit | No | Income/Sales | 44,708.85 | 51,074.37 |
| 03/10/2022 | Transfer | No | CLR Admin (6587) | -2,774.02 | 48,300.35 |
| 03/10/2022 | Transfer | No | CLR Admin (9185) | -155.36 | 48,144.99 |
| 03/10/2022 | Transfer | No | CLR Admin (9185) | -18,545.62 | 29,599.37 |
| 03/10/2022 | Expense | No | Refunds/Reimbursements | -4,271.52 | 25,327.85 |
| 03/10/2022 | Expense | No | Refunds/Reimbursements | -95.60 | 25,232.25 |
| 03/10/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -55,122.55 | -29,890.30 |
| 03/10/2022 | Expense | No | Refunds/Reimbursements | -191.62 | -30,081.92 |
| 03/10/2022 | Deposit | No | Income/Sales | 48,282.49 | 18,200.57 |
| 03/11/2022 | Deposit | No | Income/Sales | 118,667.05 | 136,867.62 |
| 03/11/2022 | Transfer | No | CLR Admin (9185) | 13,144.33 | 150,011.95 |
| 03/11/2022 | Expense | No | Refunds/Reimbursements | -1,760.91 | 148,251.04 |
| 03/11/2022 | Expense | No | Refunds/Reimbursements | -23.90 | 148,227.14 |
| 03/11/2022 | Expense | No | Refunds/Reimbursements | -458.80 | 147,768.34 |
| 03/14/2022 | Deposit | No | Income/Sales | 26,769.81 | 174,538.15 |
| 03/14/2022 | Transfer | No | CLR Admin (6587) | -15,143.35 | 159,394.80 |
| 03/14/2022 | Transfer | No | CLR Admin (9185) | -926.69 | 158,468.11 |
| 03/14/2022 | Expense | No | CLR Admin (9185) | -4,610.63 | 153,857.48 |
| 03/14/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 153,845.53 |
| 03/14/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -81,540.38 | 72,305.15 |
| 03/14/2022 | Expense | No | Refunds/Reimbursements | -622.27 | 71,682.88 |
| 03/15/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 71,623.13 |
| 03/15/2022 | Expense | No | Merchant Fees | -1,629.95 | 69,993.18 |
| 03/15/2022 | Expense | No | CLR Admin (9185) | -4,004.97 | 65,988.21 |
| 03/15/2022 | Deposit | No | Income/Sales | 23,419.21 | 89,407.42 |
| 03/15/2022 | Transfer | No | CLR Admin (9185) | -106.70 | 89,300.72 |
| 03/15/2022 | Expense | No | Refunds/Reimbursements | -43.95 | 89,256.77 |
| 03/15/2022 | Expense | No | Refunds/Reimbursements | -325.29 | 88,931.48 |
| 03/16/2022 | Transfer | No | CLR Admin (9185) | 2,340.45 | 91,271.93 |
| 03/16/2022 | Deposit | No | Income/Sales | 64,918.14 | 156,190.07 |
| 03/16/2022 | Transfer | No | CLR Admin (9185) | -200.92 | 155,989.15 |
| 03/16/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -24,421.24 | 131,567.91 |
| 03/16/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 131,508.16 |
| 03/16/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -99,043.86 | 32,464.30 |
| 03/16/2022 | Expense | No | Refunds/Reimbursements | -1,352.15 | 31,112.15 |
| 03/17/2022 | Transfer | No | CLR Admin (6587) | -3,880.19 | 27,231.96 |
| 03/17/2022 | Transfer | No | CLR Admin (9185) | -366.48 | 26,865.48 |
| 03/17/2022 | Transfer | No | CLR Admin (9185) | -18,670.65 | 8,194.83 |
| 03/17/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -19,576.65 | -11,381.82 |
| 03/17/2022 | Expense | No | Office Expense & Software | -50.00 | -11,431.82 |
| 03/17/2022 | Expense | No | Refunds/Reimbursements | -3,204.68 | -14,636.50 |
| 03/17/2022 | Expense | No | Refunds/Reimbursements | -71.70 | -14,708.20 |
| 03/17/2022 | Deposit | No | Income/Sales | 33,951.93 | 19,243.73 |
| 03/18/2022 | Transfer | No | CLR Admin (6587) | -3,610.37 | 15,633.36 |
| 03/18/2022 | Transfer | No | CLR Admin (9185) | -179.81 | 15,453.55 |
| 03/18/2022 | Deposit | No | Income/Sales | 64,714.29 | 80,167.84 |
| 03/18/2022 | Expense | No | CLR Admin (9185) | -993.24 | 79,174.60 |
| 03/18/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 79,114.85 |
| 03/18/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -55,044.31 | 24,070.54 |
| 03/18/2022 | Expense | No | Refunds/Reimbursements | -3,117.43 | 20,953.11 |
| 03/21/2022 | Transfer | No | CLR Admin (6587) | -5,225.40 | 15,727.71 |
| 03/21/2022 | Transfer | No | CLR Admin (9185) | -337.62 | 15,390.09 |
| 03/21/2022 | Transfer | No | CLR Admin (9185) | -5,578.20 | 9,811.89 |
| 03/21/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -27,592.36 | -17,780.47 |
| 03/21/2022 | Expense | No | Refunds/Reimbursements | -638.34 | -18,418.81 |
| 03/21/2022 | Expense | No | Refunds/Reimbursements | -23.90 | -18,442.71 |
| 03/21/2022 | Deposit | No | Income/Sales | 117,150.54 | 98,707.83 |
| 03/22/2022 | Transfer | No | CLR Admin (6587) | -10,073.41 | 88,634.42 |
| 03/22/2022 | Transfer | No | CLR Admin (9185) | -622.80 | 88,011.62 |
| 03/22/2022 | Deposit | No | Income/Sales | 29,958.82 | 117,970.44 |
| 03/22/2022 | Expense | No | CLR Admin (9185) | -1,628.25 | 116,342.19 |
| 03/22/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 116,330.24 |
| 03/22/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -54,483.15 | 61,847.09 |
| 03/22/2022 | Expense | No | Refunds/Reimbursements | -680.96 | 61,166.13 |
| 03/23/2022 | Transfer | No | CLR Admin (9185) | -137.12 | 61,029.01 |
| 03/23/2022 | Deposit | No | Income/Sales | 32,998.67 | 94,027.68 |
| 03/23/2022 | Expense | No | CLR Admin (9185) | -910.42 | 93,117.26 |
| 03/23/2022 | Expense | No | Refunds/Reimbursements | -35.85 | 93,081.41 |
| 03/23/2022 | Expense | No | Refunds/Reimbursements | -1,123.21 | 91,958.20 |
| 03/24/2022 | Transfer | No | CLR Admin (6587) | -2,322.93 | 89,635.27 |
| 03/24/2022 | Deposit | No | Income/Sales | 57,640.49 | 147,275.76 |
| 03/24/2022 | Transfer | No | CLR Admin (9185) | -216.45 | 147,059.31 |
| 03/24/2022 | Expense | No | CLR Admin (9185) | -1,543.18 | 145,516.13 |
| 03/24/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 145,456.38 |
| 03/24/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -101,293.47 | 44,162.91 |
| 03/24/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -27,576.29 | 16,586.62 |
| 03/24/2022 | Expense | No | Refunds/Reimbursements | -2,081.57 | 14,505.05 |
| 03/25/2022 | Deposit | No | Income/Sales | 105,592.29 | 120,097.34 |
| 03/25/2022 | Transfer | No | CLR Admin (6587) | -7,831.47 | 112,265.87 |
| 03/25/2022 | Transfer | No | CLR Admin (9185) | -592.14 | 111,673.73 |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2022 | Expense | No | CLR Admin (9185) | -629.38 | 111,044.35 |
| 03/25/2022 | Expense | No | Refunds/Reimbursements | -584.26 | 110,460.09 |
| 03/25/2022 | Expense | No | Refunds/Reimbursements | -23.90 | 110,436.19 |
| 03/25/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -28,492.22 | 81,943.97 |
| 03/25/2022 | Expense | No | Refunds/Reimbursements | -636.61 | 81,307.36 |
| 03/28/2022 | Deposit | No | Income/Sales | 23,552.29 | 104,859.65 |
| 03/28/2022 | Transfer | No | CLR Admin (6587) | -9,419.77 | 95,439.88 |
| 03/28/2022 | Expense | No | CLR Admin (9185) | -1,590.29 | 93,849.59 |
| 03/28/2022 | Expense | No | Refunds/Reimbursements | -450.84 | 93,398.75 |
| 03/28/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -46,844.65 | 46,554.10 |
| 03/28/2022 | Transfer | No | CLR Admin (9185) | -901.90 | 45,652.20 |
| 03/29/2022 | Deposit | No | Income/Sales | 17,570.51 | 63,222.71 |
| 03/29/2022 | Transfer | No | CLR Admin (6587) | -1,323.91 | 61,898.80 |
| 03/29/2022 | Transfer | No | CLR Admin (9185) | -168.76 | 61,730.04 |
| 03/29/2022 | Expense | No | CLR Admin (9185) | -635.10 | 61,094.94 |
| 03/29/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 61,082.99 |
| 03/29/2022 | Expense | No | Refunds/Reimbursements | -12.95 | 61,070.04 |
| 03/29/2022 | Expense | No | Refunds/Reimbursements | -545.56 | 60,524.48 |
| 03/30/2022 | Deposit | No | Income/Sales | 20,553.47 | 81,077.95 |
| 03/30/2022 | Expense | No | CLR Admin (9185) | -355.45 | 80,722.50 |
| 03/30/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -93,468.38 | -12,745.88 |
| 03/30/2022 | Transfer | No | CLR Admin (7175) | 20,000.00 | 7,254.12 |
| 03/31/2022 | Deposit | No | Income/Sales | 34,304.16 | 41,558.28 |
| 03/31/2022 | Expense | No | Refunds/Reimbursements | -35.85 | 41,522.43 |
| 03/31/2022 | Expense | No | Refunds/Reimbursements | -1,304.13 | 40,218.30 |
| 03/31/2022 | Transfer | No | CLR Admin (9185) | -12,184.17 | 28,034.13 |
| 04/01/2022 | Expense | No | Refunds/Reimbursements | -1,580.80 | 26,453.33 |
| 04/01/2022 | Expense | No | Refunds/Reimbursements | -35.85 | 26,417.48 |
| 04/01/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -51,295.94 | -24,878.46 |
| 04/01/2022 | Deposit | No | Income/Sales | 42,241.25 | 17,362.79 |
| 04/01/2022 | Transfer | No | CLR Admin (6587) | -4,835.64 | 12,527.15 |
| 04/01/2022 | Transfer | No | CLR Admin (9185) | -417.18 | 12,109.97 |
| 04/01/2022 | Transfer | No | CLR Admin (9185) | 10,890.15 | 23,000.12 |
| 04/04/2022 | Transfer | No | CLR Admin (6587) | -1,206.48 | 21,793.64 |
| 04/04/2022 | Expense | No | Refunds/Reimbursements | -23.90 | 21,769.74 |
| 04/04/2022 | Transfer | No | CLR Admin (9185) | -424.43 | 21,345.31 |
| 04/04/2022 | Expense | No | Refunds/Reimbursements | -542.42 | 20,802.89 |
| 04/04/2022 | Transfer | No | CLR Admin (6587) | -4,992.31 | 15,810.58 |
| 04/04/2022 | Expense | No | Merchant Fees | -27.14 | 15,783.44 |
| 04/04/2022 | Expense | No | CLR Admin (9185) | -4,648.88 | 11,134.56 |
| 04/04/2022 | Deposit | No | Income/Sales | 6,329.14 | 17,463.70 |
| 04/05/2022 | Expense | No | Refunds/Reimbursements | -320.49 | 17,143.21 |
| 04/05/2022 | Expense | No | CLR Admin (9185) | -2,006.08 | 15,137.13 |
| 04/05/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 15,125.18 |
| 04/05/2022 | Deposit | No | Income/Sales | 27,566.09 | 42,691.27 |
| 04/06/2022 | Transfer | No | CLR Admin (9185) | 1,729.13 | 44,420.40 |
| 04/06/2022 | Deposit | No | Income/Sales | 7,749.19 | 52,169.59 |
| 04/06/2022 | Expense | No | Refunds/Reimbursements | -859.35 | 51,310.24 |
| 04/06/2022 | Expense | No | Refunds/Reimbursements | -35.85 | 51,274.39 |
| 04/06/2022 | Transfer | No | CLR Admin (6587) | -2,792.50 | 48,481.89 |
| 04/06/2022 | Transfer | No | CLR Admin (6587) | -737.95 | 47,743.94 |
| 04/06/2022 | Transfer | No | CLR Admin (9185) | -249.17 | 47,494.77 |
| 04/07/2022 | Transfer | No | CLR Admin (9185) | -14.43 | 47,480.34 |
| 04/07/2022 | Expense | No | Refunds/Reimbursements | -23.90 | 47,456.44 |
| 04/07/2022 | Deposit | No | Income/Sales | 30,042.46 | 77,498.90 |
| 04/07/2022 | Expense | No | CLR Admin (9185) | -2,686.09 | 74,812.81 |
| 04/07/2022 | Expense | No | Refunds/Reimbursements | -520.29 | 74,292.52 |
| 04/07/2022 | Transfer | No | CLR Admin (6587) | -367.55 | 73,924.97 |
| 04/07/2022 | Transfer | No | CLR Admin (6587) | -105.04 | 73,819.93 |
| 04/08/2022 | Transfer | No | CLR Admin (6587) | -2,903.74 | 70,916.19 |
| 04/08/2022 | Transfer | No | CLR Admin (9185) | -139.68 | 70,776.51 |
| 04/08/2022 | Transfer | No | CLR Admin (6587) | -325.00 | 70,451.51 |
| 04/08/2022 | Transfer | No | CLR Admin (9185) | 2,006.32 | 72,457.83 |
| 04/08/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -65,131.02 | 7,326.81 |
| 04/08/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 7,314.86 |
| 04/08/2022 | Expense | No | Refunds/Reimbursements | -591.64 | 6,723.22 |
| 04/08/2022 | Deposit | No | Income/Sales | 24,901.74 | 31,624.96 |
| 04/11/2022 | Transfer | No | CLR Admin (6587) | -1,970.93 | 29,654.03 |
| 04/11/2022 | Expense | No | Refunds/Reimbursements | -657.36 | 28,996.67 |
| 04/11/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 28,984.72 |
| 04/11/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -26,626.10 | 2,358.62 |
| 04/11/2022 | Transfer | No | CLR Admin (6587) | -150.00 | 2,208.62 |
| 04/11/2022 | Deposit | No | Income/Sales | 14,698.41 | 16,907.03 |
| 04/11/2022 | Transfer | No | CLR Admin (9185) | -154.54 | 16,752.49 |
| 04/11/2022 | Expense | No | CLR Admin (9185) | -1,614.83 | 15,137.66 |
| 04/12/2022 | Expense | No | CLR Admin (9185) | -1,696.03 | 13,441.63 |
| 04/12/2022 | Deposit | No | Income/Sales | 8,856.15 | 22,297.78 |
| 04/13/2022 | Deposit | No | Income/Sales | 7,281.29 | 29,579.07 |
| 04/13/2022 | Transfer | No | CLR Admin (6587) | -2,702.07 | 26,877.00 |
| 04/13/2022 | Transfer | No | CLR Admin (9185) | -148.54 | 26,728.46 |
| 04/13/2022 | Transfer | No | CLR Admin (9185) | 502.54 | 27,231.00 |
| 04/14/2022 | Transfer | No | CLR Admin (9185) | 1,544.66 | 28,775.66 |
| 04/14/2022 | Expense | No | Refunds/Reimbursements | -2,203.63 | 26,572.03 |
| 04/14/2022 | Expense | No | Refunds/Reimbursements | -59.75 | 26,512.28 |
| 04/14/2022 | Deposit | No | Income/Sales | 7,175.23 | 33,687.51 |
| 04/15/2022 | Transfer | No | CLR Admin (6587) | -3,158.39 | 30,529.12 |
| 04/15/2022 | Transfer | No | CLR Admin (9185) | -169.66 | 30,359.46 |
| 04/15/2022 | Expense | No | CLR Admin (9185) | -4,093.19 | 26,266.27 |
| 04/15/2022 | Expense | No | Merchant Fees | -975.95 | 25,290.32 |
| 04/15/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 25,278.37 |
| 04/15/2022 | Expense | No | Refunds/Reimbursements | -374.46 | 24,903.91 |
| 04/15/2022 | Deposit | No | Income/Sales | 18,246.69 | 43,150.60 |
| 04/18/2022 | Transfer | No | CLR Admin (9185) | 3,049.59 | 46,200.19 |
| 04/18/2022 | Deposit | No | Income/Sales | 2,322.48 | 48,522.67 |
| 04/19/2022 | Deposit | No | Income/Sales | 10,911.28 | 59,433.95 |
| 04/19/2022 | Transfer | No | CLR Admin (6587) | -3,265.11 | 56,168.84 |
| 04/19/2022 | Transfer | No | CLR Admin (9185) | -140.32 | 56,028.52 |
| 04/19/2022 | Transfer | No | CLR Admin (9185) | 68.02 | 56,096.54 |
| 04/19/2022 | Expense | No | Office Expense & Software | -50.00 | 56,046.54 |
| 04/19/2022 | Deposit | No | Income/Sales | 167.95 | 56,214.49 |
| 04/20/2022 | Transfer | No | CLR Admin (9185) | -67.59 | 56,146.90 |
| 04/20/2022 | Deposit | No | Income/Sales | 8,879.21 | 65,026.11 |
| 04/20/2022 | Transfer | No | CLR Admin (6587) | -921.28 | 64,104.83 |
| 04/20/2022 | Expense | No | Refunds/Reimbursements | -1,185.81 | 62,919.02 |
| 04/20/2022 | Expense | No | Refunds/Reimbursements | -23.90 | 62,895.12 |
| 04/20/2022 | Transfer | No | CLR Admin (9185) | 394.93 | 63,290.05 |
| 04/20/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -52,527.86 | 10,762.19 |
| 04/21/2022 | Transfer | No | CLR Admin (9185) | 600.85 | 11,363.04 |
| 04/21/2022 | Transfer | No | CLR Admin (9185) | -96.17 | 11,266.87 |
| 04/21/2022 | Transfer | No | CLR Admin (6587) | -626.12 | 10,640.75 |
| 04/21/2022 | Expense | No | Refunds/Reimbursements | -643.34 | 9,997.41 |
| 04/21/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 9,985.46 |
| 04/21/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -26,147.64 | -16,162.18 |
| 04/21/2022 | Deposit | No | Income/Sales | 27,808.46 | 11,646.28 |
| 04/22/2022 | Transfer | No | CLR Admin (9185) | -173.77 | 11,472.51 |
| 04/22/2022 | Transfer | No | CLR Admin (9185) | 2,908.48 | 14,380.99 |
| 04/22/2022 | Transfer | No | CLR Admin (6587) | -4,266.48 | 10,114.51 |
| 04/22/2022 | Deposit | No | Income/Sales | 17,396.47 | 27,510.98 |
| 04/22/2022 | Deposit | No | Income/Sales | 745.47 | 28,256.45 |
| 04/25/2022 | Transfer | No | CLR Admin (9185) | -110.69 | 28,145.76 |
| 04/25/2022 | Transfer | No | CLR Admin (6587) | -2,047.51 | 26,098.25 |
| 04/25/2022 | Deposit | No | Income/Sales | 2,618.49 | 28,716.74 |
| 04/25/2022 | Expense | No | CLR Admin (9185) | -1,116.26 | 27,600.48 |
| 04/25/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -8,150.12 | 19,450.36 |
| 04/25/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 19,438.41 |
| 04/25/2022 | Expense | No | Refunds/Reimbursements | -257.95 | 19,180.46 |
| 04/26/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 19,168.51 |
| 04/26/2022 | Expense | No | Refunds/Reimbursements | -630.15 | 18,538.36 |
| 04/26/2022 | Transfer | No | CLR Admin (9185) | -26.01 | 18,512.35 |
| 04/26/2022 | Transfer | No | CLR Admin (6587) | -314.18 | 18,198.17 |
| 04/26/2022 | Deposit | No | Income/Sales | 293.87 | 18,492.04 |
| 04/26/2022 | Deposit | No | Income/Sales | 7,693.64 | 26,185.68 |
| 04/26/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -22,159.20 | 4,026.48 |
| 04/26/2022 | Transfer | No | CLR Admin (9185) | 1,294.26 | 5,320.74 |
| 04/27/2022 | Expense | No | Refunds/Reimbursements | -658.71 | 4,662.03 |
| 04/27/2022 | Expense | No | CLR Admin (9185) | -1,304.92 | 3,357.11 |
| 04/27/2022 | Expense | No | Refunds/Reimbursements | -35.85 | 3,321.26 |
| 04/27/2022 | Deposit | No | Income/Sales | 615.90 | 3,937.16 |
| 04/28/2022 | Transfer | No | CLR Admin (9185) | 1,229.13 | 5,166.29 |
| 04/28/2022 | Deposit | No | Income/Sales | 912.55 | 6,078.84 |
| 04/28/2022 | Deposit | No | Income/Sales | 2,340.95 | 8,419.79 |
| 04/29/2022 | Deposit | No | Income/Sales | 8,683.79 | 17,103.58 |
| 04/29/2022 | Expense | No | CLR Admin (9185) | -519.39 | 16,584.19 |
| 05/02/2022 | Deposit | No | Income/Sales | 11,630.52 | 28,214.71 |
| 05/02/2022 | Transfer | No | CLR Admin (9185) | -559.34 | 27,655.37 |
| 05/02/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 27,643.42 |
| 05/02/2022 | Expense | No | Refunds/Reimbursements | -257.95 | 27,385.47 |
| 05/02/2022 | Expense | No | Merchant Fees | -18.25 | 27,367.22 |
| 05/03/2022 | Expense | No | Refunds/Reimbursements | -1,679.25 | 25,687.97 |
| 05/03/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -25,190.25 | 497.72 |
| 05/03/2022 | Deposit | No | Income/Sales | 4,335.50 | 4,833.22 |
| 05/03/2022 | Transfer | No | CLR Admin (9185) | -175.45 | 4,657.77 |
| 05/03/2022 | Transfer | No | CLR Admin (9185) | -110.88 | 4,546.89 |
| 05/03/2022 | Transfer | No | CLR Admin (6587) | -100.00 | 4,446.89 |

| | | | | | |
|---|---|---|---|---|---|
| 05/03/2022 | Transfer | No | CLR Admin (6587) | -309.44 | 4,137.45 |
| 05/04/2022 | Deposit | No | Income/Sales | 1,899.81 | 6,037.26 |
| 05/04/2022 | Expense | No | Refunds/Reimbursements | -23.90 | 6,013.36 |
| 05/04/2022 | Transfer | No | CLR Admin (9185) | 1,186.38 | 7,199.74 |
| 05/04/2022 | Expense | No | Refunds/Reimbursements | -646.90 | 6,552.84 |
| 05/05/2022 | Expense | No | Refunds/Reimbursements | -257.95 | 6,294.89 |
| 05/05/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 6,282.94 |
| 05/05/2022 | Transfer | No | CLR Admin (9185) | 19,714.31 | 25,997.25 |
| 05/05/2022 | Deposit | No | Income/Sales | 485.69 | 26,482.94 |
| 05/05/2022 | Deposit | No | Income/Sales | 3,540.56 | 30,023.50 |
| 05/06/2022 | Transfer | No | CLR Admin (9185) | 2,318.68 | 32,342.18 |
| 05/06/2022 | Transfer | No | CLR Admin (9185) | -24,000.00 | 8,342.18 |
| 05/06/2022 | Expense | No | Refunds/Reimbursements | -358.86 | 7,983.32 |
| 05/06/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 7,971.37 |
| 05/06/2022 | Deposit | No | Income/Sales | 20,976.94 | 28,948.31 |
| 05/09/2022 | Transfer | No | CLR Admin (9185) | -1,097.07 | 27,851.24 |
| 05/09/2022 | Deposit | No | Income/Sales | 4,377.44 | 32,228.68 |
| 05/10/2022 | Transfer | No | CLR Admin (9185) | 1,786.06 | 34,014.74 |
| 05/10/2022 | Deposit | No | Income/Sales | 1,254.18 | 35,268.92 |
| 05/10/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 35,256.97 |
| 05/10/2022 | Expense | No | Refunds/Reimbursements | -367.38 | 34,889.59 |
| 05/11/2022 | Transfer | No | CLR Admin (6587) | -2,651.89 | 32,237.70 |
| 05/11/2022 | Transfer | No | CLR Admin (6587) | -780.36 | 31,457.34 |
| 05/11/2022 | Transfer | No | CLR Admin (9185) | -179.57 | 31,277.77 |
| 05/11/2022 | Transfer | No | CLR Admin (9185) | -375.86 | 30,901.91 |
| 05/11/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -29,627.31 | 1,274.60 |
| 05/11/2022 | Deposit | No | Income/Sales | 3,614.64 | 4,889.24 |
| 05/12/2022 | Transfer | No | CLR Admin (9185) | 262.91 | 5,152.15 |
| 05/12/2022 | Deposit | No | Income/Sales | 2,920.90 | 8,073.05 |
| 05/13/2022 | Deposit | No | Income/Sales | 2,222.14 | 10,295.19 |
| 05/13/2022 | Transfer | No | CLR Admin (9185) | -1,422.18 | 8,873.01 |
| 05/16/2022 | Expense | No | Merchant Fees | -264.35 | 8,608.66 |
| 05/16/2022 | Transfer | No | CLR Admin (9185) | -4,577.68 | 4,030.98 |
| 05/16/2022 | Deposit | No | Income/Sales | 1,464.47 | 5,495.45 |
| 05/17/2022 | Transfer | No | CLR Admin (9185) | 4,150.52 | 9,645.97 |
| 05/17/2022 | Expense | No | Office Expense & Software | -50.00 | 9,595.97 |
| 05/17/2022 | Deposit | No | Income/Sales | 1,581.49 | 11,177.46 |
| 05/18/2022 | Expense | No | Refunds/Reimbursements | -320.54 | 10,856.92 |
| 05/18/2022 | Transfer | No | CLR Admin (9185) | 483.47 | 11,340.39 |
| 05/18/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 11,328.44 |
| 05/18/2022 | Deposit | No | Income/Sales | 1,456.15 | 12,784.59 |
| 05/19/2022 | Deposit | No | Income/Sales | 2,002.60 | 14,787.19 |
| 05/19/2022 | Transfer | No | CLR Admin (9185) | -3,870.79 | 10,916.40 |
| 05/20/2022 | Deposit | No | Income/Sales | 21,491.90 | 32,408.30 |
| 05/20/2022 | Transfer | No | CLR Admin (9185) | -122.86 | 32,285.44 |
| 05/23/2022 | Transfer | No | CLR Admin (9185) | -646.11 | 31,639.33 |
| 05/23/2022 | Deposit | No | Income/Sales | 2,419.40 | 34,058.73 |
| 05/24/2022 | Transfer | No | CLR Admin (9185) | 175.69 | 34,234.42 |
| 05/24/2022 | Deposit | No | Income/Sales | 793.31 | 35,027.73 |
| 05/24/2022 | Expense | No | Income/Sales:IOLTA Account Transfers | -19,972.16 | 15,055.57 |
| 05/25/2022 | Deposit | No | Income/Sales | 1,778.18 | 16,833.75 |
| 05/25/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 16,821.80 |
| 05/25/2022 | Expense | No | Refunds/Reimbursements | -367.38 | 16,454.42 |
| 05/25/2022 | Transfer | No | CLR Admin (9185) | -734.80 | 15,719.62 |
| 05/26/2022 | Deposit | No | Income/Sales | 2,923.04 | 18,642.66 |
| 05/26/2022 | Transfer | No | CLR Admin (9185) | -16,294.71 | 2,347.95 |
| 05/27/2022 | Deposit | No | Income/Sales | 2,468.49 | 4,816.44 |
| 05/27/2022 | Transfer | No | CLR Admin (9185) | -1,339.62 | 3,476.82 |
| 05/31/2022 | Deposit | No | Income/Sales | 973.61 | 4,450.43 |
| 05/31/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 4,438.48 |
| 05/31/2022 | Transfer | No | CLR Admin (9185) | -255.32 | 4,183.16 |
| 05/31/2022 | Deposit | No | Income/Sales | 163.06 | 4,346.22 |
| 05/31/2022 | Expense | No | Refunds/Reimbursements | -794.97 | 3,551.25 |
| 06/01/2022 | Expense | No | CLR Admin (9185) | -1,110.21 | 2,441.04 |
| 06/01/2022 | Deposit | No | Income/Sales | 3,289.80 | 5,730.84 |
| 06/02/2022 | Expense | No | CLR Admin (9185) | -2,697.81 | 3,033.03 |
| 06/02/2022 | Expense | No | Merchant Fees | -15.00 | 3,018.03 |
| 06/03/2022 | Transfer | No | CLR Admin (9185) | 2,815.27 | 5,833.30 |
| 06/03/2022 | Transfer | No | CLR Admin (9185) | -4,345.05 | 1,488.25 |
| 06/03/2022 | Deposit | No | Income/Sales | 2,153.06 | 3,641.31 |
| 06/06/2022 | Deposit | No | Income/Sales | 4,467.23 | 8,108.54 |
| 06/06/2022 | Expense | No | CLR Admin (9185) | -2,259.73 | 5,848.81 |
| 06/07/2022 | Transfer | No | CLR Admin (9185) | 325.16 | 6,173.97 |
| 06/07/2022 | Transfer | No | CLR Admin (9185) | -7,592.36 | -1,418.39 |
| 06/07/2022 | Expense | No | Refunds/Reimbursements | -11.95 | -1,430.34 |
| 06/07/2022 | Expense | No | Refunds/Reimbursements | -344.03 | -1,774.37 |
| 06/07/2022 | Deposit | No | Income/Sales | 3,117.79 | 1,343.42 |
| 06/08/2022 | Expense | No | Refunds/Reimbursements | -346.84 | 996.58 |
| 06/08/2022 | Expense | No | CLR Admin (9185) | -969.17 | 27.41 |
| 06/08/2022 | Deposit | No | Income/Sales | 1,448.48 | 1,475.89 |
| 06/08/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 1,463.94 |
| 06/09/2022 | Expense | No | Refunds/Reimbursements | -47.80 | 1,416.14 |
| 06/09/2022 | Expense | No | Refunds/Reimbursements | -1,159.60 | 256.54 |
| 06/09/2022 | Deposit | No | Income/Sales | 2,521.78 | 2,778.32 |
| 06/09/2022 | Transfer | No | CLR Admin (9185) | 1,842.87 | 4,621.19 |
| 06/10/2022 | Deposit | No | Income/Sales | 2,375.77 | 6,996.96 |
| 06/10/2022 | Expense | No | CLR Admin (9185) | -1,028.66 | 5,968.30 |
| 06/13/2022 | Deposit | No | Income/Sales | 367.38 | 6,335.68 |
| 06/13/2022 | Deposit | No | Income/Sales | 150.07 | 6,485.75 |
| 06/13/2022 | Transfer | No | CLR Admin (9185) | 37,150.21 | 43,635.96 |
| 06/14/2022 | Transfer | No | CLR Admin (9185) | -41,360.86 | 2,275.10 |
| 06/14/2022 | Deposit | No | Income/Sales | 1,800.00 | 4,075.10 |
| 06/15/2022 | Deposit | No | Income/Sales | 256.30 | 4,331.40 |
| 06/15/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 4,319.45 |
| 06/15/2022 | Transfer | No | CLR Admin (9185) | 837.00 | 5,156.45 |
| 06/15/2022 | Expense | No | Refunds/Reimbursements | -794.97 | 4,361.48 |
| 06/15/2022 | Expense | No | Merchant Fees | -110.95 | 4,250.53 |
| 06/16/2022 | Deposit | No | Income/Sales | 2,320.21 | 6,570.74 |
| 06/16/2022 | Transfer | No | CLR Admin (9185) | 3,685.64 | 10,256.38 |
| 06/17/2022 | Expense | No | Office Expense & Software | -50.00 | 10,206.38 |
| 06/17/2022 | Deposit | No | Income/Sales | 1,418.06 | 11,624.44 |
| 06/21/2022 | Expense | No | CLR Admin (9185) | -785.96 | 10,838.48 |
| 06/21/2022 | Deposit | No | Income/Sales | 1,622.60 | 12,461.08 |
| 06/22/2022 | Transfer | No | CLR Admin (9185) | 669.99 | 13,131.07 |
| 06/22/2022 | Deposit | No | Income/Sales | 1,339.55 | 14,470.62 |
| 06/23/2022 | Deposit | No | Income/Sales | 6,531.45 | 21,002.07 |
| 06/23/2022 | Transfer | No | CLR Admin (9185) | 67.47 | 21,069.54 |
| 06/24/2022 | Expense | No | CLR Admin (9185) | -278.81 | 20,790.73 |
| 06/24/2022 | Deposit | No | Income/Sales | 2,308.95 | 23,099.68 |
| 06/27/2022 | Expense | No | CLR Admin (9185) | -744.58 | 22,355.10 |
| 06/28/2022 | Expense | No | CLR Admin (9185) | -34.13 | 22,320.97 |
| 06/29/2022 | Transfer | No | CLR Admin (9185) | 15,720.44 | 38,041.41 |
| 06/29/2022 | Expense | No | Refunds/Reimbursements | -136.81 | 37,904.60 |
| 06/29/2022 | Expense | No | Refunds/Reimbursements | -11.95 | 37,892.65 |
| 06/30/2022 | Transfer | No | CLR Admin (9185) | -29,057.87 | 8,834.78 |
| 06/30/2022 | Expense | No | CLR Admin (9185) | -163.95 | 8,670.83 |
| 06/30/2022 | Deposit | No | Income/Sales | 650.75 | 9,321.58 |
| 07/01/2022 | Transfer | No | CLR Admin (9185) | 921.12 | 10,242.70 |
| 07/05/2022 | Expense | No | CLR Admin (9185) | -4,651.09 | 5,591.61 |
| 07/05/2022 | Expense | No | Merchant Fees | -34.95 | 5,556.66 |
| 07/06/2022 | Transfer | No | CLR Admin (9185) | 4,287.70 | 9,844.36 |
| 07/07/2022 | Deposit | No | Income/Sales | 39.67 | 9,884.03 |
| 07/07/2022 | Expense | No | CLR Admin (9185) | -107.07 | 9,776.96 |
| 07/07/2022 | Deposit | No | Income/Sales | 39.67 | 9,816.63 |
| 07/07/2022 | Deposit | No | Income/Sales | 536.81 | 10,353.44 |
| 07/08/2022 | Deposit | No | Income/Sales | 181.93 | 10,535.37 |
| 07/08/2022 | Deposit | No | Income/Sales | 515.00 | 11,050.37 |
| 07/08/2022 | Transfer | No | CLR Admin (9185) | 14,001.68 | 25,052.05 |
| 07/11/2022 | Transfer | No | CLR Admin (9185) | -28,722.75 | -3,670.70 |
| 07/12/2022 | Transfer | No | CLR Admin (9185) | 119.47 | -3,551.23 |
| 07/13/2022 | Transfer | No | CLR Admin (7175) | 5,000.00 | 1,448.77 |
| 07/13/2022 | Transfer | No | CLR Admin (9185) | 3,000.00 | 4,448.77 |
| 07/13/2022 | Transfer | No | CLR Admin (9185) | 735.81 | 5,184.58 |
| 07/14/2022 | Transfer | No | CLR Admin (9185) | 393.87 | 5,578.45 |
| 07/15/2022 | Expense | No | CLR Admin (9185) | -3,305.22 | 2,273.23 |
| 07/15/2022 | Expense | No | Merchant Fees | -99.35 | 2,173.88 |
| 07/18/2022 | Transfer | No | CLR Admin (9185) | 2,824.73 | 4,998.61 |
| 07/19/2022 | Expense | No | Office Expense & Software | -50.00 | 4,948.61 |
| 07/19/2022 | Transfer | No | CLR Admin (9185) | 642.19 | 5,590.80 |
| 07/20/2022 | Expense | No | CLR Admin (9185) | -724.18 | 4,866.62 |
| 07/21/2022 | Transfer | No | CLR Admin (9185) | 737.11 | 5,603.73 |
| 07/22/2022 | Deposit | No | Income/Sales | 2,069.60 | 7,673.33 |
| 07/22/2022 | Expense | No | CLR Admin (9185) | -1,320.22 | 6,353.11 |
| 07/25/2022 | Expense | No | CLR Admin (9185) | -32.11 | 6,321.00 |
| 07/26/2022 | Transfer | No | CLR Admin (9185) | 333.79 | 6,654.79 |
| 07/27/2022 | Expense | No | CLR Admin (9185) | -28.46 | 6,626.33 |
| 07/28/2022 | Transfer | No | CLR Admin (9185) | 27,454.66 | 34,080.99 |
| 07/29/2022 | Transfer | No | CLR Admin (9185) | 32.13 | 34,113.12 |
| 07/29/2022 | Transfer | No | CLR Admin (9185) | -27,400.00 | 6,713.12 |
| 08/01/2022 | Expense | No | CLR Admin (9185) | -493.77 | 6,219.35 |
| 08/01/2022 | Expense | No | Merchant Fees | -34.95 | 6,184.40 |
| 08/02/2022 | Transfer | No | CLR Admin (9185) | 519.22 | 6,703.62 |
| 08/03/2022 | Expense | No | CLR Admin (9185) | -1,748.87 | 4,954.75 |
| 08/04/2022 | Transfer | No | CLR Admin (9185) | 1,464.66 | 6,419.41 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 08/05/2022 | Expense | No | | | | CLR Admin (9185) | -1,557.71 | 4,861.70 |
| | 08/08/2022 | Transfer | No | | | | CLR Admin (9185) | 370.86 | 5,232.56 |
| | 08/09/2022 | Transfer | No | | | | CLR Admin (9185) | -5,670.43 | -437.87 |
| | 08/10/2022 | Expense | No | | | | CLR Admin (9185) | -166.17 | -604.04 |
| | 08/10/2022 | Transfer | No | | | | CLR Admin (9185) | 6,875.00 | 6,270.96 |
| | 08/11/2022 | Transfer | No | | | | CLR Admin (9185) | 18.86 | 6,289.82 |
| | 08/12/2022 | Transfer | No | | | | CLR Admin (9185) | 595.29 | 6,885.11 |
| | 08/15/2022 | Expense | No | | | | Merchant Fees | -54.95 | 6,830.16 |
| | 08/15/2022 | Transfer | No | | | | CLR Admin (9185) | 227.67 | 7,057.83 |
| | 08/16/2022 | Transfer | No | | | | CLR Admin (9185) | 3,151.47 | 10,209.30 |
| | 08/17/2022 | Expense | No | | | | Office Expense & Software | -50.00 | 10,159.30 |
| | 08/17/2022 | Expense | No | | | | CLR Admin (9185) | -239.96 | 9,919.34 |
| | 08/18/2022 | Expense | No | | | | CLR Admin (9185) | -49.95 | 9,869.39 |
| | 08/19/2022 | Transfer | No | | | | CLR Admin (9185) | 13,073.18 | 22,942.57 |
| | 08/22/2022 | Transfer | No | | | | CLR Admin (9185) | -13,237.05 | 9,705.52 |
| | 08/23/2022 | Transfer | No | | | | CLR Admin (9185) | 287.76 | 9,993.28 |
| | 08/24/2022 | Expense | No | | | | CLR Admin (9185) | -263.78 | 9,729.50 |
| | 08/25/2022 | Transfer | No | | | | CLR Admin (9185) | 455.40 | 10,184.90 |
| | 08/26/2022 | Transfer | No | | | | CLR Admin (9185) | 832.45 | 11,017.35 |
| | 08/29/2022 | Expense | No | | | | CLR Admin (9185) | -152.50 | 10,864.85 |
| | 08/30/2022 | Transfer | No | | | | CLR Admin (9185) | 15.01 | 10,879.86 |
| | 08/31/2022 | Expense | No | | | | CLR Admin (9185) | -57.48 | 10,822.38 |
| | 09/01/2022 | Expense | No | | | | CLR Admin (9185) | -2,136.59 | 8,685.79 |
| | 09/02/2022 | Transfer | No | | | | CLR Admin (9185) | 2,059.20 | 10,744.99 |
| | 09/02/2022 | Expense | No | | | | Merchant Fees | -34.95 | 10,710.04 |
| | 09/06/2022 | Expense | No | | | | CLR Admin (9185) | -2,510.85 | 8,199.19 |
| | 09/07/2022 | Transfer | No | | | | CLR Admin (9185) | 3,083.09 | 11,282.28 |
| | 09/08/2022 | Expense | No | | | | CLR Admin (9185) | -234.96 | 11,047.32 |
| | 09/09/2022 | Expense | No | | | | CLR Admin (9185) | -1,017.16 | 10,030.16 |
| | 09/12/2022 | Transfer | No | | | | CLR Admin (9185) | 119.72 | 10,149.88 |
| | 09/13/2022 | Expense | No | | | | CLR Admin (9185) | -224.71 | 9,925.17 |
| | 09/14/2022 | Transfer | No | | | | CLR Admin (9185) | 69.22 | 9,994.39 |
| | 09/15/2022 | Expense | No | | | | CLR Admin (9185) | -2,501.35 | 7,493.04 |
| | 09/16/2022 | Transfer | No | | | | CLR Admin (9185) | 2,870.83 | 10,363.87 |
| | 09/16/2022 | Expense | No | | | | Merchant Fees | -54.95 | 10,308.92 |
| | 09/19/2022 | Expense | No | | | | CLR Admin (9185) | -801.68 | 9,507.24 |
| | 09/19/2022 | Expense | No | | | | Office Expense & Software | -50.00 | 9,457.24 |
| | 09/20/2022 | Transfer | No | | | | CLR Admin (9185) | 8,821.07 | 18,278.31 |
| | 09/21/2022 | Transfer | No | | | | CLR Admin (9185) | 382.37 | 18,660.68 |
| | 09/22/2022 | Transfer | No | | | | CLR Admin (9185) | -7,500.00 | 11,160.68 |
| | 09/22/2022 | Transfer | No | | | | CLR Admin (9185) | 7,640.78 | 18,801.46 |
| | 09/23/2022 | Transfer | No | | | | CLR Admin (9185) | -7,503.07 | 11,298.39 |
| | 09/26/2022 | Expense | No | | | | CLR Admin (9185) | -1,728.37 | 9,570.02 |
| | 09/27/2022 | Transfer | No | | | | CLR Admin (9185) | 361.55 | 9,931.57 |
| | 09/28/2022 | Transfer | No | | | | CLR Admin (9185) | 343.42 | 10,274.99 |
| | 09/29/2022 | Transfer | No | | | | CLR Admin (9185) | 112.11 | 10,387.10 |
| | 09/30/2022 | Transfer | No | | | | CLR Admin (9185) | 44.13 | 10,431.23 |
| | 10/03/2022 | Expense | No | | | | Merchant Fees | -34.95 | 10,396.28 |
| | 10/03/2022 | Expense | No | | | | CLR Admin (9185) | -297.09 | 10,099.19 |
| | 10/04/2022 | Expense | No | | | | CLR Admin (9185) | -819.62 | 9,279.57 |
| | 10/05/2022 | Expense | No | | | | CLR Admin (9185) | -1,652.84 | 7,626.73 |
| | 10/06/2022 | Transfer | No | | | | CLR Admin (9185) | 2,984.98 | 10,611.71 |
| | 10/07/2022 | Expense | No | | | | CLR Admin (9185) | -667.27 | 9,944.44 |
| | 10/11/2022 | Expense | No | | | | CLR Admin (9185) | -286.34 | 9,658.10 |
| | 10/12/2022 | Transfer | No | | | | CLR Admin (9185) | 3.26 | 9,661.36 |
| | 10/13/2022 | Transfer | No | | | | CLR Admin (9185) | 7,865.35 | 17,526.71 |
| | 10/14/2022 | Transfer | No | | | | CLR Admin (9185) | 22,447.82 | 39,974.53 |
| | 10/14/2022 | Transfer | No | | | | CLR Admin (9185) | -7,000.00 | 32,974.53 |
| | 10/17/2022 | Expense | No | | | | Merchant Fees | -54.95 | 32,919.58 |
| | 10/17/2022 | Expense | No | | | | CLR Admin (9185) | -2,622.77 | 30,296.81 |
| | 10/17/2022 | Transfer | No | | | | CLR Admin (9185) | -22,709.12 | 7,587.69 |
| | 10/18/2022 | Transfer | No | | | | CLR Admin (9185) | 3,037.45 | 10,625.14 |
| | 10/18/2022 | Expense | No | | | | Office Expense & Software | -50.00 | 10,575.14 |
| | 10/19/2022 | Expense | No | | | | CLR Admin (9185) | -347.73 | 10,227.41 |
| | 10/20/2022 | Expense | No | | | | CLR Admin (9185) | -157.26 | 10,070.15 |
| | 10/21/2022 | Transfer | No | | | | CLR Admin (9185) | 81.83 | 10,151.98 |
| | 10/24/2022 | Expense | No | | | | CLR Admin (9185) | -362.82 | 9,789.16 |
| | 10/25/2022 | Expense | No | | | | CLR Admin (9185) | -4,388.98 | 5,400.18 |
| | 10/26/2022 | Transfer | No | | | | CLR Admin (9185) | 6,090.58 | 11,490.76 |
| | 10/27/2022 | Transfer | No | | | | CLR Admin (9185) | 9,210.93 | 20,701.69 |
| | 10/28/2022 | Transfer | No | | | | CLR Admin (9185) | -9,842.00 | 10,859.69 |
| | 10/28/2022 | Transfer | No | | | | CLR Admin (9185) | -5,800.97 | 5,058.72 |
| | 10/31/2022 | Transfer | No | | | | CLR Admin (9185) | 7,525.22 | 12,583.94 |
| | 11/01/2022 | Transfer | No | | | | CLR Admin (9185) | 0.70 | 12,584.64 |
| | 11/02/2022 | Transfer | No | | | | CLR Admin (9185) | 13,978.02 | 26,562.66 |
| | 11/02/2022 | Expense | No | | | | Merchant Fees | -34.95 | 26,527.71 |
| | 11/03/2022 | Expense | No | | | | CLR Admin (9185) | -198.58 | 26,329.13 |
| | 11/03/2022 | Transfer | No | | | | CLR Admin (9185) | -15,675.00 | 10,654.13 |
| | 11/04/2022 | Expense | No | | | | CLR Admin (9185) | -659.86 | 9,994.27 |
| | 11/07/2022 | Expense | No | | | | CLR Admin (9185) | -421.05 | 9,573.22 |
| | 11/08/2022 | Transfer | No | | | | CLR Admin (9185) | 556.28 | 10,129.50 |
| | 11/09/2022 | Transfer | No | | | | CLR Admin (9185) | 9,341.98 | 19,471.48 |
| | 11/10/2022 | Transfer | No | | | | CLR Admin (9185) | -8,253.71 | 11,217.77 |
| | 11/10/2022 | Transfer | No | | | | CLR Admin (9185) | -9,400.00 | 1,817.77 |
| | 11/14/2022 | Transfer | No | | | | CLR Admin (9185) | 7,690.29 | 9,508.06 |
| | 11/15/2022 | Expense | No | | | | Merchant Fees | -54.95 | 9,453.11 |
| | 11/15/2022 | Expense | No | | | | CLR Admin (9185) | -2,434.58 | 7,018.53 |
| | 11/16/2022 | Transfer | No | | | | CLR Admin (9185) | 2,071.31 | 9,089.84 |
| | 11/17/2022 | Expense | No | | | | CLR Admin (9185) | -3,316.38 | 5,773.46 |
| | 11/17/2022 | Transfer | No | | | | CLR Admin (6587) | 3,000.00 | 8,773.46 |
| | 11/17/2022 | Expense | No | | | | Office Expense & Software | -50.00 | 8,723.46 |
| | 11/18/2022 | Expense | No | | | | CLR Admin (9185) | -77.96 | 8,645.50 |
| | 11/21/2022 | Expense | No | | | | CLR Admin (9185) | -521.53 | 8,123.97 |
| | 11/22/2022 | Transfer | No | | | | CLR Admin (9185) | 1,613.62 | 9,737.59 |
| | 11/23/2022 | Transfer | No | | | | CLR Admin (9185) | 7,619.05 | 17,356.64 |
| | 11/25/2022 | Transfer | No | | | | CLR Admin (9185) | 11,643.28 | 28,999.92 |
| | 11/28/2022 | Transfer | No | | | | CLR Admin (9185) | -18,000.00 | 10,999.92 |
| | 11/28/2022 | Expense | No | | | | CLR Admin (9185) | -1,661.28 | 9,338.64 |
| | 11/29/2022 | Expense | No | | | | CLR Admin (9185) | -759.41 | 8,579.23 |
| | 11/30/2022 | Transfer | No | | | | CLR Admin (9185) | 1,371.05 | 9,950.28 |
| | 12/01/2022 | Transfer | No | | | | CLR Admin (9185) | 11,331.88 | 21,282.16 |
| | 12/02/2022 | Transfer | No | | | | CLR Admin (9185) | -10,000.00 | 11,282.16 |
| | 12/02/2022 | Expense | No | | | | Merchant Fees | -34.95 | 11,247.21 |
| | 12/02/2022 | Expense | No | | | | CLR Admin (9185) | -529.18 | 10,718.03 |
| | 12/05/2022 | Expense | No | | | | CLR Admin (9185) | -254.06 | 10,463.97 |
| | 12/06/2022 | Transfer | No | | | | CLR Admin (9185) | 13,953.67 | 24,417.64 |
| | 12/07/2022 | Transfer | No | | | | CLR Admin (6587) | -14,000.00 | 10,417.64 |
| | 12/07/2022 | Expense | No | | | | CLR Admin (9185) | -68.93 | 10,348.71 |
| | 12/08/2022 | Expense | No | | | | CLR Admin (9185) | -459.90 | 9,888.81 |
| | 12/09/2022 | Expense | No | | | | CLR Admin (9185) | -69.20 | 9,819.61 |
| | 12/12/2022 | Transfer | No | | | | CLR Admin (9185) | 613.22 | 10,432.83 |
| | 12/13/2022 | Expense | No | | | | CLR Admin (9185) | -4,079.95 | 6,352.88 |
| | 12/14/2022 | Transfer | No | | | | CLR Admin (9185) | 2,445.98 | 8,798.86 |
| | 12/15/2022 | Expense | No | | | | Merchant Fees | -54.95 | 8,743.91 |
| | 12/15/2022 | Expense | No | | | | CLR Admin (9185) | -2,383.09 | 6,360.82 |
| | 12/16/2022 | Transfer | No | | | | CLR Admin (9185) | 3,988.42 | 10,349.24 |
| | 12/19/2022 | Expense | No | | | | Office Expense & Software | -50.00 | 10,299.24 |
| | 12/19/2022 | Expense | No | | | | CLR Admin (9185) | -820.18 | 9,479.06 |
| | 12/20/2022 | Transfer | No | | | | CLR Admin (9185) | 893.49 | 10,372.55 |
| | 12/21/2022 | Expense | No | | | | CLR Admin (9185) | -275.36 | 10,097.19 |
| | 12/22/2022 | Expense | No | | | | CLR Admin (9185) | -107.09 | 9,990.10 |
| | 12/23/2022 | Transfer | No | | | | CLR Admin (9185) | 7,027.38 | 17,017.48 |
| | 12/27/2022 | Transfer | No | | | | CLR Admin (9185) | 13,265.17 | 30,282.65 |
| | 12/28/2022 | Transfer | No | | | | CLR Admin (9185) | 17,123.85 | 47,406.50 |
| | 12/29/2022 | Transfer | No | | | | CLR Admin (9185) | 2,949.36 | 50,355.86 |
| | 12/29/2022 | Transfer | No | | | | CLR Admin (9185) | -22,000.00 | 28,355.86 |
| | 12/30/2022 | Transfer | No | | | | CLR Admin (9185) | 5,990.97 | 34,346.83 |
| **Total for CLR Admin (9175)** | | | | | | | | **-$ 270,511.90** | |
| **CLR Admin (9185)** | | | | | | | | | |
| | 01/03/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -225.00 |
| | 01/03/2022 | Deposit | No | | | | Income/Sales | 1,201.58 | 976.58 |
| | 01/03/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081301032000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 532.21 | 1,508.79 |
| | 01/03/2022 | Expense | No | | | | Phone/Internet/Misc. Utilities | -232.21 | 1,276.58 |
| | 01/03/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -9,900.00 | -8,623.42 |
| | 01/03/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -25,510.00 | -34,133.42 |
| | 01/03/2022 | Expense | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -2,338.15 | -36,471.57 |
| | 01/03/2022 | Transfer | No | | | | CLR Admin (6587) | -85,183.54 | -121,655.11 |
| | 01/03/2022 | Transfer | No | | | | CLR Admin (6587) | 25,510.00 | -96,145.11 |
| | 01/03/2022 | Transfer | No | | | | CLR Admin (9175) | 2,338.15 | -93,806.96 |
| | 01/03/2022 | Deposit | No | | | | Income/Sales | 36,361.56 | -57,445.40 |
| | 01/03/2022 | Deposit | No | | | | Income/Sales | 28,606.13 | -28,839.27 |
| | 01/03/2022 | Deposit | No | | | | Income/Sales | 12,047.47 | -16,791.80 |
| | 01/03/2022 | Deposit | No | | | | Income/Sales | 9,320.02 | -7,471.78 |
| | 01/03/2022 | Deposit | No | | | | Income/Sales | 6,199.98 | -1,271.80 |
| | 01/03/2022 | Deposit | No | | | | Income/Sales | 1,346.80 | 75.00 |
| | 01/03/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| | 01/04/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -145.00 |
| | 01/04/2022 | Deposit | No | | | | COGS - Legal & Professional Services | 220.00 | 75.00 |
| | 01/04/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081301042000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,477.49 | 1,552.49 |
| | 01/04/2022 | Expense | No | | | | Postage | -200.00 | 1,352.49 |
| | 01/04/2022 | Expense | No | | | | Meals & Entertainment | -114.38 | 1,238.11 |
| | 01/04/2022 | Expense | No | | | | Legal & Professional Services | -775.00 | 463.11 |
| | 01/04/2022 | Expense | No | | | | Phone/Internet/Misc. Utilities | -154.45 | 308.66 |
| | 01/04/2022 | Expense | No | | | | Phone/Internet/Misc. Utilities | -163.75 | 144.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/04/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | -855.09 |
| 01/04/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | -1,855.09 |
| 01/04/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -370.95 | -2,226.04 |
| 01/04/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -500.00 | -2,726.04 |
| 01/04/2022 | Transfer | | No | | | CLR Admin (6587) | -45,556.00 | -48,282.04 |
| 01/04/2022 | Transfer | | No | | | CLR Admin (6587) | 1,000.00 | -47,282.04 |
| 01/04/2022 | Transfer | | No | | | CLR Admin (6587) | 1,000.00 | -46,282.04 |
| 01/04/2022 | Transfer | | No | | | CLR Admin (6587) | 500.00 | -45,782.04 |
| 01/04/2022 | Transfer | | No | | | CLR Admin (9175) | 370.95 | -45,411.09 |
| 01/04/2022 | Deposit | | No | | | Income/Sales | 38,346.02 | -7,065.07 |
| 01/04/2022 | Deposit | | No | | | Income/Sales | 7,014.87 | -50.20 |
| 01/04/2022 | Deposit | | No | | | Income/Sales | 195.20 | 145.00 |
| 01/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 01/05/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 01/05/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -290.00 |
| 01/05/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -495.00 |
| 01/05/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301052000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 800.69 | 305.69 |
| 01/05/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -370.95 | -65.26 |
| 01/05/2022 | Deposit | | No | | | Income/Sales | 767.45 | 702.19 |
| 01/05/2022 | Transfer | | No | | | CLR Admin (9175) | 370.95 | 1,073.14 |
| 01/05/2022 | Check | 3055 | No | Max Brenner | | Consulting Payments | -306.00 | 767.14 |
| 01/05/2022 | Deposit | | No | | | Income/Sales | 17,510.67 | 18,277.81 |
| 01/05/2022 | Deposit | | No | | | Income/Sales | 11,165.19 | 29,443.00 |
| 01/05/2022 | Transfer | | No | | | CLR Admin (6587) | -29,443.00 | 0.00 |
| 01/06/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 200.00 | 200.00 |
| 01/06/2022 | Deposit | | No | | | Income/Sales | 1,754.50 | 1,954.50 |
| 01/06/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -140.00 | 1,814.50 |
| 01/06/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 1,669.50 |
| 01/06/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 1,464.50 |
| 01/06/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301062000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,738.19 | 3,202.69 |
| 01/06/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -257.67 | 2,945.02 |
| 01/06/2022 | Expense | | No | | | Office Expense & Software | -120.12 | 2,824.90 |
| 01/06/2022 | Expense | | No | | | Advertising & Marketing | -985.51 | 1,839.39 |
| 01/06/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 1,829.39 |
| 01/06/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -111,500.00 | -109,670.61 |
| 01/06/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -414.44 | -110,085.05 |
| 01/06/2022 | Expense | | No | | | Empire Bank | -24,114.00 | -134,199.05 |
| 01/06/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -10,830.00 | -145,029.05 |
| 01/06/2022 | Transfer | | No | | | CLR Admin (6587) | 68,887.00 | -76,142.05 |
| 01/06/2022 | Transfer | | No | | | CLR Admin (6587) | 34,944.00 | -41,198.05 |
| 01/06/2022 | Transfer | | No | | | CLR Admin (9175) | 414.44 | -40,783.61 |
| 01/06/2022 | Deposit | | No | | | Income/Sales | 40,858.61 | 75.00 |
| 01/06/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 01/07/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | -10,000.00 |
| 01/07/2022 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | -20,000.00 |
| 01/07/2022 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | -30,000.00 |
| 01/07/2022 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | -40,000.00 |
| 01/07/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | -50,000.00 |
| 01/07/2022 | Expense | | No | NEXGEN FINANCIAL | | -Split- | -85,000.00 | -135,000.00 |
| 01/07/2022 | Expense | | No | AMIKO CAPITAL | | Advertising & Marketing | -12,950.34 | -147,950.34 |
| 01/07/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -359.81 | -148,310.15 |
| 01/07/2022 | Expense | | No | NEXGEN FINANCIAL | | Bank Charges & Fees | -2,279.16 | -150,589.31 |
| 01/07/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,200.00 | -151,789.31 |
| 01/07/2022 | Expense | | No | | | -Split- | -39,893.93 | -191,683.24 |
| 01/07/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | -201,683.24 |
| 01/07/2022 | Deposit | | No | | | Income/Sales | 43,892.08 | -157,791.16 |
| 01/07/2022 | Deposit | | No | | | Income/Sales | 28,515.06 | -129,276.10 |
| 01/07/2022 | Deposit | | No | | | Income/Sales | 5,878.72 | -123,397.38 |
| 01/07/2022 | Deposit | | No | | | Income/Sales | 251.35 | -123,146.03 |
| 01/07/2022 | Deposit | | No | NEXGEN FINANCIAL | | Loan Payable - Nexgen Financial | 400,000.00 | 276,853.97 |
| 01/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | 276,788.97 |
| 01/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | 276,723.97 |
| 01/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 276,638.97 |
| 01/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 276,553.97 |
| 01/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 276,408.97 |
| 01/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 276,183.97 |
| 01/07/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 916.63 | 277,100.60 |
| 01/07/2022 | Expense | | No | | | Meals & Entertainment | -145.56 | 276,955.04 |
| 01/07/2022 | Expense | | No | Sendgrid | | Office Expense & Software | -101.95 | 276,853.09 |
| 01/07/2022 | Transfer | | No | | | CLR Admin (6587) | 35,507.94 | 312,361.03 |
| 01/07/2022 | Transfer | | No | | | CLR Admin (6587) | 2,279.16 | 314,640.19 |
| 01/07/2022 | Transfer | | No | | | CLR Admin (7175) | -400,000.00 | -85,359.81 |
| 01/07/2022 | Transfer | | No | | | CLR Admin (7175) | 85,000.00 | -359.81 |
| 01/07/2022 | Transfer | | No | | | CLR Admin (9175) | 359.81 | 0.00 |
| 01/10/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -105.00 | -105.00 |
| 01/10/2022 | Check | 3057 | No | Max Brenner | | Consulting Payments | -476.00 | -581.00 |
| 01/10/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | -691.00 |
| 01/10/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -245.00 | -936.00 |
| 01/10/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301102000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,446.15 | 1,510.15 |
| 01/10/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | 1,361.15 |
| 01/10/2022 | Expense | | No | | | Meals & Entertainment | -60.31 | 1,300.84 |
| 01/10/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | 917.08 |
| 01/10/2022 | Expense | | No | | | Meals & Entertainment | -158.94 | 758.14 |
| 01/10/2022 | Expense | | No | | | Office Expense & Software | -10.88 | 747.26 |
| 01/10/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 737.31 |
| 01/10/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 729.36 |
| 01/10/2022 | Expense | | No | | | Legal & Professional Services | -125.00 | 604.36 |
| 01/10/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | 104.36 |
| 01/10/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -17,765.00 | -17,660.64 |
| 01/10/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -64,686.28 | -82,346.92 |
| 01/10/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -1,202.68 | -83,549.60 |
| 01/10/2022 | Deposit | | No | | | Income/Sales | 64,046.54 | -19,503.06 |
| 01/10/2022 | Deposit | | No | | | Income/Sales | 31,246.61 | 11,743.55 |
| 01/10/2022 | Deposit | | No | | | Income/Sales | 28,508.46 | 40,252.01 |
| 01/10/2022 | Deposit | | No | | | Income/Sales | 8,473.18 | 48,725.19 |
| 01/10/2022 | Deposit | | No | | | Income/Sales | 4,182.89 | 52,908.08 |
| 01/10/2022 | Deposit | | No | | | Income/Sales | 1,806.55 | 54,714.63 |
| 01/10/2022 | Deposit | | No | | | Income/Sales | 1,217.49 | 55,932.12 |
| 01/10/2022 | Deposit | | No | | | Income/Sales | 221.92 | 56,154.04 |
| 01/10/2022 | Transfer | | No | | | CLR Admin (6587) | -121,938.00 | -65,783.96 |
| 01/10/2022 | Transfer | | No | | | CLR Admin (6587) | 64,686.28 | -1,097.68 |
| 01/10/2022 | Transfer | | No | | | CLR Admin (9175) | 1,202.68 | 105.00 |
| 01/10/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -105.00 | 0.00 |
| 01/11/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301112000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 336.23 | 336.23 |
| 01/11/2022 | Expense | | No | | | Meals & Entertainment | -93.28 | 242.95 |
| 01/11/2022 | Expense | | No | | | Advertising & Marketing | -225.00 | 17.95 |
| 01/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 7.95 |
| 01/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 0.00 |
| 01/11/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -8,648.94 | -8,648.94 |
| 01/11/2022 | Transfer | | No | | | CLR Admin (9175) | 176.66 | -8,472.28 |
| 01/11/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -176.66 | -8,648.94 |
| 01/11/2022 | Expense | | No | AMIKO CAPITAL | | Advertising & Marketing | -12,557.93 | -21,206.87 |
| 01/11/2022 | Deposit | | No | | | Income/Sales | 18,455.31 | -2,751.56 |
| 01/11/2022 | Deposit | | No | | | Income/Sales | 9,586.14 | 6,834.58 |
| 01/11/2022 | Deposit | | No | | | Income/Sales | 5,494.51 | 12,329.09 |
| 01/11/2022 | Transfer | | No | | | CLR Admin (6587) | -8,264.09 | 4,065.00 |
| 01/11/2022 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -4,065.00 | 0.00 |
| 01/12/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -140.00 | -140.00 |
| 01/12/2022 | Transfer | | No | | | CLR Admin (9175) | 524.12 | 384.12 |
| 01/12/2022 | Expense | | No | | | Postage | -200.00 | 184.12 |
| 01/12/2022 | Expense | | No | | | Postage | -200.00 | -15.88 |
| 01/12/2022 | Expense | | No | | | Office Expense & Software | -78.84 | -94.72 |
| 01/12/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -402.00 | -496.72 |
| 01/12/2022 | Expense | | No | | | Meals & Entertainment | -115.76 | -612.48 |
| 01/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -657.48 |
| 01/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -702.48 |
| 01/12/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -710.43 |
| 01/12/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -524.12 | -1,234.55 |
| 01/12/2022 | Deposit | | No | | | Income/Sales | 31,739.10 | 30,504.55 |
| 01/12/2022 | Deposit | | No | | | Income/Sales | 19,850.16 | 50,354.71 |
| 01/12/2022 | Deposit | | No | | | Income/Sales | 5,437.66 | 55,792.37 |
| 01/12/2022 | Check | 3033 | No | Karen Patterson | | Consulting Payments | -100.00 | 55,692.37 |
| 01/12/2022 | Transfer | | No | | | CLR Admin (6587) | -57,026.00 | -1,333.63 |
| 01/12/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301122000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,333.63 | 0.00 |
| 01/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -7.95 |
| 01/13/2022 | Transfer | | No | | | CLR Admin (9175) | 177,062.67 | 177,054.72 |
| 01/13/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -175,500.00 | 1,554.72 |
| 01/13/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -331.00 | 1,223.72 |
| 01/13/2022 | Expense | | No | | | Empire Bank | -25,291.00 | -24,067.28 |
| 01/13/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -9,500.00 | -33,567.28 |
| 01/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -33,642.28 |
| 01/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -33,847.28 |
| 01/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -34,052.28 |
| 01/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -34,257.28 |
| 01/13/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -34,449.16 |
| 01/13/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -34,494.16 |
| 01/13/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -34,539.16 |
| 01/13/2022 | Expense | | No | | | Office Expense & Software | -40.64 | -34,579.80 |
| 01/13/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -15.99 | -34,595.79 |
| 01/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -34,603.74 |
| 01/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -34,748.74 |
| 01/13/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -4,000.00 | -38,748.74 |
| 01/13/2022 | Deposit | | No | | | Income/Sales | 7,864.49 | -30,884.25 |
| 01/13/2022 | Transfer | | No | | | CLR Admin (6587) | 26,927.00 | -3,957.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/13/2022 | Transfer | | No | | | | CLR Admin (6587) | 4,000.00 | 42.75 |
| 01/13/2022 | Transfer | | No | | | | CLR Admin (9175) | 331.00 | 373.75 |
| 01/13/2022 | Expense | | No | | | | Office Expense & Software | -373.75 | 0.00 |
| 01/14/2022 | Expense | | No | | | | Meals & Entertainment | -143.96 | -143.96 |
| 01/14/2022 | Transfer | | No | | | | CLR Admin (9175) | 295.06 | 151.10 |
| 01/14/2022 | Expense | | No | | | | Office Expense & Software | -29.00 | 122.10 |
| 01/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 112.15 |
| 01/14/2022 | Expense | | No | | | | Advertising & Marketing | -2,098.42 | -1,986.27 |
| 01/14/2022 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -767.85 | -2,754.12 |
| 01/14/2022 | Expense | | No | | | | Bank Charges & Fees | -0.87 | -2,754.99 |
| 01/14/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -6,500.00 | -9,254.99 |
| 01/14/2022 | Expense | | No | | | | -Split- | -30,076.32 | -39,331.31 |
| 01/14/2022 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -295.06 | -39,626.37 |
| 01/14/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -57,600.00 | -97,226.37 |
| 01/14/2022 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | -107,226.37 |
| 01/14/2022 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -10,000.00 | -117,226.37 |
| 01/14/2022 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | -127,226.37 |
| 01/14/2022 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -10,000.00 | -137,226.37 |
| 01/14/2022 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | -147,226.37 |
| 01/14/2022 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -10,000.00 | -157,226.37 |
| 01/14/2022 | Expense | | No | | | | Office Expense & Software | -826.00 | -158,052.37 |
| 01/14/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -70.00 | -158,122.37 |
| 01/14/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -158,197.37 |
| 01/14/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -158,272.37 |
| 01/14/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -158,347.37 |
| 01/14/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -158,422.37 |
| 01/14/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | -158,502.37 |
| 01/14/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -158,707.37 |
| 01/14/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081301142000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 4,901.05 | -153,806.32 |
| 01/14/2022 | Expense | | No | | | | Advertising & Marketing | -225.00 | -154,031.32 |
| 01/14/2022 | Deposit | | No | | | | Income/Sales | 9,767.10 | -144,264.22 |
| 01/14/2022 | Deposit | | No | | | | Income/Sales | 7,121.27 | -137,142.95 |
| 01/14/2022 | Check | 3046 | No | Karen Patterson | | | Consulting Payments | -100.00 | -137,242.95 |
| 01/14/2022 | Transfer | | No | | | | CLR Admin (6587) | 73,187.95 | -64,055.00 |
| 01/14/2022 | Transfer | | No | | | | CLR Admin (6587) | 57,600.00 | -6,455.00 |
| 01/14/2022 | Transfer | | No | | | | CLR Admin (6587) | 6,500.00 | 45.00 |
| 01/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 0.00 |
| 01/18/2022 | Expense | | No | | | | Office Expense & Software | -43.07 | -43.07 |
| 01/18/2022 | Transfer | | No | | | | CLR Admin (9175) | 8,700.59 | 8,657.52 |
| 01/18/2022 | Expense | | No | | | | Office Expense & Software | -29.99 | 8,627.53 |
| 01/18/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 8,602.53 |
| 01/18/2022 | Expense | | No | | | | Office Expense & Software | -15.62 | 8,586.91 |
| 01/18/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 8,576.91 |
| 01/18/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 8,566.91 |
| 01/18/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 8,556.91 |
| 01/18/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 8,548.96 |
| 01/18/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 8,541.01 |
| 01/18/2022 | Expense | | No | | | | Bank Charges & Fees | -3,729.06 | 4,811.95 |
| 01/18/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -31,000.00 | -26,188.05 |
| 01/18/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -13,500.00 | -39,688.05 |
| 01/18/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -9,000.00 | -48,688.05 |
| 01/18/2022 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -756.63 | -49,444.68 |
| 01/18/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -49,519.68 |
| 01/18/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -49,664.68 |
| 01/18/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -49,869.68 |
| 01/18/2022 | Expense | | No | | | | Postage | -200.00 | -50,069.68 |
| 01/18/2022 | Expense | | No | | | | Office Expense & Software | -51.50 | -50,121.18 |
| 01/18/2022 | Expense | | No | | | | Meals & Entertainment | -74.47 | -50,195.65 |
| 01/18/2022 | Expense | | No | | | | Meals & Entertainment | -83.56 | -50,279.21 |
| 01/18/2022 | Expense | | No | | | | Office Expense & Software | -215.36 | -50,494.57 |
| 01/18/2022 | Expense | | No | | | | Meals & Entertainment | -119.16 | -50,613.73 |
| 01/18/2022 | Expense | | No | | | | Office Expense & Software | -86.66 | -50,700.39 |
| 01/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -50,745.39 |
| 01/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -50,790.39 |
| 01/18/2022 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -121.02 | -50,911.41 |
| 01/18/2022 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -20,000.00 | -70,911.41 |
| 01/18/2022 | Expense | | No | | | | Office Expense & Software | -2,525.00 | -73,436.41 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 37,286.04 | -36,150.37 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 37,210.11 | 1,059.74 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 24,990.25 | 26,049.99 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 7,524.44 | 33,574.43 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 6,904.50 | 40,478.93 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 4,263.22 | 44,742.15 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 1,399.63 | 46,141.78 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 1,273.98 | 47,415.76 |
| 01/18/2022 | Deposit | | No | | | | Income/Sales | 300.34 | 47,716.10 |
| 01/18/2022 | Check | 3053 | No | Karen Patterson | | | Consulting Payments | -100.00 | 47,616.10 |
| 01/18/2022 | Check | 3056 | No | Danielle Picard | | | Consulting Payments | -300.00 | 47,316.10 |
| 01/18/2022 | Check | 3061 | No | Max Brenner | | | Consulting Payments | -510.00 | 46,806.10 |
| 01/18/2022 | Transfer | | No | | | | CLR Admin (6587) | -70,152.51 | -23,346.41 |
| 01/18/2022 | Transfer | | No | | | | CLR Admin (6587) | 9,000.00 | -14,346.41 |
| 01/18/2022 | Transfer | | No | | | | CLR Admin (7175) | 13,500.00 | -846.41 |
| 01/18/2022 | Transfer | | No | | | | CLR Admin (9175) | 756.63 | -89.78 |
| 01/18/2022 | Transfer | | No | | | | CLR Admin (9175) | 121.02 | 31.24 |
| 01/18/2022 | Expense | | No | | | | Office Expense & Software | -31.24 | 0.00 |
| 01/19/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | -80.00 |
| 01/19/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | -160.00 |
| 01/19/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -105.00 | -265.00 |
| 01/19/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -470.00 |
| 01/19/2022 | Expense | | No | | | | Alarm | -39.59 | -509.59 |
| 01/19/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -554.59 |
| 01/19/2022 | Transfer | | No | | | | CLR Admin (9175) | 63.98 | -490.61 |
| 01/19/2022 | Expense | | No | | | | Travel | -251.53 | -742.14 |
| 01/19/2022 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -63.98 | -806.12 |
| 01/19/2022 | Deposit | | No | | | | Income/Sales | 12,396.60 | 11,590.48 |
| 01/19/2022 | Deposit | | No | | | | Income/Sales | 1,007.77 | 12,598.25 |
| 01/19/2022 | Transfer | | No | | | | CLR Admin (9175) | -12,553.30 | 44.95 |
| 01/19/2022 | Expense | | No | | | | Office Expense & Software | -44.95 | 0.00 |
| 01/20/2022 | Transfer | | No | | | | CLR Admin (6587) | 88,808.00 | 88,808.00 |
| 01/20/2022 | Transfer | | No | | | | CLR Admin (6587) | 49,523.78 | 138,331.78 |
| 01/20/2022 | Transfer | | No | | | | CLR Admin (6587) | 41,160.00 | 179,491.78 |
| 01/20/2022 | Transfer | | No | | | | CLR Admin (9175) | 382.91 | 179,874.69 |
| 01/20/2022 | Deposit | | No | | | | Income/Sales | 13,636.91 | 193,511.60 |
| 01/20/2022 | Deposit | | No | | | | Income/Sales | 9,065.32 | 202,576.92 |
| 01/20/2022 | Deposit | | No | | | | COGS - Legal & Professional Services | 140.00 | 202,716.92 |
| 01/20/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -70.00 | 202,646.92 |
| 01/20/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 202,571.92 |
| 01/20/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081301202000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 912.31 | 203,484.23 |
| 01/20/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 203,439.23 |
| 01/20/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 203,414.23 |
| 01/20/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 203,389.23 |
| 01/20/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 203,379.23 |
| 01/20/2022 | Expense | | No | | | | Advertising & Marketing | -1,195.45 | 202,183.78 |
| 01/20/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,000.00 | 201,183.78 |
| 01/20/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -110,500.00 | 90,683.78 |
| 01/20/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -41,160.00 | 49,523.78 |
| 01/20/2022 | Expense | | No | | | | Empire Bank | -25,661.00 | 23,862.78 |
| 01/20/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -9,400.00 | 14,462.78 |
| 01/20/2022 | Expense | | No | AMIKO CAPITAL | | | Advertising & Marketing | -14,462.78 | 0.00 |
| 01/21/2022 | Expense | | No | | | | -Split- | -19,269.15 | -19,269.15 |
| 01/21/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -40.00 | -19,309.15 |
| 01/21/2022 | Expense | | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -382.91 | -19,692.06 |
| 01/21/2022 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -10,000.00 | -29,692.06 |
| 01/21/2022 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -10,000.00 | -39,692.06 |
| 01/21/2022 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -10,000.00 | -49,692.06 |
| 01/21/2022 | Expense | | No | Strategic Business Advisory Services, LLC. | | | Partner Capital Account - SBAS | -10,000.00 | -59,692.06 |
| 01/21/2022 | Expense | | No | L3 CAPITAL MANAGEMENT | | | Partner Capital Account - L3 Capital Management | -10,000.00 | -69,692.06 |
| 01/21/2022 | Expense | | No | CRG NY LLC | | | Partner Capital Account - CRG NY | -10,000.00 | -79,692.06 |
| 01/21/2022 | Expense | | No | | | | Meals & Entertainment | -79.38 | -79,771.44 |
| 01/21/2022 | Check | 3058 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | -79,896.44 |
| 01/21/2022 | Transfer | | No | | | | CLR Admin (6587) | 45,406.00 | -34,490.44 |
| 01/21/2022 | Transfer | | No | | | | CLR Admin (6587) | 19,569.15 | -14,921.29 |
| 01/21/2022 | Transfer | | No | | | | CLR Admin (9175) | 382.91 | -14,538.38 |
| 01/21/2022 | Deposit | | No | | | | Income/Sales | 14,594.38 | 56.00 |
| 01/21/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -100.00 | -44.00 |
| 01/21/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -130.00 | -174.00 |
| 01/21/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081301212000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 778.40 | 604.40 |
| 01/21/2022 | Expense | | No | | | | Office Expense & Software | -140.47 | 463.93 |
| 01/21/2022 | Expense | | No | | | | Office Expense & Software | -118.93 | 345.00 |
| 01/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 300.00 |
| 01/21/2022 | Expense | | No | | | | COGS - Legal & Professional Services | -300.00 | 0.00 |
| 01/24/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 01/24/2022 | Deposit | | No | | | | Income/Sales | 141.27 | 66.27 |
| 01/24/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | -18.73 |
| 01/24/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -175.00 | -193.73 |
| 01/24/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081301242000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,890.67 | 1,696.94 |
| 01/24/2022 | Expense | | No | | | | Meals & Entertainment | -89.55 | 1,607.39 |
| 01/24/2022 | Expense | | No | | | | Advertising & Marketing | -500.00 | 1,107.39 |
| 01/24/2022 | Expense | | No | | | | Alarm | -70.64 | 1,036.75 |
| 01/24/2022 | Expense | | No | | | | Office Expense & Software | -60.94 | 975.81 |
| 01/24/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 930.81 |
| 01/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -19.90 | 910.91 |
| 01/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 900.91 |
| 01/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 890.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 881.01 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 871.06 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 861.11 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 851.16 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 841.21 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 831.26 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 821.31 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 811.36 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 801.41 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 791.46 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 781.51 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 771.56 |
| 01/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 761.61 |
| 01/24/2022 | Expense | | No | | | Meals & Entertainment | -65.29 | 696.32 |
| 01/24/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -42,561.27 | -41,864.95 |
| 01/24/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -19,800.00 | -61,664.95 |
| 01/24/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -10,000.00 | -71,664.95 |
| 01/24/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,000.00 | -74,664.95 |
| 01/24/2022 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -26,290.00 | -100,954.95 |
| 01/24/2022 | Check | 3065 | No | Max Brenner | | Consulting Payments | -476.00 | -101,430.95 |
| 01/24/2022 | Transfer | | No | | | CLR Admin (7175) | 19,800.00 | -81,630.95 |
| 01/24/2022 | Transfer | | No | | | CLR Admin (6587) | -136,867.00 | -218,497.95 |
| 01/24/2022 | Transfer | | No | | | CLR Admin (6587) | 10,000.00 | -208,497.95 |
| 01/24/2022 | Transfer | | No | | | CLR Admin (6587) | 3,000.00 | -205,497.95 |
| 01/24/2022 | Deposit | | No | | | Income/Sales | 86,882.91 | -118,615.04 |
| 01/24/2022 | Deposit | | No | | | Income/Sales | 72,700.43 | -45,914.61 |
| 01/24/2022 | Deposit | | No | | | Income/Sales | 26,540.97 | -19,373.64 |
| 01/24/2022 | Deposit | | No | | | Income/Sales | 8,765.32 | -10,608.32 |
| 01/24/2022 | Deposit | | No | | | Income/Sales | 5,441.59 | -5,166.73 |
| 01/24/2022 | Deposit | | No | | | Income/Sales | 4,840.16 | -326.57 |
| 01/24/2022 | Deposit | | No | | | Income/Sales | 406.57 | 80.00 |
| 01/24/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | 0.00 |
| 01/25/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -165.00 | -165.00 |
| 01/25/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -5.00 | -170.00 |
| 01/25/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | -195.00 |
| 01/25/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | -220.00 |
| 01/25/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | -245.00 |
| 01/25/2022 | Expense | | No | | | Postage | -200.00 | -445.00 |
| 01/25/2022 | Expense | | No | | | Advertising & Marketing | -316.50 | -761.50 |
| 01/25/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -806.50 |
| 01/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -816.45 |
| 01/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -826.40 |
| 01/25/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -176,100.00 | -176,926.40 |
| 01/25/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -1,905.83 | -178,832.23 |
| 01/25/2022 | Expense | | No | QX INC | | Postage | -15,000.00 | -193,832.23 |
| 01/25/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -5,860.56 | -199,692.79 |
| 01/25/2022 | Check | 3062 | No | | Client ID 38707 Tiffanie Raye | Consulting Payments | -393.55 | -200,086.34 |
| 01/25/2022 | Transfer | | No | | | CLR Admin (6587) | 152,969.00 | -47,117.34 |
| 01/25/2022 | Transfer | | No | | | CLR Admin (6587) | 15,000.00 | -32,117.34 |
| 01/25/2022 | Transfer | | No | | | CLR Admin (7175) | 6,600.00 | -25,517.34 |
| 01/25/2022 | Transfer | | No | | | CLR Admin (9175) | 1,905.83 | -23,611.51 |
| 01/25/2022 | Transfer | | No | | | CLR Admin (9175) | 7,079.67 | -16,531.84 |
| 01/25/2022 | Deposit | | No | | | Income/Sales | 12,529.96 | -4,001.88 |
| 01/25/2022 | Deposit | | No | | | Income/Sales | 4,001.88 | 0.00 |
| 01/26/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | -110.00 |
| 01/26/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -255.00 |
| 01/26/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -460.00 |
| 01/26/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301262000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 744.95 | 284.95 |
| 01/26/2022 | Deposit | | No | | | Income/Sales | 6,761.33 | 7,046.28 |
| 01/26/2022 | Check | 3063 | No | Danielle Picard | | Consulting Payments | -200.00 | 6,846.28 |
| 01/26/2022 | Transfer | | No | | | CLR Admin (6587) | -14,014.00 | -7,167.72 |
| 01/26/2022 | Deposit | | No | | | Income/Sales | 7,253.30 | 85.58 |
| 01/26/2022 | Expense | | No | | | Office Expense & Software | -85.58 | 0.00 |
| 01/27/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | -65.00 |
| 01/27/2022 | Deposit | | No | | | Income/Sales | 2,903.31 | 2,838.31 |
| 01/27/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | 2,758.31 |
| 01/27/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 2,533.31 |
| 01/27/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301272000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,044.48 | 3,577.79 |
| 01/27/2022 | Expense | | No | | | Office Expense & Software | -74.26 | 3,503.53 |
| 01/27/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 3,493.58 |
| 01/27/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 3,483.63 |
| 01/27/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 3,473.68 |
| 01/27/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 3,465.73 |
| 01/27/2022 | Expense | | No | | | Advertising & Marketing | -482.85 | 2,982.88 |
| 01/27/2022 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -5,470.00 | -2,487.12 |
| 01/27/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -915.73 | -3,402.85 |
| 01/27/2022 | Expense | | No | | | Empire Bank | -24,890.00 | -28,292.85 |
| 01/27/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -12,200.00 | -40,492.85 |
| 01/27/2022 | Expense | | No | AMIKO CAPITAL | | Advertising & Marketing | -13,356.36 | -53,849.21 |
| 01/27/2022 | Transfer | | No | | | CLR Admin (6587) | 13,356.36 | -40,492.85 |
| 01/27/2022 | Transfer | | No | | | CLR Admin (6587) | 2,494.00 | -37,998.85 |
| 01/27/2022 | Transfer | | No | | | CLR Admin (9175) | 915.73 | -37,083.12 |
| 01/27/2022 | Deposit | | No | | | Income/Sales | 37,163.12 | 80.00 |
| 01/27/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | 0.00 |
| 01/28/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | -10,000.00 |
| 01/28/2022 | Deposit | | No | | | Income/Sales | 27,920.61 | 17,920.61 |
| 01/28/2022 | Expense | | No | L3 CAPITAL MANAGEMENT | | Partner Capital Account - L3 Capital Management | -10,000.00 | 7,920.61 |
| 01/28/2022 | Expense | | No | Strategic Business Advisory Services, LLC. | | Partner Capital Account - SBAS | -10,000.00 | -2,079.39 |
| 01/28/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | -12,079.39 |
| 01/28/2022 | Expense | | No | CRG NY LLC | | Partner Capital Account - CRG NY | -10,000.00 | -22,079.39 |
| 01/28/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -22,284.39 |
| 01/28/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301282000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 484.86 | -21,799.53 |
| 01/28/2022 | Expense | | No | | | Meals & Entertainment | -60.15 | -21,859.68 |
| 01/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -21,869.63 |
| 01/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -21,879.58 |
| 01/28/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,000.00 | -29,879.58 |
| 01/28/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,800.00 | -31,679.58 |
| 01/28/2022 | Expense | | No | | | -Split- | -20,739.80 | -52,419.38 |
| 01/28/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -442.54 | -52,861.92 |
| 01/28/2022 | Check | 3052 | No | Karen Patterson | | Consulting Payments | -100.00 | -52,961.92 |
| 01/28/2022 | Check | 3060 | No | Karen Patterson | | Consulting Payments | -100.00 | -53,061.92 |
| 01/28/2022 | Transfer | | No | | | CLR Admin (6587) | 20,739.80 | -32,322.12 |
| 01/28/2022 | Transfer | | No | | | CLR Admin (6587) | 7,568.00 | -24,754.12 |
| 01/28/2022 | Transfer | | No | | | CLR Admin (6587) | 1,800.00 | -22,954.12 |
| 01/28/2022 | Transfer | | No | | | CLR Admin (9175) | 442.54 | -22,511.58 |
| 01/28/2022 | Deposit | | No | | | Income/Sales | 32,511.58 | 10,000.00 |
| 01/28/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | 0.00 |
| 01/31/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 01/31/2022 | Deposit | | No | | | Income/Sales | 5.72 | -69.28 |
| 01/31/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -214.28 |
| 01/31/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -359.28 |
| 01/31/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081301312000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,907.95 | 1,548.67 |
| 01/31/2022 | Expense | | No | | | Meals & Entertainment | -98.25 | 1,450.42 |
| 01/31/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | 950.42 |
| 01/31/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -46,144.86 | -45,194.44 |
| 01/31/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,600.00 | -48,794.44 |
| 01/31/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -11,700.00 | -60,494.44 |
| 01/31/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,200.00 | -64,694.44 |
| 01/31/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -876.28 | -65,570.72 |
| 01/31/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -200.00 | -65,770.72 |
| 01/31/2022 | Check | 3064 | No | Cash | | Repairs & Maintenance | -600.00 | -66,370.72 |
| 01/31/2022 | Transfer | | No | | | CLR Admin (6587) | -29,898.00 | -96,268.72 |
| 01/31/2022 | Transfer | | No | | | CLR Admin (7175) | 11,700.00 | -84,568.72 |
| 01/31/2022 | Transfer | | No | | | CLR Admin (7175) | 4,200.00 | -80,368.72 |
| 01/31/2022 | Transfer | | No | | | CLR Admin (7175) | 4,189.50 | -76,179.22 |
| 01/31/2022 | Transfer | | No | | | CLR Admin (7175) | 2,100.00 | -74,079.22 |
| 01/31/2022 | Transfer | | No | | | CLR Admin (9175) | 876.28 | -73,202.94 |
| 01/31/2022 | Deposit | | No | | | Income/Sales | 22,810.83 | -50,392.11 |
| 01/31/2022 | Deposit | | No | | | Income/Sales | 17,230.10 | -33,162.01 |
| 01/31/2022 | Deposit | | No | | | Income/Sales | 15,682.46 | -17,479.55 |
| 01/31/2022 | Deposit | | No | | | Income/Sales | 10,542.52 | -6,937.03 |
| 01/31/2022 | Deposit | | No | | | Income/Sales | 5,655.48 | -1,281.55 |
| 01/31/2022 | Deposit | | No | | | Income/Sales | 1,426.55 | 145.00 |
| 01/31/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 02/01/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081302012000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,499.92 | 2,499.92 |
| 02/01/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -740.37 | 1,759.55 |
| 02/01/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -2,500.00 | -740.45 |
| 02/01/2022 | Transfer | | No | | | CLR Admin (9175) | 740.37 | -0.08 |
| 02/01/2022 | Deposit | | No | | | Income/Sales | 21,475.93 | 21,475.85 |
| 02/01/2022 | Transfer | | No | | | CLR Admin (6587) | -37,064.00 | -15,588.15 |
| 02/01/2022 | Deposit | | No | | | Income/Sales | 15,588.15 | 0.00 |
| 02/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | -15.00 |
| 02/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -35.00 | -50.00 |
| 02/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -195.00 |
| 02/02/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081302022000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 467.76 | 272.76 |
| 02/02/2022 | Expense | | No | | | Office Expense & Software | -280.01 | -7.25 |
| 02/02/2022 | Expense | | No | | | Advertising & Marketing | -52.75 | -60.00 |
| 02/02/2022 | Transfer | | No | | | CLR Admin (9175) | 306.56 | 246.56 |
| 02/02/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -306.56 | -60.00 |
| 02/02/2022 | Deposit | | No | | | Income/Sales | 2,907.66 | 2,847.66 |
| 02/02/2022 | Deposit | | No | | | Income/Sales | 29,239.11 | 32,086.77 |
| 02/02/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 60.00 | 32,146.77 |
| 02/02/2022 | Transfer | | No | | | CLR Admin (6587) | -32,146.77 | 0.00 |
| 02/02/2022 | Transfer | | No | | | CLR Admin (6587) | 101,500.00 | 101,500.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/02/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -101,500.00 | 0.00 |
| 02/03/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 02/03/2022 | Transfer | | No | | | Empire Bank | -25,057.00 | -25,142.00 |
| 02/03/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -25,287.00 |
| 02/03/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -25,492.00 |
| 02/03/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -255.00 | -25,747.00 |
| 02/03/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081302032000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,769.33 | -22,977.67 |
| 02/03/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -242.48 | -23,220.15 |
| 02/03/2022 | Expense | | No | | | Advertising & Marketing | -158.25 | -23,378.40 |
| 02/03/2022 | Expense | | No | | | Advertising & Marketing | -28.38 | -23,406.78 |
| 02/03/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -23,421.78 |
| 02/03/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -23,446.78 |
| 02/03/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -23,471.78 |
| 02/03/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -23,506.78 |
| 02/03/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -23,541.78 |
| 02/03/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -23,586.78 |
| 02/03/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -23,631.78 |
| 02/03/2022 | Expense | | No | | | Meals & Entertainment | -114.35 | -23,746.13 |
| 02/03/2022 | Expense | | No | | | Office Expense & Software | -732.47 | -24,478.60 |
| 02/03/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -284.31 | -24,762.91 |
| 02/03/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -154.45 | -24,917.36 |
| 02/03/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -463.11 | -25,380.47 |
| 02/03/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -10,000.00 | -35,380.47 |
| 02/03/2022 | Deposit | | No | | | Income/Sales | 211.17 | -35,169.30 |
| 02/03/2022 | Deposit | | No | | | Income/Sales | 1,096.41 | -34,072.89 |
| 02/03/2022 | Deposit | | No | | | Income/Sales | 12,489.78 | -21,583.11 |
| 02/03/2022 | Transfer | | No | | | CLR Admin (6587) | 21,260.00 | -323.11 |
| 02/03/2022 | Transfer | | No | | | CLR Admin (9175) | 463.11 | 140.00 |
| 02/03/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -140.00 | 0.00 |
| 02/04/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -20,000.00 | -20,000.00 |
| 02/04/2022 | Transfer | | No | | | CLR Admin (9175) | 8,068.17 | -11,931.83 |
| 02/04/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -10,000.00 | -21,931.83 |
| 02/04/2022 | Expense | | No | FIDELITY LEADS DIRECT | | Advertising & Marketing | -5,818.14 | -27,749.97 |
| 02/04/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,250.00 | -32,999.97 |
| 02/04/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -610.00 | -33,609.97 |
| 02/04/2022 | Expense | | No | NEXGEN FINANCIAL | | Interest Paid | -105,000.00 | -138,609.97 |
| 02/04/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -10,000.00 | -148,609.97 |
| 02/04/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -4,000.00 | -152,609.97 |
| 02/04/2022 | Expense | | No | AMIKO CAPITAL | | Advertising & Marketing | -13,197.41 | -165,807.38 |
| 02/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | -165,887.38 |
| 02/04/2022 | Expense | | No | | | Postage | -200.00 | -166,087.38 |
| 02/04/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -170.39 | -166,257.77 |
| 02/04/2022 | Expense | | No | | | Legal & Professional Services | -775.00 | -167,032.77 |
| 02/04/2022 | Deposit | | No | | | Income/Sales | 810.30 | -166,222.47 |
| 02/04/2022 | Deposit | | No | | | Income/Sales | 4,977.41 | -161,245.06 |
| 02/04/2022 | Deposit | | No | | | Income/Sales | 15,697.37 | -145,547.69 |
| 02/04/2022 | Deposit | | No | | | Income/Sales | 51,418.77 | -94,128.92 |
| 02/04/2022 | Deposit | | No | NEXGEN FINANCIAL | | Loan Payable - Nexgen Financial | 400,000.00 | 305,871.08 |
| 02/04/2022 | Check | 3069 | No | Precise Media, LLC. | reimbursement | Office Expense & Software | -6,842.78 | 299,028.30 |
| 02/04/2022 | Transfer | | No | | | CLR Admin (6587) | -19,888.30 | 279,140.00 |
| 02/04/2022 | Transfer | | No | | | CLR Admin (7175) | -400,000.00 | -120,860.00 |
| 02/04/2022 | Transfer | | No | | | CLR Admin (7175) | 105,000.00 | -15,860.00 |
| 02/04/2022 | Transfer | | No | | | CLR Admin (7175) | 20,000.00 | 4,140.00 |
| 02/04/2022 | Transfer | | No | | | CLR Admin (7175) | 5,250.00 | 9,390.00 |
| 02/04/2022 | Transfer | | No | | | CLR Admin (9175) | 610.00 | 10,000.00 |
| 02/04/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -10,000.00 | 0.00 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 02/07/2022 | Transfer | | No | | | CLR Admin (9175) | 1,107.96 | 1,022.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 947.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 872.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 787.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 702.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -90.00 | 612.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 467.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 322.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 177.96 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -27.04 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -252.04 |
| 02/07/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081302072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 3,044.89 | 2,792.85 |
| 02/07/2022 | Expense | | No | | | Office Expense & Software | -101.95 | 2,690.90 |
| 02/07/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 2,680.90 |
| 02/07/2022 | Expense | | No | | | Meals & Entertainment | -160.73 | 2,520.17 |
| 02/07/2022 | Expense | | No | | | Meals & Entertainment | -102.39 | 2,417.78 |
| 02/07/2022 | Expense | | No | | | Advertising & Marketing | -913.11 | 1,504.67 |
| 02/07/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | 1,312.79 |
| 02/07/2022 | Expense | | No | | | -Split- | -28,918.38 | -27,605.59 |
| 02/07/2022 | Expense | | No | | | COGS - Legal & Professional Services | -300.00 | -27,905.59 |
| 02/07/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -46,092.87 | -73,998.46 |
| 02/07/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,800.00 | -76,798.46 |
| 02/07/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -1,107.96 | -77,906.42 |
| 02/07/2022 | Deposit | | No | | | Income/Sales | 769.40 | -77,137.02 |
| 02/07/2022 | Deposit | | No | | | Income/Sales | 9,803.61 | -67,333.41 |
| 02/07/2022 | Deposit | | No | | | Income/Sales | 12,559.29 | -54,774.12 |
| 02/07/2022 | Deposit | | No | | | Income/Sales | 16,110.32 | -38,663.80 |
| 02/07/2022 | Deposit | | No | | | Income/Sales | 29,714.52 | -8,949.28 |
| 02/07/2022 | Deposit | | No | | | Income/Sales | 30,479.19 | 21,529.91 |
| 02/07/2022 | Transfer | | No | | | CLR Admin (6587) | -30,158.00 | -8,628.09 |
| 02/07/2022 | Transfer | | No | | | CLR Admin (7175) | 6,033.09 | -2,595.00 |
| 02/07/2022 | Transfer | | No | | | CLR Admin (7175) | 2,800.00 | 205.00 |
| 02/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 0.00 |
| 02/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -145.00 |
| 02/08/2022 | Transfer | | No | | | CLR Admin (7175) | 1,000.00 | 855.00 |
| 02/08/2022 | Expense | | No | | | Meals & Entertainment | -151.73 | 703.27 |
| 02/08/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | 554.27 |
| 02/08/2022 | Expense | | No | | | Postage | -275.00 | 279.27 |
| 02/08/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | -104.49 |
| 02/08/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -260,000.00 | -260,104.49 |
| 02/08/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,350.00 | -261,454.49 |
| 02/08/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | -262,454.49 |
| 02/08/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,000.00 | -263,454.49 |
| 02/08/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -942.36 | -264,396.85 |
| 02/08/2022 | Transfer | | No | | | CLR Admin (9175) | 942.36 | -263,454.49 |
| 02/08/2022 | Transfer | | No | | | CLR Admin (9175) | 35,835.35 | -227,619.14 |
| 02/08/2022 | Deposit | | No | | | Income/Sales | 3,287.05 | -224,332.09 |
| 02/08/2022 | Deposit | | No | | | Income/Sales | 27,653.31 | -196,678.78 |
| 02/08/2022 | Deposit | | No | | | Income/Sales | 30,993.48 | -165,685.30 |
| 02/08/2022 | Check | 3067 | No | CROCKER DOWNTOWN DEVELOPMENT | | Rent & Lease | -17,293.35 | -182,978.65 |
| 02/08/2022 | Check | 3068 | No | CROCKER DOWNTOWN DEVELOPMENT | | Rent & Lease | -17,293.35 | -200,272.00 |
| 02/08/2022 | Transfer | | No | | | CLR Admin (6587) | -61,933.00 | -262,205.00 |
| 02/08/2022 | Transfer | | No | | | CLR Admin (6587) | 260,000.00 | -2,205.00 |
| 02/08/2022 | Transfer | | No | | | CLR Admin (7175) | 1,350.00 | -855.00 |
| 02/08/2022 | Transfer | | No | | | CLR Admin (7175) | 1,000.00 | 145.00 |
| 02/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 02/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | -30.00 |
| 02/09/2022 | Deposit | | No | | | Income/Sales | 20,271.15 | 20,241.15 |
| 02/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 20,156.15 |
| 02/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | 19,981.15 |
| 02/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 19,756.15 |
| 02/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 19,531.15 |
| 02/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 19,306.15 |
| 02/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 19,081.15 |
| 02/09/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 19,071.15 |
| 02/09/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | 18,571.15 |
| 02/09/2022 | Expense | | No | | | Meals & Entertainment | -106.31 | 18,464.84 |
| 02/09/2022 | Expense | | No | | | Office Expense & Software | -16.26 | 18,448.58 |
| 02/09/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -161,500.00 | -143,051.42 |
| 02/09/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,000.00 | -145,051.42 |
| 02/09/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -398.23 | -145,449.65 |
| 02/09/2022 | Transfer | | No | | | CLR Admin (6587) | 161,500.00 | 16,050.35 |
| 02/09/2022 | Transfer | | No | | | CLR Admin (6587) | 1,467.00 | 17,517.35 |
| 02/09/2022 | Transfer | | No | | | CLR Admin (9175) | 398.23 | 17,915.58 |
| 02/09/2022 | Transfer | | No | | | CLR Admin (9175) | -32,714.65 | -14,799.07 |
| 02/09/2022 | Deposit | | No | | | Income/Sales | 7,101.77 | -7,697.30 |
| 02/09/2022 | Deposit | | No | | | Income/Sales | 7,747.30 | 50.00 |
| 02/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 0.00 |
| 02/10/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 02/10/2022 | Deposit | | No | | | Income/Sales | 8,179.34 | 8,169.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 8,159.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 8,149.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 8,134.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 8,119.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -20.00 | 8,099.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 8,074.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 8,049.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 8,024.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 7,999.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 7,974.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 7,939.39 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 7,894.39 |
| 02/10/2022 | Expense | | No | | | Meals & Entertainment | -74.82 | 7,819.57 |
| 02/10/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 7,809.62 |
| 02/10/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 7,764.62 |
| 02/10/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -1,804.29 | 5,960.33 |
| 02/10/2022 | Expense | | No | | | Legal & Professional Services | -3,937.50 | 2,022.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/10/2022 | Expense | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -223.46 | 1,799.37 |
| 02/10/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -10,200.00 | -8,400.63 |
| 02/10/2022 | Transfer | No | | | | CLR Admin (6587) | 25,631.00 | 17,230.37 |
| 02/10/2022 | Transfer | No | | | | CLR Admin (9175) | 223.46 | 17,453.83 |
| 02/10/2022 | Transfer | No | | | | CLR Admin (9175) | 6,165.54 | 23,619.37 |
| 02/10/2022 | Transfer | No | | | | Empire Bank | -25,274.00 | -1,654.63 |
| 02/10/2022 | Deposit | No | | | | Income/Sales | 1,664.63 | 10.00 |
| 02/10/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 0.00 |
| 02/11/2022 | Expense | No | | | | Postage | -200.00 | -200.00 |
| 02/11/2022 | Transfer | No | | | | CLR Admin (9175) | 7,058.48 | 6,858.48 |
| 02/11/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 6,850.53 |
| 02/11/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 6,658.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 6,648.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 6,638.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 6,628.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 6,613.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 6,598.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 6,578.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 6,553.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 6,528.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 6,503.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 6,478.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 6,453.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 6,418.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 6,373.65 |
| 02/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 6,328.65 |
| 02/11/2022 | Expense | No | | | | COGS - Legal & Professional Services | -1,475.00 | 4,853.65 |
| 02/11/2022 | Expense | No | | | | -Split- | -18,360.50 | -13,506.85 |
| 02/11/2022 | Expense | No | | | | Office Expense & Software | -14.96 | -13,521.81 |
| 02/11/2022 | Expense | No | | | | Phone/Internet/Misc. Utilities | -7,700.81 | -21,222.62 |
| 02/11/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -36,614.33 | -57,836.95 |
| 02/11/2022 | Expense | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -10,000.00 | -67,836.95 |
| 02/11/2022 | Expense | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -10,000.00 | -77,836.95 |
| 02/11/2022 | Expense | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -2,440.00 | -80,276.95 |
| 02/11/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -2,000.00 | -82,276.95 |
| 02/11/2022 | Expense | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -273.71 | -82,550.66 |
| 02/11/2022 | Expense | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -10,000.00 | -92,550.66 |
| 02/11/2022 | Expense | No | AMIKO CAPITAL | | | Advertising & Marketing | -11,696.38 | -104,247.04 |
| 02/11/2022 | Expense | No | Felix Castillo | | | Management Fee | -3,988.57 | -108,235.61 |
| 02/11/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -108,460.61 |
| 02/11/2022 | Expense | No | | | | Meals & Entertainment | -113.09 | -108,573.70 |
| 02/11/2022 | Deposit | No | | | | Income/Sales | 405.56 | -108,168.14 |
| 02/11/2022 | Deposit | No | | | | Income/Sales | 23,571.66 | -84,596.48 |
| 02/11/2022 | Deposit | No | | | | Income/Sales | 26,799.85 | -57,796.63 |
| 02/11/2022 | Deposit | No | | | | COGS - Legal & Professional Services | 80.00 | -57,716.63 |
| 02/11/2022 | Transfer | No | | | | CLR Admin (6587) | 14,136.38 | -43,580.25 |
| 02/11/2022 | Transfer | No | | | | CLR Admin (6587) | 4,700.16 | -38,880.09 |
| 02/11/2022 | Transfer | No | | | | CLR Admin (7175) | 36,614.33 | -2,265.76 |
| 02/11/2022 | Transfer | No | | | | CLR Admin (7175) | 2,000.00 | -265.76 |
| 02/11/2022 | Transfer | No | | | | CLR Admin (9175) | 273.71 | 7.95 |
| 02/11/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 0.00 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | -65.00 |
| 02/14/2022 | Transfer | No | | | | CLR Admin (7175) | 12,000.00 | 11,935.00 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 11,860.00 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 11,785.00 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 11,710.00 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | 11,630.00 |
| 02/14/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081302142000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 3,791.55 | 15,421.55 |
| 02/14/2022 | Expense | No | | | | Office Expense & Software | -51.50 | 15,370.05 |
| 02/14/2022 | Expense | No | | | | Postage | -25.00 | 15,345.05 |
| 02/14/2022 | Expense | No | | | | Office Expense & Software | -373.75 | 14,971.30 |
| 02/14/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 14,961.35 |
| 02/14/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 14,953.40 |
| 02/14/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 14,945.45 |
| 02/14/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 14,935.45 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | 14,730.45 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | 14,525.45 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | 14,320.45 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -55.00 | 14,265.45 |
| 02/14/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 14,257.50 |
| 02/14/2022 | Expense | No | | | | Meals & Entertainment | -261.01 | 13,996.49 |
| 02/14/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -15.99 | 13,980.50 |
| 02/14/2022 | Expense | No | | | | Advertising & Marketing | -184.63 | 13,795.87 |
| 02/14/2022 | Expense | No | | | | Bank Charges & Fees | -0.87 | 13,795.00 |
| 02/14/2022 | Expense | No | | | | Office Expense & Software | -29.00 | 13,766.00 |
| 02/14/2022 | Expense | No | | | | Office Expense & Software | -19.42 | 13,746.58 |
| 02/14/2022 | Expense | No | | | | Office Expense & Software | -43.07 | 13,703.51 |
| 02/14/2022 | Expense | No | | | | Office Expense & Software | -40.64 | 13,662.87 |
| 02/14/2022 | Expense | No | | | | Phone/Internet/Misc. Utilities | -588.69 | 13,074.18 |
| 02/14/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -1,500,000.00 | -1,486,925.82 |
| 02/14/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -63,855.64 | -1,550,781.46 |
| 02/14/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -12,000.00 | -1,562,781.46 |
| 02/14/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -4,000.00 | -1,566,781.46 |
| 02/14/2022 | Expense | No | Consumer Law Relief, LLC. | | | Income/Sales:IOLTA Account Transfers | -761.84 | -1,567,543.30 |
| 02/14/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -1,000.00 | -1,568,543.30 |
| 02/14/2022 | Transfer | No | | | | CLR Admin (7175) | 4,000.00 | -1,564,543.30 |
| 02/14/2022 | Transfer | No | | | | CLR Admin (9175) | 761.84 | -1,563,781.46 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 1,671.99 | -1,562,109.47 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 8,026.95 | -1,554,082.52 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 9,777.38 | -1,544,305.14 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 12,531.21 | -1,531,773.93 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 44,545.49 | -1,487,228.44 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 209.25 | -1,487,019.19 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 524.30 | -1,486,494.89 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 76.52 | -1,486,418.37 |
| 02/14/2022 | Deposit | No | | | | Income/Sales | 453.73 | -1,485,964.64 |
| 02/14/2022 | Transfer | No | | | | CLR Admin (6587) | -77,816.00 | -1,563,780.64 |
| 02/14/2022 | Transfer | No | | | | CLR Admin (6587) | 39,044.27 | -1,524,736.37 |
| 02/14/2022 | Transfer | No | | | | CLR Admin (7175) | 1,500,000.00 | -24,736.37 |
| 02/14/2022 | Transfer | No | | | | CLR Admin (7175) | 24,811.37 | 75.00 |
| 02/14/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 02/15/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -225.00 |
| 02/15/2022 | Expense | No | | | | Office Expense & Software | -78.84 | -303.84 |
| 02/15/2022 | Expense | No | | | | Meals & Entertainment | -106.12 | -409.96 |
| 02/15/2022 | Expense | No | INTUIT | | | Office Expense & Software | -25.00 | -434.96 |
| 02/15/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -191.88 | -626.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -636.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -646.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -656.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -671.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -686.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -20.00 | -706.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -731.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -756.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -781.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -806.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -831.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -866.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -911.84 |
| 02/15/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -956.84 |
| 02/15/2022 | Expense | No | | | | Bank Charges & Fees | -3,964.49 | -4,921.33 |
| 02/15/2022 | Expense | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -2,406.70 | -7,328.03 |
| 02/15/2022 | Expense | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -172.44 | -7,500.47 |
| 02/15/2022 | Expense | No | AMIKO CAPITAL | | | Advertising & Marketing | -12,249.92 | -19,750.39 |
| 02/15/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -19,895.39 |
| 02/15/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | -20,040.39 |
| 02/15/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -20,265.39 |
| 02/15/2022 | Deposit | No | | | | Income/Sales | 238.63 | -20,026.76 |
| 02/15/2022 | Deposit | No | | | | Income/Sales | 2,243.41 | -17,783.35 |
| 02/15/2022 | Deposit | No | | | | Income/Sales | 5,860.25 | -11,923.10 |
| 02/15/2022 | Transfer | No | | | | CLR Admin (6587) | -8,342.29 | -20,265.39 |
| 02/15/2022 | Transfer | No | | | | CLR Admin (6587) | 14,656.62 | -5,608.77 |
| 02/15/2022 | Transfer | No | | | | CLR Admin (9175) | 172.44 | -5,436.33 |
| 02/15/2022 | Transfer | No | | | | CLR Admin (9175) | 5,436.33 | 0.00 |
| 02/16/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081302162000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 517.91 | 517.91 |
| 02/16/2022 | Transfer | No | | | | CLR Admin (9175) | 202.93 | 720.84 |
| 02/16/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | 712.89 |
| 02/16/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 702.89 |
| 02/16/2022 | Expense | No | | | | Office Expense & Software | -24.99 | 677.90 |
| 02/16/2022 | Expense | No | | | | Office Expense & Software | -110.36 | 567.54 |
| 02/16/2022 | Expense | No | | | | Office Expense & Software | -22.54 | 545.00 |
| 02/16/2022 | Expense | No | | | | Office Expense & Software | -34.48 | 510.52 |
| 02/16/2022 | Expense | No | | | | Office Expense & Software | -62.26 | 448.26 |
| 02/16/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -101,500.00 | -101,051.74 |
| 02/16/2022 | Expense | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -202.93 | -101,254.67 |
| 02/16/2022 | Expense | No | EriK Helbing | | | COGS - Legal & Professional Services | -18,000.00 | -119,254.67 |
| 02/16/2022 | Expense | No | TRUSTPILOT INC | | | Advertising & Marketing | -84.49 | -119,339.16 |
| 02/16/2022 | Deposit | No | | | | Income/Sales | 67.23 | -119,271.93 |
| 02/16/2022 | Deposit | No | | | | Income/Sales | 4,413.71 | -114,858.22 |
| 02/16/2022 | Deposit | No | | | | Income/Sales | 35,657.67 | -79,200.55 |
| 02/16/2022 | Deposit | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | 15,000.00 | -64,200.55 |
| 02/16/2022 | Transfer | No | | | | CLR Admin (6587) | 64,362.00 | 161.45 |
| 02/16/2022 | Expense | No | | | | Meals & Entertainment | -161.45 | 0.00 |
| 02/17/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -25.00 | -25.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/17/2022 | Transfer | No | | | | CLR Admin (9175) | 337.34 | 312.34 |
| 02/17/2022 | Expense | No | | | | Advertising & Marketing | -94.95 | 217.39 |
| 02/17/2022 | Expense | No | | | | Office Expense & Software | -64.54 | 152.85 |
| 02/17/2022 | Expense | No | | | | -Split- | -39,217.68 | -39,064.83 |
| 02/17/2022 | Expense | No | | | | Meals & Entertainment | -79.38 | -39,144.21 |
| 02/17/2022 | Expense | No | | | | Office Expense & Software | -19.99 | -39,164.20 |
| 02/17/2022 | Expense | No | RAINYDAY PRINTING | | | Advertising & Marketing | -1,766.17 | -40,930.37 |
| 02/17/2022 | Expense | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -337.34 | -41,267.71 |
| 02/17/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -24,600.00 | -65,867.71 |
| 02/17/2022 | Expense | No | | | | Empire Bank | -8,800.00 | -74,667.71 |
| 02/17/2022 | Expense | No | | ADP, INC | | Payroll Expenses:Payroll Processing Fees | -966.93 | -75,634.64 |
| 02/17/2022 | Deposit | No | | | | Income/Sales | 1,442.04 | -74,192.60 |
| 02/17/2022 | Deposit | No | | | | Income/Sales | 3,536.96 | -70,655.64 |
| 02/17/2022 | Deposit | No | | | | Income/Sales | 23,843.57 | -46,812.07 |
| 02/17/2022 | Transfer | No | | | | CLR Admin (6587) | 39,217.68 | -7,594.39 |
| 02/17/2022 | Transfer | No | | | | CLR Admin (6587) | 4,578.00 | -3,016.39 |
| 02/17/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081302172000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 3,016.39 | 0.00 |
| 02/18/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -175.00 | -175.00 |
| 02/18/2022 | Transfer | No | | | | Empire Bank | -16,500.00 | -16,675.00 |
| 02/18/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | -16,755.00 |
| 02/18/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -16,980.00 |
| 02/18/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081302182000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,417.84 | -15,562.16 |
| 02/18/2022 | Expense | No | | | | Postage | -200.00 | -15,762.16 |
| 02/18/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -15,770.11 |
| 02/18/2022 | Expense | No | | | | Advertising & Marketing | -500.00 | -16,270.11 |
| 02/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -20.00 | -16,290.11 |
| 02/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -16,315.11 |
| 02/18/2022 | Expense | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -10,000.00 | -26,315.11 |
| 02/18/2022 | Expense | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -10,000.00 | -36,315.11 |
| 02/18/2022 | Expense | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -10,000.00 | -46,315.11 |
| 02/18/2022 | Deposit | No | | | | Income/Sales | 24,304.79 | -22,010.32 |
| 02/18/2022 | Deposit | No | | | | Income/Sales | 553.59 | -21,456.73 |
| 02/18/2022 | Deposit | No | | | | Income/Sales | 21,223.73 | -233.00 |
| 02/18/2022 | Transfer | No | | | | CLR Admin (6587) | 438.00 | 205.00 |
| 02/18/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | 0.00 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | -80.00 |
| 02/22/2022 | Transfer | No | | | | CLR Admin (9175) | 5,457.66 | 5,377.66 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | 5,292.66 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | 5,207.66 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | 5,062.66 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | 4,917.66 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | 4,772.66 |
| 02/22/2022 | Expense | No | UPS | | | Postage | -27.60 | 4,745.06 |
| 02/22/2022 | Expense | No | | | | Meals & Entertainment | -99.28 | 4,645.78 |
| 02/22/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 4,635.83 |
| 02/22/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 4,625.88 |
| 02/22/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 4,615.88 |
| 02/22/2022 | Expense | No | | | | Meals & Entertainment | -177.50 | 4,438.38 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 4,213.38 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 3,988.38 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 3,763.38 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | 3,698.38 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 3,623.38 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 3,548.38 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 3,473.38 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | 3,393.38 |
| 02/22/2022 | Expense | No | | | | Meals & Entertainment | -102.39 | 3,290.99 |
| 02/22/2022 | Expense | No | INTUIT | | | Office Expense & Software | -40.00 | 3,250.99 |
| 02/22/2022 | Expense | No | INTUIT | | | Office Expense & Software | -25.00 | 3,225.99 |
| 02/22/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -1,618.20 | 1,607.79 |
| 02/22/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -71.88 | 1,535.91 |
| 02/22/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -767.52 | 768.39 |
| 02/22/2022 | Expense | No | | | | Office Expense & Software | -215.36 | 553.03 |
| 02/22/2022 | Expense | No | | | | Alarm | -39.59 | 513.44 |
| 02/22/2022 | Expense | No | | | | Office Expense & Software | -118.93 | 394.51 |
| 02/22/2022 | Expense | No | | | | Legal & Professional Services | -7,395.00 | -7,000.49 |
| 02/22/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -53,014.13 | -60,014.62 |
| 02/22/2022 | Expense | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -884.66 | -60,899.28 |
| 02/22/2022 | Expense | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -728.32 | -61,627.60 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -61,852.60 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -62,077.60 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 5.89 | -62,071.71 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 49.33 | -62,022.38 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 59.10 | -61,963.28 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 140.20 | -61,823.08 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 2,619.68 | -59,203.40 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 6,595.75 | -52,607.65 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 6,732.30 | -45,875.35 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 6,916.61 | -38,958.74 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 11,963.67 | -26,995.07 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 14,017.85 | -12,977.22 |
| 02/22/2022 | Deposit | No | | | | Income/Sales | 15,860.24 | 2,883.02 |
| 02/22/2022 | Deposit | No | | | | COGS - Legal & Professional Services | 140.00 | 3,023.02 |
| 02/22/2022 | Transfer | No | | | | CLR Admin (6587) | -4,551.00 | -1,527.98 |
| 02/22/2022 | Transfer | No | | | | CLR Admin (9175) | 728.32 | -799.66 |
| 02/22/2022 | Transfer | No | | | | CLR Admin (9175) | 884.66 | 85.00 |
| 02/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | 0.00 |
| 02/23/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -165.00 | -165.00 |
| 02/23/2022 | Transfer | No | | | | CLR Admin (6587) | 75,251.00 | 75,086.00 |
| 02/23/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081302232000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,586.91 | 76,672.91 |
| 02/23/2022 | Expense | No | | | | Meals & Entertainment | -6.96 | 76,665.95 |
| 02/23/2022 | Expense | No | | | | Meals & Entertainment | -17.49 | 76,648.46 |
| 02/23/2022 | Expense | No | | | | Postage | -200.00 | 76,448.46 |
| 02/23/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 76,256.58 |
| 02/23/2022 | Expense | No | | | | Advertising & Marketing | -225.00 | 76,031.58 |
| 02/23/2022 | Expense | No | | | | Alarm | -70.64 | 75,960.94 |
| 02/23/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -160,500.00 | -84,539.06 |
| 02/23/2022 | Expense | No | FIDELITY LEADS DIRECT | | | Advertising & Marketing | -2,010.00 | -86,549.06 |
| 02/23/2022 | Expense | No | Tenacity Tech | | | Office Expense & Software | -625.00 | -87,174.06 |
| 02/23/2022 | Expense | No | AMIKO CAPITAL | | | Advertising & Marketing | -12,846.58 | -100,020.64 |
| 02/23/2022 | Deposit | No | | | | Income/Sales | 49,415.87 | -50,604.77 |
| 02/23/2022 | Deposit | No | | | | Income/Sales | 50,689.77 | 85.00 |
| 02/23/2022 | Deposit | No | | | | COGS - Legal & Professional Services | 70.00 | 155.00 |
| 02/23/2022 | Deposit | No | | | | COGS - Legal & Professional Services | 70.00 | 225.00 |
| 02/23/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 0.00 |
| 02/24/2022 | Expense | No | INTUIT | | | Office Expense & Software | -25.00 | -25.00 |
| 02/24/2022 | Transfer | No | | | | Empire Bank | -24,100.00 | -24,125.00 |
| 02/24/2022 | Expense | No | | | | -Split- | -17,375.76 | -41,500.76 |
| 02/24/2022 | Expense | No | | | | Meals & Entertainment | -136.47 | -41,637.23 |
| 02/24/2022 | Expense | No | | | | Office Expense & Software | -58.84 | -41,696.07 |
| 02/24/2022 | Expense | No | RAINYDAY PRINTING | | | Advertising & Marketing | -466.19 | -42,162.26 |
| 02/24/2022 | Expense | No | Felix Castillo | Employee compensation | | Management Fee | -16,634.29 | -58,796.55 |
| 02/24/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -59,001.55 |
| 02/24/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -245.00 | -59,246.55 |
| 02/24/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081302242000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,802.63 | -57,443.92 |
| 02/24/2022 | Expense | No | | | | COGS - Marketing | -415.99 | -57,859.91 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,869.86 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,879.81 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,889.76 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,899.71 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,909.66 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,919.61 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,929.56 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,939.51 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,949.46 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,959.41 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -57,969.36 |
| 02/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -19.90 | -57,989.26 |
| 02/24/2022 | Deposit | No | | | | Income/Sales | 126.33 | -57,862.93 |
| 02/24/2022 | Deposit | No | | | | Income/Sales | 381.00 | -57,481.93 |
| 02/24/2022 | Deposit | No | | | | Income/Sales | 5,623.32 | -51,858.61 |
| 02/24/2022 | Deposit | No | | | | Income/Sales | 13,781.26 | -38,077.35 |
| 02/24/2022 | Transfer | No | | | | CLR Admin (6587) | 17,375.76 | -20,701.59 |
| 02/24/2022 | Transfer | No | | | | CLR Admin (6587) | 16,634.29 | -4,067.30 |
| 02/24/2022 | Transfer | No | | | | CLR Admin (6587) | 4,189.00 | 121.70 |
| 02/24/2022 | Expense | No | | | | Meals & Entertainment | -121.70 | 0.00 |
| 02/25/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 02/25/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -19.90 |
| 02/25/2022 | Expense | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -10,000.00 | -10,019.90 |
| 02/25/2022 | Expense | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -10,000.00 | -20,019.90 |
| 02/25/2022 | Expense | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -10,000.00 | -30,019.90 |
| 02/25/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -30,224.90 |
| 02/25/2022 | Transfer | No | | | | CLR Admin (6587) | 16,877.00 | -13,347.90 |
| 02/25/2022 | Expense | No | | | | Taxes & Licenses | -914.68 | -14,262.58 |
| 02/25/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -14,272.53 |
| 02/25/2022 | Deposit | No | | | | Income/Sales | 1,934.77 | -12,337.76 |
| 02/25/2022 | Deposit | No | | | | Income/Sales | 4,358.65 | -7,979.11 |
| 02/25/2022 | Deposit | No | | | | Income/Sales | 6,829.89 | -1,149.22 |
| 02/25/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081302252000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,149.22 | 0.00 |
| 02/28/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | -65.00 |
| 02/28/2022 | Transfer | No | | | | CLR Admin (9175) | -16,894.09 | -16,959.09 |
| 02/28/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -17,164.09 |
| 02/28/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -17,389.09 |
| 02/28/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -17,614.09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -17,839.09 |
| 02/28/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -17,924.09 |
| 02/28/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -18,009.09 |
| 02/28/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -120.00 | -18,129.09 |
| 02/28/2022 | Expense | | No | | | Meals & Entertainment | -72.05 | -18,201.14 |
| 02/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -18,209.09 |
| 02/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -18,219.04 |
| 02/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -18,228.99 |
| 02/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -18,238.94 |
| 02/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -18,248.89 |
| 02/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -18,258.84 |
| 02/28/2022 | Expense | | No | | | Meals & Entertainment | -165.73 | -18,424.57 |
| 02/28/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | -18,924.57 |
| 02/28/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -19,116.45 |
| 02/28/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -18,071.93 | -37,188.38 |
| 02/28/2022 | Deposit | | No | | | Income/Sales | 46.77 | -37,141.61 |
| 02/28/2022 | Deposit | | No | | | Income/Sales | 279.97 | -36,861.64 |
| 02/28/2022 | Deposit | | No | | | Income/Sales | 3,288.09 | -33,573.55 |
| 02/28/2022 | Deposit | | No | | | Income/Sales | 6,428.39 | -27,145.16 |
| 02/28/2022 | Deposit | | No | | | Income/Sales | 17,258.88 | -9,886.28 |
| 02/28/2022 | Deposit | | No | | | Income/Sales | 17,667.17 | 7,780.89 |
| 02/28/2022 | Deposit | | No | | | Income/Sales | 24,912.29 | 32,693.18 |
| 02/28/2022 | Deposit | | No | | | Income/Sales | 48,621.82 | 81,315.00 |
| 02/28/2022 | Check | 3066 | No | Coldiron Consulting LLC | | Consulting Payments | -125.00 | 81,190.00 |
| 02/28/2022 | Check | 3070 | No | Coldiron Consulting LLC | | Consulting Payments | -125.00 | 81,065.00 |
| 02/28/2022 | Check | 3075 | No | Coldiron Consulting LLC | | Consulting Payments | -125.00 | 80,940.00 |
| 02/28/2022 | Transfer | | No | | | CLR Admin (6587) | -80,735.00 | 205.00 |
| 02/28/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 0.00 |
| 03/01/2022 | Expense | | No | QX INC | | Postage | -15,000.00 | -15,000.00 |
| 03/01/2022 | Deposit | | No | | | Income/Sales | 9,898.29 | -5,101.71 |
| 03/01/2022 | Deposit | | No | | | Income/Sales | 32,485.04 | 27,383.33 |
| 03/01/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | 27,208.33 |
| 03/01/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303012000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,644.53 | 28,852.86 |
| 03/01/2022 | Transfer | | No | | | CLR Admin (9175) | 1,602.06 | 30,454.92 |
| 03/01/2022 | Expense | | No | | | Meals & Entertainment | -21.41 | 30,433.51 |
| 03/01/2022 | Expense | | No | | | Office Expense & Software | -1,320.00 | 29,113.51 |
| 03/01/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -101,500.00 | -72,386.49 |
| 03/01/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -1,602.06 | -73,988.55 |
| 03/01/2022 | Transfer | | No | | | CLR Admin (6587) | 74,117.00 | 128.45 |
| 03/01/2022 | Expense | | No | | | Meals & Entertainment | -128.45 | 0.00 |
| 03/02/2022 | Expense | | No | | | Bank Charges & Fees | -5.00 | -5.00 |
| 03/02/2022 | Deposit | | No | | | Income/Sales | 55,777.50 | 55,772.50 |
| 03/02/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -309.70 | 55,462.80 |
| 03/02/2022 | Expense | | No | AMIKO CAPITAL | | Advertising & Marketing | -8,266.39 | 47,196.41 |
| 03/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | 47,181.41 |
| 03/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 47,161.41 |
| 03/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 46,956.41 |
| 03/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -245.00 | 46,711.41 |
| 03/02/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303022000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 504.46 | 47,215.87 |
| 03/02/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -14.90 | 47,200.97 |
| 03/02/2022 | Transfer | | No | | | CLR Admin (6587) | -54,553.00 | -7,352.03 |
| 03/02/2022 | Transfer | | No | | | CLR Admin (6587) | 3,900.00 | -3,452.03 |
| 03/02/2022 | Transfer | | No | | | CLR Admin (9175) | 309.70 | -3,142.33 |
| 03/02/2022 | Deposit | | No | | | Income/Sales | 682.37 | -2,459.96 |
| 03/02/2022 | Deposit | | No | | | Income/Sales | 6,359.96 | 3,900.00 |
| 03/02/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,900.00 | 0.00 |
| 03/03/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303032000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,026.11 | 2,026.11 |
| 03/03/2022 | Deposit | | No | | | Income/Sales | 13,713.52 | 15,739.63 |
| 03/03/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -233.32 | 15,506.31 |
| 03/03/2022 | Expense | | No | Equity Sales Finance, INC | Equity Sales Finance- See ACH excel | COGS - Marketing | -25,000.00 | -9,493.69 |
| 03/03/2022 | Expense | | No | | | Meals & Entertainment | -126.83 | -9,620.52 |
| 03/03/2022 | Expense | | No | | | Office Expense & Software | -701.04 | -10,321.56 |
| 03/03/2022 | Expense | | No | | | Legal & Professional Services | -775.00 | -11,096.56 |
| 03/03/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -20.72 | -11,117.28 |
| 03/03/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -175.48 | -11,292.76 |
| 03/03/2022 | Check | 3071 | No | Karen Patterson | | Consulting Payments | -100.00 | -11,392.76 |
| 03/03/2022 | Transfer | | No | | | CLR Admin (6587) | 25,000.00 | 13,607.24 |
| 03/03/2022 | Transfer | | No | | | CLR Admin (6587) | 5,044.00 | 18,651.24 |
| 03/03/2022 | Transfer | | No | | | CLR Admin (9175) | 175.48 | 18,826.72 |
| 03/03/2022 | Transfer | | No | | | Empire Bank | -24,800.00 | -5,973.28 |
| 03/03/2022 | Deposit | | No | | | Income/Sales | 1,690.02 | -4,283.26 |
| 03/03/2022 | Deposit | | No | | | Income/Sales | 4,353.20 | 69.94 |
| 03/03/2022 | Expense | | No | | | Meals & Entertainment | -69.94 | 0.00 |
| 03/04/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303042000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 518.21 | 518.21 |
| 03/04/2022 | Deposit | | No | | | Income/Sales | 46,464.06 | 46,982.27 |
| 03/04/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | 46,790.39 |
| 03/04/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -170.39 | 46,620.00 |
| 03/04/2022 | Expense | | No | | | -Split- | -52,627.85 | -6,007.85 |
| 03/04/2022 | Expense | | No | | | Office Expense & Software | -54.46 | -6,062.31 |
| 03/04/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -11,062.31 |
| 03/04/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -16,062.31 |
| 03/04/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -800.56 | -16,862.87 |
| 03/04/2022 | Expense | | No | NEXGEN FINANCIAL | | Interest Paid | -125,000.00 | -141,862.87 |
| 03/04/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -146,862.87 |
| 03/04/2022 | Deposit | | No | NEXGEN FINANCIAL | | Loan Payable - Nexgen Financial | 500,000.00 | 353,137.13 |
| 03/04/2022 | Transfer | | No | | | CLR Admin (6587) | 1,975.00 | 355,112.13 |
| 03/04/2022 | Transfer | | No | | | CLR Admin (7175) | -375,000.00 | -19,887.87 |
| 03/04/2022 | Transfer | | No | | | CLR Admin (9175) | 800.56 | -19,087.31 |
| 03/04/2022 | Deposit | | No | | | Income/Sales | 3,255.41 | -15,831.90 |
| 03/04/2022 | Deposit | | No | | | Income/Sales | 15,933.85 | 101.95 |
| 03/04/2022 | Expense | | No | | | Office Expense & Software | -101.95 | 0.00 |
| 03/07/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,029.64 | 2,029.64 |
| 03/07/2022 | Transfer | | No | | | CLR Admin (9175) | 2,015.61 | 4,045.25 |
| 03/07/2022 | Expense | | No | | | Meals & Entertainment | -245.59 | 3,799.66 |
| 03/07/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | 3,650.66 |
| 03/07/2022 | Expense | | No | | | Meals & Entertainment | -172.15 | 3,478.51 |
| 03/07/2022 | Expense | | No | | | Advertising & Marketing | -1,037.55 | 2,440.96 |
| 03/07/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -154.45 | 2,286.51 |
| 03/07/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -43,099.82 | -40,813.31 |
| 03/07/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -2,015.61 | -42,828.92 |
| 03/07/2022 | Deposit | | No | | | Income/Sales | 951.21 | -41,877.71 |
| 03/07/2022 | Deposit | | No | | | Income/Sales | 2,111.32 | -39,766.39 |
| 03/07/2022 | Deposit | | No | | | Income/Sales | 7,679.75 | -32,086.64 |
| 03/07/2022 | Deposit | | No | | | Income/Sales | 18,474.30 | -13,612.34 |
| 03/07/2022 | Deposit | | No | | | Income/Sales | 27,252.32 | 13,639.98 |
| 03/07/2022 | Deposit | | No | | | Income/Sales | 28,047.92 | 41,687.90 |
| 03/07/2022 | Deposit | | No | | | Income/Sales | 44,372.89 | 86,060.79 |
| 03/07/2022 | Transfer | | No | | | CLR Admin (6587) | -85,789.00 | 271.79 |
| 03/07/2022 | Expense | | No | | | COGS - Marketing | -271.79 | 0.00 |
| 03/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 03/08/2022 | Transfer | | No | | | CLR Admin (9175) | 526.90 | 451.90 |
| 03/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 306.90 |
| 03/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 231.90 |
| 03/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 156.90 |
| 03/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 81.90 |
| 03/08/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303082000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,891.28 | 1,973.18 |
| 03/08/2022 | Expense | | No | | | Meals & Entertainment | -92.06 | 1,881.12 |
| 03/08/2022 | Expense | | No | | | Postage | -200.00 | 1,681.12 |
| 03/08/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | 1,181.12 |
| 03/08/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | 797.36 |
| 03/08/2022 | Expense | | No | | | Advertising & Marketing | -105.50 | 691.86 |
| 03/08/2022 | Expense | | No | | | Office Expense & Software | -19.96 | 671.90 |
| 03/08/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -526.90 | 145.00 |
| 03/08/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -500.00 | -355.00 |
| 03/08/2022 | Deposit | | No | | | Income/Sales | 25,205.12 | 24,850.12 |
| 03/08/2022 | Deposit | | No | | | Income/Sales | 26,272.49 | 51,122.61 |
| 03/08/2022 | Transfer | | No | | | CLR Admin (6587) | -50,977.61 | 145.00 |
| 03/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 03/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -225.00 |
| 03/09/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -230.00 | -455.00 |
| 03/09/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303092000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 370.76 | -84.24 |
| 03/09/2022 | Expense | | No | | | Meals & Entertainment | -115.76 | -200.00 |
| 03/09/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -160,500.00 | -160,700.00 |
| 03/09/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -346.15 | -161,046.15 |
| 03/09/2022 | Transfer | | No | | | CLR Admin (9175) | 346.15 | -160,700.00 |
| 03/09/2022 | Deposit | | No | | | Income/Sales | 3,908.93 | -156,791.07 |
| 03/09/2022 | Deposit | | No | | | Income/Sales | 6,194.62 | -150,596.45 |
| 03/09/2022 | Deposit | | No | | | Income/Sales | 14,080.89 | -136,515.56 |
| 03/09/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 200.00 | -136,315.56 |
| 03/09/2022 | Transfer | | No | | | CLR Admin (6587) | -20,184.44 | -156,500.00 |
| 03/09/2022 | Transfer | | No | | | CLR Admin (6587) | 160,500.00 | 4,000.00 |
| 03/09/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -4,000.00 | 0.00 |
| 03/10/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -140.00 | -140.00 |
| 03/10/2022 | Transfer | | No | | | Empire Bank | -24,400.00 | -24,540.00 |
| 03/10/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -24,745.00 |
| 03/10/2022 | Expense | | No | | | Postage | -689.93 | -25,434.93 |
| 03/10/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -25,442.88 |
| 03/10/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -25,452.88 |
| 03/10/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -25,462.83 |
| 03/10/2022 | Expense | | No | | | Advertising & Marketing | -121.33 | -25,584.16 |
| 03/10/2022 | Expense | | No | | | -Split- | -14,587.72 | -40,171.88 |
| 03/10/2022 | Expense | | No | | | -Split- | -890.00 | -41,061.88 |
| 03/10/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -1,197.67 | -42,259.55 |
| 03/10/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -155.36 | -42,414.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/10/2022 | Expense | | No | AMIKO CAPITAL | | Advertising & Marketing | -7,149.86 | -49,564.77 |
| 03/10/2022 | Deposit | | No | | | Income/Sales | 5,449.03 | -44,115.74 |
| 03/10/2022 | Deposit | | No | | | Income/Sales | 5,834.64 | -38,281.10 |
| 03/10/2022 | Deposit | | No | | | Income/Sales | 19,252.42 | -19,028.68 |
| 03/10/2022 | Deposit | | No | | | Office Expense & Software | 58.84 | -18,969.84 |
| 03/10/2022 | Check | 3076 | No | | no info on check | Repairs & Maintenance | -600.00 | -19,569.84 |
| 03/10/2022 | Transfer | | No | | | CLR Admin (6587) | -6,136.00 | -25,705.84 |
| 03/10/2022 | Transfer | | No | | | CLR Admin (6587) | 7,149.86 | -18,555.98 |
| 03/10/2022 | Transfer | | No | | | CLR Admin (9175) | 155.36 | -18,400.62 |
| 03/10/2022 | Transfer | | No | | | CLR Admin (9175) | 18,545.62 | 145.00 |
| 03/10/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 03/11/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -79.28 | -79.28 |
| 03/11/2022 | Transfer | | No | | | CLR Admin (9175) | -13,144.33 | -13,223.61 |
| 03/11/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -18,223.61 |
| 03/11/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -23,223.61 |
| 03/11/2022 | Expense | | No | Felix Castillo | Employee Compensation | Management Fee | -18,291.64 | -41,515.25 |
| 03/11/2022 | Expense | | No | | | Meals & Entertainment | -137.56 | -41,652.81 |
| 03/11/2022 | Expense | | No | | | Meals & Entertainment | -109.56 | -41,762.37 |
| 03/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -41,770.32 |
| 03/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -41,778.27 |
| 03/11/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -8,233.43 | -50,011.70 |
| 03/11/2022 | Deposit | | No | | | Income/Sales | 26,119.54 | -23,892.16 |
| 03/11/2022 | Deposit | | No | | | Income/Sales | 30,840.58 | 6,948.42 |
| 03/11/2022 | Transfer | | No | | | CLR Admin (6587) | -18,240.06 | -11,291.64 |
| 03/11/2022 | Transfer | | No | | | CLR Admin (6587) | 16,291.64 | 5,000.00 |
| 03/11/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | 0.00 |
| 03/14/2022 | Expense | | No | | | Office Expense & Software | -40.64 | -40.64 |
| 03/14/2022 | Transfer | | No | | | CLR Admin (9175) | 926.69 | 886.05 |
| 03/14/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -260,000.00 | -259,113.95 |
| 03/14/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -28,476.57 | -287,590.52 |
| 03/14/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -926.69 | -288,517.21 |
| 03/14/2022 | Expense | | No | TRUSTPILOT INC | | Advertising & Marketing | -2,281.50 | -290,798.71 |
| 03/14/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | -290,908.71 |
| 03/14/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -10.00 | -290,918.71 |
| 03/14/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | -290,948.71 |
| 03/14/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | -290,978.71 |
| 03/14/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303142000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 4,610.63 | -286,368.08 |
| 03/14/2022 | Expense | | No | | | COGS - Marketing | -307.67 | -286,675.75 |
| 03/14/2022 | Expense | | No | | | Meals & Entertainment | -104.02 | -286,779.77 |
| 03/14/2022 | Expense | | No | | | Office Expense & Software | -51.50 | -286,831.27 |
| 03/14/2022 | Expense | | No | | | Office Expense & Software | -373.75 | -287,205.02 |
| 03/14/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -287,214.97 |
| 03/14/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -287,222.92 |
| 03/14/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -287,230.87 |
| 03/14/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -15.99 | -287,246.86 |
| 03/14/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | -287,630.62 |
| 03/14/2022 | Expense | | No | | | Bank Charges & Fees | -0.87 | -287,631.49 |
| 03/14/2022 | Expense | | No | | | Office Expense & Software | -29.00 | -287,660.49 |
| 03/14/2022 | Expense | | No | | | Office Expense & Software | -26.22 | -287,686.71 |
| 03/14/2022 | Expense | | No | | | Office Expense & Software | -43.07 | -287,729.78 |
| 03/14/2022 | Expense | | No | | | Office Expense & Software | -86.66 | -287,816.44 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 72.72 | -287,743.72 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 116.00 | -287,627.72 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 264.58 | -287,363.14 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 609.20 | -286,753.94 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 1,828.52 | -284,925.42 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 5,264.93 | -279,660.49 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 6,269.10 | -273,391.39 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 7,754.28 | -265,637.11 |
| 03/14/2022 | Deposit | | No | | | Income/Sales | 27,772.13 | -237,864.98 |
| 03/14/2022 | Transfer | | No | | | CLR Admin (6587) | -21,474.89 | -259,339.87 |
| 03/14/2022 | Transfer | | No | | | CLR Admin (7175) | 260,000.00 | 660.13 |
| 03/14/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -660.13 | 0.00 |
| 03/15/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | -80.00 |
| 03/15/2022 | Transfer | | No | | | CLR Admin (9175) | 106.70 | 26.70 |
| 03/15/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -90.00 | -63.30 |
| 03/15/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -268.30 |
| 03/15/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -493.30 |
| 03/15/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303152000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 4,004.97 | 3,511.67 |
| 03/15/2022 | Expense | | No | | | Office Expense & Software | -78.84 | 3,432.83 |
| 03/15/2022 | Expense | | No | | | Postage | -25.00 | 3,407.83 |
| 03/15/2022 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 3,382.83 |
| 03/15/2022 | Expense | | No | | | Office Expense & Software | -14.99 | 3,367.84 |
| 03/15/2022 | Expense | | No | | | Bank Charges & Fees | -3,351.57 | 16.27 |
| 03/15/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -106.70 | -90.43 |
| 03/15/2022 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -15,000.00 | -15,090.43 |
| 03/15/2022 | Deposit | | No | | | Office Expense & Software | 100.00 | -14,990.43 |
| 03/15/2022 | Deposit | | No | | | Income/Sales | 111.37 | -14,879.06 |
| 03/15/2022 | Deposit | | No | | | Income/Sales | 3,478.15 | -11,400.91 |
| 03/15/2022 | Deposit | | No | | | Income/Sales | 4,366.91 | -7,034.00 |
| 03/15/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 200.00 | -6,834.00 |
| 03/15/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 70.00 | -6,764.00 |
| 03/15/2022 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 7,044.00 | 280.00 |
| 03/15/2022 | Check | 3074 | No | Karen Patterson | | Consulting Payments | -100.00 | 180.00 |
| 03/15/2022 | Check | 3073 | No | Karen Patterson | | Consulting Payments | -100.00 | 80.00 |
| 03/15/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | 0.00 |
| 03/16/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -145.00 |
| 03/16/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -350.00 |
| 03/16/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -170.00 | -520.00 |
| 03/16/2022 | Expense | | No | | | Office Expense & Software | -280.12 | -800.12 |
| 03/16/2022 | Expense | | No | | | Advertising & Marketing | -211.00 | -1,011.12 |
| 03/16/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -200.92 | -1,212.04 |
| 03/16/2022 | Transfer | | No | | | CLR Admin (9175) | -2,340.45 | -3,552.49 |
| 03/16/2022 | Deposit | | No | | | Income/Sales | 153.50 | -3,398.99 |
| 03/16/2022 | Deposit | | No | | | Income/Sales | 4,730.05 | 1,331.06 |
| 03/16/2022 | Deposit | | No | | | Income/Sales | 37,484.69 | 38,815.75 |
| 03/16/2022 | Transfer | | No | | | CLR Admin (6587) | -29,474.49 | 9,341.26 |
| 03/16/2022 | Transfer | | No | | | CLR Admin (9175) | 200.92 | 9,542.18 |
| 03/16/2022 | Expense | | No | AMIKO CAPITAL | | Advertising & Marketing | -9,542.18 | 0.00 |
| 03/17/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -15.00 | -15.00 |
| 03/17/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | -125.00 |
| 03/17/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -330.00 |
| 03/17/2022 | Expense | | No | | | Postage | -200.00 | -530.00 |
| 03/17/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -537.95 |
| 03/17/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -840.34 | -1,378.29 |
| 03/17/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -101,500.00 | -102,878.29 |
| 03/17/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -366.48 | -103,244.77 |
| 03/17/2022 | Deposit | | No | | | Income/Sales | 9,138.17 | -94,106.60 |
| 03/17/2022 | Deposit | | No | | | Income/Sales | 18,675.82 | -75,430.78 |
| 03/17/2022 | Check | 3077 | No | CROCKER DOWNTOWN DEVELOPMENT | | Rent & Lease | -17,293.35 | -92,724.13 |
| 03/17/2022 | Transfer | | No | | | CLR Admin (9175) | 18,670.65 | -74,053.48 |
| 03/17/2022 | Transfer | | No | | | Empire Bank | -24,400.00 | -98,453.48 |
| 03/17/2022 | Transfer | | No | | | CLR Admin (6587) | -3,413.00 | -101,866.48 |
| 03/17/2022 | Transfer | | No | | | CLR Admin (6587) | 101,500.00 | -366.48 |
| 03/17/2022 | Transfer | | No | | | CLR Admin (9175) | 366.48 | 0.00 |
| 03/18/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -5,000.00 |
| 03/18/2022 | Deposit | | No | | | Income/Sales | 19,385.82 | 14,385.82 |
| 03/18/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 14,375.82 |
| 03/18/2022 | Expense | | No | | | Meals & Entertainment | -141.24 | 14,234.58 |
| 03/18/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | 13,734.58 |
| 03/18/2022 | Expense | | No | | | -Split- | -28,167.15 | -14,432.57 |
| 03/18/2022 | Expense | | No | Equity Sales Finance, INC | Equity Sales Finance, Inc - see 3-22 ACH excel | COGS - Marketing | -25,000.00 | -39,432.57 |
| 03/18/2022 | Expense | | No | | | Meals & Entertainment | -79.38 | -39,511.95 |
| 03/18/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -44,511.95 |
| 03/18/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -49,511.95 |
| 03/18/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -179.81 | -49,691.76 |
| 03/18/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | -49,716.76 |
| 03/18/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -70.00 | -49,786.76 |
| 03/18/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -80.00 | -49,866.76 |
| 03/18/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081303182000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 993.24 | -48,873.52 |
| 03/18/2022 | Expense | | No | | | Office Expense & Software | -80.22 | -48,953.74 |
| 03/18/2022 | Transfer | | No | | | CLR Admin (6587) | 31,081.00 | -17,872.74 |
| 03/18/2022 | Transfer | | No | | | CLR Admin (9175) | 179.81 | -17,692.93 |
| 03/18/2022 | Deposit | | No | | | Income/Sales | 17,700.88 | 7.95 |
| 03/18/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | 0.00 |
| 03/21/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | -65.00 |
| 03/21/2022 | Transfer | | No | | | CLR Admin (9175) | 5,578.20 | 5,513.20 |
| 03/21/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 5,368.20 |
| 03/21/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 5,143.20 |
| 03/21/2022 | Expense | | No | | | COGS - Marketing | -316.11 | 4,827.09 |
| 03/21/2022 | Expense | | No | | | COGS - Marketing | -316.11 | 4,510.98 |
| 03/21/2022 | Expense | | No | | | Office Expense & Software | -612.00 | 3,898.98 |
| 03/21/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 3,889.03 |
| 03/21/2022 | Expense | | No | | | Meals & Entertainment | -101.32 | 3,787.71 |
| 03/21/2022 | Expense | | No | INTUIT | | Office Expense & Software | -80.00 | 3,707.71 |
| 03/21/2022 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | 3,682.71 |
| 03/21/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | 3,490.83 |
| 03/21/2022 | Expense | | No | | | Office Expense & Software | -215.36 | 3,275.47 |
| 03/21/2022 | Expense | | No | | | Office Expense & Software | -42.18 | 3,233.29 |
| 03/21/2022 | Expense | | No | | | Alarm | -39.59 | 3,193.70 |
| 03/21/2022 | Expense | | No | | | Office Expense & Software | -118.93 | 3,074.77 |
| 03/21/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -27,746.21 | -24,671.44 |
| 03/21/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -337.62 | -25,009.06 |
| 03/21/2022 | Expense | | No | Jaffer Associates | | COGS - Legal & Professional Services | -3,000.00 | -28,009.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/21/2022 | Deposit | | No | | | | Income/Sales | 324.39 | -27,684.67 |
| 03/21/2022 | Deposit | | No | | | | Income/Sales | 2,625.02 | -25,059.65 |
| 03/21/2022 | Deposit | | No | | | | Income/Sales | 5,247.82 | -19,811.83 |
| 03/21/2022 | Deposit | | No | | | | Income/Sales | 6,456.19 | -13,355.64 |
| 03/21/2022 | Deposit | | No | | | | Income/Sales | 7,017.91 | -6,337.73 |
| 03/21/2022 | Deposit | | No | | | | Income/Sales | 13,005.21 | 6,667.48 |
| 03/21/2022 | Deposit | | No | | | | Income/Sales | 23,073.23 | 29,740.71 |
| 03/21/2022 | Deposit | | No | DRM Marketing LLC | | | COGS - Marketing | 8,646.67 | 38,387.38 |
| 03/21/2022 | Transfer | | No | | | | CLR Admin (6587) | -38,650.00 | -262.62 |
| 03/21/2022 | Transfer | | No | | | | CLR Admin (9175) | 337.62 | 75.00 |
| 03/21/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 03/22/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -140.00 | -140.00 |
| 03/22/2022 | Transfer | | No | | | | CLR Admin (9175) | 622.80 | 482.80 |
| 03/22/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 257.80 |
| 03/22/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 32.80 |
| 03/22/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -192.20 |
| 03/22/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -417.20 |
| 03/22/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081303222000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,628.25 | 1,211.05 |
| 03/22/2022 | Expense | | No | | | | Meals & Entertainment | -117.29 | 1,093.76 |
| 03/22/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,083.81 |
| 03/22/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 891.93 |
| 03/22/2022 | Expense | | No | | | | Office Expense & Software | -20.99 | 870.94 |
| 03/22/2022 | Expense | | No | | | | Office Expense & Software | -27.99 | 842.95 |
| 03/22/2022 | Expense | | No | | | | Office Expense & Software | -75.98 | 766.97 |
| 03/22/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -622.80 | 144.17 |
| 03/22/2022 | Deposit | | No | | | | Income/Sales | 137.30 | 281.47 |
| 03/22/2022 | Deposit | | No | | | | Income/Sales | 43,110.20 | 43,391.67 |
| 03/22/2022 | Deposit | | No | | | | Income/Sales | 45,182.33 | 88,574.00 |
| 03/22/2022 | Transfer | | No | | | | CLR Admin (6587) | -88,429.00 | 145.00 |
| 03/22/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 03/23/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -175.00 | -175.00 |
| 03/23/2022 | Transfer | | No | | | | CLR Admin (9175) | 137.12 | -37.88 |
| 03/23/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081303232000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 910.42 | 872.54 |
| 03/23/2022 | Expense | | No | | | | Postage | -200.00 | 672.54 |
| 03/23/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 662.59 |
| 03/23/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -19.90 | 642.69 |
| 03/23/2022 | Expense | | No | | | | Advertising & Marketing | -225.00 | 417.69 |
| 03/23/2022 | Expense | | No | | | | Meals & Entertainment | -140.21 | 277.48 |
| 03/23/2022 | Expense | | No | | | | Office Expense & Software | -40.65 | 236.83 |
| 03/23/2022 | Expense | | No | | | | Alarm | -70.64 | 166.19 |
| 03/23/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -137.12 | 29.07 |
| 03/23/2022 | Expense | | No | AMIKO CAPITAL | | | Advertising & Marketing | -4,381.37 | -4,352.30 |
| 03/23/2022 | Deposit | | No | | | | Income/Sales | 7,352.66 | 3,000.36 |
| 03/23/2022 | Deposit | | No | | | | Income/Sales | 8,618.64 | 11,619.00 |
| 03/23/2022 | Deposit | | No | | | | COGS - Legal & Professional Services | 140.00 | 11,759.00 |
| 03/23/2022 | Transfer | | No | | | | CLR Admin (6587) | -11,589.00 | 170.00 |
| 03/23/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -170.00 | 0.00 |
| 03/24/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -225.00 |
| 03/24/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081303242000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,543.18 | 1,318.18 |
| 03/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,308.23 |
| 03/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,298.28 |
| 03/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,288.33 |
| 03/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,278.38 |
| 03/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,268.43 |
| 03/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 1,258.48 |
| 03/24/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -25.00 | 1,233.48 |
| 03/24/2022 | Expense | | No | | | | Office Expense & Software | -94.45 | 1,139.03 |
| 03/24/2022 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -699.58 | 439.45 |
| 03/24/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -160,500.00 | -160,060.55 |
| 03/24/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -216.45 | -160,277.00 |
| 03/24/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | -160,352.00 |
| 03/24/2022 | Deposit | | No | | | | Income/Sales | 4,219.60 | -156,132.40 |
| 03/24/2022 | Deposit | | No | | | | Income/Sales | 10,295.95 | -145,836.45 |
| 03/24/2022 | Deposit | | No | | | | COGS - Legal & Professional Services | 135.00 | -145,701.45 |
| 03/24/2022 | Transfer | | No | | | | CLR Admin (6587) | 171,685.00 | 25,983.55 |
| 03/24/2022 | Transfer | | No | | | | CLR Admin (9175) | 216.45 | 26,200.00 |
| 03/24/2022 | Transfer | | No | | | | Empire Bank | -26,200.00 | 0.00 |
| 03/25/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -25.00 | -25.00 |
| 03/25/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -40.00 | -65.00 |
| 03/25/2022 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -5,000.00 | -5,065.00 |
| 03/25/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -592.14 | -5,657.14 |
| 03/25/2022 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -5,000.00 | -10,657.14 |
| 03/25/2022 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -5,000.00 | -15,657.14 |
| 03/25/2022 | Expense | | No | | | | -Split- | -43,656.31 | -59,313.45 |
| 03/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -59,323.40 |
| 03/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -59,333.35 |
| 03/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -59,343.30 |
| 03/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -59,353.25 |
| 03/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -59,363.20 |
| 03/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -59,373.15 |
| 03/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -59,383.10 |
| 03/25/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081303252000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 629.38 | -58,753.72 |
| 03/25/2022 | Deposit | | No | | | | Income/Sales | 28,536.47 | -30,217.25 |
| 03/25/2022 | Deposit | | No | | | | Income/Sales | 17,856.11 | -12,361.14 |
| 03/25/2022 | Transfer | | No | | | | CLR Admin (9175) | 592.14 | -11,769.00 |
| 03/25/2022 | Transfer | | No | | | | CLR Admin (6587) | 12,264.00 | 495.00 |
| 03/25/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | 270.00 |
| 03/25/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | 65.00 |
| 03/25/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -65.00 | 0.00 |
| 03/28/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -225.00 |
| 03/28/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -901.90 | -1,126.90 |
| 03/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -1,134.85 |
| 03/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -1,144.80 |
| 03/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -1,154.75 |
| 03/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -1,164.70 |
| 03/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -1,174.65 |
| 03/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -1,184.60 |
| 03/28/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -225.00 | -1,409.60 |
| 03/28/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -205.00 | -1,614.60 |
| 03/28/2022 | Deposit | | No | | | | Income/Sales | 25,852.95 | 24,238.35 |
| 03/28/2022 | Deposit | | No | | | | Income/Sales | 24,430.59 | 48,668.94 |
| 03/28/2022 | Deposit | | No | | | | Income/Sales | 11,445.97 | 60,114.91 |
| 03/28/2022 | Deposit | | No | | | | Income/Sales | 9,992.39 | 70,107.30 |
| 03/28/2022 | Deposit | | No | | | | Income/Sales | 4,655.38 | 74,762.68 |
| 03/28/2022 | Deposit | | No | | | | Income/Sales | 860.63 | 75,623.31 |
| 03/28/2022 | Deposit | | No | | | | Income/Sales | 160.27 | 75,783.58 |
| 03/28/2022 | Deposit | | No | | | | Income/Sales | 3,120.82 | 78,904.40 |
| 03/28/2022 | Deposit | | No | | | | Office Expense & Software | 54.46 | 78,958.86 |
| 03/28/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -130.00 | 78,828.86 |
| 03/28/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -90.00 | 78,738.86 |
| 03/28/2022 | Transfer | | No | | | | CLR Admin (9175) | 901.90 | 79,640.76 |
| 03/28/2022 | Transfer | | No | | | | CLR Admin (6587) | -69,935.00 | 9,705.76 |
| 03/28/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -85.00 | 9,620.76 |
| 03/28/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -75.00 | 9,545.76 |
| 03/28/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -10,583.43 | -1,037.67 |
| 03/28/2022 | Expense | | No | | | | Office Expense & Software | -40.65 | -1,078.32 |
| 03/28/2022 | Expense | | No | | | | Office Expense & Software | -511.97 | -1,590.29 |
| 03/28/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081303282000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,590.29 | 0.00 |
| 03/29/2022 | Expense | | No | | | | Advertising & Marketing | -500.00 | -500.00 |
| 03/29/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -168.76 | -668.76 |
| 03/29/2022 | Expense | | No | Felix Castillo | Employee Compensation | | Management Fee | -19,641.99 | -20,310.75 |
| 03/29/2022 | Transfer | | No | | | | CLR Admin (9175) | 168.76 | -20,141.99 |
| 03/29/2022 | Check | 3081 | No | Trans Union | | | Legal & Professional Services | -10,000.00 | -30,141.99 |
| 03/29/2022 | Deposit | | No | | | | Income/Sales | 1,785.82 | -28,356.17 |
| 03/29/2022 | Deposit | | No | | | | Income/Sales | 8,769.02 | -19,587.15 |
| 03/29/2022 | Deposit | | No | | | | Income/Sales | 19,152.05 | -435.10 |
| 03/29/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081303292000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 635.10 | 200.00 |
| 03/29/2022 | Expense | | No | | | | Postage | -200.00 | 0.00 |
| 03/30/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -55.00 | -55.00 |
| 03/30/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -20.00 | -75.00 |
| 03/30/2022 | Deposit | | No | | | | Income/Sales | 10,674.83 | 10,599.83 |
| 03/30/2022 | Deposit | | No | | | | Income/Sales | 4,074.94 | 14,674.77 |
| 03/30/2022 | Check | 3079 | No | Lorain Municipal Court | | | Consulting Payments | -5.00 | 14,669.77 |
| 03/30/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081303302000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 355.45 | 15,025.22 |
| 03/30/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -120.00 | 14,905.22 |
| 03/30/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -20.00 | 14,885.22 |
| 03/30/2022 | Expense | | No | | | | Advertising & Marketing | -105.50 | 14,779.72 |
| 03/30/2022 | Transfer | | No | | | | CLR Admin (6587) | -14,749.77 | 29.95 |
| 03/30/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 20.00 |
| 03/30/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -20.00 | 0.00 |
| 03/31/2022 | Deposit | | No | | | | Income/Sales | 8,616.88 | 8,616.88 |
| 03/31/2022 | Deposit | | No | | | | Income/Sales | 4,865.46 | 13,482.34 |
| 03/31/2022 | Transfer | | No | | | | Empire Bank | -26,100.00 | -12,617.66 |
| 03/31/2022 | Transfer | | No | | | | CLR Admin (9175) | 12,184.17 | -433.49 |
| 03/31/2022 | Transfer | | No | | | | CLR Admin (7175) | 57,128.00 | 56,694.51 |
| 03/31/2022 | Transfer | | No | | | | CLR Admin (6587) | -4,009.00 | 52,685.51 |
| 03/31/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -11,000.00 | 41,685.51 |
| 03/31/2022 | Deposit | | No | | | | Income/Sales | 16,627.50 | 58,313.01 |
| 03/31/2022 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -238.50 | 58,074.51 |
| 03/31/2022 | Expense | | No | | | | Office Expense & Software | -612.00 | 57,462.51 |
| 03/31/2022 | Expense | | No | | | | Office Expense & Software | -9.99 | 57,452.52 |
| 03/31/2022 | Expense | | No | | | | COGS - Marketing | -324.52 | 57,128.00 |
| 03/31/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -57,128.00 | 0.00 |
| 04/01/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -110.00 | -110.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Expense | | No | | | -Split- | -22,517.73 | -22,627.73 |
| 04/01/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -27,627.73 |
| 04/01/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -32,627.73 |
| 04/01/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -417.18 | -33,044.91 |
| 04/01/2022 | Expense | | No | NEXGEN FINANCIAL | | Interest Paid | -150,000.00 | -183,044.91 |
| 04/01/2022 | Transfer | | No | | | CLR Admin (9175) | -10,890.15 | -193,935.06 |
| 04/01/2022 | Deposit | | No | | | Income/Sales | 2,954.98 | -190,980.08 |
| 04/01/2022 | Deposit | | No | | | Income/Sales | 15,553.16 | -175,426.92 |
| 04/01/2022 | Deposit | | No | | | Income/Sales | 23,567.74 | -151,859.18 |
| 04/01/2022 | Transfer | | No | | | CLR Admin (6587) | 156,442.00 | 4,582.82 |
| 04/01/2022 | Transfer | | No | | | CLR Admin (9175) | 417.18 | 5,000.00 |
| 04/01/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | 0.00 |
| 04/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -135.00 | -135.00 |
| 04/04/2022 | Check | 3080 | No | Yanique Roache | check memo: client id 38522 | Income/Sales | -1,274.34 | -1,409.34 |
| 04/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -1,484.34 |
| 04/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -1,559.34 |
| 04/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -1,734.34 |
| 04/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -1,939.34 |
| 04/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -2,164.34 |
| 04/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -2,389.34 |
| 04/04/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304042000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 4,648.88 | 2,259.54 |
| 04/04/2022 | Expense | | No | | | Office Expense & Software | -81.25 | 2,178.29 |
| 04/04/2022 | Expense | | No | | | Postage | -200.00 | 1,978.29 |
| 04/04/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -198.40 | 1,779.89 |
| 04/04/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -62.75 | 1,717.14 |
| 04/04/2022 | Expense | | No | | | Advertising & Marketing | -63.30 | 1,653.84 |
| 04/04/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -170.39 | 1,483.45 |
| 04/04/2022 | Expense | | No | Equity Sales Finance, INC | Equity Sales Finance | COGS - Marketing | -25,000.00 | -23,516.55 |
| 04/04/2022 | Expense | | No | | | Office Expense & Software | -19.96 | -23,536.51 |
| 04/04/2022 | Expense | | No | | | Office Expense & Software | -702.04 | -24,238.55 |
| 04/04/2022 | Expense | | No | | | Legal & Professional Services | -775.00 | -25,013.55 |
| 04/04/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -154.45 | -25,168.00 |
| 04/04/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -18,023.89 | -43,191.89 |
| 04/04/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -424.43 | -43,616.32 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 74.56 | -43,541.76 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 75.36 | -43,466.40 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 128.60 | -43,337.80 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 180.34 | -43,157.46 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 6,732.77 | -36,424.69 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 9,401.12 | -27,023.57 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 12,175.21 | -14,848.36 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 13,498.79 | -1,349.57 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 14,686.06 | 13,336.49 |
| 04/04/2022 | Deposit | | No | | | Income/Sales | 28,296.73 | 41,633.22 |
| 04/04/2022 | Transfer | | No | | | CLR Admin (6587) | -42,037.65 | -404.43 |
| 04/04/2022 | Transfer | | No | | | CLR Admin (9175) | 424.43 | 20.00 |
| 04/04/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | 0.00 |
| 04/05/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304052000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,006.08 | 2,006.08 |
| 04/05/2022 | Expense | | No | | | Advertising & Marketing | -1,131.08 | 875.00 |
| 04/05/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 830.00 |
| 04/05/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 785.00 |
| 04/05/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -65.00 | 720.00 |
| 04/05/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 635.00 |
| 04/05/2022 | Transfer | | No | | | CLR Admin (6587) | -25,077.33 | -24,442.33 |
| 04/05/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -24,647.33 |
| 04/05/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -24,872.33 |
| 04/05/2022 | Deposit | | No | | | Income/Sales | 3,015.00 | -21,857.33 |
| 04/05/2022 | Deposit | | No | | | Income/Sales | 4,947.03 | -16,910.30 |
| 04/05/2022 | Deposit | | No | | | Income/Sales | 17,115.30 | 205.00 |
| 04/05/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 0.00 |
| 04/06/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -140.00 | -140.00 |
| 04/06/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -285.00 |
| 04/06/2022 | Expense | | No | | | Office Expense & Software | -101.95 | -386.95 |
| 04/06/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -431.95 |
| 04/06/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -476.95 |
| 04/06/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -249.17 | -726.12 |
| 04/06/2022 | Transfer | | No | | | CLR Admin (9175) | -1,729.13 | -2,455.25 |
| 04/06/2022 | Deposit | | No | | | Income/Sales | 12,877.18 | 10,421.93 |
| 04/06/2022 | Deposit | | No | | | Income/Sales | 41,615.48 | 52,037.41 |
| 04/06/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 200.00 | 52,237.41 |
| 04/06/2022 | Transfer | | No | | | CLR Admin (6587) | -60,428.23 | -8,190.82 |
| 04/06/2022 | Transfer | | No | | | CLR Admin (9175) | 249.17 | -7,941.65 |
| 04/06/2022 | Deposit | | No | | | Income/Sales | 7,941.65 | 0.00 |
| 04/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 04/07/2022 | Transfer | | No | | | Empire Bank | -25,330.25 | -25,415.25 |
| 04/07/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,686.09 | -22,729.16 |
| 04/07/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | -22,878.16 |
| 04/07/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -22,923.16 |
| 04/07/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -22,968.16 |
| 04/07/2022 | Expense | | No | | | Legal & Professional Services | -2,753.75 | -25,721.91 |
| 04/07/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -25.63 | -25,747.54 |
| 04/07/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -101,500.00 | -127,247.54 |
| 04/07/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,380.00 | -129,627.54 |
| 04/07/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -14.43 | -129,641.97 |
| 04/07/2022 | Deposit | | No | | | Income/Sales | 18,042.62 | -111,599.35 |
| 04/07/2022 | Deposit | | No | | | Income/Sales | 2,142.34 | -109,457.01 |
| 04/07/2022 | Deposit | | No | | | Income/Sales | 4,115.58 | -105,341.43 |
| 04/07/2022 | Transfer | | No | | | CLR Admin (6587) | 3,972.00 | -101,369.43 |
| 04/07/2022 | Transfer | | No | | | CLR Admin (6587) | 101,500.00 | 130.57 |
| 04/07/2022 | Transfer | | No | | | CLR Admin (9175) | 14.43 | 145.00 |
| 04/07/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 0.00 |
| 04/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | -20.00 |
| 04/08/2022 | Transfer | | No | | | CLR Admin (9175) | -2,006.32 | -2,026.32 |
| 04/08/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | -2,526.32 |
| 04/08/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | -2,910.08 |
| 04/08/2022 | Expense | | No | | | Advertising & Marketing | -44.20 | -2,954.28 |
| 04/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -2,999.28 |
| 04/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -3,044.28 |
| 04/08/2022 | Expense | | No | | | -Split- | -20,555.94 | -23,600.22 |
| 04/08/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -28,600.22 |
| 04/08/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -33,600.22 |
| 04/08/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -139.68 | -33,739.90 |
| 04/08/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -38,739.90 |
| 04/08/2022 | Deposit | | No | | | Income/Sales | 115.17 | -38,624.73 |
| 04/08/2022 | Deposit | | No | | | Income/Sales | 5,285.71 | -33,339.02 |
| 04/08/2022 | Deposit | | No | | | Income/Sales | 27,067.52 | -6,271.50 |
| 04/08/2022 | Deposit | | No | | | Income/Sales | 43,287.82 | 37,016.32 |
| 04/08/2022 | Transfer | | No | | | CLR Admin (6587) | -36,951.00 | 65.32 |
| 04/08/2022 | Transfer | | No | | | CLR Admin (9175) | 139.68 | 205.00 |
| 04/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 0.00 |
| 04/11/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 04/11/2022 | Check | 3082 | No | CROCKER DOWNTOWN DEVELOPMENT | | Rent & Lease | -17,293.35 | -17,378.35 |
| 04/11/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -17,603.35 |
| 04/11/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -17,828.35 |
| 04/11/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304112000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,614.83 | -16,213.52 |
| 04/11/2022 | Expense | | No | | | COGS - Marketing | -321.88 | -16,535.40 |
| 04/11/2022 | Expense | | No | | | Office Expense & Software | -51.50 | -16,586.90 |
| 04/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -16,594.85 |
| 04/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -16,602.80 |
| 04/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -16,610.75 |
| 04/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -16,620.70 |
| 04/11/2022 | Expense | | No | | | Advertising & Marketing | -33.65 | -16,654.35 |
| 04/11/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -16,699.35 |
| 04/11/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -16,744.35 |
| 04/11/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -1,264.15 | -18,008.50 |
| 04/11/2022 | Expense | | No | | | Office Expense & Software | -43.06 | -18,051.56 |
| 04/11/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -21,030.40 | -39,081.96 |
| 04/11/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -154.54 | -39,236.50 |
| 04/11/2022 | Expense | | No | QX INC | | Postage | -15,000.00 | -54,236.50 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 235.23 | -54,001.27 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 410.36 | -53,590.91 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 1,203.23 | -52,387.68 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 5,620.25 | -46,767.43 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 6,063.73 | -40,703.70 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 13,077.27 | -27,626.43 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 15,691.45 | -11,934.98 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 24,072.35 | 12,137.37 |
| 04/11/2022 | Deposit | | No | | | Income/Sales | 43,559.35 | 55,696.72 |
| 04/11/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 220.00 | 55,916.72 |
| 04/11/2022 | Deposit | | No | DRM Marketing LLC | | COGS - Marketing | 8,646.67 | 64,563.39 |
| 04/11/2022 | Transfer | | No | | | CLR Admin (6587) | -109,190.00 | -44,626.61 |
| 04/11/2022 | Transfer | | No | | | CLR Admin (6587) | 36,030.40 | -8,596.21 |
| 04/11/2022 | Transfer | | No | | | CLR Admin (6587) | 8,646.67 | 50.46 |
| 04/11/2022 | Transfer | | No | | | CLR Admin (9175) | 154.54 | 205.00 |
| 04/11/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | 0.00 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 04/12/2022 | Transfer | | No | | | CLR Admin (6587) | -7,416.00 | -7,491.00 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -100.00 | -7,591.00 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -115.00 | -7,706.00 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -7,851.00 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -7,996.00 |
| 04/12/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304122000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,696.03 | -6,299.97 |
| 04/12/2022 | Expense | | No | | | Postage | -25.00 | -6,324.97 |
| 04/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -6,369.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -6,414.97 |
| 04/12/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -787.70 | -7,202.67 |
| 04/12/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -8,077.73 | -15,280.40 |
| 04/12/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -138.46 | -15,418.86 |
| 04/12/2022 | Expense | | No | Felix Castillo | Employee Compensation | Management Fee | -19,737.60 | -35,156.46 |
| 04/12/2022 | Deposit | | No | | | Income/Sales | 12,805.61 | -22,350.85 |
| 04/12/2022 | Deposit | | No | | | Income/Sales | 22,315.76 | -35.09 |
| 04/12/2022 | Deposit | | No | | | Income/Sales | 110.09 | 75.00 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | 0.00 |
| 04/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 04/13/2022 | Check | 3072 | No | Karen Patterson | | Consulting Payments | -100.00 | -185.00 |
| 04/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -390.00 |
| 04/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -595.00 |
| 04/13/2022 | Expense | | No | | | Office Expense & Software | -78.84 | -673.84 |
| 04/13/2022 | Expense | | No | | | Office Expense & Software | -373.75 | -1,047.59 |
| 04/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -1,055.54 |
| 04/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -1,063.49 |
| 04/13/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -1,108.49 |
| 04/13/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -148.54 | -1,257.03 |
| 04/13/2022 | Deposit | | No | | | Income/Sales | 4,648.86 | 3,391.83 |
| 04/13/2022 | Deposit | | No | | | Income/Sales | 8,121.45 | 11,513.28 |
| 04/13/2022 | Transfer | | No | | | CLR Admin (6587) | -11,074.28 | 439.00 |
| 04/13/2022 | Transfer | | No | | | CLR Admin (9175) | 148.54 | 587.54 |
| 04/13/2022 | Transfer | | No | | | CLR Admin (9175) | -502.54 | 85.00 |
| 04/13/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | 0.00 |
| 04/14/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 04/14/2022 | Transfer | | No | | | Empire Bank | -22,195.23 | -22,205.18 |
| 04/14/2022 | Expense | | No | | | Office Expense & Software | -29.00 | -22,234.18 |
| 04/14/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -22,279.18 |
| 04/14/2022 | Expense | | No | | | Office Expense & Software | -23.48 | -22,302.66 |
| 04/14/2022 | Expense | | No | | | Office Expense & Software | -43.07 | -22,345.73 |
| 04/14/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -160,500.00 | -182,845.73 |
| 04/14/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -187,845.73 |
| 04/14/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -192,845.73 |
| 04/14/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -197,845.73 |
| 04/14/2022 | Deposit | | No | | | Income/Sales | 3,546.19 | -194,299.54 |
| 04/14/2022 | Deposit | | No | | | Income/Sales | 3,628.36 | -190,671.18 |
| 04/14/2022 | Transfer | | No | | | CLR Admin (6587) | 115,000.00 | -75,671.18 |
| 04/14/2022 | Transfer | | No | | | CLR Admin (6587) | 31,716.71 | -43,954.47 |
| 04/14/2022 | Transfer | | No | | | CLR Admin (7175) | 45,500.00 | 1,545.53 |
| 04/14/2022 | Transfer | | No | | | CLR Admin (9175) | -1,544.66 | 0.87 |
| 04/14/2022 | Expense | | No | | | Bank Charges & Fees | -0.87 | 0.00 |
| 04/15/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -225.00 |
| 04/15/2022 | Expense | | No | | | COGS - Marketing | -323.20 | -548.20 |
| 04/15/2022 | Expense | | No | | | Postage | -200.00 | -748.20 |
| 04/15/2022 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | -773.20 |
| 04/15/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -818.20 |
| 04/15/2022 | Expense | | No | | | -Split- | -18,258.56 | -19,076.76 |
| 04/15/2022 | Transfer | | No | | | CLR Admin (9175) | 169.66 | -18,907.10 |
| 04/15/2022 | Expense | | No | | | Bank Charges & Fees | -3,412.15 | -22,319.25 |
| 04/15/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -169.66 | -22,488.91 |
| 04/15/2022 | Deposit | | No | | | Income/Sales | 15,252.17 | -7,236.74 |
| 04/15/2022 | Deposit | | No | | | Income/Sales | 19,136.54 | 11,899.80 |
| 04/15/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304152000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 4,093.19 | 15,992.99 |
| 04/15/2022 | Transfer | | No | | | CLR Admin (6587) | -15,978.00 | 14.99 |
| 04/15/2022 | Expense | | No | | | Office Expense & Software | -14.99 | 0.00 |
| 04/18/2022 | Expense | | No | UPS | | Postage | -436.56 | -436.56 |
| 04/18/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -444.51 |
| 04/18/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | -944.51 |
| 04/18/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -35.88 | -980.39 |
| 04/18/2022 | Expense | | No | Equity Sales Finance, INC | Equity Sales Finance | COGS - Marketing | -25,000.00 | -25,980.39 |
| 04/18/2022 | Expense | | No | | | Office Expense & Software | -215.36 | -26,195.75 |
| 04/18/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,368.03 | -33,563.78 |
| 04/18/2022 | Expense | | No | Erik Helbing | | COGS - Legal & Professional Services | -10,000.00 | -43,563.78 |
| 04/18/2022 | Deposit | | No | | | Income/Sales | 441.79 | -43,121.99 |
| 04/18/2022 | Deposit | | No | | | Income/Sales | 2,234.80 | -40,887.19 |
| 04/18/2022 | Deposit | | No | | | Income/Sales | 4,848.33 | -36,038.86 |
| 04/18/2022 | Deposit | | No | | | Income/Sales | 6,485.37 | -29,553.49 |
| 04/18/2022 | Deposit | | No | | | Income/Sales | 6,636.20 | -22,917.29 |
| 04/18/2022 | Deposit | | No | | | Income/Sales | 39,871.81 | 16,954.52 |
| 04/18/2022 | Deposit | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | 5,000.00 | 21,954.52 |
| 04/18/2022 | Transfer | | No | | | CLR Admin (6587) | -23,904.93 | -1,950.41 |
| 04/18/2022 | Transfer | | No | | | CLR Admin (6587) | 5,000.00 | 3,049.59 |
| 04/18/2022 | Transfer | | No | | | CLR Admin (9175) | -3,049.59 | 0.00 |
| 04/19/2022 | Expense | | No | | | Office Expense & Software | -43.63 | -43.63 |
| 04/19/2022 | Expense | | No | | | Alarm | -39.59 | -83.22 |
| 04/19/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -140.32 | -223.54 |
| 04/19/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -30.00 | -253.54 |
| 04/19/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -261.49 |
| 04/19/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -306.49 |
| 04/19/2022 | Transfer | | No | | | CLR Admin (9175) | -68.02 | -374.51 |
| 04/19/2022 | Deposit | | No | | | Income/Sales | 4,627.28 | 4,252.77 |
| 04/19/2022 | Deposit | | No | | | Income/Sales | 10,079.46 | 14,332.23 |
| 04/19/2022 | Check | 3084 | No | Law Offices of Loren Collins LLC | | COGS - Legal & Professional Services | -300.00 | 14,032.23 |
| 04/19/2022 | Transfer | | No | | | CLR Admin (6587) | -13,947.55 | 84.68 |
| 04/19/2022 | Transfer | | No | | | CLR Admin (9175) | 140.32 | 225.00 |
| 04/19/2022 | Expense | | No | | | Advertising & Marketing | -225.00 | 0.00 |
| 04/20/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -90.00 | -90.00 |
| 04/20/2022 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | -115.00 |
| 04/20/2022 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | -140.00 |
| 04/20/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -899.40 | -1,039.40 |
| 04/20/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -1,084.40 |
| 04/20/2022 | Expense | | No | | | Office Expense & Software | -299.56 | -1,383.96 |
| 04/20/2022 | Transfer | | No | | | CLR Admin (9175) | -394.93 | -1,778.89 |
| 04/20/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -67.59 | -1,846.48 |
| 04/20/2022 | Deposit | | No | | | Income/Sales | 2,804.45 | 957.97 |
| 04/20/2022 | Deposit | | No | | | Income/Sales | 7,922.37 | 8,880.34 |
| 04/20/2022 | Transfer | | No | | | CLR Admin (6587) | -8,829.00 | 51.34 |
| 04/20/2022 | Transfer | | No | | | CLR Admin (9175) | 67.59 | 118.93 |
| 04/20/2022 | Expense | | No | | | Office Expense & Software | -118.93 | 0.00 |
| 04/21/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -205.00 |
| 04/21/2022 | Transfer | | No | | | Empire Bank | -24,615.00 | -24,820.00 |
| 04/21/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -1,510.32 | -26,330.32 |
| 04/21/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -26,375.32 |
| 04/21/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -26,420.32 |
| 04/21/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -80,000.00 | -106,420.32 |
| 04/21/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -96.17 | -106,516.49 |
| 04/21/2022 | Deposit | | No | | | Income/Sales | 74.25 | -106,442.24 |
| 04/21/2022 | Deposit | | No | | | Income/Sales | 80.00 | -106,362.24 |
| 04/21/2022 | Deposit | | No | | | Income/Sales | 85.50 | -106,276.74 |
| 04/21/2022 | Deposit | | No | | | Income/Sales | 100.00 | -106,176.74 |
| 04/21/2022 | Deposit | | No | | | Income/Sales | 229.01 | -105,947.73 |
| 04/21/2022 | Deposit | | No | | | Income/Sales | 1,152.00 | -104,795.73 |
| 04/21/2022 | Deposit | | No | | | Income/Sales | 5,209.11 | -99,586.62 |
| 04/21/2022 | Deposit | | No | | | Income/Sales | 20,020.30 | -79,566.32 |
| 04/21/2022 | Check | 3085 | No | Cash | | Repairs & Maintenance | -1,200.00 | -80,766.32 |
| 04/21/2022 | Transfer | | No | | | CLR Admin (6587) | 80,000.00 | -766.32 |
| 04/21/2022 | Transfer | | No | | | CLR Admin (6587) | 1,351.00 | 584.68 |
| 04/21/2022 | Transfer | | No | | | CLR Admin (9175) | 96.17 | 680.85 |
| 04/21/2022 | Transfer | | No | | | CLR Admin (9175) | -600.85 | 80.00 |
| 04/21/2022 | Expense | | No | INTUIT | | Office Expense & Software | -80.00 | 0.00 |
| 04/22/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -85.00 | -85.00 |
| 04/22/2022 | Transfer | | No | | | CLR Admin (9175) | -2,908.48 | -2,993.48 |
| 04/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -3,003.43 |
| 04/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -3,013.43 |
| 04/22/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -15.99 | -3,029.42 |
| 04/22/2022 | Expense | | No | | | -Split- | -20,510.17 | -23,539.59 |
| 04/22/2022 | Expense | | No | | | Office Expense & Software | -45.95 | -23,585.54 |
| 04/22/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -28,585.54 |
| 04/22/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -2,700.00 | -31,285.54 |
| 04/22/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -173.77 | -31,459.31 |
| 04/22/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -36,459.31 |
| 04/22/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -41,459.31 |
| 04/22/2022 | Deposit | | No | | | Income/Sales | 33,263.15 | -8,196.16 |
| 04/22/2022 | Deposit | | No | | | Income/Sales | 51,051.74 | 42,855.58 |
| 04/22/2022 | Transfer | | No | | | CLR Admin (6587) | -43,019.40 | -163.82 |
| 04/22/2022 | Transfer | | No | | | CLR Admin (9175) | 173.77 | 9.95 |
| 04/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 04/25/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -110.69 | -110.69 |
| 04/25/2022 | Transfer | | No | | | CLR Admin (9175) | 110.69 | 0.00 |
| 04/25/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -205.00 |
| 04/25/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304252000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,116.26 | 911.26 |
| 04/25/2022 | Expense | | No | | | COGS - Marketing | -323.20 | 588.06 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 578.11 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 568.16 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 558.21 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 548.26 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 538.31 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 528.36 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 518.41 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 508.46 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 498.51 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 488.56 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 478.61 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 468.66 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 458.71 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 448.76 |
| 04/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -19.90 | 428.86 |
| 04/25/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -143.76 | 285.10 |
| 04/25/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 240.10 |
| 04/25/2022 | Expense | | No | | | Office Expense & Software | -111.69 | 128.41 |
| 04/25/2022 | Expense | | No | | | Alarm | -70.64 | 57.77 |
| 04/25/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -7,757.19 | -7,699.42 |
| 04/25/2022 | Deposit | | No | | | Income/Sales | 338.91 | -7,360.51 |
| 04/25/2022 | Deposit | | No | | | Income/Sales | 3,090.48 | -4,270.03 |
| 04/25/2022 | Deposit | | No | | | Income/Sales | 4,934.89 | 664.86 |
| 04/25/2022 | Deposit | | No | | | Income/Sales | 8,134.86 | 8,799.72 |
| 04/25/2022 | Deposit | | No | | | Income/Sales | 11,904.17 | 20,703.89 |
| 04/25/2022 | Deposit | | No | | | Income/Sales | 18,613.11 | 39,317.00 |
| 04/25/2022 | Check | 3083 | No | Coldiron Consulting LLC | | Consulting Payments | -125.00 | 39,192.00 |
| 04/25/2022 | Transfer | | No | | | CLR Admin (6587) | -39,082.00 | 110.00 |
| 04/25/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | 0.00 |
| 04/26/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -26.01 | -26.01 |
| 04/26/2022 | Deposit | | No | | | Income/Sales | 5,107.10 | 5,081.09 |
| 04/26/2022 | Transfer | | No | | | CLR Admin (9175) | -1,294.26 | 3,786.83 |
| 04/26/2022 | Transfer | | No | | | CLR Admin (6587) | -15,363.00 | -11,576.17 |
| 04/26/2022 | Transfer | | No | | | CLR Admin (9175) | 26.01 | -11,550.16 |
| 04/26/2022 | Deposit | | No | | | Income/Sales | 11,550.16 | 0.00 |
| 04/27/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | -500.00 |
| 04/27/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -431.52 | -931.52 |
| 04/27/2022 | Expense | | No | Felix Castillo | Employee Compensation | Management Fee | -29,935.87 | -30,867.39 |
| 04/27/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -31,012.39 |
| 04/27/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -31,237.39 |
| 04/27/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304272000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,304.92 | -29,932.47 |
| 04/27/2022 | Transfer | | No | | | CLR Admin (6587) | 29,935.87 | 3.40 |
| 04/27/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -6.55 |
| 04/27/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -16.50 |
| 04/27/2022 | Deposit | | No | | | Income/Sales | 19,276.64 | 19,260.14 |
| 04/27/2022 | Deposit | | No | | | Income/Sales | 43,756.81 | 63,016.95 |
| 04/27/2022 | Transfer | | No | | | CLR Admin (6587) | -63,007.00 | 9.95 |
| 04/27/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 04/28/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -75.00 | -75.00 |
| 04/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -82.95 |
| 04/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -92.90 |
| 04/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -102.85 |
| 04/28/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -0.20 | -103.05 |
| 04/28/2022 | Transfer | | No | | | CLR Admin (6587) | 8,419.00 | 8,315.95 |
| 04/28/2022 | Deposit | | No | | | Income/Sales | 4,325.36 | 12,641.31 |
| 04/28/2022 | Deposit | | No | | | Income/Sales | 11,163.82 | 23,805.13 |
| 04/28/2022 | Transfer | | No | | | CLR Admin (9175) | -1,229.13 | 22,576.00 |
| 04/28/2022 | Transfer | | No | | | Empire Bank | -22,576.00 | 0.00 |
| 04/28/2022 | Transfer | | No | | | CLR Admin (6587) | 100,000.00 | 100,000.00 |
| 04/28/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -100,000.00 | 0.00 |
| 04/29/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | -145.00 |
| 04/29/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -320.00 |
| 04/29/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081304292000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 519.39 | 199.39 |
| 04/29/2022 | Expense | | No | | | Postage | -200.00 | -0.61 |
| 04/29/2022 | Expense | | No | | | -Split- | -25,875.14 | -25,875.75 |
| 04/29/2022 | Transfer | | No | | | CLR Admin (6587) | -4,315.00 | -30,190.75 |
| 04/29/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -35,190.75 |
| 04/29/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -40,190.75 |
| 04/29/2022 | Deposit | | No | | | Income/Sales | 18,368.78 | -21,821.97 |
| 04/29/2022 | Deposit | | No | | | Income/Sales | 26,821.97 | 5,000.00 |
| 04/29/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | 0.00 |
| 05/02/2022 | Deposit | | No | | | Income/Sales | 20,517.97 | 20,517.97 |
| 05/02/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 170.00 | 20,687.97 |
| 05/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -50.00 | 20,637.97 |
| 05/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -45.00 | 20,592.97 |
| 05/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | 20,417.97 |
| 05/02/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -25.00 | 20,392.97 |
| 05/02/2022 | Expense | | No | Equity Sales Finance, INC | | COGS - Marketing | -25,000.00 | -4,607.03 |
| 05/02/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -419.64 | -5,026.67 |
| 05/02/2022 | Expense | | No | | | COGS - Marketing | -323.20 | -5,349.87 |
| 05/02/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -5,541.75 |
| 05/02/2022 | Expense | | No | | | Office Expense & Software | -9.99 | -5,551.74 |
| 05/02/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -5,561.69 |
| 05/02/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,628.59 | -14,190.28 |
| 05/02/2022 | Transfer | | No | | | CLR Admin (6587) | -41,776.00 | -55,966.28 |
| 05/02/2022 | Transfer | | No | | | CLR Admin (6587) | 8,628.59 | -47,337.69 |
| 05/02/2022 | Transfer | | No | | | CLR Admin (9175) | 559.34 | -46,778.35 |
| 05/02/2022 | Deposit | | No | | | Income/Sales | 13,651.64 | -33,126.71 |
| 05/02/2022 | Deposit | | No | | | Income/Sales | 8,145.10 | -24,981.61 |
| 05/02/2022 | Deposit | | No | | | Income/Sales | 4,987.32 | -19,994.29 |
| 05/02/2022 | Deposit | | No | | | Income/Sales | 19,994.29 | 0.00 |
| 05/03/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -205.00 | -205.00 |
| 05/03/2022 | Expense | | No | | | Legal & Professional Services | -775.00 | -980.00 |
| 05/03/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -220.56 | -1,200.56 |
| 05/03/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -1,245.56 |
| 05/03/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -110.88 | -1,356.44 |
| 05/03/2022 | Deposit | | No | | | Income/Sales | 4,430.49 | 3,074.05 |
| 05/03/2022 | Transfer | | No | | | CLR Admin (6587) | -14,668.00 | -11,593.95 |
| 05/03/2022 | Transfer | | No | | | CLR Admin (9175) | 110.88 | -11,483.07 |
| 05/03/2022 | Transfer | | No | | | CLR Admin (9175) | 175.45 | -11,307.62 |
| 05/03/2022 | Deposit | | No | | | Income/Sales | 7,764.03 | -3,543.59 |
| 05/03/2022 | Deposit | | No | | | Income/Sales | 3,543.59 | 0.00 |
| 05/04/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -170.39 | -170.39 |
| 05/04/2022 | Deposit | | No | | | Income/Sales | 29,242.41 | 29,072.02 |
| 05/04/2022 | Transfer | | No | | | CLR Admin (9175) | -1,186.38 | 27,885.64 |
| 05/04/2022 | Deposit | | No | | | Income/Sales | 3,864.70 | 31,750.34 |
| 05/04/2022 | Transfer | | No | | | CLR Admin (6587) | -37,258.00 | -5,507.66 |
| 05/04/2022 | Deposit | | No | | | Income/Sales | 5,507.66 | 0.00 |
| 05/05/2022 | Expense | | No | | | Advertising & Marketing | -1,227.60 | -1,227.60 |
| 05/05/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -544.65 | -1,772.25 |
| 05/05/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -1,964.13 |
| 05/05/2022 | Expense | | No | | | Office Expense & Software | -101.95 | -2,066.08 |
| 05/05/2022 | Transfer | | No | | | CLR Admin (9175) | -19,714.31 | -21,780.39 |
| 05/05/2022 | Deposit | | No | | | Income/Sales | 6,445.67 | -15,334.72 |
| 05/05/2022 | Deposit | | No | | | Income/Sales | 4,095.23 | -11,239.49 |
| 05/05/2022 | Transfer | | No | | | CLR Admin (6587) | -15,300.98 | -26,540.47 |
| 05/05/2022 | Deposit | | No | | | Income/Sales | 26,540.47 | 0.00 |
| 05/06/2022 | Expense | | No | | | -Split- | -41,248.20 | -41,248.20 |
| 05/06/2022 | Transfer | | No | | | Empire Bank | -24,000.00 | -65,248.20 |
| 05/06/2022 | Expense | | No | | | Postage | -200.00 | -65,448.20 |
| 05/06/2022 | Expense | | No | | | Postage | -50.00 | -65,498.20 |
| 05/06/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -154.45 | -65,652.65 |
| 05/06/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -70,652.65 |
| 05/06/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -75,652.65 |
| 05/06/2022 | Expense | | No | NEXGEN FINANCIAL | | Interest Paid | -150,000.00 | -225,652.65 |
| 05/06/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -24,000.00 | -249,652.65 |
| 05/06/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -254,652.65 |
| 05/06/2022 | Deposit | | No | | | Income/Sales | 59,220.26 | -195,432.39 |
| 05/06/2022 | Deposit | | No | | | Income/Sales | 36,081.94 | -159,350.45 |
| 05/06/2022 | Deposit | | No | | | Income/Sales | 6,030.74 | -153,319.71 |
| 05/06/2022 | Transfer | | No | | | CLR Admin (6587) | 132,000.00 | -21,319.71 |
| 05/06/2022 | Transfer | | No | | | CLR Admin (9175) | -2,318.68 | -23,638.39 |
| 05/06/2022 | Transfer | | No | | | CLR Admin (9175) | 24,000.00 | 361.61 |
| 05/06/2022 | Expense | | No | | | Advertising & Marketing | -361.61 | 0.00 |
| 05/09/2022 | Expense | | No | | | Office Expense & Software | -715.11 | -715.11 |
| 05/09/2022 | Transfer | | No | | | CLR Admin (9175) | 1,097.07 | 381.96 |
| 05/09/2022 | Expense | | No | | | COGS - Marketing | -323.20 | 58.76 |
| 05/09/2022 | Expense | | No | | | Office Expense & Software | -282.11 | -223.35 |
| 05/09/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | -372.35 |
| 05/09/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -382.30 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 18,688.22 | 18,305.92 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 18,491.56 | 36,797.48 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 7,630.86 | 44,428.34 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 7,488.86 | 51,917.20 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 6,927.67 | 58,844.87 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 6,802.96 | 65,647.83 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 1,862.44 | 67,510.27 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 379.44 | 67,889.71 |
| 05/09/2022 | Deposit | | No | | | Income/Sales | 322.20 | 68,211.91 |
| 05/09/2022 | Transfer | | No | | | CLR Admin (6587) | -67,828.15 | 383.76 |
| 05/09/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | 0.00 |
| 05/10/2022 | Expense | | No | | | Office Expense & Software | -77.08 | -77.08 |
| 05/10/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -8,082.51 | -8,159.59 |
| 05/10/2022 | Transfer | | No | | | CLR Admin (9175) | -1,786.06 | -9,945.65 |
| 05/10/2022 | Deposit | | No | | | Income/Sales | 5,926.64 | -4,019.01 |
| 05/10/2022 | Transfer | | No | | | CLR Admin (6587) | -7,585.00 | -11,604.01 |
| 05/10/2022 | Deposit | | No | | | Income/Sales | 11,604.01 | 0.00 |
| 05/11/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -8,708.53 | -8,708.53 |
| 05/11/2022 | Transfer | | No | | | CLR Admin (9175) | 375.86 | -8,332.67 |
| 05/11/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -71.88 | -8,404.55 |
| 05/11/2022 | Expense | | No | | | Office Expense & Software | -39.92 | -8,444.47 |
| 05/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -8,452.42 |
| 05/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -8,460.37 |
| 05/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -7.95 | -8,468.32 |
| 05/11/2022 | Expense | | No | Consumer Law Relief, LLC. | | Income/Sales:IOLTA Account Transfers | -179.57 | -8,647.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/11/2022 | Expense | | No | Finxera Inc | Advertising & Marketing | -118,802.51 | -127,450.40 |
| 05/11/2022 | Deposit | | No | | Income/Sales | 43,420.02 | -84,030.38 |
| 05/11/2022 | Deposit | | No | | Income/Sales | 6,426.48 | -77,603.90 |
| 05/11/2022 | Transfer | | No | | CLR Admin (6587) | -41,240.46 | -118,844.36 |
| 05/11/2022 | Transfer | | No | | CLR Admin (7175) | 118,802.51 | -41.85 |
| 05/11/2022 | Transfer | | No | | CLR Admin (9175) | 179.57 | 137.72 |
| 05/11/2022 | Expense | | No | | Phone/Internet/Misc. Utilities | -137.72 | 0.00 |
| 05/12/2022 | Expense | | No | RAINYDAY PRINTING | Advertising & Marketing | -206.55 | -206.55 |
| 05/12/2022 | Expense | | No | | Office Expense & Software | -78.84 | -285.39 |
| 05/12/2022 | Expense | | No | | Office Expense & Software | -84.50 | -369.89 |
| 05/12/2022 | Expense | | No | | Office Expense & Software | -51.50 | -421.39 |
| 05/12/2022 | Expense | | No | | Office Expense & Software | -39.58 | -460.97 |
| 05/12/2022 | Transfer | | No | | CLR Admin (9175) | -262.91 | -723.88 |
| 05/12/2022 | Deposit | | No | | Income/Sales | 15,720.98 | 14,997.10 |
| 05/12/2022 | Deposit | | No | | Income/Sales | 12,130.90 | 27,128.00 |
| 05/12/2022 | Transfer | | No | | CLR Admin (6587) | -27,128.00 | 0.00 |
| 05/12/2022 | Transfer | | No | | CLR Admin (6587) | 27,741.61 | 27,741.61 |
| 05/12/2022 | Expense | | No | Felix Castillo | Management Fee | -27,741.61 | 0.00 |
| 05/13/2022 | Expense | | No | | Office Expense & Software | -39.00 | -39.00 |
| 05/13/2022 | Transfer | | No | | CLR Admin (9175) | 1,422.18 | 1,383.18 |
| 05/13/2022 | Expense | | No | | Office Expense & Software | -11.76 | 1,371.42 |
| 05/13/2022 | Expense | | No | | Office Expense & Software | -373.75 | 997.67 |
| 05/13/2022 | Expense | | No | | COGS - Marketing | -323.20 | 674.47 |
| 05/13/2022 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -5,000.00 | -4,325.53 |
| 05/13/2022 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -5,000.00 | -9,325.53 |
| 05/13/2022 | Expense | | No | QX INC | Postage | -15,000.00 | -24,325.53 |
| 05/13/2022 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -5,000.00 | -29,325.53 |
| 05/13/2022 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -175.00 | -29,500.53 |
| 05/13/2022 | Expense | | No | | -Split- | -19,022.28 | -48,522.81 |
| 05/13/2022 | Expense | | No | | COGS - Legal & Professional Services | -637.50 | -49,160.31 |
| 05/13/2022 | Expense | | No | | Phone/Internet/Misc. Utilities | -773.67 | -49,933.98 |
| 05/13/2022 | Expense | | No | | Postage | -25.00 | -49,958.98 |
| 05/13/2022 | Expense | | No | | Advertising & Marketing | -105.50 | -50,064.48 |
| 05/13/2022 | Expense | | No | | Office Expense & Software | -96.28 | -50,160.76 |
| 05/13/2022 | Deposit | | No | | Income/Sales | 15,100.08 | -35,060.68 |
| 05/13/2022 | Deposit | | No | | Income/Sales | 12,959.99 | -22,100.69 |
| 05/13/2022 | Deposit | | No | | Income/Sales | 56.00 | -22,044.69 |
| 05/13/2022 | Transfer | | No | | CLR Admin (6587) | 22,060.68 | 15.99 |
| 05/13/2022 | Expense | | No | GoDaddy.com | Office Expense & Software | -15.99 | 0.00 |
| 05/16/2022 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -110.00 | -110.00 |
| 05/16/2022 | Transfer | | No | | CLR Admin (9175) | 4,577.68 | 4,467.68 |
| 05/16/2022 | Expense | | No | | Advertising & Marketing | -500.00 | 3,967.68 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -224.69 | 3,742.99 |
| 05/16/2022 | Expense | | No | GoDaddy.com | Office Expense & Software | -191.88 | 3,551.11 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -56.60 | 3,494.51 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -43.69 | 3,450.82 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -43.07 | 3,407.75 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -30.25 | 3,377.50 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -29.00 | 3,348.50 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -28.64 | 3,319.86 |
| 05/16/2022 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | 3,294.86 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -14.99 | 3,279.87 |
| 05/16/2022 | Expense | | No | | Office Expense & Software | -13.63 | 3,266.24 |
| 05/16/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 3,256.29 |
| 05/16/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 3,248.34 |
| 05/16/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | 3,240.39 |
| 05/16/2022 | Expense | | No | | Bank Charges & Fees | -3,061.79 | 178.60 |
| 05/16/2022 | Expense | | No | | Bank Charges & Fees | -0.87 | 177.73 |
| 05/16/2022 | Expense | | No | EriK Helbing | COGS - Legal & Professional Services | -8,000.00 | -7,822.27 |
| 05/16/2022 | Deposit | | No | | Income/Sales | 36,111.11 | 28,288.84 |
| 05/16/2022 | Deposit | | No | | Income/Sales | 4,721.75 | 33,010.59 |
| 05/16/2022 | Deposit | | No | | Income/Sales | 4,200.88 | 37,211.47 |
| 05/16/2022 | Deposit | | No | | Income/Sales | 3,184.14 | 40,395.61 |
| 05/16/2022 | Deposit | | No | | Income/Sales | 802.65 | 41,198.26 |
| 05/16/2022 | Deposit | | No | | Income/Sales | 44.86 | 41,243.12 |
| 05/16/2022 | Deposit | | No | | Office Expense & Software | 11.76 | 41,254.88 |
| 05/16/2022 | Deposit | | No | | Office Expense & Software | 96.28 | 41,351.16 |
| 05/16/2022 | Check | 3086 | No | Lorain Municipal Court | Consulting Payments | -286.16 | 41,065.00 |
| 05/16/2022 | Check | 3087 | No | Trans Union | Legal & Professional Services | -5,000.00 | 36,065.00 |
| 05/16/2022 | Transfer | | No | | CLR Admin (6587) | -11,065.00 | 25,000.00 |
| 05/16/2022 | Expense | | No | Equity Sales Finance, INC | COGS - Marketing | -25,000.00 | 0.00 |
| 05/17/2022 | Expense | | No | GoDaddy.com | Office Expense & Software | -527.64 | -527.64 |
| 05/17/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -535.59 |
| 05/17/2022 | Expense | | No | DRM Marketing LLC | COGS - Marketing | -8,078.35 | -8,613.94 |
| 05/17/2022 | Transfer | | No | | CLR Admin (9175) | -4,150.52 | -12,764.46 |
| 05/17/2022 | Deposit | | No | | Income/Sales | 16,648.69 | 3,884.23 |
| 05/17/2022 | Transfer | | No | | CLR Admin (6587) | -23,208.76 | -19,324.53 |
| 05/17/2022 | Deposit | | No | | Income/Sales | 19,324.53 | 0.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -45.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | -80.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -105.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -130.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -155.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -180.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -205.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | -220.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | -235.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -10.00 | -245.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -10.00 | -255.00 |
| 05/18/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -10.00 | -265.00 |
| 05/18/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -7.95 | -272.95 |
| 05/18/2022 | Expense | | No | Finxera Inc | Advertising & Marketing | -204,834.48 | -205,107.43 |
| 05/18/2022 | Deposit | | No | | Income/Sales | 7,781.68 | -197,325.75 |
| 05/18/2022 | Deposit | | No | | Income/Sales | 439.74 | -196,886.01 |
| 05/18/2022 | Deposit | | No | | Income/Sales | 294.00 | -196,592.01 |
| 05/18/2022 | Deposit | | No | | COGS - Legal & Professional Services | 220.00 | -196,372.01 |
| 05/18/2022 | Transfer | | No | | CLR Admin (6587) | -7,979.00 | -204,351.01 |
| 05/18/2022 | Transfer | | No | | CLR Admin (7175) | 204,834.48 | 483.47 |
| 05/18/2022 | Transfer | | No | | CLR Admin (9175) | -483.47 | 0.00 |
| 05/19/2022 | Expense | | No | RAINYDAY PRINTING | Advertising & Marketing | -72.90 | -72.90 |
| 05/19/2022 | Expense | | No | | Alarm | -18.47 | -91.37 |
| 05/19/2022 | Deposit | | No | | Income/Sales | 7,787.38 | 7,696.01 |
| 05/19/2022 | Transfer | | No | | Empire Bank | -20,883.00 | -13,186.99 |
| 05/19/2022 | Transfer | | No | | CLR Admin (6587) | 4,093.00 | -9,093.99 |
| 05/19/2022 | Transfer | | No | | CLR Admin (9175) | 3,870.79 | -5,223.20 |
| 05/19/2022 | Deposit | | No | | Income/Sales | 5,223.20 | 0.00 |
| 05/20/2022 | Expense | | No | | -Split- | -19,191.95 | -19,191.95 |
| 05/20/2022 | Expense | | No | | Office Expense & Software | -118.93 | -19,310.88 |
| 05/20/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -19,355.88 |
| 05/20/2022 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | -19,380.88 |
| 05/20/2022 | Expense | | No | INTUIT | Office Expense & Software | -25.00 | -19,405.88 |
| 05/20/2022 | Expense | | No | CAM Marketing, LLC. | Partner Capital Account - CAM Marketing | -5,000.00 | -24,405.88 |
| 05/20/2022 | Transfer | | No | | CLR Admin (9175) | 122.86 | -24,283.02 |
| 05/20/2022 | Expense | | No | Precise Media, LLC. | Partner Capital Account - Precise | -5,000.00 | -29,283.02 |
| 05/20/2022 | Deposit | | No | | Income/Sales | 43,515.14 | 14,232.12 |
| 05/20/2022 | Deposit | | No | | Income/Sales | 31,488.69 | 45,720.81 |
| 05/20/2022 | Transfer | | No | | CLR Admin (6587) | -59,912.00 | -14,191.19 |
| 05/20/2022 | Transfer | | No | | CLR Admin (6587) | 19,191.19 | 5,000.00 |
| 05/20/2022 | Expense | | No | Capital Marketing, LLC. | Partner Capital Account - Capital Marketing | -5,000.00 | 0.00 |
| 05/23/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 05/23/2022 | Transfer | | No | | CLR Admin (9175) | 646.11 | 636.16 |
| 05/23/2022 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -70.00 | 566.16 |
| 05/23/2022 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -110.00 | 456.16 |
| 05/23/2022 | Expense | | No | | Alarm | -27.34 | 428.82 |
| 05/23/2022 | Expense | | No | | Postage | -200.00 | 228.82 |
| 05/23/2022 | Expense | | No | INTUIT | Office Expense & Software | -80.00 | 148.82 |
| 05/23/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -19.90 | 128.92 |
| 05/23/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 118.97 |
| 05/23/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | 109.02 |
| 05/23/2022 | Deposit | | No | | Income/Sales | 16,634.35 | 16,743.37 |
| 05/23/2022 | Deposit | | No | | Income/Sales | 12,044.90 | 28,788.27 |
| 05/23/2022 | Deposit | | No | | Income/Sales | 5,796.24 | 34,584.51 |
| 05/23/2022 | Deposit | | No | | Income/Sales | 5,693.62 | 40,278.13 |
| 05/23/2022 | Deposit | | No | | Income/Sales | 3,396.94 | 43,675.07 |
| 05/23/2022 | Deposit | | No | | Income/Sales | 134.13 | 43,809.20 |
| 05/23/2022 | Transfer | | No | | CLR Admin (6587) | -43,486.00 | 323.20 |
| 05/23/2022 | Expense | | No | | COGS - Marketing | -323.20 | 0.00 |
| 05/24/2022 | Expense | | No | Attorneys In Motion | COGS - Legal & Professional Services | -225.00 | -225.00 |
| 05/24/2022 | Transfer | | No | | CLR Admin (9175) | -175.69 | -400.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -45.00 | -445.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -35.00 | -480.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -505.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -530.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -555.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -580.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -25.00 | -605.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | -620.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -15.00 | -635.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -10.00 | -645.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -10.00 | -655.69 |
| 05/24/2022 | Expense | | No | Craigslist.org | Advertising & Marketing | -10.00 | -665.69 |
| 05/24/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -675.64 |
| 05/24/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -685.59 |
| 05/24/2022 | Expense | | No | MetroFax | Phone/Internet/Misc. Utilities | -9.95 | -695.54 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -705.49 |
| 05/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -715.44 |
| 05/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -725.39 |
| 05/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -735.34 |
| 05/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -745.29 |
| 05/24/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -4,348.40 | -5,093.69 |
| 05/24/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -1,396.57 | -6,490.26 |
| 05/24/2022 | Deposit | | No | | | | Income/Sales | 9,964.27 | 3,474.01 |
| 05/24/2022 | Deposit | | No | | | | Income/Sales | 5,125.02 | 8,599.03 |
| 05/24/2022 | Transfer | | No | | | | CLR Admin (6587) | -8,554.03 | 45.00 |
| 05/24/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 0.00 |
| 05/25/2022 | Expense | | No | | | | Advertising & Marketing | -500.00 | -500.00 |
| 05/25/2022 | Expense | | No | | | | Advertising & Marketing | -131.88 | -631.88 |
| 05/25/2022 | Expense | | No | | | | Office Expense & Software | -27.23 | -659.11 |
| 05/25/2022 | Expense | | No | | | | Office Expense & Software | -19.90 | -679.01 |
| 05/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -688.96 |
| 05/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -698.91 |
| 05/25/2022 | Transfer | | No | | | | CLR Admin (9175) | 734.80 | 35.89 |
| 05/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 25.94 |
| 05/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 15.99 |
| 05/25/2022 | Expense | | No | | | | Office Expense & Software | -6.40 | 9.59 |
| 05/25/2022 | Deposit | | No | | | | Income/Sales | 8,009.20 | 8,018.79 |
| 05/25/2022 | Deposit | | No | | | | Income/Sales | 1,688.16 | 9,706.95 |
| 05/25/2022 | Transfer | | No | | | | CLR Admin (6587) | -9,697.00 | 9.95 |
| 05/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 05/26/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -20.00 | -20.00 |
| 05/26/2022 | Expense | | No | | | | -Split- | -18,181.75 | -18,201.75 |
| 05/26/2022 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -48.60 | -18,250.35 |
| 05/26/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -16,226.85 | -34,477.20 |
| 05/26/2022 | Transfer | | No | | | | CLR Admin (6587) | 18,181.75 | -16,295.45 |
| 05/26/2022 | Deposit | | No | | | | Income/Sales | 3,567.62 | -12,727.83 |
| 05/26/2022 | Transfer | | No | | | | CLR Admin (6587) | 9,482.00 | -3,245.83 |
| 05/26/2022 | Transfer | | No | | | | CLR Admin (9175) | 16,294.71 | 13,048.88 |
| 05/26/2022 | Transfer | | No | | | | Empire Bank | -21,511.00 | -8,462.12 |
| 05/26/2022 | Deposit | | No | | | | Income/Sales | 8,462.12 | 0.00 |
| 05/27/2022 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -5,000.00 | -5,000.00 |
| 05/27/2022 | Transfer | | No | | | | CLR Admin (9175) | 1,339.62 | -3,660.38 |
| 05/27/2022 | Expense | | No | Equity Sales Finance, INC | | | COGS - Marketing | -25,000.00 | -28,660.38 |
| 05/27/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -767.52 | -29,427.90 |
| 05/27/2022 | Expense | | No | | | | Postage | -200.00 | -29,627.90 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -29,672.90 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -29,717.90 |
| 05/27/2022 | Expense | | No | | | | Office Expense & Software | -44.41 | -29,762.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -29,797.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -29,822.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -29,847.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -29,872.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -29,897.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -29,922.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -29,937.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -29,952.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -29,962.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -29,972.31 |
| 05/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -29,982.31 |
| 05/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -29,992.26 |
| 05/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -7.95 | -30,000.21 |
| 05/27/2022 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -5,000.00 | -35,000.21 |
| 05/27/2022 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -5,000.00 | -40,000.21 |
| 05/27/2022 | Deposit | | No | | | | Income/Sales | 50,305.09 | 10,304.88 |
| 05/27/2022 | Deposit | | No | | | | Income/Sales | 28,182.13 | 38,487.01 |
| 05/27/2022 | Transfer | | No | | | | CLR Admin (6587) | -6,307.00 | 32,180.01 |
| 05/27/2022 | Expense | | No | SAT Consulting | Investment Income | | COGS - Legal & Professional Services | -32,180.01 | 0.00 |
| 05/31/2022 | Expense | | No | | | | Office Expense & Software | -9.99 | -9.99 |
| 05/31/2022 | Transfer | | No | | | | CLR Admin (9175) | 255.32 | 245.33 |
| 05/31/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 235.38 |
| 05/31/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 225.43 |
| 05/31/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 215.48 |
| 05/31/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 205.53 |
| 05/31/2022 | Expense | | No | | | | COGS - Marketing | -329.59 | -124.06 |
| 05/31/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,628.62 | -5,752.68 |
| 05/31/2022 | Deposit | | No | | | | Income/Sales | 794.64 | -4,958.04 |
| 05/31/2022 | Deposit | | No | | | | Income/Sales | 467.46 | -4,490.58 |
| 05/31/2022 | Deposit | | No | | | | Income/Sales | 372.32 | -4,118.26 |
| 05/31/2022 | Deposit | | No | | | | Income/Sales | 285.00 | -3,833.26 |
| 05/31/2022 | Deposit | | No | | | | Income/Sales | 11,397.64 | 7,564.38 |
| 05/31/2022 | Deposit | | No | | | | Income/Sales | 8,344.63 | 15,909.01 |
| 05/31/2022 | Deposit | | No | | | | Income/Sales | 4,956.39 | 20,865.40 |
| 05/31/2022 | Deposit | | No | | | | Income/Sales | 3,876.55 | 24,741.95 |
| 05/31/2022 | Check | 3089 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | 24,616.95 |
| 05/31/2022 | Check | 3090 | No | Bossier Parish Clerk | | | Consulting Payments | -27.00 | 24,589.95 |
| 05/31/2022 | Transfer | | No | | | | CLR Admin (6587) | -24,580.00 | 9.95 |
| 05/31/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 06/01/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081306012000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,110.21 | 1,110.21 |
| 06/01/2022 | Expense | | No | RAINYDAY PRINTING | | | Advertising & Marketing | -318.99 | 791.22 |
| 06/01/2022 | Expense | | No | | | | Office Expense & Software | -1,320.00 | -528.78 |
| 06/01/2022 | Deposit | | No | | | | Income/Sales | 4,813.54 | 4,284.76 |
| 06/01/2022 | Transfer | | No | | | | CLR Admin (6587) | -9,915.79 | -5,631.03 |
| 06/01/2022 | Deposit | | No | | | | Income/Sales | 5,643.58 | 12.55 |
| 06/01/2022 | Expense | | No | | | | Advertising & Marketing | -12.55 | 0.00 |
| 06/02/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081306022000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,697.81 | 2,697.81 |
| 06/02/2022 | Expense | | No | | | | Bank Charges & Fees | -5.00 | 2,692.81 |
| 06/02/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -4,345.05 | -1,652.24 |
| 06/02/2022 | Deposit | | No | | | | Income/Sales | 35,391.33 | 33,739.09 |
| 06/02/2022 | Deposit | | No | | | | Income/Sales | 10,167.41 | 43,906.50 |
| 06/02/2022 | Transfer | | No | | | | CLR Admin (6587) | -39,305.00 | 4,601.50 |
| 06/02/2022 | Transfer | | No | | | | Empire Bank | -20,243.83 | -15,642.33 |
| 06/02/2022 | Deposit | | No | | | | Income/Sales | 15,642.33 | 0.00 |
| 06/03/2022 | Expense | | No | | | | Legal & Professional Services | -775.00 | -775.00 |
| 06/03/2022 | Transfer | | No | | | | CLR Admin (9175) | 4,345.05 | 3,570.05 |
| 06/03/2022 | Expense | | No | | | | -Split- | -14,614.37 | -11,044.32 |
| 06/03/2022 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -208.12 | -11,252.44 |
| 06/03/2022 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -5,000.00 | -16,252.44 |
| 06/03/2022 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -5,000.00 | -21,252.44 |
| 06/03/2022 | Expense | | No | NEXGEN FINANCIAL | | | Interest Paid | -150,000.00 | -171,252.44 |
| 06/03/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -10,000.00 | -181,252.44 |
| 06/03/2022 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -5,000.00 | -186,252.44 |
| 06/03/2022 | Deposit | | No | | | | Income/Sales | 19,992.04 | -166,260.40 |
| 06/03/2022 | Deposit | | No | | | | Income/Sales | 3,904.51 | -162,355.89 |
| 06/03/2022 | Deposit | | No | | | | Income/Sales | 2,483.06 | -159,872.83 |
| 06/03/2022 | Transfer | | No | | | | CLR Admin (6587) | 153,389.76 | -6,483.07 |
| 06/03/2022 | Transfer | | No | | | | CLR Admin (7175) | 10,000.00 | 3,516.93 |
| 06/03/2022 | Transfer | | No | | | | CLR Admin (9175) | -2,815.27 | 701.66 |
| 06/03/2022 | Expense | | No | | | | Office Expense & Software | -701.66 | 0.00 |
| 06/06/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081306062000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,259.73 | 2,259.73 |
| 06/06/2022 | Transfer | | No | | | | CLR Admin (7175) | 10,000.00 | 12,259.73 |
| 06/06/2022 | Expense | | No | | | | COGS - Legal & Professional Services | -151.96 | 12,107.77 |
| 06/06/2022 | Expense | | No | Nationwide Appearance Attorneys | | | COGS - Legal & Professional Services | -9,100.00 | 3,007.77 |
| 06/06/2022 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -104.42 | 2,903.35 |
| 06/06/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -1,918.80 | 984.55 |
| 06/06/2022 | Expense | | No | | | | Advertising & Marketing | -1,441.54 | -456.99 |
| 06/06/2022 | Expense | | No | | | | COGS - Marketing | -329.76 | -786.75 |
| 06/06/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -10,000.00 | -10,786.75 |
| 06/06/2022 | Deposit | | No | | | | Income/Sales | 44,789.36 | 34,002.61 |
| 06/06/2022 | Deposit | | No | | | | Income/Sales | 23,844.67 | 57,847.28 |
| 06/06/2022 | Deposit | | No | | | | Income/Sales | 18,966.47 | 76,813.75 |
| 06/06/2022 | Deposit | | No | | | | Income/Sales | 17,453.44 | 94,267.19 |
| 06/06/2022 | Deposit | | No | | | | Income/Sales | 4,141.95 | 98,409.14 |
| 06/06/2022 | Deposit | | No | | | | Income/Sales | 3,725.34 | 102,134.48 |
| 06/06/2022 | Deposit | | No | | | | Income/Sales | 1,008.68 | 103,143.16 |
| 06/06/2022 | Deposit | | No | | | | Income/Sales | 123.21 | 103,266.37 |
| 06/06/2022 | Check | 3091 | No | Law Office of Andrew Gray | | | COGS - Legal & Professional Services | -150.00 | 103,116.37 |
| 06/06/2022 | Transfer | | No | | | | CLR Admin (6587) | -103,116.00 | 0.37 |
| 06/06/2022 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -0.37 | 0.00 |
| 06/07/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -175.00 | -175.00 |
| 06/07/2022 | Transfer | | No | | | | CLR Admin (9175) | 7,592.36 | 7,417.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 7,382.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 7,357.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 7,332.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 7,307.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 7,282.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 7,267.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 7,252.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 7,242.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 7,232.36 |
| 06/07/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 7,222.36 |
| 06/07/2022 | Expense | | No | | | | Advertising & Marketing | -478.14 | 6,744.22 |
| 06/07/2022 | Expense | | No | | | | Office Expense & Software | -101.95 | 6,642.27 |
| 06/07/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -3,575.54 | 3,066.73 |
| 06/07/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -7,592.36 | -4,525.63 |
| 06/07/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -2,776.60 | -7,302.23 |
| 06/07/2022 | Deposit | | No | | | | Income/Sales | 8,248.83 | 946.60 |
| 06/07/2022 | Deposit | | No | | | | Income/Sales | 3,212.21 | 4,158.81 |
| 06/07/2022 | Deposit | | No | | | | Income/Sales | 2,054.84 | 6,213.65 |
| 06/07/2022 | Deposit | | No | | | | Income/Sales | 10,000.00 | 16,213.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/07/2022 | Transfer | | No | | | CLR Admin (6587) | -15,843.49 | 370.16 |
| 06/07/2022 | Transfer | | No | | | CLR Admin (9175) | -325.16 | 45.00 |
| 06/07/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 0.00 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -25.00 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -50.00 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -75.00 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -100.00 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -115.00 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -130.00 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -140.00 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -150.00 |
| 06/08/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | -533.76 |
| 06/08/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | -682.76 |
| 06/08/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -10,000.00 | -10,682.76 |
| 06/08/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -10,000.00 | -20,682.76 |
| 06/08/2022 | Expense | | No | TRUSTPILOT INC | | Advertising & Marketing | -961.50 | -21,644.26 |
| 06/08/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -230.00 | -21,874.26 |
| 06/08/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081306082000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 969.17 | -20,905.09 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -20,950.09 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -20,985.09 |
| 06/08/2022 | Deposit | | No | | | Income/Sales | 28,987.69 | 8,002.60 |
| 06/08/2022 | Deposit | | No | | | Income/Sales | 18,015.69 | 26,018.29 |
| 06/08/2022 | Deposit | | No | | | Income/Sales | 3,874.52 | 29,892.81 |
| 06/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 29,882.81 |
| 06/08/2022 | Transfer | | No | | | CLR Admin (6587) | -49,882.81 | -20,000.00 |
| 06/08/2022 | Transfer | | No | | | CLR Admin (7175) | 10,000.00 | -10,000.00 |
| 06/08/2022 | Transfer | | No | | | CLR Admin (7175) | 10,000.00 | 0.00 |
| 06/09/2022 | Expense | | No | Equity Sales Finance, INC | | COGS - Marketing | -25,000.00 | -25,000.00 |
| 06/09/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -25,009.95 |
| 06/09/2022 | Expense | | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -20,000.00 | -45,009.95 |
| 06/09/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 205.00 | -44,804.95 |
| 06/09/2022 | Deposit | | No | | | Income/Sales | 17,300.40 | -27,504.55 |
| 06/09/2022 | Transfer | | No | | | Empire Bank | -19,928.62 | -47,433.17 |
| 06/09/2022 | Transfer | | No | | | CLR Admin (6587) | -5,972.00 | -53,405.17 |
| 06/09/2022 | Transfer | | No | | | CLR Admin (7175) | 20,000.00 | -33,405.17 |
| 06/09/2022 | Transfer | | No | | | CLR Admin (9175) | -1,842.87 | -35,248.04 |
| 06/09/2022 | Transfer | | No | | | CLR Admin (7175) | 25,674.86 | -9,573.18 |
| 06/09/2022 | Deposit | | No | | | Income/Sales | 9,573.18 | 0.00 |
| 06/10/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081306102000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,028.66 | 1,028.66 |
| 06/10/2022 | Expense | | No | HENDRICK VOGL | | Income/Sales | -25,000.00 | -23,971.34 |
| 06/10/2022 | Expense | | No | | | -Split- | -23,793.94 | -47,765.28 |
| 06/10/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -47,775.23 |
| 06/10/2022 | Expense | | No | | | Postage | -689.93 | -48,465.16 |
| 06/10/2022 | Expense | | No | | | COGS - Marketing | -329.76 | -48,794.92 |
| 06/10/2022 | Transfer | | No | | | CLR Admin (6587) | 35,688.00 | -13,106.92 |
| 06/10/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -18,106.92 |
| 06/10/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -25,674.86 | -43,781.78 |
| 06/10/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -48,781.78 |
| 06/10/2022 | Deposit | | No | | | Income/Sales | 33,479.39 | -15,302.39 |
| 06/10/2022 | Deposit | | No | | | Income/Sales | 20,302.39 | 5,000.00 |
| 06/10/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | 0.00 |
| 06/13/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -137.70 | -137.70 |
| 06/13/2022 | Transfer | | No | | | CLR Admin (9175) | -37,150.21 | -37,287.91 |
| 06/13/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -415.78 | -37,703.69 |
| 06/13/2022 | Expense | | No | | | Office Expense & Software | -16.02 | -37,719.71 |
| 06/13/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -15.99 | -37,735.70 |
| 06/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -37,745.65 |
| 06/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -37,755.60 |
| 06/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -37,765.55 |
| 06/13/2022 | Expense | | No | | | Office Expense & Software | -373.75 | -38,139.30 |
| 06/13/2022 | Expense | | No | | | Postage | -200.00 | -38,339.30 |
| 06/13/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -61,456.38 | -99,795.68 |
| 06/13/2022 | Expense | | No | Callfire | | Office Expense & Software | -100.00 | -99,895.68 |
| 06/13/2022 | Deposit | | No | | | Income/Sales | 39,427.58 | -60,468.10 |
| 06/13/2022 | Deposit | | No | | | Income/Sales | 5,522.02 | -54,946.08 |
| 06/13/2022 | Deposit | | No | | | Income/Sales | 5,486.75 | -49,459.33 |
| 06/13/2022 | Deposit | | No | | | Income/Sales | 3,023.47 | -46,435.86 |
| 06/13/2022 | Deposit | | No | | | Income/Sales | 967.54 | -45,468.32 |
| 06/13/2022 | Deposit | | No | | | Income/Sales | 106.40 | -45,361.92 |
| 06/13/2022 | Transfer | | No | | | CLR Admin (6587) | -40,645.70 | -86,007.62 |
| 06/13/2022 | Transfer | | No | | | CLR Admin (6587) | 32,409.66 | -53,597.96 |
| 06/13/2022 | Transfer | | No | | | CLR Admin (7175) | 61,456.38 | 7,858.42 |
| 06/13/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -7,858.42 | 0.00 |
| 06/14/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | -225.00 |
| 06/14/2022 | Expense | | No | | | Office Expense & Software | -29.00 | -254.00 |
| 06/14/2022 | Expense | | No | | | Bank Charges & Fees | -0.87 | -254.87 |
| 06/14/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -264.82 |
| 06/14/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,686.88 | -3,951.70 |
| 06/14/2022 | Transfer | | No | | | CLR Admin (9175) | 41,360.86 | 37,409.16 |
| 06/14/2022 | Deposit | | No | | | Income/Sales | 4,089.94 | 41,499.10 |
| 06/14/2022 | Deposit | | No | | | Income/Sales | 3,831.85 | 45,330.95 |
| 06/14/2022 | Check | 3093 | No | Trans Union | | Legal & Professional Services | -5,000.00 | 40,330.95 |
| 06/14/2022 | Transfer | | No | | | CLR Admin (6587) | -7,921.29 | 32,409.66 |
| 06/14/2022 | Expense | | No | Felix Castillo | | Management Fee | -32,409.66 | 0.00 |
| 06/15/2022 | Expense | | No | | | Office Expense & Software | -14.99 | -14.99 |
| 06/15/2022 | Transfer | | No | | | CLR Admin (9175) | -837.00 | -851.99 |
| 06/15/2022 | Expense | | No | | | Advertising & Marketing | -500.00 | -1,351.99 |
| 06/15/2022 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | -1,376.99 |
| 06/15/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -1,386.94 |
| 06/15/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -24,456.35 | -25,843.29 |
| 06/15/2022 | Expense | | No | QX INC | | Postage | -15,000.00 | -40,843.29 |
| 06/15/2022 | Expense | | No | Erik Helbing | | COGS - Legal & Professional Services | -5,000.00 | -45,843.29 |
| 06/15/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -46,018.29 |
| 06/15/2022 | Expense | | No | RAINYDAY PRINTING | | Advertising & Marketing | -69.09 | -46,087.38 |
| 06/15/2022 | Expense | | No | | | Bank Charges & Fees | -2,889.57 | -48,976.95 |
| 06/15/2022 | Deposit | | No | | | Income/Sales | 3,529.26 | -45,447.69 |
| 06/15/2022 | Deposit | | No | | | Income/Sales | 1,003.33 | -44,444.36 |
| 06/15/2022 | Transfer | | No | | | CLR Admin (6587) | 15,000.00 | -29,444.36 |
| 06/15/2022 | Transfer | | No | | | CLR Admin (6587) | 5,000.00 | -24,444.36 |
| 06/15/2022 | Transfer | | No | | | CLR Admin (7175) | 24,456.35 | 11.99 |
| 06/15/2022 | Expense | | No | | | Office Expense & Software | -11.99 | 0.00 |
| 06/16/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 06/16/2022 | Deposit | | No | | | Income/Sales | 32,717.38 | 32,707.43 |
| 06/16/2022 | Transfer | | No | | | Empire Bank | -19,030.46 | 13,676.97 |
| 06/16/2022 | Transfer | | No | | | CLR Admin (9175) | -3,685.64 | 9,991.33 |
| 06/16/2022 | Transfer | | No | | | CLR Admin (6587) | -9,991.33 | 0.00 |
| 06/17/2022 | Expense | | No | | | -Split- | -19,644.70 | -19,644.70 |
| 06/17/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -24,644.70 |
| 06/17/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -29,644.70 |
| 06/17/2022 | Transfer | | No | | | CLR Admin (6587) | -5,996.21 | -35,640.91 |
| 06/17/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -40,640.91 |
| 06/17/2022 | Deposit | | No | | | Income/Sales | 22,480.85 | -18,160.06 |
| 06/17/2022 | Deposit | | No | | | Income/Sales | 19,660.06 | 1,500.00 |
| 06/17/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,500.00 | 0.00 |
| 06/21/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 06/21/2022 | Transfer | | No | | | CLR Admin (7175) | 16,507.23 | 16,497.28 |
| 06/21/2022 | Expense | | No | | | COGS - Marketing | -730.12 | 15,767.16 |
| 06/21/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -6,655.05 | 9,112.11 |
| 06/21/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -16,507.23 | -7,395.12 |
| 06/21/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | -7,505.12 |
| 06/21/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -110.00 | -7,615.12 |
| 06/21/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081306212000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 785.96 | -6,829.16 |
| 06/21/2022 | Expense | | No | | | Office Expense & Software | -118.93 | -6,948.09 |
| 06/21/2022 | Expense | | No | | | Office Expense & Software | -100.00 | -7,048.09 |
| 06/21/2022 | Expense | | No | | | Office Expense & Software | -19.96 | -7,068.05 |
| 06/21/2022 | Expense | | No | INTUIT | | Office Expense & Software | -25.00 | -7,093.05 |
| 06/21/2022 | Expense | | No | INTUIT | | Office Expense & Software | -80.00 | -7,173.05 |
| 06/21/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 170.00 | -7,003.05 |
| 06/21/2022 | Deposit | | No | | | Income/Sales | 17,940.48 | 10,937.43 |
| 06/21/2022 | Deposit | | No | | | Income/Sales | 6,190.61 | 17,128.04 |
| 06/21/2022 | Deposit | | No | | | Income/Sales | 5,341.43 | 22,469.47 |
| 06/21/2022 | Deposit | | No | | | Income/Sales | 5,304.78 | 27,774.25 |
| 06/21/2022 | Deposit | | No | | | Income/Sales | 4,426.92 | 32,201.17 |
| 06/21/2022 | Deposit | | No | | | Income/Sales | 69.06 | 32,270.23 |
| 06/21/2022 | Deposit | | No | | | Income/Sales | 1.32 | 32,271.55 |
| 06/21/2022 | Deposit | | No | | | Income/Sales | 358.00 | 32,629.55 |
| 06/21/2022 | Transfer | | No | | | CLR Admin (6587) | -32,619.55 | 10.00 |
| 06/21/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 06/22/2022 | Expense | | No | | | Office Expense & Software | -100.00 | -100.00 |
| 06/22/2022 | Transfer | | No | | | CLR Admin (9175) | -669.99 | -769.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -804.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -829.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -854.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -879.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -904.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -929.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -944.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -959.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -969.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -979.99 |
| 06/22/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -989.99 |
| 06/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -999.94 |
| 06/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -1,009.89 |
| 06/22/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -17,013.09 | -18,022.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/22/2022 | Expense | No | Finxera Inc | | Advertising & Marketing | -12,326.00 | -30,348.98 |
| 06/22/2022 | Deposit | No | | | Income/Sales | 32,736.75 | 2,387.77 |
| 06/22/2022 | Deposit | No | | | Income/Sales | 27,205.14 | 29,592.91 |
| 06/22/2022 | Transfer | No | | | CLR Admin (6587) | -58,797.00 | -29,204.09 |
| 06/22/2022 | Transfer | No | | | CLR Admin (7175) | 17,013.09 | -12,191.00 |
| 06/22/2022 | Transfer | No | | | CLR Admin (7175) | 12,236.00 | 45.00 |
| 06/22/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -45.00 | 0.00 |
| 06/23/2022 | Expense | No | RAINYDAY PRINTING | | Advertising & Marketing | -165.75 | -165.75 |
| 06/23/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -131.78 | -297.53 |
| 06/23/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -19.90 | -317.43 |
| 06/23/2022 | Transfer | No | | | Empire Bank | -19,423.86 | -19,741.29 |
| 06/23/2022 | Deposit | No | | | Income/Sales | 661.97 | -19,079.32 |
| 06/23/2022 | Transfer | No | | | CLR Admin (6587) | 16,128.52 | -2,950.80 |
| 06/23/2022 | Transfer | No | | | CLR Admin (9175) | -67.47 | -3,018.27 |
| 06/23/2022 | Deposit | No | | | Income/Sales | 3,018.27 | 0.00 |
| 06/24/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081306242000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 278.81 | 278.81 |
| 06/24/2022 | Transfer | No | | | CLR Admin (6587) | 39,505.39 | 39,784.20 |
| 06/24/2022 | Expense | No | | | -Split- | -23,056.04 | 16,728.16 |
| 06/24/2022 | Expense | No | | | COGS - Legal & Professional Services | -2,479.35 | 14,248.81 |
| 06/24/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 14,238.86 |
| 06/24/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 14,228.91 |
| 06/24/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 14,218.96 |
| 06/24/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 14,209.01 |
| 06/24/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 14,199.06 |
| 06/24/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 14,189.11 |
| 06/24/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 14,179.16 |
| 06/24/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 14,169.21 |
| 06/24/2022 | Expense | No | | | Postage | -200.00 | 13,969.21 |
| 06/24/2022 | Expense | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | 8,969.21 |
| 06/24/2022 | Expense | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | 3,969.21 |
| 06/24/2022 | Expense | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -1,030.79 |
| 06/24/2022 | Deposit | No | | | Income/Sales | 17,374.31 | 16,343.52 |
| 06/24/2022 | Deposit | No | | | Income/Sales | 8,656.48 | 25,000.00 |
| 06/24/2022 | Expense | No | Equity Sales Finance, INC | | COGS - Marketing | -25,000.00 | 0.00 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 06/27/2022 | Deposit | No | | | Income/Sales | 767.87 | 757.92 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 747.97 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 738.02 |
| 06/27/2022 | Expense | No | Finxera Inc | | Advertising & Marketing | -24,754.00 | -24,015.98 |
| 06/27/2022 | Expense | No | Felix Castillo | | Management Fee | -31,751.38 | -55,767.36 |
| 06/27/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -55,942.36 |
| 06/27/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081306272000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 744.58 | -55,197.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -45.00 | -55,242.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -35.00 | -55,277.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -55,302.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -55,327.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -55,352.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -55,377.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -15.00 | -55,392.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -15.00 | -55,407.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -55,417.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -55,427.78 |
| 06/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -55,437.78 |
| 06/27/2022 | Expense | No | | | Advertising & Marketing | -500.00 | -55,937.78 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -55,947.73 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -55,957.68 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -55,967.63 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -55,977.58 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -55,987.53 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -55,997.48 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -56,007.43 |
| 06/27/2022 | Deposit | No | | | Income/Sales | 30,308.88 | -25,698.55 |
| 06/27/2022 | Deposit | No | | | Income/Sales | 18,591.09 | -7,107.46 |
| 06/27/2022 | Transfer | No | | | CLR Admin (6587) | -42,183.00 | -49,290.46 |
| 06/27/2022 | Transfer | No | | | CLR Admin (7175) | 24,754.00 | -24,536.46 |
| 06/27/2022 | Deposit | No | | | Income/Sales | 15,323.40 | -9,213.06 |
| 06/27/2022 | Deposit | No | | | Income/Sales | 7,267.25 | -1,945.81 |
| 06/27/2022 | Deposit | No | | | Income/Sales | 1,955.76 | 9.95 |
| 06/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 06/28/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081306282000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 34.13 | 34.13 |
| 06/28/2022 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -39,611.21 | -39,577.08 |
| 06/28/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -39,587.03 |
| 06/28/2022 | Expense | No | | | Postage | -25.00 | -39,612.03 |
| 06/28/2022 | Expense | No | | | Postage | -25.00 | -39,637.03 |
| 06/28/2022 | Transfer | No | | | CLR Admin (7175) | 39,612.00 | -25.03 |
| 06/28/2022 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -4,850.45 | -4,875.48 |
| 06/28/2022 | Deposit | No | | | Income/Sales | 10,760.46 | 5,884.98 |
| 06/28/2022 | Deposit | No | | | Income/Sales | 4,044.02 | 9,929.00 |
| 06/28/2022 | Transfer | No | | | CLR Admin (6587) | -8,929.00 | 1,000.00 |
| 06/28/2022 | Expense | No | | | Postage | -1,000.00 | 0.00 |
| 06/29/2022 | Expense | No | INTUIT | | Office Expense & Software | -25.00 | -25.00 |
| 06/29/2022 | Expense | No | Finxera Inc | | Advertising & Marketing | -905.09 | -930.09 |
| 06/29/2022 | Deposit | No | | | Income/Sales | 11,466.49 | 10,536.40 |
| 06/29/2022 | Transfer | No | | | CLR Admin (9175) | -15,720.44 | -5,184.04 |
| 06/29/2022 | Deposit | No | | | Income/Sales:IOLTA Account Transfers | 14,684.83 | 9,500.79 |
| 06/29/2022 | Transfer | No | | | CLR Admin (6587) | -16,534.00 | -7,033.21 |
| 06/29/2022 | Transfer | No | | | CLR Admin (7175) | 905.09 | -6,128.12 |
| 06/29/2022 | Deposit | No | | | Income/Sales | 6,128.12 | 0.00 |
| 06/30/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 06/30/2022 | Expense | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -25,000.00 | -25,009.95 |
| 06/30/2022 | Expense | No | Finxera Inc | | Advertising & Marketing | -4,057.87 | -29,067.82 |
| 06/30/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081306302000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 163.95 | -28,903.87 |
| 06/30/2022 | Transfer | No | | | Empire Bank | -21,651.59 | -50,555.46 |
| 06/30/2022 | Deposit | No | | | Income/Sales | 1,970.48 | -48,584.98 |
| 06/30/2022 | Transfer | No | | | CLR Admin (6587) | 14,134.82 | -34,450.16 |
| 06/30/2022 | Transfer | No | | | CLR Admin (9175) | 29,057.87 | -5,392.29 |
| 06/30/2022 | Deposit | No | | | Income/Sales | 5,392.29 | 0.00 |
| 07/01/2022 | Transfer | No | | | CLR Admin (9175) | -921.12 | -921.12 |
| 07/01/2022 | Transfer | No | | | CLR Admin (6587) | 145,867.16 | 144,946.04 |
| 07/01/2022 | Deposit | No | | | Office Expense & Software | 16.02 | 144,962.06 |
| 07/01/2022 | Deposit | No | | | Income/Sales | 16,660.34 | 161,622.40 |
| 07/01/2022 | Deposit | No | | | Income/Sales | 31,813.80 | 193,436.20 |
| 07/01/2022 | Expense | No | | | Office Expense & Software | -9.99 | 193,426.21 |
| 07/01/2022 | Expense | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | 188,426.21 |
| 07/01/2022 | Expense | No | NEXGEN FINANCIAL | | Loan Payable - Nexgen Financial | -150,000.00 | 38,426.21 |
| 07/01/2022 | Expense | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | 33,426.21 |
| 07/01/2022 | Expense | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | 28,426.21 |
| 07/01/2022 | Expense | No | | | -Split- | -29,331.30 | -905.09 |
| 07/01/2022 | Deposit | No | | | Income/Sales | 905.09 | 0.00 |
| 07/05/2022 | Deposit | No | | | Income/Sales | 13,305.69 | 13,305.69 |
| 07/05/2022 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -3,921.29 | 9,384.40 |
| 07/05/2022 | Expense | No | | | Office Expense & Software | -701.73 | 8,682.67 |
| 07/05/2022 | Deposit | No | | | Income/Sales | 6,268.25 | 14,950.92 |
| 07/05/2022 | Deposit | No | | | Income/Sales | 7,523.34 | 22,474.26 |
| 07/05/2022 | Deposit | No | | | Income/Sales | 74.70 | 22,548.96 |
| 07/05/2022 | Deposit | No | | | Income/Sales | 349.86 | 22,898.82 |
| 07/05/2022 | Deposit | No | | | Income/Sales | 1,009.05 | 23,907.87 |
| 07/05/2022 | Deposit | No | | | Income/Sales | 4,335.40 | 28,243.27 |
| 07/05/2022 | Deposit | No | | | Income/Sales | 9,291.21 | 37,534.48 |
| 07/05/2022 | Transfer | No | | | CLR Admin (6587) | -38,200.00 | -665.52 |
| 07/05/2022 | Expense | No | | | Legal & Professional Services | -775.00 | -1,440.52 |
| 07/05/2022 | Expense | No | | | COGS - Marketing | -364.49 | -1,805.01 |
| 07/05/2022 | Expense | No | | | Phone/Internet/Misc. Utilities | -211.84 | -2,016.85 |
| 07/05/2022 | Expense | No | | | Advertising & Marketing | -1,755.60 | -3,772.45 |
| 07/05/2022 | Expense | No | | | Advertising & Marketing | -494.88 | -4,267.33 |
| 07/05/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -191.88 | -4,459.21 |
| 07/05/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -191.88 | -4,651.09 |
| 07/05/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081307052000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 4,651.09 | 0.00 |
| 07/06/2022 | Transfer | No | | | CLR Admin (6587) | -20,138.00 | -20,138.00 |
| 07/06/2022 | Transfer | No | | | CLR Admin (7175) | 3,117.59 | -17,020.41 |
| 07/06/2022 | Deposit | No | | | Income/Sales | 20,622.34 | 3,601.93 |
| 07/06/2022 | Expense | No | Finxera Inc | | Advertising & Marketing | -2,917.59 | 684.34 |
| 07/06/2022 | Expense | No | | | Postage | -200.00 | 484.34 |
| 07/06/2022 | Transfer | No | | | CLR Admin (7175) | 500.00 | 984.34 |
| 07/06/2022 | Expense | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -500.00 | 484.34 |
| 07/06/2022 | Expense | No | | | Income/Sales:IOLTA Account Transfers | -200.00 | 284.34 |
| 07/06/2022 | Transfer | No | | | CLR Admin (9175) | -4,287.70 | -4,003.36 |
| 07/06/2022 | Deposit | No | | | Income/Sales | 4,203.36 | 200.00 |
| 07/06/2022 | Expense | No | Consumer Law Relief IOLTA | | Income/Sales:IOLTA Account Transfers | -200.00 | 0.00 |
| 07/07/2022 | Expense | No | Finxera Inc | | Advertising & Marketing | -12,796.91 | -12,796.91 |
| 07/07/2022 | Expense | No | | | Office Expense & Software | -280.12 | -13,077.03 |
| 07/07/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081307072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 107.07 | -12,969.96 |
| 07/07/2022 | Deposit | No | | | Income/Sales | 3,305.54 | -9,664.42 |
| 07/07/2022 | Deposit | No | | | Income/Sales | 11,078.13 | 1,413.71 |
| 07/07/2022 | Transfer | No | | | Empire Bank | -19,566.96 | -18,153.25 |
| 07/07/2022 | Transfer | No | | | CLR Admin (7175) | 6,351.24 | -11,802.01 |
| 07/07/2022 | Transfer | No | | | CLR Admin (6587) | 5,683.29 | -6,118.72 |
| 07/07/2022 | Transfer | No | | | CLR Admin (6587) | 12,796.91 | 6,678.19 |
| 07/07/2022 | Expense | No | | | Office Expense & Software | -101.95 | 6,576.24 |
| 07/07/2022 | Expense | No | Finxera Inc | | Advertising & Marketing | -6,351.24 | 225.00 |
| 07/07/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -225.00 | 0.00 |
| 07/08/2022 | Transfer | No | | | CLR Admin (9175) | -14,001.68 | -14,001.68 |
| 07/08/2022 | Transfer | No | | | CLR Admin (6587) | 27,879.00 | 13,877.32 |
| 07/08/2022 | Expense | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | 8,877.32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/08/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | 3,877.32 |
| 07/08/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -1,122.68 |
| 07/08/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | -1,271.68 |
| 07/08/2022 | Expense | | No | Equity Sales Finance, INC | | COGS - Marketing | -25,000.00 | -26,271.68 |
| 07/08/2022 | Deposit | | No | | | Income/Sales | 16,568.40 | -9,703.28 |
| 07/08/2022 | Deposit | | No | | | Income/Sales | 10,087.04 | 383.76 |
| 07/08/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -383.76 | 0.00 |
| 07/11/2022 | Expense | | No | | | Legal & Professional Services | -237.50 | -237.50 |
| 07/11/2022 | Expense | | No | | | -Split- | -13,927.37 | -14,164.87 |
| 07/11/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,550.00 | -15,714.87 |
| 07/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -15,726.82 |
| 07/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -15,736.77 |
| 07/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -15,746.72 |
| 07/11/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -15,756.67 |
| 07/11/2022 | Expense | | No | | | COGS - Marketing | -364.49 | -16,121.16 |
| 07/11/2022 | Deposit | | No | | | Income/Sales | 36,883.70 | 20,762.54 |
| 07/11/2022 | Deposit | | No | | | Income/Sales | 35,350.67 | 56,113.21 |
| 07/11/2022 | Deposit | | No | | | Income/Sales | 29,052.70 | 85,165.91 |
| 07/11/2022 | Deposit | | No | | | Income/Sales | 11,781.44 | 96,947.35 |
| 07/11/2022 | Deposit | | No | | | Income/Sales | 4,687.96 | 101,635.31 |
| 07/11/2022 | Deposit | | No | | | Income/Sales | 1,268.38 | 102,903.69 |
| 07/11/2022 | Deposit | | No | | | Income/Sales | 708.78 | 103,612.47 |
| 07/11/2022 | Deposit | | No | | | Income/Sales | 130.61 | 103,743.08 |
| 07/11/2022 | Check | 3094 | No | Paul Robinson | refund | Income/Sales:IOLTA Account Transfers | -14,684.83 | 89,058.25 |
| 07/11/2022 | Transfer | | No | | | CLR Admin (6587) | -117,781.00 | -28,722.75 |
| 07/11/2022 | Transfer | | No | | | CLR Admin (9175) | 28,722.75 | 0.00 |
| 07/12/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -191.88 | -191.88 |
| 07/12/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -8,095.64 | -8,287.52 |
| 07/12/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -137.28 | -8,424.80 |
| 07/12/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -6,102.49 | -14,527.29 |
| 07/12/2022 | Transfer | | No | | | CLR Admin (9175) | -119.47 | -14,646.76 |
| 07/12/2022 | Deposit | | No | | | Income/Sales | 9,095.51 | -5,551.25 |
| 07/12/2022 | Deposit | | No | | | Income/Sales | 4,089.71 | -1,461.54 |
| 07/12/2022 | Transfer | | No | | | CLR Admin (6587) | -17,000.00 | -18,461.54 |
| 07/12/2022 | Deposit | | No | | | Income/Sales | 18,461.54 | 0.00 |
| 07/13/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -15.99 | -15.99 |
| 07/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -27.94 |
| 07/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -39.89 |
| 07/13/2022 | Expense | | No | | | Office Expense & Software | -373.75 | -413.64 |
| 07/13/2022 | Expense | | No | Nationwide Appearance Attorneys | | COGS - Legal & Professional Services | -9,875.00 | -10,288.64 |
| 07/13/2022 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -7,500.00 | -17,788.64 |
| 07/13/2022 | Transfer | | No | | | CLR Admin (9175) | -735.81 | -18,524.45 |
| 07/13/2022 | Deposit | | No | | | Income/Sales | 13,927.32 | -4,597.13 |
| 07/13/2022 | Deposit | | No | | | Income/Sales | 5,271.97 | 674.84 |
| 07/13/2022 | Deposit | | No | | | Income/Sales | 2,325.16 | 3,000.00 |
| 07/13/2022 | Transfer | | No | | | CLR Admin (6587) | 28,638.98 | 31,638.98 |
| 07/13/2022 | Transfer | | No | | | CLR Admin (9175) | -3,000.00 | 28,638.98 |
| 07/13/2022 | Expense | | No | Felix Castillo | | Management Fee | -28,638.98 | 0.00 |
| 07/14/2022 | Expense | | No | | | Office Expense & Software | -29.00 | -29.00 |
| 07/14/2022 | Expense | | No | | | Bank Charges & Fees | -0.87 | -29.87 |
| 07/14/2022 | Transfer | | No | | | CLR Admin (6587) | -4,600.00 | -4,629.87 |
| 07/14/2022 | Deposit | | No | | | Income/Sales | 1,050.13 | -3,579.74 |
| 07/14/2022 | Transfer | | No | | | Empire Bank | -19,640.34 | -23,220.08 |
| 07/14/2022 | Deposit | | No | | | Income/Sales | 21,152.39 | -2,067.69 |
| 07/14/2022 | Deposit | | No | | | Income/Sales | 2,461.56 | 393.87 |
| 07/14/2022 | Transfer | | No | | | CLR Admin (9175) | -393.87 | 0.00 |
| 07/15/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081307152000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 3,305.22 | 3,305.22 |
| 07/15/2022 | Deposit | | No | | | Income/Sales | 21,644.98 | 24,950.20 |
| 07/15/2022 | Expense | | No | INTUIT | | Office Expense & Software | -30.00 | 24,920.20 |
| 07/15/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 24,908.25 |
| 07/15/2022 | Expense | | No | | | Postage | -200.00 | 24,708.25 |
| 07/15/2022 | Expense | | No | | | Office Expense & Software | -14.99 | 24,693.26 |
| 07/15/2022 | Expense | | No | | | Bank Charges & Fees | -3,124.18 | 21,569.08 |
| 07/15/2022 | Expense | | No | | | -Split- | -35,765.73 | -14,196.65 |
| 07/15/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -19,196.65 |
| 07/15/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -24,196.65 |
| 07/15/2022 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -5,000.00 | -29,196.65 |
| 07/15/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -34,196.65 |
| 07/15/2022 | Transfer | | No | | | CLR Admin (6587) | 3,200.00 | -30,996.65 |
| 07/15/2022 | Transfer | | No | | | CLR Admin (6587) | 5,000.00 | -25,996.65 |
| 07/15/2022 | Deposit | | No | | | Income/Sales | 26,008.64 | 11.99 |
| 07/15/2022 | Expense | | No | | | Office Expense & Software | -11.99 | 0.00 |
| 07/18/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -143.88 | -143.88 |
| 07/18/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -48.15 | -192.03 |
| 07/18/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -203.98 |
| 07/18/2022 | Expense | | No | | | COGS - Marketing | -364.49 | -568.47 |
| 07/18/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,221.58 | -4,790.05 |
| 07/18/2022 | Check | 3095 | No | Trans Union | | Legal & Professional Services | -5,000.00 | -9,790.05 |
| 07/18/2022 | Deposit | | No | | | Income/Sales | 5,259.14 | -4,530.91 |
| 07/18/2022 | Transfer | | No | | | CLR Admin (6587) | 4,221.58 | -309.33 |
| 07/18/2022 | Transfer | | No | | | CLR Admin (9175) | -2,824.73 | -3,134.06 |
| 07/18/2022 | Deposit | | No | | | Income/Sales | 3,340.50 | 206.44 |
| 07/18/2022 | Deposit | | No | | | Income/Sales | 69.12 | 275.56 |
| 07/18/2022 | Deposit | | No | | | Income/Sales | 27,279.44 | 27,555.00 |
| 07/18/2022 | Transfer | | No | | | CLR Admin (6587) | -27,555.00 | 0.00 |
| 07/19/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -11.95 |
| 07/19/2022 | Expense | | No | | | Postage | -200.00 | -211.95 |
| 07/19/2022 | Transfer | | No | | | CLR Admin (6587) | -13,500.00 | -13,711.95 |
| 07/19/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 220.00 | -13,491.95 |
| 07/19/2022 | Deposit | | No | | | Income/Sales | 7,398.62 | -6,093.33 |
| 07/19/2022 | Deposit | | No | | | Income/Sales | 3,860.80 | -2,232.53 |
| 07/19/2022 | Deposit | | No | | | Income/Sales | 2,874.72 | 642.19 |
| 07/19/2022 | Transfer | | No | | | CLR Admin (9175) | -642.19 | 0.00 |
| 07/20/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -175.00 |
| 07/20/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081307202000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 724.18 | 549.18 |
| 07/20/2022 | Expense | | No | INTUIT | | Office Expense & Software | -30.00 | 519.18 |
| 07/20/2022 | Expense | | No | INTUIT | | Office Expense & Software | -30.00 | 489.18 |
| 07/20/2022 | Deposit | | No | | | Income/Sales | 5,999.28 | 6,488.46 |
| 07/20/2022 | Expense | | No | | | Office Expense & Software | -118.93 | 6,369.53 |
| 07/20/2022 | Transfer | | No | | | CLR Admin (6587) | -8,100.00 | -1,730.47 |
| 07/20/2022 | Deposit | | No | | | Income/Sales | 2,180.17 | 449.70 |
| 07/20/2022 | Expense | | No | | | Office Expense & Software | -449.70 | 0.00 |
| 07/21/2022 | Expense | | No | INTUIT | | Office Expense & Software | -80.00 | -80.00 |
| 07/21/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -91.95 |
| 07/21/2022 | Deposit | | No | | | Income/Sales | 2,566.09 | 2,474.14 |
| 07/21/2022 | Deposit | | No | | | Income/Sales | 14,752.47 | 17,226.61 |
| 07/21/2022 | Transfer | | No | | | CLR Admin (9175) | -737.11 | 16,489.50 |
| 07/21/2022 | Transfer | | No | | | Empire Bank | -17,123.00 | -633.50 |
| 07/21/2022 | Deposit | | No | | | Income/Sales | 633.50 | 0.00 |
| 07/22/2022 | Expense | | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -175.00 |
| 07/22/2022 | Transfer | | No | | | CLR Admin (6587) | -3,000.00 | -3,175.00 |
| 07/22/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -1,043.16 | -4,218.16 |
| 07/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -4,228.11 |
| 07/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -4,238.06 |
| 07/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -4,248.01 |
| 07/22/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -4,257.96 |
| 07/22/2022 | Expense | | No | | | COGS - Marketing | -364.49 | -4,622.45 |
| 07/22/2022 | Expense | | No | | | -Split- | -28,100.43 | -32,722.88 |
| 07/22/2022 | Expense | | No | Equity Sales Finance, INC | | COGS - Marketing | -25,000.00 | -57,722.88 |
| 07/22/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -62,722.88 |
| 07/22/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -67,722.88 |
| 07/22/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -72,722.88 |
| 07/22/2022 | Deposit | | No | | | Income/Sales | 37,161.53 | -35,561.35 |
| 07/22/2022 | Deposit | | No | | | Income/Sales | 32,205.28 | -3,356.07 |
| 07/22/2022 | Deposit | | No | | | Phone/Internet/Misc. Utilities | 11.95 | -3,344.12 |
| 07/22/2022 | Deposit | | No | | | Phone/Internet/Misc. Utilities | 11.95 | -3,332.17 |
| 07/22/2022 | Deposit | | No | | | Phone/Internet/Misc. Utilities | 11.95 | -3,320.22 |
| 07/22/2022 | Deposit | | No | | | COGS - Legal & Professional Services | 2,000.00 | -1,320.22 |
| 07/22/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081307222000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,320.22 | 0.00 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -23.90 | -23.90 |
| 07/25/2022 | Transfer | | No | | | CLR Admin (6587) | 6,652.74 | 6,628.84 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,616.89 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,604.94 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,592.99 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,581.04 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,569.09 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,557.14 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,545.19 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,533.24 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,521.29 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,509.34 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,497.39 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,485.44 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,473.49 |
| 07/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 6,463.49 |
| 07/25/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -6,652.74 | -189.25 |
| 07/25/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081307252000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 32.11 | -157.14 |
| 07/25/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -131.78 | -288.92 |
| 07/25/2022 | Deposit | | No | | | Income/Sales | 12,229.48 | 11,940.56 |
| 07/25/2022 | Deposit | | No | | | Income/Sales | 8,781.44 | 20,722.00 |
| 07/25/2022 | Deposit | | No | | | Income/Sales | 3,421.04 | 24,143.04 |
| 07/25/2022 | Deposit | | No | | | Income/Sales | 2,049.93 | 26,192.97 |
| 07/25/2022 | Deposit | | No | | | Income/Sales | 863.88 | 27,056.85 |
| 07/25/2022 | Deposit | | No | | | Income/Sales | 447.79 | 27,504.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/25/2022 | Deposit | No | | | Income/Sales | 60.36 | 27,565.00 |
| 07/25/2022 | Deposit | No | | | Income/Sales | 300.00 | 27,865.00 |
| 07/25/2022 | Deposit | No | | | COGS - Legal & Professional Services | 276.95 | 28,141.95 |
| 07/25/2022 | Transfer | No | | | CLR Admin (6587) | -28,130.00 | 11.95 |
| 07/25/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 07/26/2022 | Deposit | No | | | Income/Sales | 7,091.04 | 7,091.04 |
| 07/26/2022 | Transfer | No | | | CLR Admin (9175) | -333.79 | 6,757.25 |
| 07/26/2022 | Transfer | No | | | CLR Admin (6587) | -8,315.00 | -1,557.75 |
| 07/26/2022 | Deposit | No | | | Income/Sales | 1,557.75 | 0.00 |
| 07/27/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081307272000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 28.46 | 28.46 |
| 07/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 16.51 |
| 07/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 4.56 |
| 07/27/2022 | Transfer | No | | | CLR Admin (6587) | -53,300.00 | -53,295.44 |
| 07/27/2022 | Deposit | No | | | Income/Sales | 36,216.45 | -17,078.99 |
| 07/27/2022 | Deposit | No | | | Income/Sales | 17,090.94 | 11.95 |
| 07/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 07/28/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -11.95 |
| 07/28/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -21.90 |
| 07/28/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -20.00 | -41.90 |
| 07/28/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -53.85 |
| 07/28/2022 | Deposit | No | | | Income/Sales | 9,230.84 | 9,176.99 |
| 07/28/2022 | Transfer | No | | | Empire Bank | -20,206.00 | -11,029.01 |
| 07/28/2022 | Deposit | No | | | Income/Sales | 1,000.59 | -10,028.42 |
| 07/28/2022 | Transfer | No | | | CLR Admin (6587) | 27,470.67 | 17,442.25 |
| 07/28/2022 | Transfer | No | | | CLR Admin (6587) | 6,599.00 | 24,041.25 |
| 07/28/2022 | Transfer | No | | | CLR Admin (9175) | -27,454.66 | -3,413.41 |
| 07/28/2022 | Deposit | No | | | Income/Sales | 3,413.41 | 0.00 |
| 07/29/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | -10.00 |
| 07/29/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -21.95 |
| 07/29/2022 | Expense | No | | | -Split- | -21,315.90 | -21,337.85 |
| 07/29/2022 | Expense | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -26,337.85 |
| 07/29/2022 | Expense | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -31,337.85 |
| 07/29/2022 | Transfer | No | | | CLR Admin (9175) | 27,400.00 | -3,937.85 |
| 07/29/2022 | Expense | No | Felix Castillo | | Management Fee | -27,470.67 | -31,408.52 |
| 07/29/2022 | Deposit | No | | | Income/Sales | 16,974.25 | -14,434.27 |
| 07/29/2022 | Deposit | No | | | Income/Sales | 13,679.50 | -754.77 |
| 07/29/2022 | Transfer | No | | | CLR Admin (6587) | 5,786.90 | 5,032.13 |
| 07/29/2022 | Transfer | No | | | CLR Admin (9175) | -32.13 | 5,000.00 |
| 07/29/2022 | Expense | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | 0.00 |
| 08/01/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081308012000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 493.77 | 493.77 |
| 08/01/2022 | Expense | No | | | COGS - Marketing | -364.49 | 129.28 |
| 08/01/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -45.72 |
| 08/01/2022 | Expense | No | | | Office Expense & Software | -9.99 | -55.71 |
| 08/01/2022 | Deposit | No | | | Income/Sales | 1,347.34 | 1,291.63 |
| 08/01/2022 | Deposit | No | | | Income/Sales | 16,901.18 | 18,192.81 |
| 08/01/2022 | Deposit | No | | | Income/Sales | 8,508.02 | 26,700.83 |
| 08/01/2022 | Deposit | No | | | Income/Sales | 8,408.81 | 35,109.64 |
| 08/01/2022 | Deposit | No | | | Income/Sales | 3,261.36 | 38,371.00 |
| 08/01/2022 | Transfer | No | | | CLR Admin (6587) | -38,371.00 | 0.00 |
| 08/02/2022 | Expense | No | | | Office Expense & Software | -24.95 | -24.95 |
| 08/02/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -5.99 | -30.94 |
| 08/02/2022 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -3,240.07 | -3,271.01 |
| 08/02/2022 | Transfer | No | | | CLR Admin (6587) | -17,608.00 | -20,879.01 |
| 08/02/2022 | Deposit | No | | | Income/Sales | 752.96 | -20,126.05 |
| 08/02/2022 | Transfer | No | | | CLR Admin (9175) | -519.22 | -20,645.27 |
| 08/02/2022 | Deposit | No | | | Income/Sales | 16,100.70 | -4,544.57 |
| 08/02/2022 | Deposit | No | | | Income/Sales | 1,304.50 | -3,240.07 |
| 08/02/2022 | Transfer | No | | | CLR Admin (6587) | 3,240.07 | 0.00 |
| 08/03/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081308032000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,748.87 | 1,748.87 |
| 08/03/2022 | Expense | No | | | Legal & Professional Services | -775.00 | 973.87 |
| 08/03/2022 | Expense | No | | | Office Expense & Software | -701.03 | 272.84 |
| 08/03/2022 | Expense | No | | | Phone/Internet/Misc. Utilities | -214.89 | 57.95 |
| 08/03/2022 | Deposit | No | | | Income/Sales | 2,064.94 | 2,122.89 |
| 08/03/2022 | Transfer | No | | | CLR Admin (6587) | -18,860.00 | -16,737.11 |
| 08/03/2022 | Deposit | No | | | Income/Sales | 13,535.51 | -3,201.60 |
| 08/03/2022 | Deposit | No | | | Income/Sales | 3,291.60 | 90.00 |
| 08/03/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -90.00 | 0.00 |
| 08/04/2022 | Deposit | No | | | Income/Sales | 3,564.85 | 3,564.85 |
| 08/04/2022 | Deposit | No | | | Income/Sales | 289.07 | 3,853.92 |
| 08/04/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -145.00 | 3,708.92 |
| 08/04/2022 | Expense | No | | | Office Expense & Software | -101.95 | 3,606.97 |
| 08/04/2022 | Deposit | No | | | Income/Sales | 25,134.21 | 28,741.18 |
| 08/04/2022 | Transfer | No | | | CLR Admin (6587) | -7,144.00 | 21,597.18 |
| 08/04/2022 | Transfer | No | | | CLR Admin (9175) | -1,464.66 | 20,132.52 |
| 08/04/2022 | Transfer | No | | | Empire Bank | -20,122.52 | 10.00 |
| 08/04/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 08/05/2022 | Deposit | No | | | Income/Sales | 37,186.39 | 37,186.39 |
| 08/05/2022 | Deposit | No | | | Income/Sales | 1,747.65 | 38,934.04 |
| 08/05/2022 | Expense | No | Equity Sales Finance, INC | | COGS - Marketing | -25,000.00 | 13,934.04 |
| 08/05/2022 | Expense | No | | | -Split- | -16,287.60 | -2,353.56 |
| 08/05/2022 | Expense | No | | | COGS - Legal & Professional Services | -753.27 | -3,106.83 |
| 08/05/2022 | Expense | No | | | Advertising & Marketing | -1,751.99 | -4,858.82 |
| 08/05/2022 | Expense | No | | | Office Expense & Software | -62.28 | -4,921.10 |
| 08/05/2022 | Expense | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -9,921.10 |
| 08/05/2022 | Expense | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -14,921.10 |
| 08/05/2022 | Expense | No | NEXGEN FINANCIAL | | -Split- | -150,000.00 | -164,921.10 |
| 08/05/2022 | Expense | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -169,921.10 |
| 08/05/2022 | Transfer | No | | | CLR Admin (6587) | 138,896.00 | -31,025.10 |
| 08/05/2022 | Transfer | No | | | CLR Admin (6587) | 17,040.17 | -13,984.93 |
| 08/05/2022 | Deposit | No | | | Income/Sales | 12,427.22 | -1,557.71 |
| 08/05/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081308052000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,557.71 | 0.00 |
| 08/08/2022 | Expense | No | | | COGS - Marketing | -364.49 | -364.49 |
| 08/08/2022 | Deposit | No | | | Income/Sales | 227.53 | -136.96 |
| 08/08/2022 | Expense | No | | | Advertising & Marketing | -149.00 | -285.96 |
| 08/08/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -95.00 | -380.96 |
| 08/08/2022 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -3,603.35 | -3,984.31 |
| 08/08/2022 | Expense | No | | | Advertising & Marketing | -251.16 | -4,235.47 |
| 08/08/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -383.76 | -4,619.23 |
| 08/08/2022 | Transfer | No | | | CLR Admin (6587) | -86,637.20 | -91,256.43 |
| 08/08/2022 | Transfer | No | | | CLR Admin (6587) | 3,603.35 | -87,653.08 |
| 08/08/2022 | Transfer | No | | | CLR Admin (9175) | -370.86 | -88,023.94 |
| 08/08/2022 | Deposit | No | | | Income/Sales | 38,835.56 | -49,188.38 |
| 08/08/2022 | Deposit | No | | | Income/Sales | 22,314.25 | -26,874.13 |
| 08/08/2022 | Deposit | No | | | Income/Sales | 15,842.45 | -11,031.68 |
| 08/08/2022 | Deposit | No | | | Income/Sales | 5,679.67 | -5,352.01 |
| 08/08/2022 | Deposit | No | | | Income/Sales | 2,842.40 | -2,509.61 |
| 08/08/2022 | Deposit | No | | | Income/Sales | 1,537.84 | -971.77 |
| 08/08/2022 | Deposit | No | | | Income/Sales | 1,171.77 | 200.00 |
| 08/08/2022 | Expense | No | | | Postage | -200.00 | 0.00 |
| 08/09/2022 | Expense | No | Nationwide Appearance Attorneys | | COGS - Legal & Professional Services | -6,350.00 | -6,350.00 |
| 08/09/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -6,525.00 |
| 08/09/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -6,700.00 |
| 08/09/2022 | Expense | No | Attorneys In Motion | | COGS - Legal & Professional Services | -175.00 | -6,875.00 |
| 08/09/2022 | Deposit | No | | | Income/Sales | 4,503.68 | -2,371.32 |
| 08/09/2022 | Transfer | No | | | CLR Admin (9175) | 5,670.43 | 3,299.11 |
| 08/09/2022 | Deposit | No | | | Income/Sales | 7,309.23 | 10,608.34 |
| 08/09/2022 | Deposit | No | | | Income/Sales | 4,691.66 | 15,300.00 |
| 08/09/2022 | Transfer | No | | | CLR Admin (6587) | -15,300.00 | 0.00 |
| 08/10/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081308102000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 166.17 | 166.17 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -45.00 | 121.17 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -35.00 | 86.17 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | 61.17 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | 36.17 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | 11.17 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -13.83 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -15.00 | -28.83 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -15.00 | -43.83 |
| 08/10/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -55.78 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -65.78 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -75.78 |
| 08/10/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -85.78 |
| 08/10/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -95.73 |
| 08/10/2022 | Transfer | No | | | CLR Admin (6587) | -17,800.00 | -17,895.73 |
| 08/10/2022 | Transfer | No | | | CLR Admin (9175) | -6,875.00 | -24,770.73 |
| 08/10/2022 | Deposit | No | | | Income/Sales | 15,288.64 | -9,482.09 |
| 08/10/2022 | Deposit | No | | | Income/Sales | 7,201.59 | -2,280.50 |
| 08/10/2022 | Deposit | No | | | Income/Sales | 2,280.50 | 0.00 |
| 08/11/2022 | Expense | No | | | Phone/Internet/Misc. Utilities | -7,432.84 | -7,432.84 |
| 08/11/2022 | Deposit | No | | | Income/Sales | 993.12 | -6,439.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -35.00 | -6,474.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -6,499.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -6,524.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -6,549.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -25.00 | -6,574.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -15.00 | -6,589.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -15.00 | -6,604.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,614.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,624.72 |
| 08/11/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,634.72 |
| 08/11/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -6,644.67 |
| 08/11/2022 | Transfer | No | | | CLR Admin (9175) | -18.86 | -6,663.53 |
| 08/11/2022 | Transfer | No | | | Empire Bank | -20,291.00 | -26,954.53 |
| 08/11/2022 | Transfer | No | | | CLR Admin (6587) | -15,980.00 | -42,934.53 |
| 08/11/2022 | Deposit | No | | | Income/Sales | 36,880.24 | -6,054.29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/11/2022 | Deposit | No | | | | Income/Sales | 6,099.29 | 45.00 |
| 08/11/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 0.00 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -15.00 |
| 08/12/2022 | Deposit | No | | | | Income/Sales | 35.30 | 20.30 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 10.30 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 0.30 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -9.70 |
| 08/12/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -19.65 |
| 08/12/2022 | Expense | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -5,000.00 | -5,019.65 |
| 08/12/2022 | Expense | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -5,000.00 | -10,019.65 |
| 08/12/2022 | Expense | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -5,000.00 | -15,019.65 |
| 08/12/2022 | Expense | No | EriK Helbing | | | COGS - Legal & Professional Services | -1,340.57 | -16,360.22 |
| 08/12/2022 | Expense | No | Felix Castillo | | | Management Fee | -26,709.63 | -43,069.85 |
| 08/12/2022 | Expense | No | | | | -Split- | -23,226.02 | -66,295.87 |
| 08/12/2022 | Expense | No | | | | COGS - Legal & Professional Services | -325.00 | -66,620.87 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -66,665.87 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -66,700.87 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -66,725.87 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -66,750.87 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -66,775.87 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -66,800.87 |
| 08/12/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -66,815.87 |
| 08/12/2022 | Transfer | No | | | | CLR Admin (6587) | 32,100.00 | -34,715.87 |
| 08/12/2022 | Transfer | No | | | | CLR Admin (7175) | 1,340.57 | -33,375.30 |
| 08/12/2022 | Transfer | No | | | | CLR Admin (9175) | -595.29 | -33,970.59 |
| 08/12/2022 | Deposit | No | | | | Income/Sales | 23,310.53 | -10,660.06 |
| 08/12/2022 | Deposit | No | | | | Income/Sales | 10,147.84 | -512.22 |
| 08/12/2022 | Deposit | No | | | | Income/Sales | 300.00 | -212.22 |
| 08/12/2022 | Deposit | No | | | | Income/Sales | 222.22 | 10.00 |
| 08/12/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 08/15/2022 | Expense | No | Equity Sales Finance, INC | | | COGS - Marketing | -15,000.00 | -15,000.00 |
| 08/15/2022 | Deposit | No | | | | Income/Sales | 2,922.92 | -12,077.08 |
| 08/15/2022 | Expense | No | | | | COGS - Marketing | -364.49 | -12,441.57 |
| 08/15/2022 | Expense | No | INTUIT | | | Office Expense & Software | -30.00 | -12,471.57 |
| 08/15/2022 | Expense | No | | | | Office Expense & Software | -29.00 | -12,500.57 |
| 08/15/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -15.99 | -12,516.56 |
| 08/15/2022 | Expense | No | | | | Office Expense & Software | -14.99 | -12,531.55 |
| 08/15/2022 | Expense | No | | | | Office Expense & Software | -11.99 | -12,543.54 |
| 08/15/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -12,555.49 |
| 08/15/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -12,565.49 |
| 08/15/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -12,575.44 |
| 08/15/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -12,585.39 |
| 08/15/2022 | Expense | No | | | | Bank Charges & Fees | -2,993.30 | -15,578.69 |
| 08/15/2022 | Expense | No | | | | Bank Charges & Fees | -0.87 | -15,579.56 |
| 08/15/2022 | Expense | No | EriK Helbing | | | COGS - Legal & Professional Services | -5,000.00 | -20,579.56 |
| 08/15/2022 | Deposit | No | | | | Income/Sales | 2,596.76 | -17,982.80 |
| 08/15/2022 | Deposit | No | | | | Income/Sales | 1,303.03 | -16,679.77 |
| 08/15/2022 | Deposit | No | | | | Income/Sales | 581.70 | -16,098.07 |
| 08/15/2022 | Deposit | No | | | | Income/Sales | 543.90 | -15,554.17 |
| 08/15/2022 | Deposit | No | | | | Income/Sales | 425.74 | -15,128.43 |
| 08/15/2022 | Deposit | No | | | | Income/Sales | 413.81 | -14,714.62 |
| 08/15/2022 | Deposit | No | | | | Income/Sales | 316.04 | -14,398.58 |
| 08/15/2022 | Transfer | No | | | | CLR Admin (7175) | 15,000.00 | 601.42 |
| 08/15/2022 | Transfer | No | | | | CLR Admin (9175) | -227.67 | 373.75 |
| 08/15/2022 | Expense | No | | | | Office Expense & Software | -373.75 | 0.00 |
| 08/16/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 08/16/2022 | Expense | No | | | | Office Expense & Software | -715.00 | -724.95 |
| 08/16/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -5,870.07 | -6,595.02 |
| 08/16/2022 | Transfer | No | | | | CLR Admin (9175) | -3,151.47 | -9,746.49 |
| 08/16/2022 | Deposit | No | | | | Income/Sales | 2,742.89 | -7,003.60 |
| 08/16/2022 | Transfer | No | | | | CLR Admin (6587) | -17,286.00 | -24,289.60 |
| 08/16/2022 | Deposit | No | | | | Income/Sales | 24,289.60 | 0.00 |
| 08/17/2022 | Transfer | No | | | | CLR Admin (6587) | -35,840.00 | -35,840.00 |
| 08/17/2022 | Deposit | No | | | | Income/Sales | 19,531.88 | -16,308.12 |
| 08/17/2022 | Deposit | No | | | | Income/Sales | 16,044.16 | -263.96 |
| 08/17/2022 | Deposit | No | | | | Income/Sales | 264.00 | 0.04 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -24.96 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -49.96 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -64.96 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -79.96 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -89.96 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -99.96 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -109.96 |
| 08/17/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081308172000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 239.96 | 130.00 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 85.00 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 50.00 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 25.00 |
| 08/17/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 0.00 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -15.00 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -30.00 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -40.00 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -50.00 |
| 08/18/2022 | Transfer | No | | | | CLR Admin (6587) | 18,907.04 | 18,857.04 |
| 08/18/2022 | Transfer | No | | | | Empire Bank | -19,370.81 | -513.77 |
| 08/18/2022 | Deposit | No | | | | Income/Sales | 703.77 | 190.00 |
| 08/18/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081308182000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 49.95 | 239.95 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 194.95 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 159.95 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 134.95 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 109.95 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 84.95 |
| 08/18/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 75.00 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 50.00 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 25.00 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 10.00 |
| 08/18/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 0.00 |
| 08/19/2022 | Expense | No | | | | COGS - Marketing | -364.49 | -364.49 |
| 08/19/2022 | Deposit | No | | | | Income/Sales | 7,166.57 | 6,802.08 |
| 08/19/2022 | Expense | No | Equity Sales Finance, INC | | | COGS - Marketing | -25,000.00 | -18,197.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -18,232.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -18,257.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -18,282.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -18,307.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -18,332.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -18,357.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -18,372.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -18,387.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -18,397.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -18,407.92 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -18,417.92 |
| 08/19/2022 | Expense | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -5,000.00 | -23,417.92 |
| 08/19/2022 | Expense | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -5,000.00 | -28,417.92 |
| 08/19/2022 | Expense | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -5,000.00 | -33,417.92 |
| 08/19/2022 | Transfer | No | | | | CLR Admin (6587) | 34,250.10 | 832.18 |
| 08/19/2022 | Transfer | No | | | | CLR Admin (9175) | -13,073.18 | -12,241.00 |
| 08/19/2022 | Deposit | No | | | | Income/Sales | 12,286.00 | 45.00 |
| 08/19/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 0.00 |
| 08/22/2022 | Expense | No | INTUIT | | | Office Expense & Software | -30.00 | -30.00 |
| 08/22/2022 | Deposit | No | | | | Income/Sales | 3,157.80 | 3,127.80 |
| 08/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -20.00 | 3,107.80 |
| 08/22/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 3,095.85 |
| 08/22/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 3,083.90 |
| 08/22/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -5.99 | 3,077.91 |
| 08/22/2022 | Expense | No | | | | -Split- | -13,412.72 | -10,334.81 |
| 08/22/2022 | Expense | No | | | | Office Expense & Software | -118.93 | -10,453.74 |
| 08/22/2022 | Expense | No | INTUIT | | | Office Expense & Software | -85.00 | -10,538.74 |
| 08/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -80.00 | -10,618.74 |
| 08/22/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -60.00 | -10,678.74 |
| 08/22/2022 | Transfer | No | | | | CLR Admin (6587) | -63,229.77 | -73,908.51 |
| 08/22/2022 | Transfer | No | | | | CLR Admin (9175) | 13,237.05 | -60,671.46 |
| 08/22/2022 | Deposit | No | | | | Income/Sales | 468.49 | -60,202.97 |
| 08/22/2022 | Deposit | No | | | | Income/Sales | 28,933.86 | -31,269.11 |
| 08/22/2022 | Deposit | No | | | | Income/Sales | 21,175.68 | -10,093.43 |
| 08/22/2022 | Deposit | No | | | | Income/Sales | 10,123.43 | 30.00 |
| 08/22/2022 | Expense | No | INTUIT | | | Office Expense & Software | -30.00 | 0.00 |
| 08/23/2022 | Expense | No | GoDaddy.com | | | Office Expense & Software | -131.78 | -131.78 |
| 08/23/2022 | Expense | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -35.00 | -166.78 |
| 08/23/2022 | Expense | No | DRM Marketing LLC | | | COGS - Marketing | -4,417.10 | -4,583.88 |
| 08/23/2022 | Deposit | No | | | | Income/Sales | 4,333.21 | -250.67 |
| 08/23/2022 | Transfer | No | | | | CLR Admin (9175) | -287.76 | -538.43 |
| 08/23/2022 | Deposit | No | | | | Income/Sales | 7,856.43 | 7,318.00 |
| 08/23/2022 | Transfer | No | | | | CLR Admin (6587) | -7,318.00 | 0.00 |
| 08/24/2022 | Expense | No | | ZBA TRANSFER TO | 898092459185 898092459185 081308242000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 263.78 | 263.78 |
| 08/24/2022 | Deposit | No | | | | Income/Sales | 3,331.88 | 3,595.66 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 3,550.66 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 3,515.66 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 3,490.66 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 3,465.66 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 3,440.66 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 3,415.66 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 3,390.66 |
| 08/24/2022 | Expense | No | MetroFax | | | Phone/Internet/Misc. Utilities | -23.90 | 3,366.76 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 3,351.76 |
| 08/24/2022 | Expense | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 3,336.76 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 3,324.81 |
| 08/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 3,312.86 |
| 08/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 3,300.91 |
| 08/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 3,288.96 |
| 08/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 3,277.01 |
| 08/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 3,265.06 |
| 08/24/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 3,253.11 |
| 08/24/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 3,243.11 |
| 08/24/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 3,233.11 |
| 08/24/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 3,223.11 |
| 08/24/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -5.99 | 3,217.12 |
| 08/24/2022 | Check | 3096 | No | Trans Union | | Legal & Professional Services | -5,000.00 | -1,782.88 |
| 08/24/2022 | Transfer | | No | | | CLR Admin (6587) | -2,116.00 | -3,898.88 |
| 08/24/2022 | Deposit | | No | | | Income/Sales | 3,958.78 | 59.90 |
| 08/24/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -59.90 | 0.00 |
| 08/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -11.95 |
| 08/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -23.90 |
| 08/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -35.85 |
| 08/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -47.80 |
| 08/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -59.75 |
| 08/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -71.70 |
| 08/25/2022 | Deposit | | No | | | Income/Sales | 100.00 | 28.30 |
| 08/25/2022 | Transfer | | No | | | CLR Admin (6587) | 12,207.63 | 12,235.93 |
| 08/25/2022 | Transfer | | No | | | CLR Admin (9175) | -455.40 | 11,780.53 |
| 08/25/2022 | Transfer | | No | | | Empire Bank | -19,242.39 | -7,461.86 |
| 08/25/2022 | Deposit | | No | | | Income/Sales | 4,510.22 | -2,951.64 |
| 08/25/2022 | Deposit | | No | | | Income/Sales | 2,585.59 | -366.05 |
| 08/25/2022 | Deposit | | No | | | Income/Sales | 378.00 | 11.95 |
| 08/25/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 08/26/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -5,000.00 |
| 08/26/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -10,000.00 |
| 08/26/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -15,000.00 |
| 08/26/2022 | Expense | | No | | | -Split- | -21,566.96 | -36,566.96 |
| 08/26/2022 | Expense | | No | | | Postage | -200.00 | -36,766.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -36,811.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -36,846.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -36,871.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -36,896.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -36,921.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -36,946.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -36,971.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -36,986.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -37,001.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -37,011.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -37,021.96 |
| 08/26/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -37,031.96 |
| 08/26/2022 | Transfer | | No | | | CLR Admin (6587) | -2,868.00 | -39,899.96 |
| 08/26/2022 | Transfer | | No | | | CLR Admin (9175) | -832.45 | -40,732.41 |
| 08/26/2022 | Deposit | | No | | | Income/Sales | 21,293.64 | -19,438.77 |
| 08/26/2022 | Deposit | | No | | | Income/Sales | 18,225.44 | -1,213.33 |
| 08/26/2022 | Deposit | | No | | | Income/Sales | 525.00 | -688.33 |
| 08/26/2022 | Deposit | | No | | | Income/Sales | 355.00 | -333.33 |
| 08/26/2022 | Deposit | | No | | | Income/Sales | 333.33 | 0.00 |
| 08/29/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081308292000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 152.50 | 152.50 |
| 08/29/2022 | Deposit | | No | | | Income/Sales | 129.93 | 282.43 |
| 08/29/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 270.48 |
| 08/29/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 258.53 |
| 08/29/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 246.58 |
| 08/29/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 234.63 |
| 08/29/2022 | Expense | | No | | | COGS - Marketing | -364.49 | -129.86 |
| 08/29/2022 | Deposit | | No | | | Income/Sales | 1,273.51 | 1,143.65 |
| 08/29/2022 | Deposit | | No | | | Income/Sales | 4,665.76 | 5,809.41 |
| 08/29/2022 | Deposit | | No | | | Income/Sales | 8,158.91 | 13,968.32 |
| 08/29/2022 | Deposit | | No | | | Income/Sales | 9,620.74 | 23,589.06 |
| 08/29/2022 | Deposit | | No | | | Income/Sales | 29,039.88 | 52,628.94 |
| 08/29/2022 | Transfer | | No | | | CLR Admin (6587) | -25,538.00 | 27,090.94 |
| 08/29/2022 | Check | 3097 | No | Coldiron Consulting LLC | | Consulting Payments | -125.00 | 26,965.94 |
| 08/29/2022 | Expense | | No | Felix Castillo | | Management Fee | -25,277.87 | 1,688.07 |
| 08/29/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -1,589.64 | 98.43 |
| 08/29/2022 | Expense | | No | | | Meals & Entertainment | -76.53 | 21.90 |
| 08/29/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 11.95 |
| 08/29/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 08/30/2022 | Transfer | | No | | | CLR Admin (9175) | -15.01 | -15.01 |
| 08/30/2022 | Transfer | | No | | | CLR Admin (6587) | -9,667.00 | -9,682.01 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -9,697.01 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -9,712.01 |
| 08/30/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -9,723.96 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -9,733.96 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -9,743.96 |
| 08/30/2022 | Deposit | | No | | | Income/Sales | 7,088.99 | -2,654.97 |
| 08/30/2022 | Deposit | | No | | | Income/Sales | 2,578.38 | -76.59 |
| 08/30/2022 | Deposit | | No | | | Income/Sales | 291.59 | 215.00 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 170.00 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 135.00 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 110.00 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 85.00 |
| 08/30/2022 | Transfer | | No | | | CLR Admin (7175) | 4,000.00 | 4,085.00 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 4,060.00 |
| 08/30/2022 | Expense | | No | EriK Helbing | | COGS - Legal & Professional Services | -4,000.00 | 60.00 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 35.00 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 10.00 |
| 08/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 0.00 |
| 08/31/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -48.15 | -48.15 |
| 08/31/2022 | Deposit | | No | | | Income/Sales | 4,915.03 | 4,866.88 |
| 08/31/2022 | Deposit | | No | | | Income/Sales | 7,162.63 | 12,029.51 |
| 08/31/2022 | Expense | | No | | | Office Expense & Software | -9.99 | 12,019.52 |
| 08/31/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081308312000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 57.48 | 12,077.00 |
| 08/31/2022 | Transfer | | No | | | CLR Admin (6587) | -12,077.00 | 0.00 |
| 09/01/2022 | Expense | | No | | | Office Expense & Software | -611.00 | -611.00 |
| 09/01/2022 | Deposit | | No | | | Income/Sales | 6,667.35 | 6,056.35 |
| 09/01/2022 | Expense | | No | | | Office Expense & Software | -1,320.00 | 4,736.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | 4,691.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | 4,656.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 4,631.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 4,606.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 4,581.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 4,556.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 4,531.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 4,516.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 4,501.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 4,491.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 4,481.35 |
| 09/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 4,471.35 |
| 09/01/2022 | Expense | | No | | | Empire Bank | -18,173.72 | -13,702.37 |
| 09/01/2022 | Transfer | | No | | | CLR Admin (6587) | 2,341.00 | -11,361.37 |
| 09/01/2022 | Deposit | | No | | | Income/Sales | 9,224.78 | -2,136.59 |
| 09/01/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081309012000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,136.59 | 0.00 |
| 09/02/2022 | Expense | | No | Equity Sales Finance, INC | | COGS - Marketing | -25,000.00 | -25,000.00 |
| 09/02/2022 | Expense | | No | | | -Split- | -15,732.67 | -40,732.67 |
| 09/02/2022 | Expense | | No | | | Office Expense & Software | -715.11 | -41,447.78 |
| 09/02/2022 | Expense | | No | | | Bank Charges & Fees | -5.00 | -41,452.78 |
| 09/02/2022 | Expense | | No | Capital Marketing, LLC. | | Partner Capital Account - Capital Marketing | -5,000.00 | -46,452.78 |
| 09/02/2022 | Expense | | No | CAM Marketing, LLC. | | Partner Capital Account - CAM Marketing | -5,000.00 | -51,452.78 |
| 09/02/2022 | Deposit | | No | | | Income/Sales | 582.50 | -50,870.28 |
| 09/02/2022 | Expense | | No | Precise Media, LLC. | | Partner Capital Account - Precise | -5,000.00 | -55,870.28 |
| 09/02/2022 | Transfer | | No | | | CLR Admin (6587) | 158,110.00 | 102,239.72 |
| 09/02/2022 | Transfer | | No | | | CLR Admin (6587) | 15,732.67 | 117,972.39 |
| 09/02/2022 | Transfer | | No | | | CLR Admin (9175) | -2,059.20 | 115,913.19 |
| 09/02/2022 | Deposit | | No | | | Income/Sales | 24,088.95 | 140,002.14 |
| 09/02/2022 | Deposit | | No | | | Income/Sales | 9,997.86 | 150,000.00 |
| 09/02/2022 | Expense | | No | NEXGEN FINANCIAL | | Loan Payable - Nexgen Financial | -150,000.00 | 0.00 |
| 09/06/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081309062000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,510.85 | 2,510.85 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 108.71 | 2,619.56 |
| 09/06/2022 | Expense | | No | | | Legal & Professional Services | -775.00 | 1,844.56 |
| 09/06/2022 | Expense | | No | | | COGS - Marketing | -364.49 | 1,480.07 |
| 09/06/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -229.55 | 1,250.52 |
| 09/06/2022 | Expense | | No | | | Office Expense & Software | -101.95 | 1,148.57 |
| 09/06/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 1,123.57 |
| 09/06/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 1,098.57 |
| 09/06/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -4,198.00 | -3,099.43 |
| 09/06/2022 | Transfer | | No | | | CLR Admin (6587) | -44,381.00 | -47,480.43 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 18,941.60 | -28,538.83 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 12,447.61 | -16,091.22 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 6,082.09 | -10,009.13 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 4,880.80 | -5,128.33 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 3,308.08 | -1,820.25 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 2,730.99 | 910.74 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 535.20 | 1,445.94 |
| 09/06/2022 | Deposit | | No | | | Income/Sales | 264.22 | 1,710.16 |
| 09/06/2022 | Expense | | No | | | Advertising & Marketing | -1,710.16 | 0.00 |
| 09/07/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | -149.00 |
| 09/07/2022 | Transfer | | No | | | CLR Admin (6587) | -21,154.00 | -21,303.00 |
| 09/07/2022 | Deposit | | No | | | Income/Sales | 3,222.76 | -18,080.24 |
| 09/07/2022 | Deposit | | No | | | Income/Sales | 12,494.93 | -5,585.31 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2022 | Deposit | | No | | | | Income/Sales | 8,668.40 | 3,083.09 |
| 09/07/2022 | Transfer | | No | | | | CLR Admin (9175) | -3,083.09 | 0.00 |
| 09/08/2022 | Expense | | No | Capital Marketing, LLC. | | | Partner Capital Account - Capital Marketing | -5,000.00 | -5,000.00 |
| 09/08/2022 | Expense | | No | CAM Marketing, LLC. | | | Partner Capital Account - CAM Marketing | -5,000.00 | -10,000.00 |
| 09/08/2022 | Expense | | No | | | | Empire Bank | -16,128.47 | -26,128.47 |
| 09/08/2022 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -10,000.00 | -36,128.47 |
| 09/08/2022 | Expense | | No | Precise Media, LLC. | | | Partner Capital Account - Precise | -5,000.00 | -41,128.47 |
| 09/08/2022 | Deposit | | No | | | | Income/Sales | 3,226.46 | -37,902.01 |
| 09/08/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -383.76 | -38,285.77 |
| 09/08/2022 | Deposit | | No | | | | Income/Sales | 1,092.02 | -37,193.75 |
| 09/08/2022 | Transfer | | No | | | | CLR Admin (6587) | 10,767.05 | -26,426.70 |
| 09/08/2022 | Transfer | | No | | | | CLR Admin (7175) | 10,000.00 | -16,426.70 |
| 09/08/2022 | Deposit | | No | | | | Income/Sales | 16,191.74 | -234.96 |
| 09/08/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309082000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 234.96 | 0.00 |
| 09/09/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309092000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,017.16 | 1,017.16 |
| 09/09/2022 | Transfer | | No | | | | CLR Admin (6587) | -19,575.00 | -18,557.84 |
| 09/09/2022 | Expense | | No | | | | Legal & Professional Services | -250.00 | -18,807.84 |
| 09/09/2022 | Expense | | No | | | | Postage | -200.00 | -19,007.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -19,052.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -19,087.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -19,112.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -19,137.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -19,162.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -19,187.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -19,212.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -19,227.84 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -19,242.84 |
| 09/09/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -19,254.79 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -19,264.79 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -19,274.79 |
| 09/09/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -19,284.79 |
| 09/09/2022 | Expense | | No | | | | Income/Sales | -291.59 | -19,576.38 |
| 09/09/2022 | Deposit | | No | | | | Income/Sales | 18,721.54 | -854.84 |
| 09/09/2022 | Deposit | | No | | | | Income/Sales | 15,200.05 | 14,345.21 |
| 09/09/2022 | Deposit | | No | | | | Income/Sales | 2,802.28 | 17,147.49 |
| 09/09/2022 | Expense | | No | | | | -Split- | -17,147.49 | 0.00 |
| 09/12/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | -364.49 |
| 09/12/2022 | Expense | | No | | | | Office Expense & Software | -280.01 | -644.50 |
| 09/12/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -654.45 |
| 09/12/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -664.40 |
| 09/12/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -674.35 |
| 09/12/2022 | Deposit | | No | | | | Income/Sales | 32,108.90 | 31,434.55 |
| 09/12/2022 | Transfer | | No | | | | CLR Admin (9175) | -119.72 | 31,314.83 |
| 09/12/2022 | Deposit | | No | | | | Income/Sales | 16,798.09 | 48,112.92 |
| 09/12/2022 | Deposit | | No | | | | Income/Sales | 3,049.95 | 51,162.87 |
| 09/12/2022 | Deposit | | No | | | | Income/Sales | 103.75 | 51,266.62 |
| 09/12/2022 | Deposit | | No | | | | Income/Sales | 96.16 | 51,362.78 |
| 09/12/2022 | Transfer | | No | | | | CLR Admin (6587) | -82,818.00 | -31,455.22 |
| 09/12/2022 | Deposit | | No | | | | Income/Sales | 31,455.22 | 0.00 |
| 09/13/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309132000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 224.71 | 224.71 |
| 09/13/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -15.99 | 208.72 |
| 09/13/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 173.72 |
| 09/13/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 128.72 |
| 09/13/2022 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -7,940.64 | -7,811.92 |
| 09/13/2022 | Expense | | No | | | | Office Expense & Software | -373.75 | -8,185.67 |
| 09/13/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -8,210.67 |
| 09/13/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -8,235.67 |
| 09/13/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -8,260.67 |
| 09/13/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -8,285.67 |
| 09/13/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -8,295.67 |
| 09/13/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -8,305.67 |
| 09/13/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -8,315.62 |
| 09/13/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -5,564.00 | -13,879.62 |
| 09/13/2022 | Expense | | No | Felix Castillo | | | Management Fee | -20,972.16 | -34,851.78 |
| 09/13/2022 | Deposit | | No | | | | Income/Sales | 3,922.31 | -30,929.47 |
| 09/13/2022 | Deposit | | No | | | | Income/Sales | 2,959.31 | -27,970.16 |
| 09/13/2022 | Transfer | | No | | | | CLR Admin (6587) | 20,972.16 | -6,998.00 |
| 09/13/2022 | Transfer | | No | | | | CLR Admin (6587) | 6,998.00 | 0.00 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -25.00 |
| 09/14/2022 | Transfer | | No | | | | CLR Admin (9175) | -69.22 | -94.22 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -119.22 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -134.22 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -149.22 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -159.22 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -169.22 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -179.22 |
| 09/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -189.17 |
| 09/14/2022 | Expense | | No | | | | Bank Charges & Fees | -0.87 | -190.04 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -235.04 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -270.04 |
| 09/14/2022 | Expense | | No | | | | Office Expense & Software | -29.00 | -299.04 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -324.04 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -349.04 |
| 09/14/2022 | Deposit | | No | | | | Income/Sales | 2,910.30 | 2,561.26 |
| 09/14/2022 | Deposit | | No | | | | Income/Sales | 1,740.74 | 4,302.00 |
| 09/14/2022 | Transfer | | No | | | | CLR Admin (6587) | -4,277.00 | 25.00 |
| 09/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 0.00 |
| 09/15/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309152000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,501.35 | 2,501.35 |
| 09/15/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 2,456.35 |
| 09/15/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | 2,426.35 |
| 09/15/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -20.00 | 2,406.35 |
| 09/15/2022 | Expense | | No | | | | Office Expense & Software | -14.99 | 2,391.36 |
| 09/15/2022 | Transfer | | No | | | | Empire Bank | -11,987.39 | -9,596.03 |
| 09/15/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -9,607.98 |
| 09/15/2022 | Expense | | No | | | | Bank Charges & Fees | -2,732.58 | -12,340.56 |
| 09/15/2022 | Deposit | | No | | | | Income/Sales | 814.31 | -11,526.25 |
| 09/15/2022 | Deposit | | No | | | | Income/Sales | 698.24 | -10,828.01 |
| 09/15/2022 | Transfer | | No | | | | CLR Admin (6587) | 10,840.00 | 11.99 |
| 09/15/2022 | Expense | | No | | | | Office Expense & Software | -11.99 | 0.00 |
| 09/16/2022 | Expense | | No | Equity Sales Finance, INC | | | COGS - Marketing | -25,000.00 | -25,000.00 |
| 09/16/2022 | Expense | | No | | | | -Split- | -17,356.36 | -42,356.36 |
| 09/16/2022 | Expense | | No | Nationwide Appearance Attorneys | | | COGS - Legal & Professional Services | -7,725.00 | -50,081.36 |
| 09/16/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -12,730.00 | -62,811.36 |
| 09/16/2022 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -9,086.46 | -71,897.82 |
| 09/16/2022 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -5,000.00 | -76,897.82 |
| 09/16/2022 | Transfer | | No | | | | CLR Admin (9175) | -2,870.83 | -79,768.65 |
| 09/16/2022 | Deposit | | No | | | | Income/Sales | 15,588.88 | -64,179.77 |
| 09/16/2022 | Deposit | | No | | | | Income/Sales | 9,336.31 | -54,843.46 |
| 09/16/2022 | Transfer | | No | | | | CLR Admin (6587) | 5,000.00 | -49,843.46 |
| 09/16/2022 | Transfer | | No | | | | CLR Admin (6587) | -6,400.00 | -56,243.46 |
| 09/16/2022 | Transfer | | No | | | | CLR Admin (7175) | 12,730.00 | -43,513.46 |
| 09/16/2022 | Transfer | | No | | | | CLR Admin (7175) | 9,086.46 | -34,427.00 |
| 09/16/2022 | Deposit | | No | | | | Income/Sales | 34,427.00 | 0.00 |
| 09/19/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081309192000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 801.68 | 801.68 |
| 09/19/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | 437.19 |
| 09/19/2022 | Expense | | No | Attorneys In Motion | | | COGS - Legal & Professional Services | -220.00 | 217.19 |
| 09/19/2022 | Expense | | No | | | | Postage | -200.00 | 17.19 |
| 09/19/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 7.24 |
| 09/19/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -2.71 |
| 09/19/2022 | Transfer | | No | | | | CLR Admin (6587) | -27,690.00 | -27,692.71 |
| 09/19/2022 | Deposit | | No | | | | Income/Sales | 16,944.39 | -10,748.32 |
| 09/19/2022 | Deposit | | No | | | | Income/Sales | 6,430.70 | -4,317.62 |
| 09/19/2022 | Deposit | | No | | | | Income/Sales | 3,264.16 | -1,053.46 |
| 09/19/2022 | Deposit | | No | | | | Income/Sales | 2,243.79 | 1,190.33 |
| 09/19/2022 | Deposit | | No | | | | Income/Sales | 1,070.39 | 2,260.72 |
| 09/19/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,260.72 | 0.00 |
| 09/20/2022 | Expense | | No | | | | Office Expense & Software | -118.93 | -118.93 |
| 09/20/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | -148.93 |
| 09/20/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | -178.93 |
| 09/20/2022 | Transfer | | No | | | | CLR Admin (9175) | -8,821.07 | -9,000.00 |
| 09/20/2022 | Check | 3098 | No | Trans Union | | | Legal & Professional Services | -5,000.00 | -14,000.00 |
| 09/20/2022 | Transfer | | No | | | | CLR Admin (6587) | 5,000.00 | -9,000.00 |
| 09/20/2022 | Deposit | | No | CLG Admin | | | Income/Sales | 9,000.00 | 0.00 |
| 09/21/2022 | Deposit | | No | | | | Income/Sales | 2,982.37 | 2,982.37 |
| 09/21/2022 | Transfer | | No | | | | CLR Admin (9175) | -382.37 | 2,600.00 |
| 09/21/2022 | Transfer | | No | | | | CLR Admin (6587) | -2,600.00 | 0.00 |
| 09/22/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -11.95 |
| 09/22/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -23.90 |
| 09/22/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -5.99 | -29.89 |
| 09/22/2022 | Expense | | No | | | | Empire Bank | -10,054.12 | -10,084.01 |
| 09/22/2022 | Deposit | | No | | | | Income/Sales | 24,670.45 | 14,586.44 |
| 09/22/2022 | Transfer | | No | | | | CLR Admin (9175) | 7,500.00 | 22,086.44 |
| 09/22/2022 | Deposit | | No | | | | Income/Sales | 1,265.09 | 23,351.53 |
| 09/22/2022 | Deposit | | No | | | | COGS - Legal & Professional Services | 170.00 | 23,521.53 |
| 09/22/2022 | Transfer | | No | | | | CLR Admin (6587) | -37,482.00 | -13,960.47 |
| 09/22/2022 | Transfer | | No | | | | CLR Admin (9175) | -7,640.78 | -21,601.25 |
| 09/22/2022 | Deposit | | No | | | | Income/Sales | 21,601.25 | 0.00 |
| 09/23/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -23.90 | -23.90 |
| 09/23/2022 | Expense | | No | | | | Postage | -10.00 | -33.90 |
| 09/23/2022 | Deposit | | No | | | | Income/Sales | 13,522.47 | 13,488.57 |
| 09/23/2022 | Transfer | | No | | | | CLR Admin (9175) | 7,503.07 | 20,991.64 |
| 09/23/2022 | Check | 3099 | No | Revenue Systems INC | | | Worker's Comp | -7,499.28 | 13,492.36 |
| 09/23/2022 | Transfer | | No | | | | CLR Admin (6587) | -21,884.00 | -8,391.64 |
| 09/23/2022 | Deposit | | No | | | | Income/Sales | 8,391.64 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/26/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081309262000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,728.37 | 1,728.37 |
| 09/26/2022 | Deposit | No | | | Income/Sales | 176.37 | 1,904.74 |
| 09/26/2022 | Expense | No | | | -Split- | -14,187.62 | -12,282.88 |
| 09/26/2022 | Expense | No | | | COGS - Marketing | -364.49 | -12,647.37 |
| 09/26/2022 | Expense | No | | | Postage | -200.00 | -12,847.37 |
| 09/26/2022 | Expense | No | INTUIT | | Office Expense & Software | -85.00 | -12,932.37 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -12,944.32 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -12,956.27 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -12,968.22 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -12,980.17 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -12,992.12 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,004.07 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,016.02 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,027.97 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,039.92 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,051.87 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,063.82 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,075.77 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,087.72 |
| 09/26/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -13,099.67 |
| 09/26/2022 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -3,790.80 | -16,890.47 |
| 09/26/2022 | Deposit | No | | | Income/Sales | 8,401.21 | -8,489.26 |
| 09/26/2022 | Deposit | No | | | Income/Sales | 3,515.63 | -4,973.63 |
| 09/26/2022 | Deposit | No | | | Income/Sales | 3,233.09 | -1,740.54 |
| 09/26/2022 | Deposit | No | | | Income/Sales | 1,348.99 | -391.55 |
| 09/26/2022 | Deposit | No | | | Income/Sales | 441.55 | 50.00 |
| 09/26/2022 | Expense | No | | | Postage | -50.00 | 0.00 |
| 09/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -11.95 |
| 09/27/2022 | Expense | No | UPS | | Postage | -436.56 | -448.51 |
| 09/27/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -45.00 | -493.51 |
| 09/27/2022 | Transfer | No | | | CLR Admin (9175) | -361.55 | -855.06 |
| 09/27/2022 | Deposit | No | | | Income/Sales | 30,465.63 | 29,610.57 |
| 09/27/2022 | Deposit | No | | | Income/Sales | 15,133.38 | 44,743.95 |
| 09/27/2022 | Transfer | No | | | CLR Admin (6587) | -44,732.00 | 11.95 |
| 09/27/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 09/28/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -131.78 | -131.78 |
| 09/28/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -143.73 |
| 09/28/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -155.68 |
| 09/28/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -167.63 |
| 09/28/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -177.58 |
| 09/28/2022 | Transfer | No | | | CLR Admin (6587) | 22,811.46 | 22,633.88 |
| 09/28/2022 | Deposit | No | | | Income/Sales | 5,362.07 | 27,995.95 |
| 09/28/2022 | Deposit | No | | | Income/Sales | 3,387.44 | 31,383.39 |
| 09/28/2022 | Deposit | No | | | COGS - Marketing | 14.49 | 31,397.88 |
| 09/28/2022 | Transfer | No | | | CLR Admin (9175) | -343.42 | 31,054.46 |
| 09/28/2022 | Transfer | No | | | CLR Admin (6587) | -8,243.00 | 22,811.46 |
| 09/28/2022 | Expense | No | Felix Castillo | | Management Fee | -22,811.46 | 0.00 |
| 09/29/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -65.89 | -65.89 |
| 09/29/2022 | Expense | No | | | Empire Bank | -14,034.96 | -14,100.85 |
| 09/29/2022 | Transfer | No | | | CLR Admin (9175) | -112.11 | -14,212.96 |
| 09/29/2022 | Deposit | No | | | Income/Sales | 2,573.78 | -11,639.18 |
| 09/29/2022 | Transfer | No | | | CLR Admin (6587) | 8,351.64 | -3,287.54 |
| 09/29/2022 | Deposit | No | | | Income/Sales | 3,287.54 | 0.00 |
| 09/30/2022 | Expense | No | | | Office Expense & Software | -9.99 | -9.99 |
| 09/30/2022 | Expense | No | Equity Sales Finance, INC | | COGS - Marketing | -25,000.00 | -25,009.99 |
| 09/30/2022 | Expense | No | | | -Split- | -14,601.41 | -39,611.40 |
| 09/30/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -39,623.35 |
| 09/30/2022 | Deposit | No | | | Income/Sales | 19,305.38 | -20,317.97 |
| 09/30/2022 | Transfer | No | | | CLR Admin (9175) | -44.13 | -20,362.10 |
| 09/30/2022 | Deposit | No | | | Income/Sales | 1,211.24 | -19,150.86 |
| 09/30/2022 | Deposit | No | | | Income/Sales | 581.45 | -18,569.41 |
| 09/30/2022 | Transfer | No | | | CLR Admin (6587) | -18,229.00 | -36,798.41 |
| 09/30/2022 | Transfer | No | | | CLR Admin (6587) | 25,000.00 | -11,798.41 |
| 09/30/2022 | Deposit | No | | | Income/Sales | 11,798.41 | 0.00 |
| 10/03/2022 | Deposit | No | | | Income/Sales | 477.54 | 477.54 |
| 10/03/2022 | Expense | No | | | COGS - Marketing | -364.49 | 113.05 |
| 10/03/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081310032000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 297.09 | 410.14 |
| 10/03/2022 | Transfer | No | | | CLR Admin (6587) | -27,410.00 | -26,999.86 |
| 10/03/2022 | Deposit | No | | | Income/Sales | 12,442.50 | -14,557.36 |
| 10/03/2022 | Deposit | No | | | Income/Sales | 9,140.70 | -5,416.66 |
| 10/03/2022 | Deposit | No | | | Income/Sales | 4,538.50 | -878.16 |
| 10/03/2022 | Deposit | No | | | Income/Sales | 3,173.70 | 2,295.54 |
| 10/03/2022 | Deposit | No | | | Income/Sales | 9.00 | 2,304.54 |
| 10/03/2022 | Deposit | No | | | Income/Sales | 332.47 | 2,637.01 |
| 10/03/2022 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -2,637.01 | 0.00 |
| 10/04/2022 | Transfer | No | | | CLR Admin (6587) | -5,491.00 | -5,491.00 |
| 10/04/2022 | Deposit | No | | | Income/Sales | 2,843.25 | -2,647.75 |
| 10/04/2022 | Deposit | No | | | Income/Sales | 25.00 | -2,622.75 |
| 10/04/2022 | Deposit | No | | | Income/Sales | 8,673.13 | 6,050.38 |
| 10/04/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081310042000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 819.62 | 6,870.00 |
| 10/04/2022 | Expense | No | | | Legal & Professional Services | -775.00 | 6,095.00 |
| 10/04/2022 | Expense | No | Craigslist.org | | Advertising & Marketing | -45.00 | 6,050.00 |
| 10/04/2022 | Expense | No | Signature Servicing, LLC | | COGS - Legal & Professional Services | -6,050.00 | 0.00 |
| 10/05/2022 | Expense | No | | | Office Expense & Software | -79.00 | -79.00 |
| 10/05/2022 | Expense | No | | | Office Expense & Software | -714.97 | -793.97 |
| 10/05/2022 | Expense | No | | | Advertising & Marketing | -1,668.00 | -2,461.97 |
| 10/05/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081310052000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,652.84 | -809.13 |
| 10/05/2022 | Expense | No | | | Office Expense & Software | -101.95 | -911.08 |
| 10/05/2022 | Deposit | No | | | Income/Sales | 71.68 | -839.40 |
| 10/05/2022 | Deposit | No | | | Income/Sales | 3,509.58 | 2,670.18 |
| 10/05/2022 | Deposit | No | | | Income/Sales | 8,329.82 | 11,000.00 |
| 10/05/2022 | Transfer | No | | | CLR Admin (6587) | -11,000.00 | 0.00 |
| 10/06/2022 | Expense | No | | | Payroll Expenses:Wages | -2,221.23 | -2,221.23 |
| 10/06/2022 | Deposit | No | | | Income/Sales | 27,028.91 | 24,807.68 |
| 10/06/2022 | Transfer | No | | | CLR Admin (6587) | -21,000.00 | 3,807.68 |
| 10/06/2022 | Transfer | No | | | CLR Admin (9175) | -2,984.98 | 822.70 |
| 10/06/2022 | Deposit | No | | | Income/Sales | 3,335.06 | 4,157.76 |
| 10/06/2022 | Deposit | No | | | Income/Sales | 2,843.91 | 7,001.67 |
| 10/06/2022 | Expense | No | | | Payroll Expenses:Wages | -7,001.67 | 0.00 |
| 10/07/2022 | Expense | No | | | -Split- | -18,677.52 | -18,677.52 |
| 10/07/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081310072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 667.27 | -18,010.25 |
| 10/07/2022 | Deposit | No | | | Income/Sales | 33,527.15 | 15,516.90 |
| 10/07/2022 | Expense | No | Nationwide Appearance Attorneys | | COGS - Legal & Professional Services | -5,550.00 | 9,966.90 |
| 10/07/2022 | Expense | No | | | COGS - Marketing | -364.49 | 9,602.41 |
| 10/07/2022 | Expense | No | | | Payroll Expenses:Payroll Processing Fees | -256.14 | 9,346.27 |
| 10/07/2022 | Expense | No | | | Worker's Comp | -15.43 | 9,330.84 |
| 10/07/2022 | Expense | No | NEXGEN FINANCIAL | | Loan Payable - Nexgen Financial | -150,000.00 | -140,669.16 |
| 10/07/2022 | Deposit | No | | | Income/Sales | 25,069.16 | -115,600.00 |
| 10/07/2022 | Transfer | No | | | CLR Admin (6587) | 110,100.00 | -5,500.00 |
| 10/07/2022 | Transfer | No | | | CLR Admin (6587) | 5,500.00 | 0.00 |
| 10/11/2022 | Expense | No | | ZBA TRANSFER TO 898092459185 898092459185 081310112000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 286.34 | 286.34 |
| 10/11/2022 | Expense | No | | | Advertising & Marketing | -149.00 | 137.34 |
| 10/11/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -383.76 | -246.42 |
| 10/11/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -258.37 |
| 10/11/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -268.32 |
| 10/11/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -278.27 |
| 10/11/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -288.22 |
| 10/11/2022 | Expense | No | DRM Marketing LLC | | COGS - Marketing | -3,130.78 | -3,419.00 |
| 10/11/2022 | Deposit | No | | | Income/Sales | 9,094.99 | 5,675.99 |
| 10/11/2022 | Deposit | No | | | Income/Sales | 1,685.49 | 7,361.48 |
| 10/11/2022 | Deposit | No | | | Income/Sales | 5,877.85 | 13,239.33 |
| 10/11/2022 | Deposit | No | | | Income/Sales | 31,439.40 | 44,678.73 |
| 10/11/2022 | Deposit | No | | | Income/Sales | 14,457.63 | 59,136.36 |
| 10/11/2022 | Deposit | No | | | Income/Sales | 10,508.98 | 69,645.34 |
| 10/11/2022 | Deposit | No | | | Income/Sales | 271.16 | 69,916.50 |
| 10/11/2022 | Deposit | No | | | Income/Sales | 183.50 | 70,100.00 |
| 10/11/2022 | Transfer | No | | | CLR Admin (6587) | -70,100.00 | 0.00 |
| 10/12/2022 | Expense | No | | | Phone/Internet/Misc. Utilities | -7,074.85 | -7,074.85 |
| 10/12/2022 | Deposit | No | | | Income/Sales | 3,699.88 | -3,374.97 |
| 10/12/2022 | Transfer | No | | | CLR Admin (9175) | -3.26 | -3,378.23 |
| 10/12/2022 | Transfer | No | | | CLR Admin (6587) | 1,520.00 | -1,858.23 |
| 10/12/2022 | Deposit | No | | | Income/Sales | 1,858.23 | 0.00 |
| 10/13/2022 | Expense | No | | | Legal & Professional Services | -1,625.00 | -1,625.00 |
| 10/13/2022 | Expense | No | | | Office Expense & Software | -373.75 | -1,998.75 |
| 10/13/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -191.88 | -2,190.63 |
| 10/13/2022 | Expense | No | | | Phone/Internet/Misc. Utilities | -168.55 | -2,359.18 |
| 10/13/2022 | Transfer | No | | | CLR Admin (9175) | -7,865.35 | -10,224.53 |
| 10/13/2022 | Expense | No | GoDaddy.com | | Office Expense & Software | -15.99 | -10,240.52 |
| 10/13/2022 | Deposit | No | | | Income/Sales | 14,673.12 | 4,432.60 |
| 10/13/2022 | Deposit | No | | | Income/Sales | 3,808.94 | 8,241.54 |
| 10/13/2022 | Transfer | No | | | CLR Admin (6587) | -8,200.00 | 41.54 |
| 10/13/2022 | Expense | No | | | Phone/Internet/Misc. Utilities | -41.54 | 0.00 |
| 10/14/2022 | Expense | No | | | Postage | -200.00 | -200.00 |
| 10/14/2022 | Transfer | No | | | CLR Admin (9175) | 7,000.00 | 6,800.00 |
| 10/14/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | 6,788.05 |
| 10/14/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 6,778.10 |
| 10/14/2022 | Expense | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 6,768.15 |
| 10/14/2022 | Expense | No | | | Bank Charges & Fees | -0.87 | 6,767.28 |
| 10/14/2022 | Expense | No | | | Payroll Expenses:Payroll Processing Fees | -146.11 | 6,621.17 |
| 10/14/2022 | Expense | No | | | Payroll Expenses:Wages | -1,920.46 | 4,700.71 |
| 10/14/2022 | Expense | No | | | Payroll Expenses:Wages | -6,133.62 | -1,432.91 |
| 10/14/2022 | Expense | No | | | Worker's Comp | -13.48 | -1,446.39 |
| 10/14/2022 | Expense | No | Felix Castillo | | Management Fee | -19,757.61 | -21,204.00 |
| 10/14/2022 | Deposit | No | | | Income/Sales | 3,518.09 | -17,685.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2022 | Transfer | | No | | | | CLR Admin (6587) | 20,405.12 | 2,719.21 |
| 10/14/2022 | Transfer | | No | | | | CLR Admin (6587) | 19,757.61 | 22,476.82 |
| 10/14/2022 | Transfer | | No | | | | CLR Admin (9175) | -22,447.82 | 29.00 |
| 10/14/2022 | Expense | | No | | | | Office Expense & Software | -29.00 | 0.00 |
| 10/17/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081310172000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,622.77 | 2,622.77 |
| 10/17/2022 | Transfer | | No | | | | CLR Admin (9175) | 22,709.12 | 25,331.89 |
| 10/17/2022 | Expense | | No | | | | Bank Charges & Fees | -2,615.00 | 22,716.89 |
| 10/17/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | 22,686.89 |
| 10/17/2022 | Expense | | No | | | | Office Expense & Software | -14.99 | 22,671.90 |
| 10/17/2022 | Expense | | No | | | | Office Expense & Software | -11.99 | 22,659.91 |
| 10/17/2022 | Expense | | No | | | | -Split- | -22,709.12 | -49.21 |
| 10/17/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | -413.70 |
| 10/17/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,028.19 | -2,441.89 |
| 10/17/2022 | Deposit | | No | | | | Income/Sales | 17,666.73 | 15,224.84 |
| 10/17/2022 | Deposit | | No | | | | Income/Sales | 7,199.04 | 22,423.88 |
| 10/17/2022 | Deposit | | No | | | | Income/Sales | 20,364.38 | 42,788.26 |
| 10/17/2022 | Deposit | | No | | | | Income/Sales | 3,687.83 | 46,476.09 |
| 10/17/2022 | Deposit | | No | | | | Income/Sales | 223.31 | 46,699.40 |
| 10/17/2022 | Deposit | | No | | | | Income/Sales | 37.55 | 46,736.95 |
| 10/17/2022 | Transfer | | No | | | | CLR Admin (6587) | -46,727.00 | 9.95 |
| 10/17/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 0.00 |
| 10/18/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 10/18/2022 | Deposit | | No | | | | Income/Sales | 517.60 | 507.65 |
| 10/18/2022 | Transfer | | No | | | | CLR Admin (9175) | -3,037.45 | -2,529.80 |
| 10/18/2022 | Deposit | | No | | | | Income/Sales | 1,290.76 | -1,239.04 |
| 10/18/2022 | Transfer | | No | | | | CLR Admin (6587) | -1,970.00 | -3,209.04 |
| 10/18/2022 | Deposit | | No | | | | Income/Sales | 3,209.04 | 0.00 |
| 10/19/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081310192000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 347.73 | 347.73 |
| 10/19/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | -16.76 |
| 10/19/2022 | Transfer | | No | | | | CLR Admin (6587) | -5,880.00 | -5,896.76 |
| 10/19/2022 | Deposit | | No | | | | Income/Sales | 2,129.89 | -3,766.87 |
| 10/19/2022 | Deposit | | No | | | | Income/Sales | 3,766.87 | 0.00 |
| 10/20/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081310202000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 157.26 | 157.26 |
| 10/20/2022 | Expense | | No | | | | Office Expense & Software | -118.93 | 38.33 |
| 10/20/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | 8.33 |
| 10/20/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | -21.67 |
| 10/20/2022 | Expense | | No | | | | Payroll Expenses:Wages | -6,139.34 | -6,161.01 |
| 10/20/2022 | Transfer | | No | | | | CLR Admin (6587) | 600.00 | -5,561.01 |
| 10/20/2022 | Deposit | | No | | | | Income/Sales | 4,994.40 | -566.61 |
| 10/20/2022 | Deposit | | No | | | | Income/Sales | 2,086.46 | 1,519.85 |
| 10/20/2022 | Deposit | | No | | | | Income/Sales | 613.96 | 2,133.81 |
| 10/20/2022 | Deposit | | No | | | | Income/Sales | 559.08 | 2,692.89 |
| 10/20/2022 | Expense | | No | | | | Payroll Expenses:Wages | -2,692.89 | 0.00 |
| 10/21/2022 | Expense | | No | | | | -Split- | -17,261.28 | -17,261.28 |
| 10/21/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -85.00 | -17,346.28 |
| 10/21/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -17,358.23 |
| 10/21/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -146.11 | -17,504.34 |
| 10/21/2022 | Transfer | | No | | | | CLR Admin (9175) | -81.83 | -17,586.17 |
| 10/21/2022 | Deposit | | No | | | | Income/Sales | 33,772.27 | 16,186.10 |
| 10/21/2022 | Deposit | | No | | | | Income/Sales | 23,405.65 | 39,591.75 |
| 10/21/2022 | Deposit | | No | | | | Income/Sales | 857.05 | 40,448.80 |
| 10/21/2022 | Transfer | | No | | | | CLR Admin (6587) | -40,434.00 | 14.80 |
| 10/21/2022 | Expense | | No | | | | Worker's Comp | -14.80 | 0.00 |
| 10/24/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | -364.49 |
| 10/24/2022 | Transfer | | No | | | | CLR Admin (6587) | 2,000.94 | 1,636.45 |
| 10/24/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -65.89 | 1,570.56 |
| 10/24/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -41.93 | 1,528.63 |
| 10/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -23.90 | 1,504.73 |
| 10/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 1,492.78 |
| 10/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 1,480.83 |
| 10/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 1,468.88 |
| 10/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 1,456.93 |
| 10/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 1,444.98 |
| 10/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 1,433.03 |
| 10/24/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -5.99 | 1,427.04 |
| 10/24/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 1,415.09 |
| 10/24/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -2,000.94 | -585.85 |
| 10/24/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081310242000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 362.82 | -223.03 |
| 10/24/2022 | Deposit | | No | | | | Income/Sales | 3,799.97 | 3,576.94 |
| 10/24/2022 | Deposit | | No | | | | Income/Sales | 2,074.64 | 5,651.58 |
| 10/24/2022 | Deposit | | No | | | | Income/Sales | 55.82 | 5,707.40 |
| 10/24/2022 | Deposit | | No | | | | Income/Sales | 5,562.48 | 11,269.88 |
| 10/24/2022 | Transfer | | No | | | | CLR Admin (6587) | -11,150.00 | 119.88 |
| 10/24/2022 | Expense | | No | | | | Office Expense & Software | -119.88 | 0.00 |
| 10/25/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081310252000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 4,388.98 | 4,388.98 |
| 10/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 4,377.03 |
| 10/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 4,365.08 |
| 10/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 4,353.13 |
| 10/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 4,341.18 |
| 10/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 4,329.23 |
| 10/25/2022 | Transfer | | No | | | | CLR Admin (6587) | -5,186.00 | -856.77 |
| 10/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -868.72 |
| 10/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -880.67 |
| 10/25/2022 | Deposit | | No | | | | Income/Sales | 4,010.68 | 3,130.01 |
| 10/25/2022 | Deposit | | No | | | | Income/Sales | 1,881.94 | 5,011.95 |
| 10/25/2022 | Check | 3101 | No | Trans Union | | | Legal & Professional Services | -5,000.00 | 11.95 |
| 10/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 10/26/2022 | Expense | | No | Finxera Inc | | | Advertising & Marketing | -15,000.00 | -15,000.00 |
| 10/26/2022 | Expense | | No | Greenspoon Marder LLP | | | COGS - Legal & Professional Services | -11,240.50 | -26,240.50 |
| 10/26/2022 | Transfer | | No | | | | CLR Admin (6587) | 15,000.00 | -11,240.50 |
| 10/26/2022 | Deposit | | No | | | | Income/Sales | 26.80 | -11,213.70 |
| 10/26/2022 | Transfer | | No | | | | CLR Admin (9175) | -6,090.58 | -17,304.28 |
| 10/26/2022 | Deposit | | No | | | | Income/Sales | 3,630.84 | -13,673.44 |
| 10/26/2022 | Deposit | | No | | | | Income/Sales | 2,432.94 | -11,240.50 |
| 10/26/2022 | Transfer | | No | | | | CLR Admin (6587) | 11,240.50 | 0.00 |
| 10/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -25.00 |
| 10/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -36.95 |
| 10/27/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -81.95 |
| 10/27/2022 | Deposit | | No | | | | Income/Sales | 17,308.74 | 17,226.79 |
| 10/27/2022 | Expense | | No | | | | Office Expense & Software | -548.80 | 16,677.99 |
| 10/27/2022 | Expense | | No | | | | Payroll Expenses:Wages | -6,282.86 | 10,395.13 |
| 10/27/2022 | Deposit | | No | | | | Income/Sales | 47.01 | 10,442.14 |
| 10/27/2022 | Expense | | No | Felix Castillo | | | Management Fee | -18,721.25 | -8,279.11 |
| 10/27/2022 | Transfer | | No | | | | CLR Admin (6587) | -33,850.00 | -42,129.11 |
| 10/27/2022 | Transfer | | No | | | | CLR Admin (6587) | 18,721.25 | -23,407.86 |
| 10/27/2022 | Transfer | | No | | | | CLR Admin (6587) | 9,842.00 | -13,565.86 |
| 10/27/2022 | Transfer | | No | | | | CLR Admin (9175) | -9,210.93 | -22,776.79 |
| 10/27/2022 | Deposit | | No | | | | Income/Sales | 25,506.27 | 2,729.48 |
| 10/27/2022 | Expense | | No | | | | Payroll Expenses:Wages | -2,729.48 | 0.00 |
| 10/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -9.95 |
| 10/28/2022 | Transfer | | No | | | | CLR Admin (9175) | 9,842.00 | 9,832.05 |
| 10/28/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -65.55 | 9,766.50 |
| 10/28/2022 | Expense | | No | | | | L/P - SBA EIDL | -9,842.00 | -75.50 |
| 10/28/2022 | Expense | | No | | | | Worker's Comp | -15.07 | -90.57 |
| 10/28/2022 | Deposit | | No | | | | Income/Sales | 9,028.64 | 8,938.07 |
| 10/28/2022 | Deposit | | No | | | | Income/Sales | 13,789.52 | 22,727.59 |
| 10/28/2022 | Expense | | No | | | | -Split- | -17,104.35 | 5,623.24 |
| 10/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 5,611.29 |
| 10/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 5,599.34 |
| 10/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 5,587.39 |
| 10/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 5,575.44 |
| 10/28/2022 | Check | 3103 | No | Timothy McCaslin | refund | | Income/Sales | -5,618.30 | -42.86 |
| 10/28/2022 | Check | 3100 | No | Coldiron Consulting LLC | | | Consulting Payments | -125.00 | -167.86 |
| 10/28/2022 | Transfer | | No | | | | CLR Admin (6587) | -5,487.00 | -5,654.86 |
| 10/28/2022 | Transfer | | No | | | | CLR Admin (9175) | 5,800.97 | 146.11 |
| 10/28/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -146.11 | 0.00 |
| 10/31/2022 | Expense | | No | Equity Sales Finance, INC | | | COGS - Marketing | -25,000.00 | -25,000.00 |
| 10/31/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -3,069.72 | -28,069.72 |
| 10/31/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -299.88 | -28,369.60 |
| 10/31/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -28,381.55 |
| 10/31/2022 | Expense | | No | | | | Office Expense & Software | -9.99 | -28,391.54 |
| 10/31/2022 | Deposit | | No | | | | Income/Sales | 11,310.78 | -17,080.76 |
| 10/31/2022 | Transfer | | No | | | | CLR Admin (9175) | -7,525.22 | -24,605.98 |
| 10/31/2022 | Deposit | | No | | | | Income/Sales | 1,898.34 | -22,707.64 |
| 10/31/2022 | Deposit | | No | | | | Income/Sales | 3,474.52 | -19,233.12 |
| 10/31/2022 | Deposit | | No | | | | Income/Sales | 2,978.70 | -16,254.42 |
| 10/31/2022 | Deposit | | No | | | | Income/Sales | 732.83 | -15,521.59 |
| 10/31/2022 | Transfer | | No | | | | CLR Admin (6587) | 5,800.00 | -9,721.59 |
| 10/31/2022 | Transfer | | No | | | | CLR Admin (6587) | 4,883.67 | -4,837.92 |
| 10/31/2022 | Deposit | | No | | | | Income/Sales | 4,837.92 | 0.00 |
| 11/01/2022 | Transfer | | No | | | | CLR Admin (9175) | -0.70 | -0.70 |
| 11/01/2022 | Transfer | | No | | | | CLR Admin (6587) | -18,615.00 | -18,615.70 |
| 11/01/2022 | Deposit | | No | | | | Income/Sales | 696.85 | -17,918.85 |
| 11/01/2022 | Deposit | | No | | | | Income/Sales | 5,932.06 | -11,986.79 |
| 11/01/2022 | Deposit | | No | | | | Income/Sales | 11,986.79 | 0.00 |
| 11/02/2022 | Expense | | No | | | | Postage | -200.00 | -200.00 |
| 11/02/2022 | Check | 3105 | No | Rebecca Ocasio | | | Income/Sales | -1,500.00 | -1,700.00 |
| 11/02/2022 | Transfer | | No | | | | CLR Admin (9175) | -13,978.02 | -15,678.02 |
| 11/02/2022 | Deposit | | No | | | | Income/Sales | 2,377.24 | -13,300.78 |
| 11/02/2022 | Transfer | | No | | | | CLR Admin (6587) | 15,675.00 | 2,374.22 |
| 11/02/2022 | Deposit | | No | | | | Income/Sales | 14,095.78 | 16,470.00 |
| 11/02/2022 | Transfer | | No | | | | CLR Admin (6587) | -16,470.00 | 0.00 |
| 11/03/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311032000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 198.58 | 198.58 |
| 11/03/2022 | Expense | | No | Atlas Consumer Law | | | COGS - Legal & Professional Services | -14,000.00 | -13,801.42 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/2022 | Expense | | No | Equity Sales Finance, INC | | | COGS - Marketing | -5,399.09 | -19,200.51 |
| 11/03/2022 | Expense | | No | | | | Payroll Expenses:Wages | -5,502.68 | -24,703.19 |
| 11/03/2022 | Expense | | No | | | | Payroll Expenses:Wages | -2,493.32 | -27,196.51 |
| 11/03/2022 | Expense | | No | | | | Office Expense & Software | -714.97 | -27,911.48 |
| 11/03/2022 | Deposit | | No | | | | Income/Sales | 1,703.31 | -26,208.17 |
| 11/03/2022 | Expense | | No | Signature Servicing, LLC | | | COGS - Legal & Professional Services | -15,675.00 | -41,883.17 |
| 11/03/2022 | Transfer | | No | | | | CLR Admin (6587) | 5,399.09 | -36,484.08 |
| 11/03/2022 | Transfer | | No | | | | CLR Admin (6587) | 4,500.00 | -31,984.08 |
| 11/03/2022 | Transfer | | No | | | | CLR Admin (9175) | 15,675.00 | -16,309.08 |
| 11/03/2022 | Deposit | | No | | | | Income/Sales | 13,942.35 | -2,366.73 |
| 11/03/2022 | Deposit | | No | | | | Income/Sales | 2,578.82 | 212.09 |
| 11/03/2022 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -212.09 | 0.00 |
| 11/04/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311042000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 659.86 | 659.86 |
| 11/04/2022 | Expense | | No | | | | -Split- | -10,967.81 | -10,307.95 |
| 11/04/2022 | Expense | | No | | | | Legal & Professional Services | -775.00 | -11,082.95 |
| 11/04/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -146.11 | -11,229.06 |
| 11/04/2022 | Expense | | No | | | | Worker's Comp | -13.37 | -11,242.43 |
| 11/04/2022 | Expense | | No | | | | Office Expense & Software | -101.95 | -11,344.38 |
| 11/04/2022 | Deposit | | No | | | | Income/Sales | 739.00 | -10,605.38 |
| 11/04/2022 | Deposit | | No | | | | Income/Sales | 114.27 | -10,491.11 |
| 11/04/2022 | Check | 3104 | No | BETTER BUSINESS BUREAU | | | Advertising & Marketing | -560.00 | -11,051.11 |
| 11/04/2022 | Transfer | | No | | | | CLR Admin (6587) | 105,110.00 | 94,058.89 |
| 11/04/2022 | Transfer | | No | | | | CLR Admin (6587) | 10,967.91 | 105,026.80 |
| 11/04/2022 | Deposit | | No | | | | Income/Sales | 32,535.82 | 137,562.62 |
| 11/04/2022 | Deposit | | No | | | | Income/Sales | 12,437.38 | 150,000.00 |
| 11/04/2022 | Expense | | No | NEXGEN FINANCIAL | | | Loan Payable - Nexgen Financial | -150,000.00 | 0.00 |
| 11/07/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 421.05 | 421.05 |
| 11/07/2022 | Transfer | | No | | | | CLR Admin (6587) | -37,700.00 | -37,278.95 |
| 11/07/2022 | Expense | | No | | | | Legal & Professional Services | -812.50 | -38,091.45 |
| 11/07/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | -38,455.94 |
| 11/07/2022 | Expense | | No | | | | Advertising & Marketing | -149.00 | -38,604.94 |
| 11/07/2022 | Expense | | No | | | | Postage | -17.05 | -38,621.99 |
| 11/07/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -3,228.20 | -41,850.19 |
| 11/07/2022 | Deposit | | No | | | | Income/Sales | 20,940.42 | -20,909.77 |
| 11/07/2022 | Deposit | | No | | | | Income/Sales | 10,207.65 | -10,702.12 |
| 11/07/2022 | Deposit | | No | | | | Income/Sales | 5,253.12 | -5,449.00 |
| 11/07/2022 | Deposit | | No | | | | Income/Sales | 4,230.12 | -1,218.88 |
| 11/07/2022 | Deposit | | No | | | | Income/Sales | 1,402.94 | 184.06 |
| 11/07/2022 | Deposit | | No | | | | Income/Sales | 760.46 | 944.52 |
| 11/07/2022 | Deposit | | No | | | | Income/Sales | 721.53 | 1,666.05 |
| 11/07/2022 | Expense | | No | | | | Advertising & Marketing | -1,666.05 | 0.00 |
| 11/08/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -223.86 | -223.86 |
| 11/08/2022 | Expense | | No | | | | Postage | -200.00 | -423.86 |
| 11/08/2022 | Expense | | No | Consumer Law Relief IOLTA | | | Income/Sales:IOLTA Account Transfers | -2,058.00 | -2,481.86 |
| 11/08/2022 | Transfer | | No | | | | CLR Admin (6587) | -21,340.00 | -23,821.86 |
| 11/08/2022 | Deposit | | No | | | | Income/Sales | 8,514.09 | -15,307.77 |
| 11/08/2022 | Transfer | | No | | | | CLR Admin (7175) | 3,500.00 | -11,807.77 |
| 11/08/2022 | Transfer | | No | | | | CLR Admin (9175) | -556.28 | -12,364.05 |
| 11/08/2022 | Deposit | | No | | | | Income/Sales | 12,364.05 | 0.00 |
| 11/09/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -323.76 | -323.76 |
| 11/09/2022 | Deposit | | No | | | | Income/Sales | 9,684.43 | 9,360.67 |
| 11/09/2022 | Transfer | | No | | | | CLR Admin (6587) | -5,130.00 | 4,230.67 |
| 11/09/2022 | Deposit | | No | | | | Income/Sales | 137.50 | 4,368.17 |
| 11/09/2022 | Transfer | | No | | | | CLR Admin (9175) | -9,341.98 | -4,973.81 |
| 11/09/2022 | Deposit | | No | | | | Income/Sales | 4,973.81 | 0.00 |
| 11/10/2022 | Expense | | No | | | | -Split- | -17,207.82 | -17,207.82 |
| 11/10/2022 | Expense | | No | Nationwide Appearance Attorneys | | | COGS - Legal & Professional Services | -8,050.00 | -25,257.82 |
| 11/10/2022 | Expense | | No | | | | Payroll Expenses:Wages | -6,225.93 | -31,483.75 |
| 11/10/2022 | Expense | | No | | | | Payroll Expenses:Wages | -2,667.39 | -34,151.14 |
| 11/10/2022 | Expense | | No | | | | Worker's Comp | -14.89 | -34,166.03 |
| 11/10/2022 | Transfer | | No | | | | CLR Admin (9175) | 9,400.00 | -24,766.03 |
| 11/10/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -24,777.98 |
| 11/10/2022 | Deposit | | No | | | | Income/Sales | 6,551.15 | -18,226.83 |
| 11/10/2022 | Transfer | | No | | | | CLR Admin (9175) | 8,253.71 | -9,973.12 |
| 11/10/2022 | Transfer | | No | | | | CLR Admin (6587) | 10,165.00 | 191.88 |
| 11/10/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | 0.00 |
| 11/14/2022 | Expense | | No | | | | Phone/Internet/Misc. Utilities | -6,989.36 | -6,989.36 |
| 11/14/2022 | Transfer | | No | | | | CLR Admin (6587) | 8,100.00 | 1,110.64 |
| 11/14/2022 | Deposit | | No | | | | Income/Sales | 19,922.61 | 21,033.25 |
| 11/14/2022 | Deposit | | No | | | | Income/Sales | 2,513.56 | 23,546.81 |
| 11/14/2022 | Deposit | | No | | | | Income/Sales | 764.43 | 24,311.24 |
| 11/14/2022 | Deposit | | No | | | | Income/Sales | 614.18 | 24,925.42 |
| 11/14/2022 | Deposit | | No | | | | Income/Sales | 172.24 | 25,097.66 |
| 11/14/2022 | Expense | | No | | | | Office Expense & Software | -373.75 | 24,723.91 |
| 11/14/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -146.11 | 24,577.80 |
| 11/14/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | 24,213.31 |
| 11/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | 24,178.31 |
| 11/14/2022 | Expense | | No | | | | Office Expense & Software | -29.00 | 24,149.31 |
| 11/14/2022 | Expense | | No | | | | Office Expense & Software | -11.99 | 24,137.32 |
| 11/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 24,127.37 |
| 11/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 24,117.42 |
| 11/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 24,107.47 |
| 11/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 24,097.52 |
| 11/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 24,087.57 |
| 11/14/2022 | Expense | | No | | | | Bank Charges & Fees | -0.87 | 24,086.70 |
| 11/14/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,043.94 | 23,042.76 |
| 11/14/2022 | Expense | | No | Felix Castillo | | | Management Fee | -19,927.26 | 3,115.50 |
| 11/14/2022 | Transfer | | No | | | | CLR Admin (9175) | -7,690.29 | -4,574.79 |
| 11/14/2022 | Transfer | | No | | | | CLR Admin (6587) | -32,440.00 | -37,014.79 |
| 11/14/2022 | Deposit | | No | | | | Income/Sales | 37,014.79 | 0.00 |
| 11/15/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311152000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,434.58 | 2,434.58 |
| 11/15/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | 2,404.58 |
| 11/15/2022 | Expense | | No | | | | Postage | -26.34 | 2,378.24 |
| 11/15/2022 | Transfer | | No | | | | CLR Admin (6587) | -3,700.00 | -1,321.76 |
| 11/15/2022 | Expense | | No | | | | Bank Charges & Fees | -2,406.98 | -3,728.74 |
| 11/15/2022 | Deposit | | No | | | | Income/Sales | 1,976.04 | -1,752.70 |
| 11/15/2022 | Deposit | | No | | | | Income/Sales | 1,764.65 | 11.95 |
| 11/15/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -45.00 |
| 11/16/2022 | Transfer | | No | | | | CLR Admin (6587) | -15,565.00 | -15,610.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -15,645.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -15,680.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -15,715.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -15,740.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -15,765.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -15,790.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -15,815.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -15,840.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -15,855.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -15,870.00 |
| 11/16/2022 | Expense | | No | | | | Office Expense & Software | -14.99 | -15,884.99 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -15,894.99 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -15,904.99 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -15,914.99 |
| 11/16/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -15,924.94 |
| 11/16/2022 | Expense | | No | QX INC | | | Legal & Professional Services | -5,000.00 | -20,924.94 |
| 11/16/2022 | Deposit | | No | | | | Income/Sales | 14,996.69 | -5,928.25 |
| 11/16/2022 | Deposit | | No | | | | Income/Sales | 1,853.63 | -4,074.62 |
| 11/16/2022 | Deposit | | No | | | | Income/Sales | 1,190.93 | -2,883.69 |
| 11/16/2022 | Transfer | | No | | | | CLR Admin (7175) | 5,000.00 | 2,116.31 |
| 11/16/2022 | Transfer | | No | | | | CLR Admin (9175) | -2,071.31 | 45.00 |
| 11/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 0.00 |
| 11/17/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311172000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 3,316.38 | 3,316.38 |
| 11/17/2022 | Expense | | No | | | | Payroll Expenses:Wages | -5,590.95 | -2,274.57 |
| 11/17/2022 | Expense | | No | | | | Payroll Expenses:Wages | -2,562.93 | -4,837.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -4,882.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -4,927.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -4,962.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -4,997.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -5,022.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -5,047.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -5,072.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -5,097.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -5,122.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -5,137.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -5,152.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -5,162.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -5,172.50 |
| 11/17/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -5,182.50 |
| 11/17/2022 | Deposit | | No | | | | Income/Sales | 3,058.90 | -2,123.60 |
| 11/17/2022 | Deposit | | No | | | | Income/Sales | 2,123.60 | 0.00 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -10.00 |
| 11/18/2022 | Transfer | | No | | | | CLR Admin (6587) | -27,000.00 | -27,010.00 |
| 11/18/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311182000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 77.96 | -26,932.04 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -26,957.04 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -26,982.04 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -26,997.04 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -27,012.04 |
| 11/18/2022 | Expense | | No | | | | Postage | -25.00 | -27,037.04 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -27,047.04 |
| 11/18/2022 | Expense | | No | | | | Worker's Comp | -13.64 | -27,060.68 |
| 11/18/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | -27,425.17 |
| 11/18/2022 | Expense | | No | | | | Postage | -200.00 | -27,625.17 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -27,670.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -27,715.17 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -27,750.17 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -27,775.17 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -27,800.17 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -27,825.17 |
| 11/18/2022 | Deposit | | No | | | | Income/Sales | 15,938.28 | -11,886.89 |
| 11/18/2022 | Deposit | | No | | | | Income/Sales | 12,920.80 | 1,033.91 |
| 11/18/2022 | Expense | | No | | | | Postage | -689.93 | 343.98 |
| 11/18/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -149.39 | 194.59 |
| 11/18/2022 | Expense | | No | | | | Postage | -36.53 | 158.06 |
| 11/18/2022 | Expense | | No | | | | Postage | -36.53 | 121.53 |
| 11/18/2022 | Expense | | No | | | | Postage | -36.53 | 85.00 |
| 11/18/2022 | Expense | | No | | | | Postage | -25.00 | 60.00 |
| 11/18/2022 | Expense | | No | | | | Postage | -25.00 | 35.00 |
| 11/18/2022 | Expense | | No | | | | Postage | -25.00 | 10.00 |
| 11/18/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 0.00 |
| 11/21/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311212000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 521.53 | 521.53 |
| 11/21/2022 | Transfer | | No | | | | CLR Admin (6587) | 1,035.00 | 1,556.53 |
| 11/21/2022 | Expense | | No | | | | -Split- | -12,014.08 | -10,457.55 |
| 11/21/2022 | Expense | | No | | | | Office Expense & Software | -118.93 | -10,576.48 |
| 11/21/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -85.00 | -10,661.48 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -10,706.48 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -10,751.48 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -10,786.48 |
| 11/21/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | -10,816.48 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -10,841.48 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -10,866.48 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -10,881.48 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -10,896.48 |
| 11/21/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -10,908.43 |
| 11/21/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -10,920.38 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -10,930.38 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -10,940.38 |
| 11/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -10,950.38 |
| 11/21/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -10,960.33 |
| 11/21/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -3,440.96 | -14,401.29 |
| 11/21/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,033.94 | -15,435.23 |
| 11/21/2022 | Deposit | | No | | | | Income/Sales | 8,105.49 | -7,329.74 |
| 11/21/2022 | Deposit | | No | | | | Income/Sales | 3,399.22 | -3,930.52 |
| 11/21/2022 | Deposit | | No | | | | Income/Sales | 3,319.56 | -610.96 |
| 11/21/2022 | Check | 3107 | No | Trans Union | | | Legal & Professional Services | -5,000.00 | -5,610.96 |
| 11/21/2022 | Transfer | | No | | | | CLR Admin (6587) | 3,440.96 | -2,170.00 |
| 11/21/2022 | Transfer | | No | | | | CLR Admin (6587) | 2,200.00 | 30.00 |
| 11/21/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | 0.00 |
| 11/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -25.00 |
| 11/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -70.00 |
| 11/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -95.00 |
| 11/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -110.00 |
| 11/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -125.00 |
| 11/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -135.00 |
| 11/22/2022 | Transfer | | No | | | | CLR Admin (9175) | -1,613.62 | -1,748.62 |
| 11/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -1,758.62 |
| 11/22/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -5.99 | -1,764.61 |
| 11/22/2022 | Deposit | | No | | | | Income/Sales | 20,077.63 | 18,313.02 |
| 11/22/2022 | Deposit | | No | | | | Income/Sales | 13,696.98 | 32,010.00 |
| 11/22/2022 | Transfer | | No | | | | CLR Admin (6587) | -32,000.00 | 10.00 |
| 11/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 0.00 |
| 11/23/2022 | Expense | | No | | | | Postage | -894.00 | -894.00 |
| 11/23/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -65.89 | -959.89 |
| 11/23/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -1,004.89 |
| 11/23/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -1,029.89 |
| 11/23/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -1,054.89 |
| 11/23/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -23.90 | -1,078.79 |
| 11/23/2022 | Transfer | | No | | | | CLR Admin (9175) | -7,619.05 | -8,697.84 |
| 11/23/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -8,712.84 |
| 11/23/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -8,722.84 |
| 11/23/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -8,732.84 |
| 11/23/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -8,742.84 |
| 11/23/2022 | Deposit | | No | | | | Income/Sales | 5,667.48 | -3,075.36 |
| 11/23/2022 | Deposit | | No | | | | Income/Sales | 3,090.36 | 15.00 |
| 11/23/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 0.00 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -11.95 |
| 11/25/2022 | Deposit | | No | | | | Income/Sales | 98.61 | 86.66 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 74.71 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 62.76 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 50.81 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 38.86 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 26.91 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 14.96 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 3.01 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -8.94 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -20.89 |
| 11/25/2022 | Expense | | No | | | | Postage | -200.00 | -220.89 |
| 11/25/2022 | Expense | | No | | | | Postage | -200.00 | -420.89 |
| 11/25/2022 | Expense | | No | | | | Postage | -200.00 | -620.89 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -632.84 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -644.79 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -656.74 |
| 11/25/2022 | Expense | | No | | | | Postage | -200.00 | -856.74 |
| 11/25/2022 | Expense | | No | | | | Postage | -200.00 | -1,056.74 |
| 11/25/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -41.93 | -1,098.67 |
| 11/25/2022 | Expense | | No | | | | Payroll Expenses:Wages | -5,286.96 | -6,385.63 |
| 11/25/2022 | Expense | | No | | | | Payroll Expenses:Wages | -2,466.58 | -8,852.21 |
| 11/25/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -142.83 | -8,995.04 |
| 11/25/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -62.95 | -9,057.99 |
| 11/25/2022 | Expense | | No | | | | Worker's Comp | -12.97 | -9,070.96 |
| 11/25/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | -9,435.45 |
| 11/25/2022 | Expense | | No | | | | Postage | -200.00 | -9,635.45 |
| 11/25/2022 | Deposit | | No | | | | Income/Sales | 11,790.82 | 2,155.37 |
| 11/25/2022 | Deposit | | No | | | | Income/Sales | 8,546.03 | 10,701.40 |
| 11/25/2022 | Deposit | | No | | | | Income/Sales | 953.83 | 11,655.23 |
| 11/25/2022 | Transfer | | No | | | | CLR Admin (9175) | -11,643.28 | 11.95 |
| 11/25/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 11/28/2022 | Expense | | No | DF Solutions | | | COGS - Marketing | -17,840.61 | -17,840.61 |
| 11/28/2022 | Deposit | | No | | | | Income/Sales | 126.27 | -17,714.34 |
| 11/28/2022 | Expense | | No | | | | Postage | -200.00 | -17,914.34 |
| 11/28/2022 | Expense | | No | | | | Postage | -200.00 | -18,114.34 |
| 11/28/2022 | Expense | | No | Equity Sales Finance, INC | | | COGS - Marketing | -25,000.00 | -43,114.34 |
| 11/28/2022 | Expense | | No | | | | Postage | -200.00 | -43,314.34 |
| 11/28/2022 | Expense | | No | | | | Postage | -200.00 | -43,514.34 |
| 11/28/2022 | Expense | | No | | | | Postage | -200.00 | -43,714.34 |
| 11/28/2022 | Expense | | No | | | | Postage | -200.00 | -43,914.34 |
| 11/28/2022 | Expense | | No | | | | Postage | -200.00 | -44,114.34 |
| 11/28/2022 | Expense | | No | | | | Postage | -200.00 | -44,314.34 |
| 11/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -44,326.29 |
| 11/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -44,338.24 |
| 11/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -44,350.19 |
| 11/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -44,362.14 |
| 11/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -44,374.09 |
| 11/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -44,384.04 |
| 11/28/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -3,078.10 | -47,462.14 |
| 11/28/2022 | Transfer | | No | | | | CLR Admin (6587) | -27,000.00 | -74,462.14 |
| 11/28/2022 | Transfer | | No | | | | CLR Admin (6587) | 17,840.61 | -56,621.53 |
| 11/28/2022 | Transfer | | No | | | | CLR Admin (9175) | 18,000.00 | -38,621.53 |
| 11/28/2022 | Deposit | | No | | | | Income/Sales | 19,785.86 | -18,835.67 |
| 11/28/2022 | Deposit | | No | | | | Income/Sales | 7,502.38 | -11,333.29 |
| 11/28/2022 | Deposit | | No | | | | Income/Sales | 6,107.03 | -5,226.26 |
| 11/28/2022 | Deposit | | No | | | | Income/Sales | 2,486.65 | -2,739.61 |
| 11/28/2022 | Deposit | | No | | | | Income/Sales | 603.63 | -2,135.98 |
| 11/28/2022 | Deposit | | No | | | | Income/Sales | 240.23 | -1,895.75 |
| 11/28/2022 | Deposit | | No | | | | Income/Sales | 234.47 | -1,661.28 |
| 11/28/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311282000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 1,661.28 | 0.00 |
| 11/29/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081311292000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 759.41 | 759.41 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | 559.41 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | 359.41 |
| 11/29/2022 | Expense | | No | | | | -Split- | -19,886.30 | -19,526.89 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | -19,726.89 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | -19,926.89 |
| 11/29/2022 | Deposit | | No | | | | Income/Sales | 8,958.78 | -10,968.11 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | -11,168.11 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | -11,368.11 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | -11,568.11 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | -11,768.11 |
| 11/29/2022 | Deposit | | No | | | | Income/Sales | 3,368.11 | -8,400.00 |
| 11/29/2022 | Transfer | | No | | | | CLR Admin (6587) | 8,600.00 | 200.00 |
| 11/29/2022 | Expense | | No | | | | Postage | -200.00 | 0.00 |
| 11/30/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -10.00 |
| 11/30/2022 | Transfer | | No | | | | CLR Admin (9175) | -1,371.05 | -1,381.05 |
| 11/30/2022 | Expense | | No | | | | Postage | -200.00 | -1,581.05 |
| 11/30/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -1,626.05 |
| 11/30/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -1,671.05 |
| 11/30/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -35.00 | -1,706.05 |
| 11/30/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -1,731.05 |
| 11/30/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -1,746.05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -1,761.05 |
| 11/30/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -1,773.00 |
| 11/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -1,783.00 |
| 11/30/2022 | Expense | | No | | | Office Expense & Software | -9.99 | -1,792.99 |
| 11/30/2022 | Deposit | | No | | | Income/Sales | 4,571.99 | 2,779.00 |
| 11/30/2022 | Deposit | | No | | | Income/Sales | 591.00 | 3,370.00 |
| 11/30/2022 | Transfer | | No | | | CLR Admin (6587) | -3,360.00 | 10.00 |
| 11/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 0.00 |
| 12/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -10.00 |
| 12/01/2022 | Deposit | | No | CLG Admin | | Income/Sales | 2,520.18 | 2,510.18 |
| 12/01/2022 | Expense | | No | | | Payroll Expenses:Wages | -6,298.74 | -3,788.56 |
| 12/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -3,833.56 |
| 12/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -3,868.56 |
| 12/01/2022 | Expense | | No | | | Payroll Expenses:Wages | -2,798.23 | -6,666.79 |
| 12/01/2022 | Expense | | No | | | Office Expense & Software | -1,320.00 | -7,986.79 |
| 12/01/2022 | Expense | | No | | | Postage | -516.77 | -8,503.56 |
| 12/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -8,528.56 |
| 12/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -8,543.56 |
| 12/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -8,558.56 |
| 12/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -8,568.56 |
| 12/01/2022 | Transfer | | No | | | CLR Admin (6587) | 9,800.00 | 1,231.44 |
| 12/01/2022 | Transfer | | No | | | CLR Admin (9175) | -11,331.88 | -10,100.44 |
| 12/01/2022 | Deposit | | No | | | Income/Sales | 7,269.05 | -2,831.39 |
| 12/01/2022 | Deposit | | No | | | Income/Sales | 2,841.39 | 10.00 |
| 12/01/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 0.00 |
| 12/02/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312022000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 529.18 | 529.18 |
| 12/02/2022 | Deposit | | No | | | Income/Sales | 3,352.83 | 3,882.01 |
| 12/02/2022 | Expense | | No | | | L/P - SBA EIDL | -9,842.00 | -5,959.99 |
| 12/02/2022 | Expense | | No | | | Payroll Expenses:Payroll Processing Fees | -142.83 | -6,102.82 |
| 12/02/2022 | Expense | | No | | | Worker's Comp | -15.23 | -6,118.05 |
| 12/02/2022 | Expense | | No | | | COGS - Marketing | -364.49 | -6,482.54 |
| 12/02/2022 | Expense | | No | | | Postage | -200.00 | -6,682.54 |
| 12/02/2022 | Expense | | No | | | Office Expense & Software | -40.61 | -6,723.15 |
| 12/02/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -35.00 | -6,758.15 |
| 12/02/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -6,783.15 |
| 12/02/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -6,798.15 |
| 12/02/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -6,813.15 |
| 12/02/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,823.15 |
| 12/02/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,833.15 |
| 12/02/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,843.15 |
| 12/02/2022 | Expense | | No | | | Bank Charges & Fees | -5.00 | -6,848.15 |
| 12/02/2022 | Expense | | No | NEXGEN FINANCIAL | | Loan Payable - Nexgen Financial | -150,000.00 | -156,848.15 |
| 12/02/2022 | Expense | | No | Finxera Inc | | Advertising & Marketing | -22,639.57 | -179,487.72 |
| 12/02/2022 | Expense | | No | Signature Servicing, LLC | | COGS - Legal & Professional Services | -15,300.00 | -194,787.72 |
| 12/02/2022 | Transfer | | No | | | CLR Admin (6587) | 121,000.00 | -73,787.72 |
| 12/02/2022 | Transfer | | No | | | CLR Admin (6587) | 37,939.57 | -35,848.15 |
| 12/02/2022 | Transfer | | No | | | CLR Admin (6587) | 8,837.00 | -27,011.15 |
| 12/02/2022 | Transfer | | No | | | CLR Admin (9175) | 10,000.00 | -17,011.15 |
| 12/02/2022 | Deposit | | No | | | Income/Sales | 18,243.86 | 1,232.71 |
| 12/02/2022 | Deposit | | No | | | Income/Sales | 7,603.39 | 8,836.10 |
| 12/02/2022 | Expense | | No | | | -Split- | -8,836.10 | 0.00 |
| 12/05/2022 | Expense | | No | | | Legal & Professional Services | -775.00 | -775.00 |
| 12/05/2022 | Deposit | | No | | | Income/Sales | 2,792.31 | 2,017.31 |
| 12/05/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -195.50 | 1,821.81 |
| 12/05/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 1,796.81 |
| 12/05/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 1,781.81 |
| 12/05/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 1,771.81 |
| 12/05/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -3,660.74 | -1,888.93 |
| 12/05/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312052000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 254.06 | -1,634.87 |
| 12/05/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -1,644.87 |
| 12/05/2022 | Expense | | No | | | Advertising & Marketing | -1,656.00 | -3,300.87 |
| 12/05/2022 | Deposit | | No | | | Income/Sales | 1,717.01 | -1,583.86 |
| 12/05/2022 | Deposit | | No | | | Income/Sales | 219.76 | -1,364.10 |
| 12/05/2022 | Transfer | | No | | | CLR Admin (6587) | -42,830.00 | -44,194.10 |
| 12/05/2022 | Deposit | | No | | | Income/Sales | 919.03 | -43,275.07 |
| 12/05/2022 | Deposit | | No | | | Income/Sales | 19,156.27 | -24,118.80 |
| 12/05/2022 | Deposit | | No | | | Income/Sales | 17,154.00 | -6,964.80 |
| 12/05/2022 | Deposit | | No | | | Income/Sales | 4,347.04 | -2,617.76 |
| 12/05/2022 | Deposit | | No | | | Income/Sales | 3,322.63 | 704.87 |
| 12/05/2022 | Expense | | No | | | Office Expense & Software | -704.87 | 0.00 |
| 12/06/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -25.00 |
| 12/06/2022 | Deposit | | No | | | Income/Sales | 7,818.13 | 7,793.13 |
| 12/06/2022 | Deposit | | No | | | Income/Sales | 3,311.50 | 11,104.63 |
| 12/06/2022 | Deposit | | No | | | Income/Sales | 2,985.99 | 14,090.62 |
| 12/06/2022 | Transfer | | No | | | CLR Admin (9175) | -13,953.67 | 136.95 |
| 12/06/2022 | Expense | | No | | | Office Expense & Software | -101.95 | 35.00 |
| 12/06/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 25.00 |
| 12/06/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 15.00 |
| 12/06/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 0.00 |
| 12/07/2022 | Deposit | | No | | | Income/Sales | 4,192.71 | 4,192.71 |
| 12/07/2022 | Deposit | | No | | | Income/Sales | 1,783.80 | 5,976.51 |
| 12/07/2022 | Deposit | | No | | | Income/Sales | 8,526.41 | 14,502.92 |
| 12/07/2022 | Deposit | | No | | | Income/Sales | 978.15 | 15,481.07 |
| 12/07/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312072000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 68.93 | 15,550.00 |
| 12/07/2022 | Expense | | No | Equity Sales Finance, INC | | COGS - Marketing | -5,022.15 | 10,527.85 |
| 12/07/2022 | Transfer | | No | | | CLR Admin (6587) | 5,022.15 | 15,550.00 |
| 12/07/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | 15,535.00 |
| 12/07/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 15,525.00 |
| 12/07/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 15,515.00 |
| 12/07/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 15,505.00 |
| 12/07/2022 | Check | 3106 | No | Karen Patterson | | Consulting Payments | -100.00 | 15,405.00 |
| 12/07/2022 | Transfer | | No | | | CLR Admin (6587) | -15,380.00 | 25.00 |
| 12/07/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 0.00 |
| 12/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -15.00 |
| 12/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -25.00 |
| 12/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -35.00 |
| 12/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -45.00 |
| 12/08/2022 | Deposit | | No | | | Income/Sales | 9,968.49 | 9,923.49 |
| 12/08/2022 | Deposit | | No | | | Income/Sales | 6,526.19 | 16,449.68 |
| 12/08/2022 | Transfer | | No | | | CLR Admin (6587) | -9,300.00 | 7,149.68 |
| 12/08/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -223.86 | 6,925.82 |
| 12/08/2022 | Expense | | No | | | Payroll Expenses:Wages | -5,750.04 | 1,175.78 |
| 12/08/2022 | Expense | | No | | | Payroll Expenses:Wages | -1,433.78 | -258.00 |
| 12/08/2022 | Expense | | No | | | Advertising & Marketing | -149.00 | -407.00 |
| 12/08/2022 | Expense | | No | | | Postage | -27.90 | -434.90 |
| 12/08/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -459.90 |
| 12/08/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312082000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 459.90 | 0.00 |
| 12/09/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -25.00 |
| 12/09/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -40.00 |
| 12/09/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -50.00 |
| 12/09/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -60.00 |
| 12/09/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -70.00 |
| 12/09/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312092000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 69.20 | -0.80 |
| 12/09/2022 | Transfer | | No | | | CLR Admin (6587) | 8,367.00 | 8,366.20 |
| 12/09/2022 | Expense | | No | | | Payroll Expenses:Payroll Processing Fees | -142.83 | 8,223.37 |
| 12/09/2022 | Expense | | No | | | Worker's Comp | -12.02 | 8,211.35 |
| 12/09/2022 | Deposit | | No | | | Income/Sales | 9,846.39 | 18,057.74 |
| 12/09/2022 | Deposit | | No | | | Income/Sales | 1,209.76 | 19,267.50 |
| 12/09/2022 | Deposit | | No | | | Income/Sales | 921.32 | 20,188.82 |
| 12/09/2022 | Expense | | No | | | -Split- | -20,188.82 | 0.00 |
| 12/12/2022 | Expense | | No | | | COGS - Marketing | -364.49 | -364.49 |
| 12/12/2022 | Transfer | | No | | | CLR Admin (9175) | -613.22 | -977.71 |
| 12/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -992.71 |
| 12/12/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -1,004.66 |
| 12/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -1,014.66 |
| 12/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -1,024.66 |
| 12/12/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -1,034.61 |
| 12/12/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -1,044.56 |
| 12/12/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -1,054.51 |
| 12/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -1,064.51 |
| 12/12/2022 | Expense | | No | DRM Marketing LLC | | COGS - Marketing | -5,366.75 | -6,431.26 |
| 12/12/2022 | Deposit | | No | | | Income/Sales | 31,353.42 | 24,922.16 |
| 12/12/2022 | Deposit | | No | | | Income/Sales | 11,475.02 | 36,397.18 |
| 12/12/2022 | Deposit | | No | | | Income/Sales | 4,556.14 | 40,953.32 |
| 12/12/2022 | Deposit | | No | | | Income/Sales | 271.68 | 41,225.00 |
| 12/12/2022 | Transfer | | No | | | CLR Admin (6587) | -41,200.00 | 25.00 |
| 12/12/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 0.00 |
| 12/13/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -15.00 |
| 12/13/2022 | Transfer | | No | | | CLR Admin (6587) | 14,752.19 | 14,737.19 |
| 12/13/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 14,727.19 |
| 12/13/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 14,717.19 |
| 12/13/2022 | Expense | | No | | | Phone/Internet/Misc. Utilities | -6,761.24 | 7,955.95 |
| 12/13/2022 | Expense | | No | WILLIAM VAN ZYVERDEN | | COGS - Legal & Professional Services | -4,000.00 | 3,955.95 |
| 12/13/2022 | Expense | | No | DF Solutions | | COGS - Marketing | -49,704.37 | -45,748.42 |
| 12/13/2022 | Expense | | No | | ZBA TRANSFER TO 898092459185 898092459185 081312132000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 4,079.95 | -41,668.47 |
| 12/13/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | -41,678.42 |
| 12/13/2022 | Expense | | No | Nationwide Appearance Attorneys | | COGS - Legal & Professional Services | -9,850.00 | -51,528.42 |
| 12/13/2022 | Expense | | No | | | Office Expense & Software | -373.75 | -51,902.17 |
| 12/13/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -51,927.17 |
| 12/13/2022 | Deposit | | No | | | Income/Sales | 1,240.46 | -50,686.71 |
| 12/13/2022 | Deposit | | No | | | Income/Sales | 992.34 | -49,694.37 |
| 12/13/2022 | Transfer | | No | | | CLR Admin (6587) | 49,704.37 | 10.00 |
| 12/13/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 0.00 |
| 12/14/2022 | Expense | | No | GoDaddy.com | | Office Expense & Software | -695.40 | -695.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | Expense | | No | | | | Office Expense & Software | -29.00 | -724.40 |
| 12/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -749.40 |
| 12/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -764.40 |
| 12/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -774.40 |
| 12/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -784.40 |
| 12/14/2022 | Transfer | | No | | | | CLR Admin (9175) | -2,445.98 | -3,230.38 |
| 12/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -3,240.33 |
| 12/14/2022 | Expense | | No | | | | Bank Charges & Fees | -0.87 | -3,241.20 |
| 12/14/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -3,251.20 |
| 12/14/2022 | Deposit | | No | | | | Income/Sales | 1,096.74 | -2,154.46 |
| 12/14/2022 | Deposit | | No | | | | Income/Sales | 2,164.46 | 10.00 |
| 12/14/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 0.00 |
| 12/15/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081312152000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 2,383.09 | 2,383.09 |
| 12/15/2022 | Transfer | | No | | | | CLR Admin (7175) | 16,000.00 | 18,383.09 |
| 12/15/2022 | Expense | | No | | | | Payroll Expenses:Wages | -5,601.52 | 12,781.57 |
| 12/15/2022 | Expense | | No | | | | Payroll Expenses:Wages | -2,227.61 | 10,553.96 |
| 12/15/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | 10,523.96 |
| 12/15/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 10,498.96 |
| 12/15/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 10,483.96 |
| 12/15/2022 | Expense | | No | | | | Office Expense & Software | -11.99 | 10,471.97 |
| 12/15/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 10,460.02 |
| 12/15/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 10,450.02 |
| 12/15/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 10,440.02 |
| 12/15/2022 | Expense | | No | | | | Bank Charges & Fees | -2,427.93 | 8,012.09 |
| 12/15/2022 | Expense | | No | EriK Helbing | | | COGS - Legal & Professional Services | -10,170.00 | -2,157.91 |
| 12/15/2022 | Deposit | | No | | | | Income/Sales | 1,525.61 | -632.30 |
| 12/15/2022 | Deposit | | No | | | | Income/Sales | 642.30 | 10.00 |
| 12/15/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 0.00 |
| 12/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -10.00 |
| 12/16/2022 | Transfer | | No | | | | CLR Admin (9175) | -3,988.42 | -3,998.42 |
| 12/16/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -139.55 | -4,137.97 |
| 12/16/2022 | Expense | | No | | | | Worker's Comp | -13.11 | -4,151.08 |
| 12/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -4,176.08 |
| 12/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -4,191.08 |
| 12/16/2022 | Expense | | No | | | | Office Expense & Software | -14.99 | -4,206.07 |
| 12/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -4,216.07 |
| 12/16/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -4,226.07 |
| 12/16/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | -4,236.07 |
| 12/16/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | -4,246.02 |
| 12/16/2022 | Deposit | | No | | | | Income/Sales | 21,557.05 | 17,311.03 |
| 12/16/2022 | Deposit | | No | | | | Income/Sales | 10,783.06 | 28,094.09 |
| 12/16/2022 | Transfer | | No | | | | CLR Admin (6587) | -12,600.00 | 15,494.09 |
| 12/16/2022 | Expense | | No | | | | -Split- | -15,494.09 | 0.00 |
| 12/19/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081312192000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 820.18 | 820.18 |
| 12/19/2022 | Deposit | | No | | | | Income/Sales | 3,322.02 | 4,142.20 |
| 12/19/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 4,097.20 |
| 12/19/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 4,072.20 |
| 12/19/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 4,062.20 |
| 12/19/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 4,052.20 |
| 12/19/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -9.95 | 4,042.25 |
| 12/19/2022 | Expense | | No | | | | COGS - Marketing | -721.00 | 3,321.25 |
| 12/19/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 3,296.25 |
| 12/19/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 3,281.25 |
| 12/19/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 3,271.25 |
| 12/19/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -1,249.13 | 2,022.12 |
| 12/19/2022 | Deposit | | No | | | | Income/Sales | 1,957.12 | 3,979.24 |
| 12/19/2022 | Deposit | | No | | | | Income/Sales | 1,627.36 | 5,606.60 |
| 12/19/2022 | Deposit | | No | | | | Income/Sales | 1,316.69 | 6,923.29 |
| 12/19/2022 | Deposit | | No | | | | Income/Sales | 271.50 | 7,194.79 |
| 12/19/2022 | Check | 3108 | No | Trans Union | | | Legal & Professional Services | -4,349.57 | 2,845.22 |
| 12/19/2022 | Transfer | | No | | | | CLR Admin (6587) | -3,000.00 | -154.78 |
| 12/19/2022 | Deposit | | No | | | | Income/Sales | 164.78 | 10.00 |
| 12/19/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 0.00 |
| 12/20/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -15.00 |
| 12/20/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -25.00 |
| 12/20/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -35.00 |
| 12/20/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | -45.00 |
| 12/20/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | -75.00 |
| 12/20/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -30.00 | -105.00 |
| 12/20/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -150.00 |
| 12/20/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -175.00 |
| 12/20/2022 | Transfer | | No | | | | CLR Admin (6587) | -3,500.00 | -3,675.00 |
| 12/20/2022 | Transfer | | No | | | | CLR Admin (9175) | -893.49 | -4,568.49 |
| 12/20/2022 | Deposit | | No | | | | Income/Sales | 1,254.58 | -3,313.91 |
| 12/20/2022 | Deposit | | No | | | | Income/Sales | 3,313.91 | 0.00 |
| 12/21/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081312212000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 275.36 | 275.36 |
| 12/21/2022 | Expense | | No | | | | Office Expense & Software | -118.93 | 156.43 |
| 12/21/2022 | Expense | | No | INTUIT | | | Office Expense & Software | -85.00 | 71.43 |
| 12/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 26.43 |
| 12/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 1.43 |
| 12/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -23.57 |
| 12/21/2022 | Deposit | | No | | | | Income/Sales | 1,386.46 | 1,362.89 |
| 12/21/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 1,350.94 |
| 12/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 1,340.94 |
| 12/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 1,330.94 |
| 12/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 1,320.94 |
| 12/21/2022 | Transfer | | No | | | | CLR Admin (6587) | -8,100.00 | -6,779.06 |
| 12/21/2022 | Deposit | | No | | | | Income/Sales | 6,794.06 | 15.00 |
| 12/21/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 0.00 |
| 12/22/2022 | Expense | | No | | ZBA TRANSFER TO | 898092459185 898092459185 081312222000000 ZBA TRANSFER TO 898092459185 | CLR Admin (9175) | 107.09 | 107.09 |
| 12/22/2022 | Deposit | | No | | | | Income/Sales | 13,885.11 | 13,992.20 |
| 12/22/2022 | Expense | | No | | | | Payroll Expenses:Wages | -1,301.12 | 12,691.08 |
| 12/22/2022 | Expense | | No | | | | Legal & Professional Services | -372.50 | 12,318.58 |
| 12/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 12,308.58 |
| 12/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 12,298.58 |
| 12/22/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -5.99 | 12,292.59 |
| 12/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | 12,247.59 |
| 12/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 12,222.59 |
| 12/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | 12,197.59 |
| 12/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | 12,182.59 |
| 12/22/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 12,170.64 |
| 12/22/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 12,160.64 |
| 12/22/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 12,150.64 |
| 12/22/2022 | Transfer | | No | | | | CLR Admin (6587) | -25,600.00 | -13,449.36 |
| 12/22/2022 | Deposit | | No | | | | Income/Sales | 18,811.75 | 5,362.39 |
| 12/22/2022 | Expense | | No | | | | Payroll Expenses:Wages | -5,362.39 | 0.00 |
| 12/23/2022 | Expense | | No | | | | Payroll Expenses:Payroll Processing Fees | -142.83 | -142.83 |
| 12/23/2022 | Expense | | No | | | | Worker's Comp | -11.16 | -153.99 |
| 12/23/2022 | Expense | | No | | | | COGS - Marketing | -364.49 | -518.48 |
| 12/23/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -65.89 | -584.37 |
| 12/23/2022 | Deposit | | No | | | | Income/Sales | 1,465.49 | 881.12 |
| 12/23/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -23.90 | 857.22 |
| 12/23/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 845.27 |
| 12/23/2022 | Transfer | | No | | | | CLR Admin (9175) | -7,027.38 | -6,182.11 |
| 12/23/2022 | Deposit | | No | | | | Income/Sales | 6,192.11 | 10.00 |
| 12/23/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -10.00 | 0.00 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -11.95 |
| 12/27/2022 | Deposit | | No | | | | Income/Sales | 7.53 | -4.42 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -16.37 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -28.32 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -40.27 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -52.22 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -64.17 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -76.12 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -88.07 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -100.02 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -111.97 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -123.92 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -135.87 |
| 12/27/2022 | Expense | | No | DRM Marketing LLC | | | COGS - Marketing | -3,416.97 | -3,552.84 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -3,564.79 |
| 12/27/2022 | Expense | | No | | | | -Split- | -12,608.74 | -16,173.53 |
| 12/27/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -191.88 | -16,365.41 |
| 12/27/2022 | Expense | | No | GoDaddy.com | | | Office Expense & Software | -41.93 | -16,407.34 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -16,419.29 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -16,431.24 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -16,443.19 |
| 12/27/2022 | Transfer | | No | | | | CLR Admin (9175) | -13,265.17 | -29,708.36 |
| 12/27/2022 | Deposit | | No | | | | Income/Sales | 18,390.45 | -11,317.91 |
| 12/27/2022 | Deposit | | No | | | | Income/Sales | 6,659.08 | -4,658.83 |
| 12/27/2022 | Deposit | | No | | | | Income/Sales | 1,855.44 | -2,803.39 |
| 12/27/2022 | Deposit | | No | | | | Income/Sales | 1,645.00 | -1,158.39 |
| 12/27/2022 | Deposit | | No | | | | Income/Sales | 976.79 | -181.60 |
| 12/27/2022 | Deposit | | No | | | | Income/Sales | 193.55 | 11.95 |
| 12/27/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | 0.00 |
| 12/28/2022 | Expense | | No | | | | Postage | -200.00 | -200.00 |
| 12/28/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -45.00 | -245.00 |
| 12/28/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -270.00 |
| 12/28/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -25.00 | -295.00 |
| 12/28/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -15.00 | -310.00 |
| 12/28/2022 | Expense | | No | MetroFax | | | Phone/Internet/Misc. Utilities | -11.95 | -321.95 |
| 12/28/2022 | Deposit | | No | | | | Income/Sales | 870.76 | 548.81 |
| 12/28/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 538.81 |
| 12/28/2022 | Expense | | No | Craigslist.org | | | Advertising & Marketing | -10.00 | 528.81 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/28/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -9.95 | 518.86 |
| | 12/28/2022 | Deposit | | No | | | Income/Sales | 8,077.06 | 8,595.92 |
| | 12/28/2022 | Transfer | | No | | | CLR Admin (9175) | -17,123.85 | -8,527.93 |
| | 12/28/2022 | Deposit | | No | | | Income/Sales | 8,537.93 | 10.00 |
| | 12/28/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | 0.00 |
| | 12/29/2022 | Expense | | No | | | Payroll Expenses:Wages | -6,408.39 | -6,408.39 |
| | 12/29/2022 | Expense | | No | | | Payroll Expenses:Wages | -1,652.03 | -8,060.42 |
| | 12/29/2022 | Expense | | No | DF Solutions | | COGS - Marketing | -21,619.45 | -29,679.87 |
| | 12/29/2022 | Transfer | | No | | | CLR Admin (9175) | 22,000.00 | -7,679.87 |
| | 12/29/2022 | Deposit | | No | | | Income/Sales | 239.30 | -7,440.57 |
| | 12/29/2022 | Deposit | | No | | | Income/Sales | 8,638.02 | 1,197.45 |
| | 12/29/2022 | Transfer | | No | | | CLR Admin (9175) | -2,949.36 | -1,751.91 |
| | 12/29/2022 | Deposit | | No | | | Income/Sales | 1,751.91 | 0.00 |
| | 12/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -45.00 | -45.00 |
| | 12/30/2022 | Transfer | | No | | | CLR Admin (9175) | -5,990.97 | -6,035.97 |
| | 12/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | -6,060.97 |
| | 12/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -15.00 | -6,075.97 |
| | 12/30/2022 | Expense | | No | MetroFax | | Phone/Internet/Misc. Utilities | -11.95 | -6,087.92 |
| | 12/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,097.92 |
| | 12/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,107.92 |
| | 12/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -10.00 | -6,117.92 |
| | 12/30/2022 | Expense | | No | | | Office Expense & Software | -9.99 | -6,127.91 |
| | 12/30/2022 | Expense | | No | | | Payroll Expenses:Payroll Processing Fees | -139.55 | -6,267.46 |
| | 12/30/2022 | Expense | | No | | | Payroll Expenses:Payroll Processing Fees | -55.15 | -6,322.61 |
| | 12/30/2022 | Expense | | No | | | Worker's Comp | -13.49 | -6,336.10 |
| | 12/30/2022 | Deposit | | No | | | Income/Sales | 3,534.05 | -2,802.05 |
| | 12/30/2022 | Deposit | | No | | | Income/Sales | 2,827.05 | 25.00 |
| | 12/30/2022 | Expense | | No | Craigslist.org | | Advertising & Marketing | -25.00 | 0.00 |
| **Total for CLR Admin (9185)** | | | | | | | | **$ 0.00** | |
| **Empire Bank** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 1,071.94 |
| | 01/06/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:010622 T 000000000000 903701060272158 WIRE TYPE:WIRE OUT DATE:010622 TIME:1034 ET TRN:2022010600272158 SERVICE REF:007069 FED IMAD:202201 | CLR Admin (9185) | 24,114.00 | 25,185.94 |
| | 01/13/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:011322 T 000000000000 903701130303930 WIRE TYPE:WIRE OUT DATE:011322 TIME:1039 ET TRN:2022011300303930 SERVICE REF:008139 FED IMAD:202201 | CLR Admin (9185) | 25,291.00 | 50,476.94 |
| | 01/20/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:012022 T 000000000000 903701200338016 WIRE TYPE:WIRE OUT DATE:012022 TIME:1118 ET TRN:2022012000338016 SERVICE REF:009549 FED IMAD:202201 | CLR Admin (9185) | 25,661.00 | 76,137.94 |
| | 01/27/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:012722 T 000000000000 903701270341618 WIRE TYPE:WIRE OUT DATE:012722 TIME:1024 ET TRN:2022012700341618 SERVICE REF:008781 FED IMAD:202201 | CLR Admin (9185) | 24,890.00 | 101,027.94 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | JAN TRANSACTIONS | -Split- | -100,930.02 | 97.92 |
| | 02/03/2022 | Transfer | | No | | | CLR Admin (9185) | 25,057.00 | 25,154.92 |
| | 02/10/2022 | Transfer | | No | | | CLR Admin (9185) | 25,274.00 | 50,428.92 |
| | 02/17/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:021722 T 000000000000 903702170281970 WIRE TYPE:WIRE OUT DATE:021722 TIME:1011 ET TRN:2022021700281970 SERVICE REF:007124 FED IMAD:202202 | CLR Admin (9185) | 8,800.00 | 59,228.92 |
| | 02/18/2022 | Transfer | | No | | | CLR Admin (9185) | 16,500.00 | 75,728.92 |
| | 02/24/2022 | Transfer | | No | | | CLR Admin (9185) | 24,100.00 | 99,828.92 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | FEB TRANSACTIONS | -Split- | -99,119.09 | 709.83 |
| | 03/03/2022 | Transfer | | No | | | CLR Admin (9185) | 24,800.00 | 25,509.83 |
| | 03/10/2022 | Transfer | | No | | | CLR Admin (9185) | 24,400.00 | 49,909.83 |
| | 03/17/2022 | Transfer | | No | | | CLR Admin (9185) | 24,400.00 | 74,309.83 |
| | 03/24/2022 | Transfer | | No | | | CLR Admin (9185) | 26,200.00 | 100,509.83 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | MAR TRANSACTIONS | -Split- | -125,558.09 | -25,048.26 |
| | 03/31/2022 | Transfer | | No | | | CLR Admin (9185) | 26,100.00 | 1,051.74 |
| | 04/07/2022 | Transfer | | No | | | CLR Admin (9185) | 25,330.25 | 26,381.99 |
| | 04/14/2022 | Transfer | | No | | | CLR Admin (9185) | 22,195.23 | 48,577.22 |
| | 04/21/2022 | Transfer | | No | | | CLR Admin (9185) | 24,615.00 | 73,192.22 |
| | 04/28/2022 | Transfer | | No | | | CLR Admin (9185) | 22,576.00 | 95,768.22 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | | APR TRANSACTIONS | -Split- | -95,004.74 | 763.48 |
| | 05/06/2022 | Transfer | | No | | | CLR Admin (9185) | 24,000.00 | 24,763.48 |
| | 05/19/2022 | Transfer | | No | | | CLR Admin (9185) | 20,883.00 | 45,646.48 |
| | 05/26/2022 | Transfer | | No | | | CLR Admin (9185) | 21,511.00 | 67,157.48 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | DRM | -Split- | 24,000.00 | 91,157.48 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | MAY TRANSACTIONS | -Split- | -85,208.68 | 5,948.80 |
| | 06/02/2022 | Transfer | | No | | | CLR Admin (9185) | 20,243.83 | 26,192.63 |
| | 06/09/2022 | Transfer | | No | | | CLR Admin (9185) | 19,928.62 | 46,121.25 |
| | 06/16/2022 | Transfer | | No | | | CLR Admin (9185) | 19,030.46 | 65,151.71 |
| | 06/23/2022 | Transfer | | No | | | CLR Admin (9185) | 19,423.86 | 84,575.57 |
| | 06/30/2022 | Transfer | | No | | | CLR Admin (9185) | 21,651.59 | 106,227.16 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | | JUNE TRANSACTIONS | -Split- | -100,089.02 | 6,138.14 |
| | 07/07/2022 | Transfer | | No | | | CLR Admin (9185) | 19,566.96 | 25,705.10 |
| | 07/14/2022 | Transfer | | No | | | CLR Admin (9185) | 19,640.34 | 45,345.44 |
| | 07/21/2022 | Transfer | | No | | | CLR Admin (9185) | 17,123.00 | 62,468.44 |
| | 07/28/2022 | Transfer | | No | | | CLR Admin (9185) | 20,206.00 | 82,674.44 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | | JULY TRANSACTIONS | -Split- | -78,233.10 | 4,441.34 |
| | 08/04/2022 | Transfer | | No | | | CLR Admin (9185) | 20,122.52 | 24,563.86 |
| | 08/11/2022 | Transfer | | No | | | CLR Admin (9185) | 20,291.00 | 44,854.86 |
| | 08/18/2022 | Transfer | | No | | | CLR Admin (9185) | 19,370.81 | 64,225.67 |
| | 08/25/2022 | Transfer | | No | | | CLR Admin (9185) | 19,242.39 | 83,468.06 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | | AUGUST TRANSACTIONS | -Split- | -113,326.63 | -29,858.57 |
| | 09/01/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090122 T 000000000000 903709010357616 WIRE TYPE:WIRE OUT DATE:090122 TIME:1106 ET TRN:2022090100357616 SERVICE REF:010412 FED IMAD:202209 | CLR Admin (9185) | 18,173.72 | -11,684.85 |
| | 09/08/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:090822 T 000000000000 903709080319371 WIRE TYPE:WIRE OUT DATE:090822 TIME:1111 ET TRN:2022090800319371 SERVICE REF:008797 FED IMAD:202209 | CLR Admin (9185) | 16,128.47 | 4,443.62 |
| | 09/15/2022 | Transfer | | No | | | CLR Admin (9185) | 11,987.39 | 16,431.01 |
| | 09/22/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092222 T 000000000000 903709220313531 WIRE TYPE:WIRE OUT DATE:092222 TIME:1037 ET TRN:2022092200313531 SERVICE REF:007753 FED IMAD:202209 | CLR Admin (9185) | 10,054.12 | 26,485.13 |
| | 09/29/2022 | Expense | | No | | WIRE TYPE:WIRE OUT DATE:092922 T 000000000000 903709290345038 WIRE TYPE:WIRE OUT DATE:092922 TIME:1035 ET TRN:2022092900345038 SERVICE REF:008746 FED IMAD:202209 | CLR Admin (9185) | 14,034.96 | 40,520.09 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | | SEPTEMBER TRANSACTIONS | -Split- | -40,390.14 | 129.95 |
| | 10/31/2022 | Journal Entry | #8758 Empire OCTOBER | No | | OCTOBER TRANSACTIONS | -Split- | 734.91 | 864.86 |
| | 12/31/2022 | Journal Entry | #8758 Empire DECEMBER | No | | CLOSING WITHDRAWAL | -Split- | -864.86 | 0.00 |
| **Total for Empire Bank** | | | | | | | | **-$ 1,071.94** | |
| **Accumulated Depreciation** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -30,062.55 |
| | 12/31/2022 | Journal Entry | DEPRECIATION | No | | CPA - DEPRECIATION | -Split- | -350.00 | -30,412.55 |
| **Total for Accumulated Depreciation** | | | | | | | | **-$ 350.00** | |
| **Leasehold Improvements** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 13,653.00 |
| **Total for Leasehold Improvements** | | | | | | | | | |
| **Office Furniture & Fixtures** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 29,085.55 |
| **Total for Office Furniture & Fixtures** | | | | | | | | | |
| **L/P - SBA EIDL** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 2,000,000.00 |
| | 10/28/2022 | Expense | | No | | SBA LOAN DES:PAYMENT 000000000000 902300017992481 SBA LOAN DES:PAYMENT ID:0000 INDN:CLR ADMIN SERVICES LLC CO ID:7300000104 CCD | CLR Admin (9185) | -9,842.00 | 1,990,158.00 |
| | 12/02/2022 | Expense | | No | | SBA LOAN DES:PAYMENT 000000000000 906635021243314 SBA LOAN DES:PAYMENT ID:0000 INDN:CLR ADMIN SERVICES LLC CO ID:7300000104 CCD | CLR Admin (9185) | -9,842.00 | 1,980,316.00 |
| **Total for L/P - SBA EIDL** | | | | | | | | **-$ 19,684.00** | |
| **Loan Payable - Nexgen Financial** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 1,700,000.00 |
| | 01/07/2022 | Deposit | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE IN DATE:010722 TI 000000000000 903701070316492 WIRE TYPE:WIRE IN DATE:010722 TIME:1143 ET TRN:2022010700316492 SNDR REF:2022010700004628 SERVICE R | CLR Admin (9185) | 400,000.00 | 2,100,000.00 |
| | 02/04/2022 | Deposit | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE IN DATE:020422 TI 000000000000 903702040372980 WIRE TYPE:WIRE IN DATE:020422 TIME:1355 ET TRN:2022020400372980 SNDR REF:2022020400005836 SERVICE R | CLR Admin (9185) | 400,000.00 | 2,500,000.00 |
| | 03/04/2022 | Deposit | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE IN DATE:030422 TI 000000000000 903703040351672 WIRE TYPE:WIRE IN DATE:030422 TIME:1209 ET TRN:2022030400351672 SNDR REF:2022030400004971 SERVICE R | CLR Admin (9185) | 500,000.00 | 3,000,000.00 |
| | 07/01/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:070122 T 000000000000 903707010333688 WIRE TYPE:WIRE OUT DATE:070122 TIME:0955 ET TRN:2022070100333688 SERVICE REF:008820 FED IMAD:202207 | CLR Admin (9185) | -150,000.00 | 2,850,000.00 |
| | 08/05/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:080522 T 000000000000 903708050282810 WIRE TYPE:WIRE OUT DATE:080522 TIME:0954 ET TRN:2022080500282810 SERVICE REF:006336 FED IMAD:202208 | CLR Admin (9185) | -120,000.00 | 2,730,000.00 |
| | 09/02/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:090222 T 000000000000 903709020313131 WIRE TYPE:WIRE OUT DATE:090222 TIME:1000 ET TRN:2022090200313131 SERVICE REF:006836 FED IMAD:202209 | CLR Admin (9185) | -150,000.00 | 2,580,000.00 |
| | 10/07/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:100722 T 000000000000 903710070322446 WIRE TYPE:WIRE OUT DATE:100722 TIME:1202 ET TRN:2022100700322446 SERVICE REF:008925 FED IMAD:202210 | CLR Admin (9185) | -150,000.00 | 2,430,000.00 |
| | 11/04/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:110422 T 000000000000 903711040352319 WIRE TYPE:WIRE OUT DATE:110422 TIME:1252 ET TRN:2022110400352319 SERVICE REF:010098 FED IMAD:202211 | CLR Admin (9185) | -150,000.00 | 2,280,000.00 |
| | 12/02/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:120222 T 000000000000 903712020328329 WIRE TYPE:WIRE OUT DATE:120222 TIME:1026 ET TRN:2022120200328329 SERVICE REF:007302 FED IMAD:202212 | CLR Admin (9185) | -150,000.00 | 2,130,000.00 |
| **Total for Loan Payable - Nexgen Financial** | | | | | | | | **$ 430,000.00** | |
| **Partner Capital Account - CAM Marketing** | | | | | | | | | |
| | Beginning Balance | | | | | | | | -814,903.00 |
| | 01/07/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:010722 T 000000000000 903701070264745 WIRE TYPE:BOOK OUT DATE:010722 TIME:0945 ET TRN:2022010700264745 FED IMAD: RELATED REF:221784346CEH | CLR Admin (9185) | -10,000.00 | -824,903.00 |
| | 01/14/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:011422 T 000000000000 903701140312357 WIRE TYPE:BOOK OUT DATE:011422 TIME:1027 ET TRN:2022011400312357 FED IMAD: RELATED REF:221E92551C2E | CLR Admin (9185) | -10,000.00 | -834,903.00 |
| | 01/21/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:012122 T 000000000000 903701210306608 WIRE TYPE:BOOK OUT DATE:012122 TIME:1036 ET TRN:2022012100306608 FED IMAD: RELATED REF:221L93331E7E | CLR Admin (9185) | -10,000.00 | -844,903.00 |
| | 01/28/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:012822 T 000000000000 903701280354234 WIRE TYPE:BOOK OUT DATE:012822 TIME:1101 ET TRN:2022012800354234 FED IMAD: RELATED REF:221S959328SO | CLR Admin (9185) | -10,000.00 | -854,903.00 |
| | 02/04/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:020422 T 000000000000 903702040329333 WIRE TYPE:BOOK OUT DATE:020422 TIME:1216 ET TRN:2022020400329333 FED IMAD: RELATED REF:2224B1504IFN | CLR Admin (9185) | -10,000.00 | -864,903.00 |
| | 02/11/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:021122 T 000000000000 903702110276329 WIRE TYPE:BOOK OUT DATE:021122 TIME:0956 ET TRN:2022021100276329 FED IMAD: RELATED REF:222B85355O6O | CLR Admin (9185) | -10,000.00 | -874,903.00 |
| | 02/18/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:021822 T 000000000000 903702180275113 WIRE TYPE:BOOK OUT DATE:021822 TIME:0948 ET TRN:2022021800275113 FED IMAD: RELATED REF:222I84752A6M | CLR Admin (9185) | -10,000.00 | -884,903.00 |
| | 02/25/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:022522 T 000000000000 903702250344790 WIRE TYPE:BOOK OUT DATE:022522 TIME:1036 ET TRN:2022022500344790 FED IMAD: RELATED REF:222P93534JXN | CLR Admin (9185) | -10,000.00 | -894,903.00 |
| | 03/04/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:030422 T 000000000000 903703040326905 WIRE TYPE:BOOK OUT DATE:030422 TIME:1116 ET TRN:2022030400326905 FED IMAD: RELATED REF:2234A1520LWM | CLR Admin (9185) | -5,000.00 | -899,903.00 |
| | 03/11/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:031122 T 000000000000 903703110304753 WIRE TYPE:BOOK OUT DATE:031122 TIME:1023 ET TRN:2022031100304753 FED IMAD: RELATED REF:223B92105MVO | CLR Admin (9185) | -5,000.00 | -904,903.00 |
| | 03/18/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:031822 T 000000000000 903703180273433 WIRE TYPE:BOOK OUT DATE:031822 TIME:1007 ET TRN:2022031800273433 FED IMAD: RELATED REF:223I90626MEX | CLR Admin (9185) | -5,000.00 | -909,903.00 |
| | 03/25/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:032522 T 000000000000 903703250279682 WIRE TYPE:BOOK OUT DATE:032522 TIME:0943 ET TRN:2022032500279682 FED IMAD: RELATED REF:223P8413936W | CLR Admin (9185) | -5,000.00 | -914,903.00 |
| | 04/01/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:040122 T 000000000000 903704010327520 WIRE TYPE:BOOK OUT DATE:040122 TIME:0954 ET TRN:2022040100327520 FED IMAD: RELATED REF:224184751AQY | CLR Admin (9185) | -5,000.00 | -919,903.00 |
| | 04/08/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:040822 T 000000000000 903704080279715 WIRE TYPE:BOOK OUT DATE:040822 TIME:0944 ET TRN:2022040800279715 FED IMAD: RELATED REF:224884320O8Y | CLR Admin (9185) | -5,000.00 | -924,903.00 |
| | 04/14/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:041422 T 000000000000 903704140308480 WIRE TYPE:BOOK OUT DATE:041422 TIME:1031 ET TRN:2022041400308480 FED IMAD: RELATED REF:224E93004LNV | CLR Admin (9185) | -5,000.00 | -929,903.00 |
| | 04/22/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:042222 T 000000000000 903704220323446 WIRE TYPE:BOOK OUT DATE:042222 TIME:1024 ET TRN:2022042200323446 FED IMAD: RELATED REF:224M92145MVX | CLR Admin (9185) | -5,000.00 | -934,903.00 |
| | 04/29/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:042922 T 000000000000 903704290381795 WIRE TYPE:BOOK OUT DATE:042922 TIME:1011 ET TRN:2022042900381795 FED IMAD: RELATED REF:224T909020NV | CLR Admin (9185) | -5,000.00 | -939,903.00 |
| | 05/06/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:050622 T 000000000000 903705060302118 WIRE TYPE:BOOK OUT DATE:050622 TIME:1018 ET TRN:2022050600302118 FED IMAD: RELATED REF:225691627OKV | CLR Admin (9185) | -5,000.00 | -944,903.00 |
| | 05/13/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:051322 T 000000000000 903705130297657 WIRE TYPE:BOOK OUT DATE:051322 TIME:0956 ET TRN:2022051300297657 FED IMAD: RELATED REF:225D8550100X | CLR Admin (9185) | -5,000.00 | -949,903.00 |
| | 05/20/2022 | Expense | | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:052022 T 000000000000 903705200264193 WIRE TYPE:BOOK OUT DATE:052022 TIME:0936 ET TRN:2022052000264193 FED IMAD: RELATED REF:225K83522LG5 | CLR Admin (9185) | -5,000.00 | -954,903.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/27/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:052722 T 000000000000 903705270295026 WIRE TYPE:BOOK OUT DATE:052722 TIME:0940 ET TRN:2022052700295026 FED IMAD: RELATED REF:225R839291W5 | CLR Admin (9185) | -5,000.00 | -959,903.00 |
| | 06/03/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:060322 T 000000000000 903706030301567 WIRE TYPE:BOOK OUT DATE:060322 TIME:1121 ET TRN:2022060300301567 FED IMAD: RELATED REF:2263A1956MB3 | CLR Admin (9185) | -5,000.00 | -964,903.00 |
| | 06/10/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:061022 T 000000000000 903706100302920 WIRE TYPE:BOOK OUT DATE:061022 TIME:1037 ET TRN:2022061000302920 FED IMAD: RELATED REF:226A936083L4 | CLR Admin (9185) | -5,000.00 | -969,903.00 |
| | 06/17/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:061722 T 000000000000 903706170288250 WIRE TYPE:BOOK OUT DATE:061722 TIME:1002 ET TRN:2022061700288250 FED IMAD: RELATED REF:226H90048FN5 | CLR Admin (9185) | -5,000.00 | -974,903.00 |
| | 06/24/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:062422 T 000000000000 903706240288586 WIRE TYPE:BOOK OUT DATE:062422 TIME:0945 ET TRN:2022062400288586 FED IMAD: RELATED REF:226O84359CB4 | CLR Admin (9185) | -5,000.00 | -979,903.00 |
| | 07/01/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:070122 T 000000000000 903707010333689 WIRE TYPE:BOOK OUT DATE:070122 TIME:0955 ET TRN:2022070100333689 FED IMAD: RELATED REF:227185415953 | CLR Admin (9185) | -5,000.00 | -984,903.00 |
| | 07/08/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:070822 T 000000000000 903707080316959 WIRE TYPE:BOOK OUT DATE:070822 TIME:1104 ET TRN:2022070800316959 FED IMAD: RELATED REF:2278A0322MX4 | CLR Admin (9185) | -5,000.00 | -989,903.00 |
| | 07/15/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:071522 T 000000000000 903707150323565 WIRE TYPE:BOOK OUT DATE:071522 TIME:1021 ET TRN:2022071500323565 FED IMAD: RELATED REF:227F92050BT5 | CLR Admin (9185) | -5,000.00 | -994,903.00 |
| | 07/22/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:072222 T 000000000000 903707220291093 WIRE TYPE:BOOK OUT DATE:072222 TIME:1005 ET TRN:2022072200291093 FED IMAD: RELATED REF:227M90311576 | CLR Admin (9185) | -5,000.00 | -999,903.00 |
| | 07/29/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:072922 T 000000000000 903707290385659 WIRE TYPE:BOOK OUT DATE:072922 TIME:1001 ET TRN:2022072900385659 FED IMAD: RELATED REF:227T85906BI3 | CLR Admin (9185) | -5,000.00 | -1,004,903.00 |
| | 08/05/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:080522 T 000000000000 903708050282805 WIRE TYPE:BOOK OUT DATE:080522 TIME:0953 ET TRN:2022080500282805 FED IMAD: RELATED REF:228585244PC4 | CLR Admin (9185) | -5,000.00 | -1,009,903.00 |
| | 08/12/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:081222 T 000000000000 903708120276043 WIRE TYPE:BOOK OUT DATE:081222 TIME:0958 ET TRN:2022081200276043 FED IMAD: RELATED REF:228C855071S5 | CLR Admin (9185) | -5,000.00 | -1,014,903.00 |
| | 08/19/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:081922 T 000000000000 903708190273680 WIRE TYPE:BOOK OUT DATE:081922 TIME:1006 ET TRN:2022081900273680 FED IMAD: RELATED REF:228J90529FZG | CLR Admin (9185) | -5,000.00 | -1,019,903.00 |
| | 08/26/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:082622 T 000000000000 903708260285694 WIRE TYPE:BOOK OUT DATE:082622 TIME:1001 ET TRN:2022082600285694 FED IMAD: RELATED REF:228Q90013KEG | CLR Admin (9185) | -5,000.00 | -1,024,903.00 |
| | 09/02/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:090222 T 000000000000 903709020313132 WIRE TYPE:BOOK OUT DATE:090222 TIME:0959 ET TRN:2022090200313132 FED IMAD: RELATED REF:2292858202XI | CLR Admin (9185) | -5,000.00 | -1,029,903.00 |
| | 09/08/2022 | Expense | No | CAM Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:090822 T 000000000000 903709080319369 WIRE TYPE:BOOK OUT DATE:090822 TIME:1111 ET TRN:2022090800319369 FED IMAD: RELATED REF:2298A0957LPH | CLR Admin (9185) | -5,000.00 | -1,034,903.00 |
| **Total for Partner Capital Account - CAM Marketing** | | | | | | | **-$ 220,000.00** | |
| **Partner Capital Account - Capital Marketing** | | | | | | | | |
| | Beginning Balance | | | | | | | -814,903.00 |
| | 01/07/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:010722 T 000000000000 903701070264743 WIRE TYPE:BOOK OUT DATE:010722 TIME:0945 ET TRN:2022010700264743 FED IMAD: RELATED REF:221784346FDF | CLR Admin (9185) | -10,000.00 | -824,903.00 |
| | 01/14/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:011422 T 000000000000 903701140312356 WIRE TYPE:BOOK OUT DATE:011422 TIME:1027 ET TRN:2022011400312356 FED IMAD: RELATED REF:221E92551D8E | CLR Admin (9185) | -10,000.00 | -834,903.00 |
| | 01/21/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:012122 T 000000000000 903701210306606 WIRE TYPE:BOOK OUT DATE:012122 TIME:1036 ET TRN:2022012100306606 FED IMAD: RELATED REF:221L93331FPE | CLR Admin (9185) | -10,000.00 | -844,903.00 |
| | 01/28/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:012822 T 000000000000 903701280354228 WIRE TYPE:BOOK OUT DATE:012822 TIME:1101 ET TRN:2022012800354228 FED IMAD: RELATED REF:221S959328NN | CLR Admin (9185) | -10,000.00 | -854,903.00 |
| | 02/04/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:020422 T 000000000000 903702040329334 WIRE TYPE:BOOK OUT DATE:020422 TIME:1216 ET TRN:2022020400329334 FED IMAD: RELATED REF:2224B1504K2P | CLR Admin (9185) | -10,000.00 | -864,903.00 |
| | 02/11/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:021122 T 000000000000 903702110276331 WIRE TYPE:BOOK OUT DATE:021122 TIME:0956 ET TRN:2022021100276331 FED IMAD: RELATED REF:222B85400HWP | CLR Admin (9185) | -10,000.00 | -874,903.00 |
| | 02/18/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:021822 T 000000000000 903702180275112 WIRE TYPE:BOOK OUT DATE:021822 TIME:0948 ET TRN:2022021800275112 FED IMAD: RELATED REF:222I84752BHM | CLR Admin (9185) | -10,000.00 | -884,903.00 |
| | 02/25/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:022522 T 000000000000 903702250344792 WIRE TYPE:BOOK OUT DATE:022522 TIME:1036 ET TRN:2022022500344792 FED IMAD: RELATED REF:222P93534MUP | CLR Admin (9185) | -10,000.00 | -894,903.00 |
| | 03/04/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:030422 T 000000000000 903703040326906 WIRE TYPE:BOOK OUT DATE:030422 TIME:1116 ET TRN:2022030400326906 FED IMAD: RELATED REF:2234A1520NRP | CLR Admin (9185) | -5,000.00 | -899,903.00 |
| | 03/11/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:031122 T 000000000000 903703110304751 WIRE TYPE:BOOK OUT DATE:031122 TIME:1023 ET TRN:2022031100304751 FED IMAD: RELATED REF:223B92105PCM | CLR Admin (9185) | -5,000.00 | -904,903.00 |
| | 03/18/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:031822 T 000000000000 903703180273437 WIRE TYPE:BOOK OUT DATE:031822 TIME:1007 ET TRN:2022031800273437 FED IMAD: RELATED REF:223I906275HW | CLR Admin (9185) | -5,000.00 | -909,903.00 |
| | 03/25/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:032522 T 000000000000 903703250279684 WIRE TYPE:BOOK OUT DATE:032522 TIME:0942 ET TRN:2022032500279684 FED IMAD: RELATED REF:223P84139HMY | CLR Admin (9185) | -5,000.00 | -914,903.00 |
| | 04/01/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:040122 T 000000000000 903704010327508 WIRE TYPE:BOOK OUT DATE:040122 TIME:0954 ET TRN:2022040100327508 FED IMAD: RELATED REF:224184751COW | CLR Admin (9185) | -5,000.00 | -919,903.00 |
| | 04/08/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:040822 T 000000000000 903704080279714 WIRE TYPE:BOOK OUT DATE:040822 TIME:0944 ET TRN:2022040800279714 FED IMAD: RELATED REF:224884320Q0V | CLR Admin (9185) | -5,000.00 | -924,903.00 |
| | 04/14/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:041422 T 000000000000 903704140308482 WIRE TYPE:BOOK OUT DATE:041422 TIME:1031 ET TRN:2022041400308482 FED IMAD: RELATED REF:224E930051WY | CLR Admin (9185) | -5,000.00 | -929,903.00 |
| | 04/22/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:042222 T 000000000000 903704220323448 WIRE TYPE:BOOK OUT DATE:042222 TIME:1024 ET TRN:2022042200323448 FED IMAD: RELATED REF:224M92145J7W | CLR Admin (9185) | -5,000.00 | -934,903.00 |
| | 04/29/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:042922 T 000000000000 903704290381794 WIRE TYPE:BOOK OUT DATE:042922 TIME:1011 ET TRN:2022042900381794 FED IMAD: RELATED REF:224T909026WW | CLR Admin (9185) | -5,000.00 | -939,903.00 |
| | 05/06/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:050622 T 000000000000 903705060302123 WIRE TYPE:BOOK OUT DATE:050622 TIME:1018 ET TRN:2022050600302123 FED IMAD: RELATED REF:2256916283WY | CLR Admin (9185) | -5,000.00 | -944,903.00 |
| | 05/13/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:051322 T 000000000000 903705130297656 WIRE TYPE:BOOK OUT DATE:051322 TIME:0956 ET TRN:2022051300297656 FED IMAD: RELATED REF:225D8550177W | CLR Admin (9185) | -5,000.00 | -949,903.00 |
| | 05/20/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:052022 T 000000000000 903705200264194 WIRE TYPE:BOOK OUT DATE:052022 TIME:0936 ET TRN:2022052000264194 FED IMAD: RELATED REF:225K83522R63 | CLR Admin (9185) | -5,000.00 | -954,903.00 |
| | 05/27/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:052722 T 000000000000 903705270295025 WIRE TYPE:BOOK OUT DATE:052722 TIME:0940 ET TRN:2022052700295025 FED IMAD: RELATED REF:225R839293G5 | CLR Admin (9185) | -5,000.00 | -959,903.00 |
| | 06/03/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:060322 T 000000000000 903706030301565 WIRE TYPE:BOOK OUT DATE:060322 TIME:1121 ET TRN:2022060300301565 FED IMAD: RELATED REF:2263A19571S5 | CLR Admin (9185) | -5,000.00 | -964,903.00 |
| | 06/10/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:061022 T 000000000000 903706100302922 WIRE TYPE:BOOK OUT DATE:061022 TIME:1037 ET TRN:2022061000302922 FED IMAD: RELATED REF:226A93608586 | CLR Admin (9185) | -5,000.00 | -969,903.00 |
| | 06/17/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:061722 T 000000000000 903706170288251 WIRE TYPE:BOOK OUT DATE:061722 TIME:1002 ET TRN:2022061700288251 FED IMAD: RELATED REF:226H90048HE3 | CLR Admin (9185) | -5,000.00 | -974,903.00 |
| | 06/24/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:062422 T 000000000000 903706240288587 WIRE TYPE:BOOK OUT DATE:062422 TIME:0945 ET TRN:2022062400288587 FED IMAD: RELATED REF:226O84359G96 | CLR Admin (9185) | -5,000.00 | -979,903.00 |
| | 07/01/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:070122 T 000000000000 903707010333685 WIRE TYPE:BOOK OUT DATE:070122 TIME:0955 ET TRN:2022070100333685 FED IMAD: RELATED REF:227185415F95 | CLR Admin (9185) | -5,000.00 | -984,903.00 |
| | 07/08/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:070822 T 000000000000 903707080316971 WIRE TYPE:BOOK OUT DATE:070822 TIME:1104 ET TRN:2022070800316971 FED IMAD: RELATED REF:2278A0323833 | CLR Admin (9185) | -5,000.00 | -989,903.00 |
| | 07/15/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:071522 T 000000000000 903707150323569 WIRE TYPE:BOOK OUT DATE:071522 TIME:1022 ET TRN:2022071500323569 FED IMAD: RELATED REF:227F92050JT3 | CLR Admin (9185) | -5,000.00 | -994,903.00 |
| | 07/22/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:072222 T 000000000000 903707220291095 WIRE TYPE:BOOK OUT DATE:072222 TIME:1005 ET TRN:2022072200291095 FED IMAD: RELATED REF:227M90311AS4 | CLR Admin (9185) | -5,000.00 | -999,903.00 |
| | 07/29/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:072922 T 000000000000 903707290385658 WIRE TYPE:BOOK OUT DATE:072922 TIME:1001 ET TRN:2022072900385658 FED IMAD: RELATED REF:227T85906E65 | CLR Admin (9185) | -5,000.00 | -1,004,903.00 |
| | 08/05/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:080522 T 000000000000 903708050282807 WIRE TYPE:BOOK OUT DATE:080522 TIME:0953 ET TRN:2022080500282807 FED IMAD: RELATED REF:2285852455L3 | CLR Admin (9185) | -5,000.00 | -1,009,903.00 |
| | 08/12/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:081222 T 000000000000 903708120276039 WIRE TYPE:BOOK OUT DATE:081222 TIME:0958 ET TRN:2022081200276039 FED IMAD: RELATED REF:228C85507795 | CLR Admin (9185) | -5,000.00 | -1,014,903.00 |
| | 08/19/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:081922 T 000000000000 903708190273684 WIRE TYPE:BOOK OUT DATE:081922 TIME:1006 ET TRN:2022081900273684 FED IMAD: RELATED REF:228J90529N5H | CLR Admin (9185) | -5,000.00 | -1,019,903.00 |
| | 08/26/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:082622 T 000000000000 903708260285695 WIRE TYPE:BOOK OUT DATE:082622 TIME:1001 ET TRN:2022082600285695 FED IMAD: RELATED REF:228Q9001426I | CLR Admin (9185) | -5,000.00 | -1,024,903.00 |
| | 09/02/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:090222 T 000000000000 903709020313129 WIRE TYPE:BOOK OUT DATE:090222 TIME:1000 ET TRN:2022090200313129 FED IMAD: RELATED REF:22928582051I | CLR Admin (9185) | -5,000.00 | -1,029,903.00 |
| | 09/08/2022 | Expense | No | Capital Marketing, LLC. | WIRE TYPE:BOOK OUT DATE:090822 T 000000000000 903709080319367 WIRE TYPE:BOOK OUT DATE:090822 TIME:1111 ET TRN:2022090800319367 FED IMAD: RELATED REF:2298A0957OJF | CLR Admin (9185) | -5,000.00 | -1,034,903.00 |
| **Total for Partner Capital Account - Capital Marketing** | | | | | | | **-$ 220,000.00** | |
| **Partner Capital Account - CRG NY** | | | | | | | | |
| | Beginning Balance | | | | | | | -930,902.00 |
| | 01/07/2022 | Expense | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:010722 T 000000000000 903701070264740 WIRE TYPE:WIRE OUT DATE:010722 TIME:0945 ET TRN:2022010700264740 SERVICE REF:006006 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -940,902.00 |
| | 01/14/2022 | Expense | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:011422 T 000000000000 903701140312358 WIRE TYPE:WIRE OUT DATE:011422 TIME:1027 ET TRN:2022011400312358 SERVICE REF:008942 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -950,902.00 |
| | 01/21/2022 | Expense | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:012122 T 000000000000 903701210306610 WIRE TYPE:WIRE OUT DATE:012122 TIME:1036 ET TRN:2022012100306610 SERVICE REF:008129 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -960,902.00 |
| | 01/28/2022 | Expense | No | CRG NY LLC | WIRE TYPE:WIRE OUT DATE:012822 T 000000000000 903701280354233 WIRE TYPE:WIRE OUT DATE:012822 TIME:1101 ET TRN:2022012800354233 SERVICE REF:009140 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -970,902.00 |
| **Total for Partner Capital Account - CRG NY** | | | | | | | **-$ 40,000.00** | |
| **Partner Capital Account - L3 Capital Management** | | | | | | | | |
| | Beginning Balance | | | | | | | -930,902.00 |
| | 01/07/2022 | Expense | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:010722 T 000000000000 903701070264738 WIRE TYPE:WIRE OUT DATE:010722 TIME:0945 ET TRN:2022010700264738 SERVICE REF:006128 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -940,902.00 |
| | 01/14/2022 | Expense | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:011422 T 000000000000 903701140312360 WIRE TYPE:WIRE OUT DATE:011422 TIME:1027 ET TRN:2022011400312360 SERVICE REF:008980 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -950,902.00 |
| | 01/21/2022 | Expense | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:012122 T 000000000000 903701210306609 WIRE TYPE:WIRE OUT DATE:012122 TIME:1036 ET TRN:2022012100306609 SERVICE REF:008141 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -960,902.00 |
| | 01/28/2022 | Expense | No | L3 CAPITAL MANAGEMENT | WIRE TYPE:WIRE OUT DATE:012822 T 000000000000 903701280354229 WIRE TYPE:WIRE OUT DATE:012822 TIME:1101 ET TRN:2022012800354229 SERVICE REF:009024 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -970,902.00 |
| **Total for Partner Capital Account - L3 Capital Management** | | | | | | | **-$ 40,000.00** | |
| **Partner Capital Account - Precise** | | | | | | | | |
| | Beginning Balance | | | | | | | -814,902.00 |
| | 01/07/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:010722 T 000000000000 903701070264739 WIRE TYPE:WIRE OUT DATE:010722 TIME:0945 ET TRN:2022010700264739 SERVICE REF:006107 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -824,902.00 |
| | 01/14/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:011422 T 000000000000 903701140312359 WIRE TYPE:WIRE OUT DATE:011422 TIME:1027 ET TRN:2022011400312359 SERVICE REF:008580 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -834,902.00 |
| | 01/21/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:012122 T 000000000000 903701210306605 WIRE TYPE:WIRE OUT DATE:012122 TIME:1036 ET TRN:2022012100306605 SERVICE REF:008108 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -844,902.00 |
| | 01/28/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:012822 T 000000000000 903701280354232 WIRE TYPE:WIRE OUT DATE:012822 TIME:1101 ET TRN:2022012800354232 SERVICE REF:009031 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -854,902.00 |
| | 02/04/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:020422 T 000000000000 903702040329332 WIRE TYPE:WIRE OUT DATE:020422 TIME:1216 ET TRN:2022020400329332 SERVICE REF:009696 FED IMAD:202202 | CLR Admin (9185) | -10,000.00 | -864,902.00 |
| | 02/11/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:021122 T 000000000000 903702110276330 WIRE TYPE:WIRE OUT DATE:021122 TIME:0956 ET TRN:2022021100276330 SERVICE REF:007818 FED IMAD:202202 | CLR Admin (9185) | -10,000.00 | -874,902.00 |
| | 02/18/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:021822 T 000000000000 903702180275111 WIRE TYPE:WIRE OUT DATE:021822 TIME:0948 ET TRN:2022021800275111 SERVICE REF:006692 FED IMAD:202202 | CLR Admin (9185) | -10,000.00 | -884,902.00 |
| | 02/25/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:022522 T 000000000000 903702250344791 WIRE TYPE:WIRE OUT DATE:022522 TIME:1036 ET TRN:2022022500344791 SERVICE REF:009111 FED IMAD:202202 | CLR Admin (9185) | -10,000.00 | -894,902.00 |
| | 03/04/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:030422 T 000000000000 903703040326907 WIRE TYPE:WIRE OUT DATE:030422 TIME:1116 ET TRN:2022030400326907 SERVICE REF:008588 FED IMAD:202203 | CLR Admin (9185) | -5,000.00 | -899,902.00 |
| | 03/11/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:031122 T 000000000000 903703110304749 WIRE TYPE:WIRE OUT DATE:031122 TIME:1023 ET TRN:2022031100304749 SERVICE REF:008316 FED IMAD:202203 | CLR Admin (9185) | -5,000.00 | -904,902.00 |
| | 03/18/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:031822 T 000000000000 903703180273435 WIRE TYPE:WIRE OUT DATE:031822 TIME:1007 ET TRN:2022031800273435 SERVICE REF:007121 FED IMAD:202203 | CLR Admin (9185) | -5,000.00 | -909,902.00 |
| | 03/25/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:032522 T 000000000000 903703250279685 WIRE TYPE:WIRE OUT DATE:032522 TIME:0943 ET TRN:2022032500279685 SERVICE REF:006153 FED IMAD:202203 | CLR Admin (9185) | -5,000.00 | -914,902.00 |
| | 04/01/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:040122 T 000000000000 903704010327519 WIRE TYPE:WIRE OUT DATE:040122 TIME:0954 ET TRN:2022040100327519 SERVICE REF:008897 FED IMAD:202204 | CLR Admin (9185) | -5,000.00 | -919,902.00 |
| | 04/08/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:040822 T 000000000000 903704080279716 WIRE TYPE:WIRE OUT DATE:040822 TIME:0944 ET TRN:2022040800279716 SERVICE REF:007058 FED IMAD:202204 | CLR Admin (9185) | -5,000.00 | -924,902.00 |
| | 04/14/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:041422 T 000000000000 903704140308483 WIRE TYPE:WIRE OUT DATE:041422 TIME:1031 ET TRN:2022041400308483 SERVICE REF:008819 FED IMAD:202204 | CLR Admin (9185) | -5,000.00 | -929,902.00 |
| | 04/22/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:042222 T 000000000000 903704220323447 WIRE TYPE:WIRE OUT DATE:042222 TIME:1024 ET TRN:2022042200323447 SERVICE REF:006922 FED IMAD:202204 | CLR Admin (9185) | -5,000.00 | -934,902.00 |
| | 04/29/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:042922 T 000000000000 903704290381792 WIRE TYPE:WIRE OUT DATE:042922 TIME:1011 ET TRN:2022042900381792 SERVICE REF:013787 FED IMAD:202204 | CLR Admin (9185) | -5,000.00 | -939,902.00 |
| | 05/06/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:050622 T 000000000000 903705060302117 WIRE TYPE:WIRE OUT DATE:050622 TIME:1018 ET TRN:2022050600302117 SERVICE REF:007793 FED IMAD:202205 | CLR Admin (9185) | -5,000.00 | -944,902.00 |
| | 05/13/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:051322 T 000000000000 903705130297658 WIRE TYPE:WIRE OUT DATE:051322 TIME:0956 ET TRN:2022051300297658 SERVICE REF:007150 FED IMAD:202205 | CLR Admin (9185) | -5,000.00 | -949,902.00 |
| | 05/20/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:052022 T 000000000000 903705200264192 WIRE TYPE:WIRE OUT DATE:052022 TIME:0936 ET TRN:2022052000264192 SERVICE REF:005976 FED IMAD:202205 | CLR Admin (9185) | -5,000.00 | -954,902.00 |
| | 05/27/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:052722 T 000000000000 903705270295027 WIRE TYPE:WIRE OUT DATE:052722 TIME:0940 ET TRN:2022052700295027 SERVICE REF:007384 FED IMAD:202205 | CLR Admin (9185) | -5,000.00 | -959,902.00 |
| | 06/03/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:060322 T 000000000000 903706030301566 WIRE TYPE:WIRE OUT DATE:060322 TIME:1122 ET TRN:2022060300301566 SERVICE REF:008593 FED IMAD:202206 | CLR Admin (9185) | -5,000.00 | -964,902.00 |
| | 06/10/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:061022 T 000000000000 903706100302927 WIRE TYPE:WIRE OUT DATE:061022 TIME:1037 ET TRN:2022061000302927 SERVICE REF:007100 FED IMAD:202206 | CLR Admin (9185) | -5,000.00 | -969,902.00 |
| | 06/17/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:061722 T 000000000000 903706170288252 WIRE TYPE:WIRE OUT DATE:061722 TIME:1002 ET TRN:2022061700288252 SERVICE REF:006693 FED IMAD:202206 | CLR Admin (9185) | -5,000.00 | -974,902.00 |
| | 06/24/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:062422 T 000000000000 903706240288585 WIRE TYPE:WIRE OUT DATE:062422 TIME:0945 ET TRN:2022062400288585 SERVICE REF:006074 FED IMAD:202206 | CLR Admin (9185) | -5,000.00 | -979,902.00 |
| | 07/01/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:070122 T 000000000000 903707010333686 WIRE TYPE:WIRE OUT DATE:070122 TIME:0955 ET TRN:2022070100333686 SERVICE REF:008818 FED IMAD:202207 | CLR Admin (9185) | -5,000.00 | -984,902.00 |
| | 07/08/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:070822 T 000000000000 903707080316966 WIRE TYPE:WIRE OUT DATE:070822 TIME:1104 ET TRN:2022070800316966 SERVICE REF:008346 FED IMAD:202207 | CLR Admin (9185) | -5,000.00 | -989,902.00 |
| | 07/15/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:071522 T 000000000000 903707150323566 WIRE TYPE:WIRE OUT DATE:071522 TIME:1022 ET TRN:2022071500323566 SERVICE REF:010221 FED IMAD:202207 | CLR Admin (9185) | -5,000.00 | -994,902.00 |
| | 07/22/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:072222 T 000000000000 903707220291096 WIRE TYPE:WIRE OUT DATE:072222 TIME:1005 ET TRN:2022072200291096 SERVICE REF:006560 FED IMAD:202207 | CLR Admin (9185) | -5,000.00 | -999,902.00 |
| | 07/29/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:072922 T 000000000000 903707290385657 WIRE TYPE:WIRE OUT DATE:072922 TIME:1001 ET TRN:2022072900385657 SERVICE REF:016989 FED IMAD:202207 | CLR Admin (9185) | -5,000.00 | -1,004,902.00 |
| | 08/05/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:080522 T 000000000000 903708050282808 WIRE TYPE:WIRE OUT DATE:080522 TIME:0954 ET TRN:2022080500282808 SERVICE REF:006335 FED IMAD:202208 | CLR Admin (9185) | -5,000.00 | -1,009,902.00 |
| | 08/12/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:081222 T 000000000000 903708120276040 WIRE TYPE:WIRE OUT DATE:081222 TIME:0958 ET TRN:2022081200276040 SERVICE REF:006906 FED IMAD:202208 | CLR Admin (9185) | -5,000.00 | -1,014,902.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 08/19/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:081922 T 000000000000 903708190273683 WIRE TYPE:WIRE OUT DATE:081922 TIME:1006 ET TRN:2022081900273683 SERVICE REF:006144 FED IMAD:202208 | CLR Admin (9185) | -5,000.00 | -1,019,902.00 |
| | 08/26/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:082622 T 000000000000 903708260285696 WIRE TYPE:WIRE OUT DATE:082622 TIME:1001 ET TRN:2022082600285696 SERVICE REF:007263 FED IMAD:202208 | CLR Admin (9185) | -5,000.00 | -1,024,902.00 |
| | 09/02/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:090222 T 000000000000 903709020313130 WIRE TYPE:WIRE OUT DATE:090222 TIME:0959 ET TRN:2022090200313130 SERVICE REF:006760 FED IMAD:202209 | CLR Admin (9185) | -5,000.00 | -1,029,902.00 |
| | 09/08/2022 | Expense | No | Precise Media, LLC. | WIRE TYPE:WIRE OUT DATE:090822 T 000000000000 903709080319372 WIRE TYPE:WIRE OUT DATE:090822 TIME:1111 ET TRN:2022090800319372 SERVICE REF:008544 FED IMAD:202209 | CLR Admin (9185) | -5,000.00 | -1,034,902.00 |
| **Total for Partner Capital Account - Precise** | | | | | | | **-$ 220,000.00** | |
| **Partner Capital Account - SBAS** | | | | | | | | |
| | Beginning Balance | | | | | | | -930,903.00 |
| | 01/07/2022 | Expense | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:010722 T 000000000000 903701070264744 WIRE TYPE:WIRE OUT DATE:010722 TIME:0945 ET TRN:2022010700264744 SERVICE REF:006108 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -940,903.00 |
| | 01/14/2022 | Expense | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:011422 T 000000000000 903701140312355 WIRE TYPE:WIRE OUT DATE:011422 TIME:1027 ET TRN:2022011400312355 SERVICE REF:008940 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -950,903.00 |
| | 01/21/2022 | Expense | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:012122 T 000000000000 903701210306607 WIRE TYPE:WIRE OUT DATE:012122 TIME:1036 ET TRN:2022012100306607 SERVICE REF:008109 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -960,903.00 |
| | 01/28/2022 | Expense | No | Strategic Business Advisory Services, LLC. | WIRE TYPE:WIRE OUT DATE:012822 T 000000000000 903701280354230 WIRE TYPE:WIRE OUT DATE:012822 TIME:1101 ET TRN:2022012800354230 SERVICE REF:009030 FED IMAD:202201 | CLR Admin (9185) | -10,000.00 | -970,903.00 |
| **Total for Partner Capital Account - SBAS** | | | | | | | **-$ 40,000.00** | |
| **Retained Earnings** | | | | | | | | |
| | Beginning Balance | | | | | | | 4,045,769.42 |
| **Total for Retained Earnings** | | | | | | | | |
| **Treasury Stock** | | | | | | | | |
| | Beginning Balance | | | | | | | 282,750.00 |
| **Total for Treasury Stock** | | | | | | | | |
| **Income/Sales** | | | | | | | | |
| | 01/03/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902303014265314 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 79,376.72 | 79,376.72 |
| | 01/03/2022 | Deposit | No | | MERCH SVC DES:BKCRD DEP 000000000000 902303014265521 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 881.78 | 80,258.50 |
| | 01/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902303013429079 CROSSROADS DES:8883484543 ID:B351008908 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 36,361.56 | 116,620.06 |
| | 01/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902303013429080 CROSSROADS DES:8883484543 ID:B351008889 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,606.13 | 145,226.19 |
| | 01/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902303013759055 CROSSROADS DES:8883484543 ID:B351032135 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,201.58 | 146,427.77 |
| | 01/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902365017560129 CROSSROADS DES:8883484543 ID:B350985762 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,320.02 | 155,747.79 |
| | 01/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902365017560132 CROSSROADS DES:8883484543 ID:B350985786 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,199.98 | 161,947.77 |
| | 01/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902365018003606 CROSSROADS DES:8883484543 ID:B350989909 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,346.80 | 163,294.57 |
| | 01/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902303013759054 CROSSROADS DES:8883484543 ID:B351032132 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,047.47 | 175,342.04 |
| | 01/04/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902304004692013 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 33,249.97 | 208,592.01 |
| | 01/04/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902304001438905 CROSSROADS DES:8883484543 ID:B351068696 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 195.20 | 208,787.21 |
| | 01/04/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902303027902522 CROSSROADS DES:8883484543 ID:B351064733 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,014.87 | 215,802.08 |
| | 01/04/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902303027902523 CROSSROADS DES:8883484543 ID:B351064716 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 38,346.02 | 254,148.10 |
| | 01/05/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902305010961279 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 114,589.86 | 368,737.96 |
| | 01/05/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902304015324918 CROSSROADS DES:8883484543 ID:B351112790 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,510.67 | 386,248.63 |
| | 01/05/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902304015324919 CROSSROADS DES:8883484543 ID:B351112753 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,165.19 | 397,413.82 |
| | 01/05/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902305008489482 CROSSROADS DES:8883484543 ID:B351116787 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 767.45 | 398,181.27 |
| | 01/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902305021621033 CROSSROADS DES:8883484543 ID:B351148828 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 40,858.61 | 439,039.88 |
| | 01/06/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902306007365919 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 65,031.23 | 504,071.11 |
| | 01/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902306004895550 CROSSROADS DES:8883484543 ID:B351152557 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,754.50 | 505,825.61 |
| | 01/07/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902307008406431 CROSSROADS DES:8883484543 ID:B351212341 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,878.72 | 511,704.33 |
| | 01/07/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902307008406432 CROSSROADS DES:8883484543 ID:B351212343 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 251.35 | 511,955.68 |
| | 01/07/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902307010550168 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 193,039.23 | 704,994.91 |
| | 01/07/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902306015707049 CROSSROADS DES:8883484543 ID:B351208893 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 43,892.08 | 748,886.99 |
| | 01/07/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902306015707052 CROSSROADS DES:8883484543 ID:B351208851 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,515.06 | 777,402.05 |
| | 01/10/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902310014233782 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 33,219.37 | 810,621.42 |
| | 01/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902310013522872 CROSSROADS DES:8883484543 ID:B351694834 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 64,046.54 | 874,667.96 |
| | 01/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902310013522875 CROSSROADS DES:8883484543 ID:B351694868 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,246.61 | 905,914.57 |
| | 01/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902307018010272 CROSSROADS DES:8883484543 ID:B351676953 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,508.46 | 934,423.03 |
| | 01/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902310013797661 CROSSROADS DES:8883484543 ID:B351717256 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 221.92 | 934,644.95 |
| | 01/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902310013611039 CROSSROADS DES:8883484543 ID:B351697513 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,182.89 | 938,827.84 |
| | 01/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902307018369070 CROSSROADS DES:8883484543 ID:B351680370 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,806.55 | 940,634.39 |
| | 01/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902307018010270 CROSSROADS DES:8883484543 ID:B351676897 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,217.49 | 941,851.88 |
| | 01/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902310013797662 CROSSROADS DES:8883484543 ID:B351717242 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,473.18 | 950,325.06 |
| | 01/11/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902311010301184 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 81,774.27 | 1,032,099.33 |
| | 01/11/2022 | Deposit | No | | MERCH SVC DES:BKCRD DEP 000000000000 902311010301524 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 460.59 | 1,032,559.92 |
| | 01/11/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902310025080626 CROSSROADS DES:8883484543 ID:B351744612 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,494.51 | 1,038,054.43 |
| | 01/11/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902310024632041 CROSSROADS DES:8883484543 ID:B351740959 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,586.14 | 1,047,640.57 |
| | 01/11/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902310024632043 CROSSROADS DES:8883484543 ID:B351740981 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,455.31 | 1,066,095.88 |
| | 01/12/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902312002898125 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 40,556.11 | 1,106,651.99 |
| | 01/12/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902311018835708 CROSSROADS DES:8883484543 ID:B351771242 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,437.66 | 1,112,089.65 |
| | 01/12/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902311018514477 CROSSROADS DES:8883484543 ID:B351767626 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,850.16 | 1,131,939.81 |
| | 01/12/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902311018514479 CROSSROADS DES:8883484543 ID:B351767648 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,739.10 | 1,163,678.91 |
| | 01/13/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902313009874967 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 45,553.45 | 1,209,232.36 |
| | 01/13/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902313005568329 CROSSROADS DES:8883484543 ID:B351816514 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,864.49 | 1,217,096.85 |
| | 01/13/2022 | Deposit | No | | MERCH SVC DES:BKCRD DEP 000000000000 902313009875248 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 267.80 | 1,217,364.65 |
| | 01/14/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902314003563756 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 112,808.27 | 1,330,172.92 |
| | 01/14/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902313018637726 CROSSROADS DES:8883484543 ID:B351870904 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,121.27 | 1,337,294.19 |
| | 01/14/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902313018637725 CROSSROADS DES:8883484543 ID:B351870928 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,767.10 | 1,347,061.29 |
| | 01/18/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902318010080855 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 22,760.31 | 1,369,821.60 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318011552155 CROSSROADS DES:8883484543 ID:B351976391 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37,286.04 | 1,407,107.64 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318011552153 CROSSROADS DES:8883484543 ID:B351976419 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37,210.11 | 1,444,317.75 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902314011244649 CROSSROADS DES:8883484543 ID:B351947063 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,990.25 | 1,469,308.00 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318010331153 CROSSROADS DES:8883484543 ID:B352014215 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 300.34 | 1,469,608.34 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902314011244651 CROSSROADS DES:8883484543 ID:B351947044 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,904.50 | 1,476,512.84 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318012270530 CROSSROADS DES:8883484543 ID:B352011305 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,263.22 | 1,480,776.06 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318012270529 CROSSROADS DES:8883484543 ID:B352011326 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,399.63 | 1,482,175.69 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318011828614 CROSSROADS DES:8883484543 ID:B351994797 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,273.98 | 1,483,449.67 |
| | 01/18/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318011828615 CROSSROADS DES:8883484543 ID:B351994824 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,524.44 | 1,490,974.11 |
| | 01/19/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902319004741048 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 43,674.46 | 1,534,648.57 |
| | 01/19/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318027428437 CROSSROADS DES:8883484543 ID:B352042896 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,007.77 | 1,535,656.34 |
| | 01/19/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902318027428436 CROSSROADS DES:8883484543 ID:B352042888 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,396.60 | 1,548,052.94 |
| | 01/19/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902319004741052 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 28,460.70 | 1,576,513.64 |
| | 01/20/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902320003507495 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 52,742.40 | 1,629,256.04 |
| | 01/20/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902319017398710 CROSSROADS DES:8883484543 ID:B352102442 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,065.32 | 1,638,321.36 |
| | 01/20/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902319017398709 CROSSROADS DES:8883484543 ID:B352102404 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,636.91 | 1,651,958.27 |
| | 01/20/2022 | Deposit | No | | MERCH SVC DES:BKCRD DEP 000000000000 902320003507762 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 143.77 | 1,652,102.04 |
| | 01/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902320011433364 CROSSROADS DES:8883484543 ID:B352174107 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,594.38 | 1,666,696.42 |
| | 01/21/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902321005590790 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 294,371.78 | 1,961,068.20 |
| | 01/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902324009420712 CROSSROADS DES:8883484543 ID:B352275319 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 86,882.91 | 2,047,951.11 |
| | 01/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902321013839241 CROSSROADS DES:8883484543 ID:B352234334 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 72,700.43 | 2,120,651.54 |
| | 01/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902324009420713 CROSSROADS DES:8883484543 ID:B352275342 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,540.97 | 2,147,192.51 |
| | 01/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902324009223789 CROSSROADS DES:8883484543 ID:B352258972 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 141.27 | 2,147,333.78 |
| | 01/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902324009116705 CROSSROADS DES:8883484543 ID:B352256231 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,441.59 | 2,152,775.37 |
| | 01/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902321013839244 CROSSROADS DES:8883484543 ID:B352234296 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,840.16 | 2,157,615.53 |
| | 01/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902324012554614 CROSSROADS DES:8883484543 ID:B352278142 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 406.57 | 2,158,022.10 |
| | 01/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902324009116703 CROSSROADS DES:8883484543 ID:B352256201 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,765.32 | 2,166,787.42 |
| | 01/25/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902325005336459 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 41,074.10 | 2,207,861.52 |
| | 01/25/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902324020302484 CROSSROADS DES:8883484543 ID:B352328382 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,001.88 | 2,211,863.40 |
| | 01/25/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902324020302485 CROSSROADS DES:8883484543 ID:B352328394 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,529.96 | 2,224,393.36 |
| | 01/25/2022 | Deposit | No | | MERCH SVC DES:BKCRD DEP 000000000000 902325005336785 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 326.95 | 2,224,720.31 |
| | 01/26/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902326008328020 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 99,489.36 | 2,324,209.67 |
| | 01/26/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902325013871993 CROSSROADS DES:8883484543 ID:B352393395 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,761.33 | 2,330,971.00 |
| | 01/26/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902325013871994 CROSSROADS DES:8883484543 ID:B352393408 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,253.30 | 2,338,224.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/26/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902326008328245 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,411.92 | 2,339,636.22 |
| 01/27/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902327006089037 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 74,787.69 | 2,414,423.91 |
| 01/27/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326020554564 CROSSROADS DES:8883484543 ID:B352534683 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,903.31 | 2,417,327.22 |
| 01/27/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326020554565 CROSSROADS DES:8883484543 ID:B352534718 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37,163.12 | 2,454,490.34 |
| 01/27/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902327006089319 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 2,552.34 | 2,457,042.68 |
| 01/28/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902328002217978 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 143,872.28 | 2,600,914.96 |
| 01/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327016685215 CROSSROADS DES:8883484543 ID:B352709099 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,920.61 | 2,628,835.57 |
| 01/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327016685214 CROSSROADS DES:8883484543 ID:B352709123 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 32,511.58 | 2,661,347.15 |
| 01/28/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902328002218229 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 104.03 | 2,661,451.18 |
| 01/31/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902331008133908 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 95,444.99 | 2,756,896.17 |
| 01/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331007434468 CROSSROADS DES:8883484543 ID:B353015985 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 22,810.83 | 2,779,707.00 |
| 01/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902328011537009 CROSSROADS DES:8883484543 ID:B352976940 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,230.10 | 2,796,937.10 |
| 01/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331011060110 CROSSROADS DES:8883484543 ID:B353042625 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5.72 | 2,796,942.82 |
| 01/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902328011537008 CROSSROADS DES:8883484543 ID:B352976926 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,542.52 | 2,807,485.34 |
| 01/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331007434469 CROSSROADS DES:8883484543 ID:B353016034 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,655.48 | 2,813,140.82 |
| 01/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331007698086 CROSSROADS DES:8883484543 ID:B353038820 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,426.55 | 2,814,567.37 |
| 01/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331007698085 CROSSROADS DES:8883484543 ID:B353038843 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,682.46 | 2,830,249.83 |
| 02/01/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902332006932120 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 52,253.46 | 2,882,503.29 |
| 02/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331020581274 CROSSROADS DES:8883484543 ID:B353115035 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,475.93 | 2,903,979.22 |
| 02/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331020581272 CROSSROADS DES:8883484543 ID:B353115050 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,588.15 | 2,919,567.37 |
| 02/02/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902333003527533 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 80,178.31 | 2,999,745.68 |
| 02/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902332016982827 CROSSROADS DES:8883484543 ID:B353156928 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29,239.11 | 3,028,984.79 |
| 02/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902332016982824 CROSSROADS DES:8883484543 ID:B353156883 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,907.66 | 3,031,892.45 |
| 02/03/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902334003257504 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 101,692.46 | 3,133,584.91 |
| 02/03/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902334003257817 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 441.62 | 3,134,026.53 |
| 02/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333017042019 CROSSROADS DES:8883484543 ID:B353216104 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,489.78 | 3,146,516.31 |
| 02/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334000597193 CROSSROADS DES:8883484543 ID:B353220470 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,096.41 | 3,147,612.72 |
| 02/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333017042018 CROSSROADS DES:8883484543 ID:B353216075 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 211.17 | 3,147,823.89 |
| 02/04/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902335007480983 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 170,375.99 | 3,318,199.88 |
| 02/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334012680705 CROSSROADS DES:8883484543 ID:B353282016 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 810.30 | 3,319,010.18 |
| 02/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334012274822 CROSSROADS DES:8883484543 ID:B353277743 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 51,418.77 | 3,370,428.95 |
| 02/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334012274819 CROSSROADS DES:8883484543 ID:B353277705 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,697.37 | 3,386,126.32 |
| 02/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334012680706 CROSSROADS DES:8883484543 ID:B353282014 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,977.41 | 3,391,103.73 |
| 02/07/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902338012898610 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 106,731.84 | 3,497,835.57 |
| 02/07/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902338012898792 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 368.24 | 3,498,203.81 |
| 02/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338012439136 CROSSROADS DES:8883484543 ID:B353361599 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 769.40 | 3,498,973.21 |
| 02/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338012166640 CROSSROADS DES:8883484543 ID:B353342902 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,479.19 | 3,529,452.40 |
| 02/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902335016433992 CROSSROADS DES:8883484543 ID:B353322419 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,559.29 | 3,542,011.69 |
| 02/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902335016433991 CROSSROADS DES:8883484543 ID:B353322398 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,110.32 | 3,558,122.01 |
| 02/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338012166641 CROSSROADS DES:8883484543 ID:B353342875 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29,714.52 | 3,587,836.53 |
| 02/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338012439137 CROSSROADS DES:8883484543 ID:B353361588 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,803.61 | 3,597,640.14 |
| 02/08/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902339014774179 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 48,021.28 | 3,645,661.42 |
| 02/08/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902339009504547 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 1,362.03 | 3,647,023.45 |
| 02/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338023921708 CROSSROADS DES:8883484543 ID:B353819429 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,993.48 | 3,678,016.93 |
| 02/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338023921709 CROSSROADS DES:8883484543 ID:B353819417 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,653.31 | 3,705,670.24 |
| 02/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902339007113173 CROSSROADS DES:8883484543 ID:B353824586 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,287.05 | 3,708,957.29 |
| 02/09/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902340002475881 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 53,007.06 | 3,761,964.35 |
| 02/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902339017909972 CROSSROADS DES:8883484543 ID:B353853531 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,271.15 | 3,782,235.50 |
| 02/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902339017909970 CROSSROADS DES:8883484543 ID:B353853474 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,747.30 | 3,789,982.80 |
| 02/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340000447128 CROSSROADS DES:8883484543 ID:B353857500 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,101.77 | 3,797,084.57 |
| 02/10/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902341007809054 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 54,883.94 | 3,851,968.51 |
| 02/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340012154606 CROSSROADS DES:8883484543 ID:B353899486 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,179.34 | 3,860,147.85 |
| 02/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340012154605 CROSSROADS DES:8883484543 ID:B353899464 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,664.63 | 3,861,812.48 |
| 02/10/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902341007809321 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 116.20 | 3,861,928.68 |
| 02/11/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902342010485915 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 123,895.88 | 3,985,824.56 |
| 02/11/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902342010486222 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 11.89 | 3,985,836.45 |
| 02/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341015897182 CROSSROADS DES:8883484543 ID:B353956686 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,799.85 | 4,012,636.30 |
| 02/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341015897179 CROSSROADS DES:8883484543 ID:B353956723 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,571.66 | 4,036,207.96 |
| 02/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902342008512916 CROSSROADS DES:8883484543 ID:B353960928 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 405.56 | 4,036,613.52 |
| 02/14/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902345006264132 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 24,551.70 | 4,061,165.22 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902342020280200 CROSSROADS DES:8888665173 ID:EXTID33602 INDN:Vernon P Cave CO ID:1010674842 CCD | CLR Admin (9185) | 209.25 | 4,061,374.47 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902342020280201 CROSSROADS DES:8888665173 ID:EXTID29099 INDN:Gounyasse Lare CO ID:1010674842 CCD | CLR Admin (9185) | 524.30 | 4,061,898.77 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345005918956 CROSSROADS DES:8883484543 ID:B354017275 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 76.52 | 4,061,975.29 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345005844144 CROSSROADS DES:8883484543 ID:B354014271 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 44,545.49 | 4,106,520.78 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345006106520 CROSSROADS DES:8883484543 ID:B354031143 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,671.99 | 4,108,192.77 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902342019826782 CROSSROADS DES:8883484543 ID:B353998620 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,026.95 | 4,116,219.72 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902342019826781 CROSSROADS DES:8883484543 ID:B353998600 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,777.38 | 4,125,997.10 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345005844143 CROSSROADS DES:8883484543 ID:B354014258 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,531.21 | 4,138,528.31 |
| 02/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345005918957 CROSSROADS DES:8883484543 ID:B354017276 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 453.73 | 4,138,982.04 |
| 02/15/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902346003957317 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 27,185.54 | 4,166,167.58 |
| 02/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345017902317 CROSSROADS DES:8883484543 ID:B354092413 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,860.25 | 4,172,027.83 |
| 02/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345017902316 CROSSROADS DES:8883484543 ID:B354092396 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,243.41 | 4,174,271.24 |
| 02/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902346001418477 CROSSROADS DES:8883484543 ID:B354096356 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 238.63 | 4,174,509.87 |
| 02/16/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902347008333619 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 64,103.05 | 4,238,612.92 |
| 02/16/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902347008333908 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 95.38 | 4,238,708.30 |
| 02/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902346013013477 CROSSROADS DES:8883484543 ID:B354135586 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 35,657.67 | 4,274,365.97 |
| 02/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902346013013475 CROSSROADS DES:8883484543 ID:B354135618 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,413.71 | 4,278,779.68 |
| 02/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902347006173440 CROSSROADS DES:8883484543 ID:B354139499 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 67.23 | 4,278,846.91 |
| 02/17/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902348006625050 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 34,230.02 | 4,313,076.93 |
| 02/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902347019512844 CROSSROADS DES:8883484543 ID:B354205087 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,843.57 | 4,336,920.50 |
| 02/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902347019512843 CROSSROADS DES:8883484543 ID:B354205065 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,536.96 | 4,340,457.46 |
| 02/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902348003938579 CROSSROADS DES:8883484543 ID:B354208991 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,442.04 | 4,341,899.50 |
| 02/18/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902349011337857 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 85,312.10 | 4,427,211.60 |
| 02/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902348016499344 CROSSROADS DES:8883484543 ID:B354269571 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,304.79 | 4,451,516.39 |
| 02/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902348016499347 CROSSROADS DES:8883484543 ID:B354269609 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,223.73 | 4,472,740.12 |
| 02/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902348016833155 CROSSROADS DES:8883484543 ID:B354273593 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 553.59 | 4,473,293.71 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353017272383 CROSSROADS DES:8883484543 ID:B354346023 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 49.33 | 4,473,343.04 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353017894301 CROSSROADS DES:8883484543 ID:B354374258 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 59.10 | 4,473,402.14 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353016216512 CROSSROADS DES:8883484543 ID:B354397285 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 140.20 | 4,473,542.34 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353017526000 CROSSROADS DES:8883484543 ID:B354371284 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,619.68 | 4,476,162.02 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349019020809 CROSSROADS DES:8883484543 ID:B354311726 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,595.75 | 4,482,757.77 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353017119708 CROSSROADS DES:8883484543 ID:B354343088 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,732.30 | 4,489,490.07 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353015730289 CROSSROADS DES:8883484543 ID:B354393699 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,916.61 | 4,496,406.68 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353017119707 CROSSROADS DES:8883484543 ID:B354343052 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,963.67 | 4,508,370.35 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349019020811 CROSSROADS DES:8883484543 ID:B354311768 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,017.85 | 4,522,388.20 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353017525999 CROSSROADS DES:8883484543 ID:B354371289 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,860.24 | 4,538,248.44 |
| 02/22/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902353015877601 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 189,929.69 | 4,728,178.13 |
| 02/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353015730287 CROSSROADS DES:8883484543 ID:B354393676 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5.89 | 4,728,184.02 |
| 02/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353033109618 CROSSROADS DES:8883484543 ID:B354431745 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 50,689.77 | 4,778,873.79 |
| 02/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902353033109617 CROSSROADS DES:8883484543 ID:B354431712 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 49,415.87 | 4,828,289.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902354010063879 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 39,511.48 | 4,867,801.14 |
| 02/23/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902354010063877 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 39,836.06 | 4,907,637.20 |
| 02/24/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902354023674483 CROSSROADS DES:8883484543 ID:B354512729 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,623.32 | 4,913,260.52 |
| 02/24/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902354023885586 CROSSROADS DES:8888665173 ID:EXTID31638 INDN:Ellyn Shamalov CO ID:1010674842 CCD | CLR Admin (9185) | 381.00 | 4,913,641.52 |
| 02/24/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902354023885587 CROSSROADS DES:8888665173 ID:EXTID22890 INDN:WILLIAM STANAVIGE CO ID:1010674842 CCD | CLR Admin (9185) | 126.33 | 4,913,767.85 |
| 02/24/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902354023674480 CROSSROADS DES:8883484543 ID:B354512730 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,781.26 | 4,927,549.11 |
| 02/24/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902355009467237 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 50,297.29 | 4,977,846.40 |
| 02/25/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902356006361696 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 247,441.03 | 5,225,287.43 |
| 02/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902356004019573 CROSSROADS DES:8883484543 ID:B354724177 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,934.77 | 5,227,222.20 |
| 02/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902355020641651 CROSSROADS DES:8883484543 ID:B354718755 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,829.89 | 5,234,052.09 |
| 02/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902355020641652 CROSSROADS DES:8883484543 ID:B354718764 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,358.65 | 5,238,410.74 |
| 02/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359011937334 CROSSROADS DES:8883484543 ID:B355101010 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 46.77 | 5,238,457.51 |
| 02/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359011937335 CROSSROADS DES:8883484543 ID:B355101011 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 279.97 | 5,238,737.48 |
| 02/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359011904361 CROSSROADS DES:8883484543 ID:B355096394 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,288.09 | 5,242,025.57 |
| 02/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359012190948 CROSSROADS DES:8883484543 ID:B355150099 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,428.39 | 5,248,453.96 |
| 02/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902356015372112 CROSSROADS DES:8883484543 ID:B355069249 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,258.88 | 5,265,712.84 |
| 02/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359012190947 CROSSROADS DES:8883484543 ID:B355150088 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,912.29 | 5,290,625.13 |
| 02/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359011904360 CROSSROADS DES:8883484543 ID:B355096425 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,667.17 | 5,308,292.30 |
| 02/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902356015372113 CROSSROADS DES:8883484543 ID:B355069256 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 48,621.82 | 5,356,914.12 |
| 03/01/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902360003831034 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 51,216.04 | 5,408,130.16 |
| 03/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359026567265 CROSSROADS DES:8883484543 ID:B355251557 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 32,485.04 | 5,440,615.20 |
| 03/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902359026567266 CROSSROADS DES:8883484543 ID:B355251545 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,898.29 | 5,450,513.49 |
| 03/01/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902360003831380 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 451.38 | 5,450,964.87 |
| 03/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902360014963824 CROSSROADS DES:8883484543 ID:B355303648 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,359.96 | 5,457,324.83 |
| 03/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902360014963825 CROSSROADS DES:8883484543 ID:B355303705 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 55,777.50 | 5,513,102.33 |
| 03/02/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902361012182866 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 46,006.24 | 5,559,108.57 |
| 03/02/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902361012183225 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 330.63 | 5,559,439.20 |
| 03/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902361008844832 CROSSROADS DES:8883484543 ID:B355308886 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 682.37 | 5,560,121.57 |
| 03/03/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902362002993172 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 105,515.99 | 5,665,637.56 |
| 03/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902361026651608 CROSSROADS DES:8883484543 ID:B355366500 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,713.52 | 5,679,351.08 |
| 03/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902361026651607 CROSSROADS DES:8883484543 ID:B355366477 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,353.20 | 5,683,704.28 |
| 03/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902361027002489 CROSSROADS DES:8883484543 ID:B355371455 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,690.02 | 5,685,394.30 |
| 03/04/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902363008159976 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 319,301.66 | 6,004,695.96 |
| 03/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902362012837802 CROSSROADS DES:8883484543 ID:B355433463 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 46,464.06 | 6,051,160.02 |
| 03/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902362012837803 CROSSROADS DES:8883484543 ID:B355433480 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,933.85 | 6,067,093.87 |
| 03/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902363005772533 CROSSROADS DES:8883484543 ID:B355438212 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,255.41 | 6,070,349.28 |
| 03/07/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902366014144659 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 98,410.06 | 6,168,759.34 |
| 03/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902363017806091 CROSSROADS DES:8883484543 ID:B355486051 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 951.21 | 6,169,710.55 |
| 03/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902366013696371 CROSSROADS DES:8883484543 ID:B355523691 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,111.32 | 6,171,821.87 |
| 03/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902363017601822 CROSSROADS DES:8883484543 ID:B355481713 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 44,372.89 | 6,216,194.76 |
| 03/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902363017601818 CROSSROADS DES:8883484543 ID:B355481689 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,474.30 | 6,234,669.06 |
| 03/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902366013398695 CROSSROADS DES:8883484543 ID:B355503892 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,252.32 | 6,261,921.38 |
| 03/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902366013398696 CROSSROADS DES:8883484543 ID:B355503888 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,047.92 | 6,289,969.30 |
| 03/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902366013696370 CROSSROADS DES:8883484543 ID:B355523703 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,679.75 | 6,297,649.05 |
| 03/08/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902367011222296 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 66,400.61 | 6,364,049.66 |
| 03/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902366025530728 CROSSROADS DES:8883484543 ID:B355980916 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,272.49 | 6,390,322.15 |
| 03/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902366025530731 CROSSROADS DES:8883484543 ID:B355980874 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 25,205.12 | 6,415,527.27 |
| 03/08/2022 | Deposit | No | MERCH SVC DES:BKCRD DEP 000000000000 902367011222628 MERCH SVC DES:BKCRD DEP ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 71.08 | 6,415,598.35 |
| 03/09/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902368004823280 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 44,708.85 | 6,460,307.20 |
| 03/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902367020282606 CROSSROADS DES:8883484543 ID:B356015247 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,080.89 | 6,474,388.09 |
| 03/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902367020282607 CROSSROADS DES:8883484543 ID:B356015265 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,194.62 | 6,480,582.71 |
| 03/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902368003013096 CROSSROADS DES:8883484543 ID:B356019509 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,908.93 | 6,484,491.64 |
| 03/10/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902369011237341 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 48,282.49 | 6,532,774.13 |
| 03/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902368015136404 CROSSROADS DES:8883484543 ID:B356064040 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,252.42 | 6,552,026.55 |
| 03/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902369008436959 CROSSROADS DES:8883484543 ID:B356068282 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,834.64 | 6,557,861.19 |
| 03/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902368015136407 CROSSROADS DES:8883484543 ID:B356063994 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,449.03 | 6,563,310.22 |
| 03/11/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902370004308365 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 118,667.05 | 6,681,977.27 |
| 03/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902369019461359 CROSSROADS DES:8883484543 ID:B356130790 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,840.58 | 6,712,817.85 |
| 03/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902369019461360 CROSSROADS DES:8883484543 ID:B356130788 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,119.54 | 6,738,937.39 |
| 03/14/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902373011689351 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 26,769.81 | 6,765,707.20 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902370015163963 CROSSROADS DES:8883484543 ID:B356189004 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 72.72 | 6,765,779.92 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902370015163964 CROSSROADS DES:8883484543 ID:B356189005 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 116.00 | 6,765,895.92 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373011010608 CROSSROADS DES:8883484543 ID:B356204181 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 264.58 | 6,766,160.50 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373010936150 CROSSROADS DES:8883484543 ID:B356201009 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,772.13 | 6,793,932.63 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373011233564 CROSSROADS DES:8883484543 ID:B356218242 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,828.52 | 6,795,761.15 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902370014772962 CROSSROADS DES:8883484543 ID:B356184936 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,264.93 | 6,801,026.08 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902370014772961 CROSSROADS DES:8883484543 ID:B356184910 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,269.10 | 6,807,295.18 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373010936149 CROSSROADS DES:8883484543 ID:B356201032 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,754.28 | 6,815,049.46 |
| 03/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373011233565 CROSSROADS DES:8883484543 ID:B356218250 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 609.20 | 6,815,658.66 |
| 03/15/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902374009338905 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 23,419.21 | 6,839,077.87 |
| 03/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373023221230 CROSSROADS DES:8883484543 ID:B356280000 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,366.91 | 6,843,444.78 |
| 03/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902373023221231 CROSSROADS DES:8883484543 ID:B356280014 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,478.15 | 6,846,922.93 |
| 03/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902374006961291 CROSSROADS DES:8883484543 ID:B356283855 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 111.37 | 6,847,034.30 |
| 03/16/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902375004078955 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 64,918.14 | 6,911,952.44 |
| 03/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902374018516989 CROSSROADS DES:8883484543 ID:B356324633 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37,484.69 | 6,949,437.13 |
| 03/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902374018516990 CROSSROADS DES:8883484543 ID:B356324588 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,730.05 | 6,954,167.18 |
| 03/16/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902374018875059 CROSSROADS DES:8888665173 ID:EXTID32402 INDN:Maria Young CO ID:1010674842 CCD | CLR Admin (9185) | 153.50 | 6,954,320.68 |
| 03/17/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902376012263824 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 33,951.93 | 6,988,272.61 |
| 03/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902375014919865 CROSSROADS DES:8883484543 ID:B356385413 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,675.82 | 7,006,948.43 |
| 03/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902375014919867 CROSSROADS DES:8883484543 ID:B356385443 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,138.17 | 7,016,086.60 |
| 03/18/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902377005815956 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 64,714.29 | 7,080,800.89 |
| 03/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902376020981890 CROSSROADS DES:8883484543 ID:B356453582 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,385.82 | 7,100,186.71 |
| 03/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902376020981892 CROSSROADS DES:8883484543 ID:B356453603 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,700.88 | 7,117,887.59 |
| 03/21/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902380010089779 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 117,150.54 | 7,235,038.13 |
| 03/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380013073201 CROSSROADS DES:8883484543 ID:B356557755 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 324.39 | 7,235,362.52 |
| 03/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380009693832 CROSSROADS DES:8883484543 ID:B356554609 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,625.02 | 7,237,987.54 |
| 03/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380009693831 CROSSROADS DES:8883484543 ID:B356554600 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,073.23 | 7,261,060.77 |
| 03/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902377013899588 CROSSROADS DES:8883484543 ID:B356494284 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,456.19 | 7,267,516.96 |
| 03/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380009391315 CROSSROADS DES:8883484543 ID:B356525246 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,017.91 | 7,274,534.87 |
| 03/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902377013899585 CROSSROADS DES:8883484543 ID:B356494283 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,005.21 | 7,287,540.08 |
| 03/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380009391316 CROSSROADS DES:8883484543 ID:B356525218 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,247.82 | 7,292,787.90 |
| 03/22/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902381005988021 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 29,958.82 | 7,322,746.72 |
| 03/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380020544658 CROSSROADS DES:8883484543 ID:B356592251 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 45,182.33 | 7,367,929.05 |
| 03/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380020544657 CROSSROADS DES:8883484543 ID:B356592286 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 43,110.20 | 7,411,039.25 |
| 03/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380021015073 CROSSROADS DES:8883484543 ID:B356596264 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 137.30 | 7,411,176.55 |
| 03/23/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902382008494195 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 32,998.67 | 7,444,175.22 |
| 03/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902381014152893 CROSSROADS DES:8883484543 ID:B356635042 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,618.64 | 7,452,793.86 |
| 03/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902381014152894 CROSSROADS DES:8883484543 ID:B356635056 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,352.66 | 7,460,146.52 |
| 03/24/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902383003635944 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 57,640.49 | 7,517,787.01 |
| 03/24/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902383000783649 CROSSROADS DES:8883484543 ID:B356706936 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,295.95 | 7,528,082.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/24/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902383000783652 CROSSROADS DES:8883484543 ID:B356706905 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,219.60 | 7,532,302.56 |
| 03/25/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902384005662015 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 105,592.29 | 7,637,894.85 |
| 03/25/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902383011292605 CROSSROADS DES:8883484543 ID:B356852876 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,536.47 | 7,666,431.32 |
| 03/25/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902383011292608 CROSSROADS DES:8883484543 ID:B356852930 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,856.11 | 7,684,287.43 |
| 03/28/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902387008746701 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 23,552.29 | 7,707,839.72 |
| 03/28/2022 | Deposit | | No | | CROSSROADS DES:8888665173 000000000000 902384012956621 CROSSROADS DES:8888665173 ID:EXTID16644 INDN:Michael Drobek CO ID:1010674842 CCD | CLR Admin (9185) | 3,120.82 | 7,710,960.54 |
| 03/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387008364900 CROSSROADS DES:8883484543 ID:B356986703 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 160.27 | 7,711,120.81 |
| 03/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387008569558 CROSSROADS DES:8883484543 ID:B357012987 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 860.63 | 7,711,981.44 |
| 03/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387008284521 CROSSROADS DES:8883484543 ID:B356982457 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 25,852.95 | 7,737,834.39 |
| 03/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387008569556 CROSSROADS DES:8883484543 ID:B357012998 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,992.39 | 7,747,826.78 |
| 03/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387008284523 CROSSROADS DES:8883484543 ID:B356982458 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,445.97 | 7,759,272.75 |
| 03/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384012804197 CROSSROADS DES:8883484543 ID:B356952995 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,430.59 | 7,783,703.34 |
| 03/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384012804193 CROSSROADS DES:8883484543 ID:B356952998 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,655.38 | 7,788,358.72 |
| 03/29/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902388007857680 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 17,570.51 | 7,805,929.23 |
| 03/29/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387022098899 CROSSROADS DES:8883484543 ID:B357102930 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,152.05 | 7,825,081.28 |
| 03/29/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387022098900 CROSSROADS DES:8883484543 ID:B357102933 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,769.02 | 7,833,850.30 |
| 03/29/2022 | Deposit | | No | | CROSSROADS DES:8888665173 000000000000 902387022381657 CROSSROADS DES:8888665173 ID:EXTID14782 INDN:Maria Dolores Perez CO ID:1010674842 CCD | CLR Admin (9185) | 1,785.82 | 7,835,636.12 |
| 03/30/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902389005006896 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 20,553.47 | 7,856,189.59 |
| 03/30/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902388019753766 CROSSROADS DES:8883484543 ID:B357223241 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,674.83 | 7,866,864.42 |
| 03/30/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902388019753770 CROSSROADS DES:8883484543 ID:B357223253 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,074.94 | 7,870,939.36 |
| 03/31/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902390002745441 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 34,304.16 | 7,905,243.52 |
| 03/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902389016413104 CROSSROADS DES:8883484543 ID:B357480877 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,627.50 | 7,921,871.02 |
| 03/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390000141655 CROSSROADS DES:8883484543 ID:B357493019 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,616.88 | 7,930,487.90 |
| 03/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902389016413102 CROSSROADS DES:8883484543 ID:B357480876 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,865.46 | 7,935,353.36 |
| 04/01/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390011587735 CROSSROADS DES:8883484543 ID:B357606043 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,553.16 | 7,950,906.52 |
| 04/01/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902391005028392 CROSSROADS DES:8883484543 ID:B357611586 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,954.98 | 7,953,861.50 |
| 04/01/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902391007425704 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 42,241.25 | 7,996,102.75 |
| 04/01/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390011587733 CROSSROADS DES:8883484543 ID:B357606006 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,567.74 | 8,019,670.49 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394015241022 CROSSROADS DES:8883484543 ID:B357684927 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 128.60 | 8,019,799.09 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902391016906766 CROSSROADS DES:8883484543 ID:B357658802 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 180.34 | 8,019,979.43 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394015121796 CROSSROADS DES:8883484543 ID:B357680898 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,732.77 | 8,026,712.20 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902391016698434 CROSSROADS DES:8883484543 ID:B357651708 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,401.12 | 8,036,113.32 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902391016906765 CROSSROADS DES:8883484543 ID:B357658796 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,175.21 | 8,048,288.53 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394015434690 CROSSROADS DES:8883484543 ID:B357703548 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,498.79 | 8,061,787.32 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394015121795 CROSSROADS DES:8883484543 ID:B357680881 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,686.06 | 8,076,473.38 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902391016698431 CROSSROADS DES:8883484543 ID:B357651683 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,296.73 | 8,104,770.11 |
| 04/04/2022 | Check | 3080 | No | Yanique Roache | refund of fees | CLR Admin (9185) | -1,274.34 | 8,103,495.77 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394015434689 CROSSROADS DES:8883484543 ID:B357703531 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 74.56 | 8,103,570.33 |
| 04/04/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902394013884042 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 6,329.14 | 8,109,899.47 |
| 04/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394015241023 CROSSROADS DES:8883484543 ID:B357684929 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 75.36 | 8,109,974.83 |
| 04/05/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902395007709554 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 27,566.09 | 8,137,540.92 |
| 04/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394029874617 CROSSROADS DES:8883484543 ID:B357754612 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,115.30 | 8,154,656.22 |
| 04/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394029874618 CROSSROADS DES:8883484543 ID:B357754660 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,947.03 | 8,159,603.25 |
| 04/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902395004877349 CROSSROADS DES:8883484543 ID:B357759554 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,015.00 | 8,162,618.25 |
| 04/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902396000723416 CROSSROADS DES:8883484543 ID:B357794096 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,941.65 | 8,170,559.90 |
| 04/06/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902396002682033 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 7,749.19 | 8,178,309.09 |
| 04/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902395017615235 CROSSROADS DES:8883484543 ID:B357789406 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,877.18 | 8,191,186.27 |
| 04/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902395017615236 CROSSROADS DES:8883484543 ID:B357789409 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 41,615.48 | 8,232,801.75 |
| 04/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902396013099987 CROSSROADS DES:8883484543 ID:B357833362 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,142.34 | 8,234,944.09 |
| 04/07/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902397008831748 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 30,042.46 | 8,264,986.55 |
| 04/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902396013448900 CROSSROADS DES:8883484543 ID:B357837857 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,115.58 | 8,269,102.13 |
| 04/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902396013099988 CROSSROADS DES:8883484543 ID:B357833386 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,042.62 | 8,287,144.75 |
| 04/08/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902398011850170 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 24,901.74 | 8,312,046.49 |
| 04/08/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397017056084 CROSSROADS DES:8883484543 ID:B358325480 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,067.52 | 8,339,114.01 |
| 04/08/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397017437545 CROSSROADS DES:8883484543 ID:B358329877 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,285.71 | 8,344,399.72 |
| 04/08/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397017437546 CROSSROADS DES:8883484543 ID:B358329878 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 115.17 | 8,344,514.89 |
| 04/08/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397017056081 CROSSROADS DES:8883484543 ID:B358325404 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 43,287.82 | 8,387,802.71 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301004951888 CROSSROADS DES:8883484543 ID:B358384881 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,620.25 | 8,393,422.96 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902398019870385 CROSSROADS DES:8883484543 ID:B358363211 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,063.73 | 8,399,486.69 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301004951889 CROSSROADS DES:8883484543 ID:B358384847 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,077.27 | 8,412,563.96 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902398019513440 CROSSROADS DES:8883484543 ID:B358358366 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,691.45 | 8,428,255.41 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902398019513441 CROSSROADS DES:8883484543 ID:B358358382 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,072.35 | 8,452,327.76 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301005227049 CROSSROADS DES:8883484543 ID:B358423453 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 43,559.35 | 8,495,887.11 |
| 04/11/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902301005612449 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 14,698.41 | 8,510,585.52 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301004987844 CROSSROADS DES:8883484543 ID:B358388259 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 235.23 | 8,510,820.75 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301005227048 CROSSROADS DES:8883484543 ID:B358423430 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 410.36 | 8,511,231.11 |
| 04/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902398019870386 CROSSROADS DES:8883484543 ID:B358363218 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,203.23 | 8,512,434.34 |
| 04/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301016862169 CROSSROADS DES:8883484543 ID:B358453212 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 110.09 | 8,512,544.43 |
| 04/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301016349409 CROSSROADS DES:8883484543 ID:B358448980 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,805.61 | 8,525,350.04 |
| 04/12/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902302002077372 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 8,856.15 | 8,534,206.19 |
| 04/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301016349408 CROSSROADS DES:8883484543 ID:B358448949 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 22,315.76 | 8,556,521.95 |
| 04/13/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902302011184473 CROSSROADS DES:8883484543 ID:B358476462 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,648.86 | 8,561,170.81 |
| 04/13/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902303005837303 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 7,281.29 | 8,568,452.10 |
| 04/13/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902302011184474 CROSSROADS DES:8883484543 ID:B358476484 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,121.45 | 8,576,573.55 |
| 04/14/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902304003864816 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 7,175.23 | 8,583,748.78 |
| 04/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902303018818846 CROSSROADS DES:8883484543 ID:B358529077 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,546.19 | 8,587,294.97 |
| 04/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902303018818845 CROSSROADS DES:8883484543 ID:B358529060 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,628.36 | 8,590,923.33 |
| 04/15/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902305008498388 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 18,246.69 | 8,609,170.02 |
| 04/15/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902304012912495 CROSSROADS DES:8883484543 ID:B358629568 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,252.17 | 8,624,422.19 |
| 04/15/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902304012912491 CROSSROADS DES:8883484543 ID:B358629528 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,136.54 | 8,643,558.73 |
| 04/18/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902308016986744 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,322.48 | 8,645,881.21 |
| 04/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902305017178781 CROSSROADS DES:8883484543 ID:B358680138 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 39,871.81 | 8,685,753.02 |
| 04/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308015951169 CROSSROADS DES:8883484543 ID:B358704010 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,636.20 | 8,692,389.22 |
| 04/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308015951168 CROSSROADS DES:8883484543 ID:B358704035 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,485.37 | 8,698,874.59 |
| 04/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308016335663 CROSSROADS DES:8883484543 ID:B358725263 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,848.33 | 8,703,722.92 |
| 04/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902305017178784 CROSSROADS DES:8883484543 ID:B358680135 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,234.80 | 8,705,957.72 |
| 04/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308016121977 CROSSROADS DES:8883484543 ID:B358707432 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 441.79 | 8,706,399.51 |
| 04/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308026956083 CROSSROADS DES:8883484543 ID:B358755551 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,079.46 | 8,716,478.97 |
| 04/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308026956079 CROSSROADS DES:8883484543 ID:B358755516 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,627.28 | 8,721,106.25 |
| 04/19/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902309002840500 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 167.95 | 8,721,274.20 |
| 04/19/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902309002840498 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 10,911.28 | 8,732,185.48 |
| 04/20/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902309012680168 CROSSROADS DES:8883484543 ID:B358808973 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,804.45 | 8,734,989.93 |
| 04/20/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902310007487008 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 8,879.21 | 8,743,869.14 |
| 04/20/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902309012680169 CROSSROADS DES:8883484543 ID:B358808950 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,922.37 | 8,751,791.51 |
| 04/21/2022 | Deposit | | No | | CROSSROADS DES:8888665173 000000000000 902311010147619 CROSSROADS DES:8888665173 ID:EXTID32097 INDN:Sylvia Jacquez CO ID:1010674842 CCD | CLR Admin (9185) | 80.00 | 8,751,871.51 |
| 04/21/2022 | Deposit | | No | | CROSSROADS DES:8888665173 000000000000 902311010147622 CROSSROADS DES:8888665173 ID:EXTID26455 INDN:MARK LAVALAIS CO ID:1010674842 CCD | CLR Admin (9185) | 74.25 | 8,751,945.76 |
| 04/21/2022 | Deposit | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902311003578558 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 27,808.46 | 8,779,754.22 |
| 04/21/2022 | Deposit | | No | | CROSSROADS DES:8888665173 000000000000 902311010147621 CROSSROADS DES:8888665173 ID:EXTID25201 INDN:Sonia Cerda CO ID:1010674842 CCD | CLR Admin (9185) | 85.50 | 8,779,839.72 |
| 04/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902310017727582 CROSSROADS DES:8883484543 ID:B358878091 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,020.30 | 8,799,860.02 |
| 04/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902310017727578 CROSSROADS DES:8883484543 ID:B358878045 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,209.11 | 8,805,069.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902311010147620 CROSSROADS DES:8888665173 ID:EXTID25228 INDN:Lucia Contreras CO ID:1010674842 CCD | CLR Admin (9185) | 1,152.00 | 8,806,221.13 |
| 04/21/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902311010147618 CROSSROADS DES:8888665173 ID:EXTID16339 INDN:DARLINE RAYMOND CO ID:1010674842 CCD | CLR Admin (9185) | 229.01 | 8,806,450.14 |
| 04/21/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902311010147623 CROSSROADS DES:8888665173 ID:EXTID24688 INDN:Timothy Hughes CO ID:1010674842 CCD | CLR Admin (9185) | 100.00 | 8,806,550.14 |
| 04/22/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902312006384103 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 745.47 | 8,807,295.61 |
| 04/22/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902312006384070 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 17,396.47 | 8,824,692.08 |
| 04/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902311011698288 CROSSROADS DES:8883484543 ID:B358962857 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 51,051.74 | 8,875,743.82 |
| 04/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902311011698290 CROSSROADS DES:8883484543 ID:B358962875 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 33,263.15 | 8,909,006.97 |
| 04/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902315009851313 CROSSROADS DES:8883484543 ID:B359044583 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,134.86 | 8,917,141.83 |
| 04/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312014296666 CROSSROADS DES:8883484543 ID:B359018652 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,904.17 | 8,929,046.00 |
| 04/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902315010110543 CROSSROADS DES:8883484543 ID:B359074108 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,934.89 | 8,933,980.89 |
| 04/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902315009851311 CROSSROADS DES:8883484543 ID:B359044565 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,090.48 | 8,937,071.37 |
| 04/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902312014296663 CROSSROADS DES:8883484543 ID:B359018611 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,613.11 | 8,955,684.48 |
| 04/25/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902315010341779 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,618.49 | 8,958,302.97 |
| 04/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902315010110542 CROSSROADS DES:8883484543 ID:B359074086 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 338.91 | 8,958,641.88 |
| 04/26/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902316008666667 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 7,693.64 | 8,966,335.52 |
| 04/26/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902316008666669 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 293.87 | 8,966,629.39 |
| 04/26/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902315022890246 CROSSROADS DES:8883484543 ID:B359130175 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,550.16 | 8,978,179.55 |
| 04/26/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902315022890244 CROSSROADS DES:8883484543 ID:B359130220 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,107.10 | 8,983,286.65 |
| 04/27/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316018478634 CROSSROADS DES:8883484543 ID:B359231752 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 43,756.81 | 9,027,043.46 |
| 04/27/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902317003167651 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 615.90 | 9,027,659.36 |
| 04/27/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316018478632 CROSSROADS DES:8883484543 ID:B359231779 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,276.64 | 9,046,936.00 |
| 04/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902317018186101 CROSSROADS DES:8883484543 ID:B359397389 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,325.36 | 9,051,261.36 |
| 04/28/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902318003788240 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 912.55 | 9,052,173.91 |
| 04/28/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902318003788238 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,340.95 | 9,054,514.86 |
| 04/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902317018186099 CROSSROADS DES:8883484543 ID:B359397457 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,163.82 | 9,065,678.68 |
| 04/29/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902319010926721 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 8,683.79 | 9,074,362.47 |
| 04/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902318015083383 CROSSROADS DES:8883484543 ID:B359709163 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,821.97 | 9,101,184.44 |
| 04/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902318015083380 CROSSROADS DES:8883484543 ID:B359709187 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,368.78 | 9,119,553.22 |
| 05/02/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902322007712528 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 11,630.52 | 9,131,183.74 |
| 05/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322007125968 CROSSROADS DES:8883484543 ID:B359892083 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,517.97 | 9,151,701.71 |
| 05/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322006803512 CROSSROADS DES:8883484543 ID:B359861397 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,987.32 | 9,156,689.03 |
| 05/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322006803514 CROSSROADS DES:8883484543 ID:B359861415 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,651.64 | 9,170,340.67 |
| 05/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902319020041386 CROSSROADS DES:8883484543 ID:B359801465 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,145.10 | 9,178,485.77 |
| 05/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902319020041385 CROSSROADS DES:8883484543 ID:B359801526 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,994.29 | 9,198,480.06 |
| 05/03/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902323010699097 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 4,335.50 | 9,202,815.56 |
| 05/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322022317383 CROSSROADS DES:8883484543 ID:B359932664 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,543.59 | 9,206,359.15 |
| 05/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323007632870 CROSSROADS DES:8883484543 ID:B359938462 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,430.49 | 9,210,789.64 |
| 05/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322022317384 CROSSROADS DES:8883484543 ID:B359932677 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,764.03 | 9,218,553.67 |
| 05/04/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902324007023509 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,899.81 | 9,220,453.48 |
| 05/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323022234400 CROSSROADS DES:8883484543 ID:B359990659 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,864.70 | 9,224,318.18 |
| 05/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323021873080 CROSSROADS DES:8883484543 ID:B359984864 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,507.66 | 9,229,825.84 |
| 05/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323021873077 CROSSROADS DES:8883484543 ID:B359984921 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29,242.41 | 9,259,068.25 |
| 05/05/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902325004838822 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 3,540.56 | 9,262,608.81 |
| 05/05/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902325004838906 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 485.69 | 9,263,094.50 |
| 05/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902324018837938 CROSSROADS DES:8883484543 ID:B360037539 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,095.23 | 9,267,189.73 |
| 05/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902325002446078 CROSSROADS DES:8883484543 ID:B360043120 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,445.67 | 9,273,635.40 |
| 05/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902324018837936 CROSSROADS DES:8883484543 ID:B360037533 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,540.47 | 9,300,175.87 |
| 05/06/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902326008490121 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 20,976.94 | 9,321,152.81 |
| 05/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326006308318 CROSSROADS DES:8883484543 ID:B360113544 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,030.74 | 9,327,183.55 |
| 05/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902325013325936 CROSSROADS DES:8883484543 ID:B360108071 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 36,081.94 | 9,363,265.49 |
| 05/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902325013325937 CROSSROADS DES:8883484543 ID:B360108111 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 59,220.26 | 9,422,485.75 |
| 05/09/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902329012516997 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 4,377.44 | 9,426,863.19 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902329011795549 CROSSROADS DES:8883484543 ID:B360595729 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,688.22 | 9,445,551.41 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326016205523 CROSSROADS DES:8883484543 ID:B360145098 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,491.56 | 9,464,042.97 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902329011795548 CROSSROADS DES:8883484543 ID:B360595725 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,630.86 | 9,471,673.83 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902329011875999 CROSSROADS DES:8883484543 ID:B360599486 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 322.20 | 9,471,996.03 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326016594118 CROSSROADS DES:8883484543 ID:B360150560 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,927.67 | 9,478,923.70 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326016205524 CROSSROADS DES:8883484543 ID:B360145139 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,802.96 | 9,485,726.66 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902329012114514 CROSSROADS DES:8883484543 ID:B360613300 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,862.44 | 9,487,589.10 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902326016594119 CROSSROADS DES:8883484543 ID:B360150555 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 379.44 | 9,487,968.54 |
| 05/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902329012114515 CROSSROADS DES:8883484543 ID:B360613286 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,488.86 | 9,495,457.40 |
| 05/10/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902330009287435 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,254.18 | 9,496,711.58 |
| 05/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902329023626430 CROSSROADS DES:8883484543 ID:B360647907 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,926.64 | 9,502,638.22 |
| 05/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902329023626428 CROSSROADS DES:8883484543 ID:B360647897 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,604.01 | 9,514,242.23 |
| 05/11/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902331003194815 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 3,614.64 | 9,517,856.87 |
| 05/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902330018379755 CROSSROADS DES:8883484543 ID:B360702091 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,426.48 | 9,524,283.35 |
| 05/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902330018379756 CROSSROADS DES:8883484543 ID:B360702132 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 43,420.02 | 9,567,703.37 |
| 05/12/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902332011743194 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,920.90 | 9,570,624.27 |
| 05/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331015276569 CROSSROADS DES:8883484543 ID:B360755359 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,130.90 | 9,582,755.17 |
| 05/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331015276570 CROSSROADS DES:8883484543 ID:B360755349 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,720.98 | 9,598,476.15 |
| 05/13/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902333005472882 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,222.14 | 9,600,698.29 |
| 05/13/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902333012165735 CROSSROADS DES:8888665173 ID:EXTID20408 INDN:MARK Ivan MONTALES CO ID:1010674842 CCD | CLR Admin (9185) | 56.00 | 9,600,754.29 |
| 05/13/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902332020216227 CROSSROADS DES:8883484543 ID:B360816059 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,959.99 | 9,613,714.28 |
| 05/13/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902332020216230 CROSSROADS DES:8883484543 ID:B360816054 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,100.08 | 9,628,814.36 |
| 05/16/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902336010482147 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,464.47 | 9,630,278.83 |
| 05/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336010101782 CROSSROADS DES:8883484543 ID:B360944547 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 36,111.11 | 9,666,389.94 |
| 05/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333013845882 CROSSROADS DES:8883484543 ID:B360851728 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,721.75 | 9,671,111.69 |
| 05/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336010101781 CROSSROADS DES:8883484543 ID:B360944548 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 44.86 | 9,671,156.55 |
| 05/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336009772766 CROSSROADS DES:8883484543 ID:B360909445 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,184.14 | 9,674,340.69 |
| 05/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336009772765 CROSSROADS DES:8883484543 ID:B360909429 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 802.65 | 9,675,143.34 |
| 05/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902333013845881 CROSSROADS DES:8883484543 ID:B360851731 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,200.88 | 9,679,344.22 |
| 05/17/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902337009799619 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,581.49 | 9,680,925.71 |
| 05/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336022031659 CROSSROADS DES:8883484543 ID:B360976881 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,648.69 | 9,697,574.40 |
| 05/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336022031660 CROSSROADS DES:8883484543 ID:B360976899 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,324.53 | 9,716,898.93 |
| 05/18/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902338003177255 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,456.15 | 9,718,355.08 |
| 05/18/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902337018843748 CROSSROADS DES:8888665173 ID:EXTID35049 INDN:OSCAR QUIROZ CO ID:1010674842 CCD | CLR Admin (9185) | 294.00 | 9,718,649.08 |
| 05/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902337018566028 CROSSROADS DES:8883484543 ID:B361019687 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 439.74 | 9,719,088.82 |
| 05/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902337018566024 CROSSROADS DES:8883484543 ID:B361019616 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,781.68 | 9,726,870.50 |
| 05/19/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902339008845881 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,002.60 | 9,728,873.10 |
| 05/19/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338013298423 CROSSROADS DES:8883484543 ID:B361076345 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,223.20 | 9,734,096.30 |
| 05/19/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338013298420 CROSSROADS DES:8883484543 ID:B361076308 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,787.38 | 9,741,883.68 |
| 05/20/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902340011732778 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 21,491.90 | 9,763,375.58 |
| 05/20/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902339016759122 CROSSROADS DES:8883484543 ID:B361163191 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,488.69 | 9,794,864.27 |
| 05/20/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902339016759123 CROSSROADS DES:8883484543 ID:B361163134 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 43,515.14 | 9,838,379.41 |
| 05/23/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902343005952712 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,419.40 | 9,840,798.81 |
| 05/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902340019201260 CROSSROADS DES:8883484543 ID:B361214504 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,634.35 | 9,857,433.16 |
| 05/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902343005287932 CROSSROADS DES:8883484543 ID:B361244856 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,044.90 | 9,869,478.06 |
| 05/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902343005338075 CROSSROADS DES:8883484543 ID:B361248514 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 134.13 | 9,869,612.19 |
| 05/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902343005545991 CROSSROADS DES:8883484543 ID:B361267182 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,693.62 | 9,875,305.81 |
| 05/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902343005287930 CROSSROADS DES:8883484543 ID:B361244877 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,396.94 | 9,878,702.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/23/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902340019201261 CROSSROADS DES:8883484543 ID:B361214549 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,796.24 | 9,884,498.99 |
| 05/24/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902344011092916 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 793.31 | 9,885,292.30 |
| 05/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902343015546468 CROSSROADS DES:8883484543 ID:B361310287 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,125.02 | 9,890,417.32 |
| 05/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902343015546467 CROSSROADS DES:8883484543 ID:B361310315 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,964.27 | 9,900,381.59 |
| 05/25/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902345004069402 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,778.18 | 9,902,159.77 |
| 05/25/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902344019397951 CROSSROADS DES:8883484543 ID:B361376179 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,688.16 | 9,903,847.93 |
| 05/25/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902344019397949 CROSSROADS DES:8883484543 ID:B361376228 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,009.20 | 9,911,857.13 |
| 05/26/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902346002910135 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,923.04 | 9,914,780.17 |
| 05/26/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902345016732928 CROSSROADS DES:8883484543 ID:B361535080 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,567.62 | 9,918,347.79 |
| 05/26/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902345016732931 CROSSROADS DES:8883484543 ID:B361535031 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,462.12 | 9,926,809.91 |
| 05/27/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902347008541516 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,468.49 | 9,929,278.40 |
| 05/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902346012685290 CROSSROADS DES:8883484543 ID:B361716349 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,182.13 | 9,957,460.53 |
| 05/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902346012685292 CROSSROADS DES:8883484543 ID:B361716303 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 50,305.09 | 10,007,765.62 |
| 05/31/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351016271786 CROSSROADS DES:8883484543 ID:B362091851 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 372.32 | 10,008,137.94 |
| 05/31/2022 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902351029604201 CROSSROADS DES:8888665173 ID:EXTID36358 INDN:Annie Burg CO ID:1010674842 CCD | CLR Admin (9185) | 285.00 | 10,008,422.94 |
| 05/31/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902351014517515 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 973.61 | 10,009,396.55 |
| 05/31/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902351014517511 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 163.06 | 10,009,559.61 |
| 05/31/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351016647236 CROSSROADS DES:8883484543 ID:B362130689 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,397.64 | 10,020,957.25 |
| 05/31/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351016000685 CROSSROADS DES:8883484543 ID:B362049353 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,344.63 | 10,029,301.88 |
| 05/31/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902347017790936 CROSSROADS DES:8883484543 ID:B361972089 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,956.39 | 10,034,258.27 |
| 05/31/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351016271785 CROSSROADS DES:8883484543 ID:B362091849 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,876.55 | 10,038,134.82 |
| 05/31/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351016000682 CROSSROADS DES:8883484543 ID:B362049326 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 794.64 | 10,038,929.46 |
| 05/31/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351016647235 CROSSROADS DES:8883484543 ID:B362130686 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 467.46 | 10,039,396.92 |
| 06/01/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902352009978195 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 3,289.80 | 10,042,686.72 |
| 06/01/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351031939334 CROSSROADS DES:8883484543 ID:B362214879 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,643.58 | 10,048,330.30 |
| 06/01/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902351031939332 CROSSROADS DES:8883484543 ID:B362214911 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,813.54 | 10,053,143.84 |
| 06/02/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902352023274475 CROSSROADS DES:8883484543 ID:B362287640 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,167.41 | 10,063,311.25 |
| 06/02/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902352023274473 CROSSROADS DES:8883484543 ID:B362287619 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 35,391.33 | 10,098,702.58 |
| 06/02/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902353007793107 CROSSROADS DES:8883484543 ID:B362293838 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,642.33 | 10,114,344.91 |
| 06/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902353022411996 CROSSROADS DES:8883484543 ID:B362372027 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,904.51 | 10,118,249.42 |
| 06/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902353022866073 CROSSROADS DES:8883484543 ID:B362378006 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,483.06 | 10,120,732.48 |
| 06/03/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902353022411998 CROSSROADS DES:8883484543 ID:B362371979 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,992.04 | 10,140,724.52 |
| 06/03/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902354009213462 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,153.06 | 10,142,877.58 |
| 06/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357019113170 CROSSROADS DES:8883484543 ID:B362475639 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,725.34 | 10,146,602.92 |
| 06/06/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902357015766016 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 4,467.23 | 10,151,070.15 |
| 06/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354018809845 CROSSROADS DES:8883484543 ID:B362417749 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 44,789.36 | 10,195,859.51 |
| 06/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354018809842 CROSSROADS DES:8883484543 ID:B362417738 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,844.67 | 10,219,704.18 |
| 06/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357018951367 CROSSROADS DES:8883484543 ID:B362479542 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 123.21 | 10,219,827.39 |
| 06/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357014973733 CROSSROADS DES:8883484543 ID:B362452807 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,008.68 | 10,220,836.07 |
| 06/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902354019218210 CROSSROADS DES:8883484543 ID:B362423085 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,141.95 | 10,224,978.02 |
| 06/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357014973732 CROSSROADS DES:8883484543 ID:B362452823 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,453.44 | 10,242,431.46 |
| 06/06/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357019113171 CROSSROADS DES:8883484543 ID:B362475654 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,966.47 | 10,261,397.93 |
| 06/07/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357027054021 CROSSROADS DES:8883484543 ID:B362503422 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,248.83 | 10,269,646.76 |
| 06/07/2022 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902357027398063 CROSSROADS DES:8888665173 ID:TRANSFERAGN INDN:Helbing Law LLC CO ID:1010674842 CCD | CLR Admin (9185) | 10,000.00 | 10,279,646.76 |
| 06/07/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902357027054019 CROSSROADS DES:8883484543 ID:B362503382 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,054.84 | 10,281,701.60 |
| 06/07/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902358000691847 CROSSROADS DES:8883484543 ID:B362508927 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,212.21 | 10,284,913.81 |
| 06/07/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902358003220687 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 3,117.79 | 10,288,031.60 |
| 06/08/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902359006963101 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,448.48 | 10,289,480.08 |
| 06/08/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902358012156846 CROSSROADS DES:8883484543 ID:B362964493 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,987.69 | 10,318,467.77 |
| 06/08/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902358012156845 CROSSROADS DES:8883484543 ID:B362964501 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,015.69 | 10,336,483.46 |
| 06/08/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902359004841981 CROSSROADS DES:8883484543 ID:B362970144 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,874.52 | 10,340,357.98 |
| 06/09/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902359017309458 CROSSROADS DES:8883484543 ID:B363011086 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,573.18 | 10,349,931.16 |
| 06/09/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902360003072946 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,521.78 | 10,352,452.94 |
| 06/09/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902359017309460 CROSSROADS DES:8883484543 ID:B363011111 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,300.40 | 10,369,753.34 |
| 06/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902360011241772 CROSSROADS DES:8883484543 ID:B363086587 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 33,479.39 | 10,403,232.73 |
| 06/10/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902360011241775 CROSSROADS DES:8883484543 ID:B363086611 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,302.39 | 10,423,535.12 |
| 06/10/2022 | Expense | No | HENDRICK VOGL | CLIENT REFUND | CLR Admin (9185) | -25,000.00 | 10,398,535.12 |
| 06/10/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902361006199620 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,375.77 | 10,400,910.89 |
| 06/13/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902364010783475 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 367.38 | 10,401,278.27 |
| 06/13/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902364010783465 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 150.07 | 10,401,428.34 |
| 06/13/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361013861512 CROSSROADS DES:8883484543 ID:B363140307 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 39,427.58 | 10,440,855.92 |
| 06/13/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902364010005323 CROSSROADS DES:8883484543 ID:B363161972 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,023.47 | 10,443,879.39 |
| 06/13/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361013861516 CROSSROADS DES:8883484543 ID:B363140328 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,522.02 | 10,449,401.41 |
| 06/13/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902361014244548 CROSSROADS DES:8883484543 ID:B363145787 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 106.40 | 10,449,507.81 |
| 06/13/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902364010308965 CROSSROADS DES:8883484543 ID:B363180102 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,486.75 | 10,454,994.56 |
| 06/13/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902364010005326 CROSSROADS DES:8883484543 ID:B363161969 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 967.54 | 10,455,962.10 |
| 06/14/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902365009211195 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,800.00 | 10,457,762.10 |
| 06/14/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902365006234957 CROSSROADS DES:8883484543 ID:B363216938 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,089.94 | 10,461,852.04 |
| 06/14/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902365006234959 CROSSROADS DES:8883484543 ID:B363216968 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,831.85 | 10,465,683.89 |
| 06/15/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902365019373377 CROSSROADS DES:8883484543 ID:B363287031 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,003.33 | 10,466,687.22 |
| 06/15/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902366004836700 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 256.30 | 10,466,943.52 |
| 06/15/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902365019373378 CROSSROADS DES:8883484543 ID:B363287057 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,529.26 | 10,470,472.78 |
| 06/16/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902366015961500 CROSSROADS DES:8883484543 ID:B363361684 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 32,717.38 | 10,503,190.16 |
| 06/16/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902367012438747 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,320.21 | 10,505,510.37 |
| 06/17/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902367021951496 CROSSROADS DES:8883484543 ID:B363431427 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,660.06 | 10,525,170.43 |
| 06/17/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902367021951494 CROSSROADS DES:8883484543 ID:B363431403 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 22,480.85 | 10,547,651.28 |
| 06/17/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902368009284080 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,418.06 | 10,549,069.34 |
| 06/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902372014712122 CROSSROADS DES:8883484543 ID:B363576622 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1.32 | 10,549,070.66 |
| 06/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902368017138847 CROSSROADS DES:8883484543 ID:B363477160 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 69.06 | 10,549,139.72 |
| 06/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902372014165574 CROSSROADS DES:8883484543 ID:B363571823 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,426.92 | 10,553,566.64 |
| 06/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902372015990061 CROSSROADS DES:8883484543 ID:B363504051 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,304.78 | 10,558,871.42 |
| 06/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902372016326102 CROSSROADS DES:8883484543 ID:B363536954 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,341.43 | 10,564,212.85 |
| 06/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902368017138848 CROSSROADS DES:8883484543 ID:B363477193 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,190.61 | 10,570,403.46 |
| 06/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902372014165576 CROSSROADS DES:8883484543 ID:B363571768 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,940.48 | 10,588,343.94 |
| 06/21/2022 | Deposit | No | | CROSSROADS DES:8888665173 000000000000 902372028635628 CROSSROADS DES:8888665173 ID:EXTID9020 INDN:STEVEN CORBIN CO ID:1010674842 CCD | CLR Admin (9185) | 358.00 | 10,588,701.94 |
| 06/21/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902372024870438 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,622.60 | 10,590,324.54 |
| 06/22/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902372031071144 CROSSROADS DES:8883484543 ID:B363617908 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 32,736.75 | 10,623,061.29 |
| 06/22/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902373008124463 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 1,339.55 | 10,624,400.84 |
| 06/22/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902372031071140 CROSSROADS DES:8883484543 ID:B363617901 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,205.14 | 10,651,605.98 |
| 06/23/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902374003259577 CROSSROADS DES:8883484543 ID:B363689065 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 661.97 | 10,652,267.95 |
| 06/23/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902373019809467 CROSSROADS DES:8883484543 ID:B363683590 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,018.27 | 10,655,286.22 |
| 06/23/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902374005784549 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 6,531.45 | 10,661,817.67 |
| 06/24/2022 | Deposit | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902375008427455 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,308.95 | 10,664,126.62 |
| 06/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902374013594641 CROSSROADS DES:8883484543 ID:B363789819 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,374.31 | 10,681,500.93 |
| 06/24/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902374013594643 CROSSROADS DES:8883484543 ID:B363789853 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,656.48 | 10,690,157.41 |
| 06/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902375015243161 CROSSROADS DES:8883484543 ID:B363906441 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,323.40 | 10,705,480.81 |
| 06/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902375015243162 CROSSROADS DES:8883484543 ID:B363906461 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,591.09 | 10,724,071.90 |
| 06/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902378011145051 CROSSROADS DES:8883484543 ID:B363960265 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,308.88 | 10,754,380.78 |
| 06/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902378010686037 CROSSROADS DES:8883484543 ID:B363939346 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,267.25 | 10,761,648.03 |
| 06/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 902378010686033 CROSSROADS DES:8883484543 ID:B363939306 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 767.87 | 10,762,415.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/27/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902378011145050 CROSSROADS DES:8883484543 ID:B363960282 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,955.76 | 10,764,371.66 |
| 06/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902378024249004 CROSSROADS DES:8883484543 ID:B364049868 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,760.46 | 10,775,132.12 |
| 06/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902378024249005 CROSSROADS DES:8883484543 ID:B364049853 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,044.02 | 10,779,176.14 |
| 06/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902379021694428 CROSSROADS DES:8883484543 ID:B364173168 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,466.49 | 10,790,642.63 |
| 06/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902379021694432 CROSSROADS DES:8883484543 ID:B364173212 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,128.12 | 10,796,770.75 |
| 06/30/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380018957413 CROSSROADS DES:8883484543 ID:B364466999 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,392.29 | 10,802,163.04 |
| 06/30/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902381005757288 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 650.75 | 10,802,813.79 |
| 06/30/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902380018957410 CROSSROADS DES:8883484543 ID:B364466968 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,970.48 | 10,804,784.27 |
| 07/01/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902382018723527 CROSSROADS DES:8888665173 ID:TRANSFERAGN INDN:Helbing Law LLC CO ID:1010674842 CCD | CLR Admin (9185) | 905.09 | 10,805,689.36 |
| 07/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902381014860489 CROSSROADS DES:8883484543 ID:B364632027 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,660.34 | 10,822,349.70 |
| 07/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902381014860490 CROSSROADS DES:8883484543 ID:B364631997 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,813.80 | 10,854,163.50 |
| 07/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386008744287 CROSSROADS DES:8883484543 ID:B364734654 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,009.05 | 10,855,172.55 |
| 07/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386005786520 CROSSROADS DES:8883484543 ID:B364758522 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 349.86 | 10,855,522.41 |
| 07/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386008659454 CROSSROADS DES:8883484543 ID:B364739593 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 74.70 | 10,855,597.11 |
| 07/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386008744290 CROSSROADS DES:8883484543 ID:B364734677 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,523.34 | 10,863,120.45 |
| 07/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902382021084056 CROSSROADS DES:8883484543 ID:B364700369 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,335.40 | 10,867,455.85 |
| 07/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386005786521 CROSSROADS DES:8883484543 ID:B364758545 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,291.21 | 10,876,747.06 |
| 07/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902382021084059 CROSSROADS DES:8883484543 ID:B364700384 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,305.69 | 10,890,052.75 |
| 07/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386006159288 CROSSROADS DES:8883484543 ID:B364790124 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,268.25 | 10,896,321.00 |
| 07/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386029444017 CROSSROADS DES:8883484543 ID:B364837356 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,622.34 | 10,916,943.34 |
| 07/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902386029444013 CROSSROADS DES:8883484543 ID:B364837396 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,203.36 | 10,921,146.70 |
| 07/07/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902388008651676 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 39.67 | 10,921,186.37 |
| 07/07/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902388008651674 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 39.67 | 10,921,226.04 |
| 07/07/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902388008651680 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 536.81 | 10,921,762.85 |
| 07/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902387022254039 CROSSROADS DES:8883484543 ID:B364886418 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,078.13 | 10,932,840.98 |
| 07/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902387022254038 CROSSROADS DES:8883484543 ID:B364886393 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,305.54 | 10,936,146.52 |
| 07/08/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902389012217713 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 515.00 | 10,936,661.52 |
| 07/08/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902389012217711 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 181.93 | 10,936,843.45 |
| 07/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902388017005837 CROSSROADS DES:8883484543 ID:B365390454 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,568.40 | 10,953,411.85 |
| 07/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902388017005836 CROSSROADS DES:8883484543 ID:B365390499 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,087.04 | 10,963,498.89 |
| 07/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902389019702126 CROSSROADS DES:8883484543 ID:B365441383 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 36,883.70 | 11,000,382.59 |
| 07/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392006239748 CROSSROADS DES:8883484543 ID:B365509355 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 35,350.67 | 11,035,733.26 |
| 07/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902389019702124 CROSSROADS DES:8883484543 ID:B365441353 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29,052.70 | 11,064,785.96 |
| 07/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392005885799 CROSSROADS DES:8883484543 ID:B365470449 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,781.44 | 11,076,567.40 |
| 07/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902389020085166 CROSSROADS DES:8883484543 ID:B365446705 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,687.96 | 11,081,255.36 |
| 07/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392005885797 CROSSROADS DES:8883484543 ID:B365470416 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,268.38 | 11,082,523.74 |
| 07/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392006239750 CROSSROADS DES:8883484543 ID:B365509353 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 708.78 | 11,083,232.52 |
| 07/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902389020085167 CROSSROADS DES:8883484543 ID:B365446712 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 130.61 | 11,083,363.13 |
| 07/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902393000128026 CROSSROADS DES:8883484543 ID:B365543693 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,089.71 | 11,087,452.84 |
| 07/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392016605150 CROSSROADS DES:8883484543 ID:B365538418 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,461.54 | 11,105,914.38 |
| 07/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902392016605147 CROSSROADS DES:8883484543 ID:B365538442 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,095.51 | 11,115,009.89 |
| 07/13/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902393010680494 CROSSROADS DES:8883484543 ID:B365570671 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,927.32 | 11,128,937.21 |
| 07/13/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902393010993749 CROSSROADS DES:8883484543 ID:B365575583 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,325.16 | 11,131,262.37 |
| 07/13/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902393010680493 CROSSROADS DES:8883484543 ID:B365570632 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,271.97 | 11,136,534.34 |
| 07/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902394017003508 CROSSROADS DES:8883484543 ID:B365626420 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,461.56 | 11,138,995.90 |
| 07/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902394017003509 CROSSROADS DES:8883484543 ID:B365626380 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,152.39 | 11,160,148.29 |
| 07/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902394017304332 CROSSROADS DES:8883484543 ID:B365631593 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,050.13 | 11,161,198.42 |
| 07/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902395011656253 CROSSROADS DES:8883484543 ID:B365730886 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26,008.64 | 11,187,207.06 |
| 07/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902395011656255 CROSSROADS DES:8883484543 ID:B365730877 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,644.98 | 11,208,852.04 |
| 07/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399015171874 CROSSROADS DES:8883484543 ID:B365835023 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,340.50 | 11,212,192.54 |
| 07/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902396015439689 CROSSROADS DES:8883484543 ID:B365787122 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,279.44 | 11,239,471.98 |
| 07/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399014885767 CROSSROADS DES:8883484543 ID:B365813286 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,259.14 | 11,244,731.12 |
| 07/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399014885768 CROSSROADS DES:8883484543 ID:B365813297 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 69.12 | 11,244,800.24 |
| 07/19/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399025068815 CROSSROADS DES:8883484543 ID:B365867678 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,874.72 | 11,247,674.96 |
| 07/19/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902399025068814 CROSSROADS DES:8883484543 ID:B365867665 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,398.62 | 11,255,073.58 |
| 07/19/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902300008485882 CROSSROADS DES:8883484543 ID:B365872699 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,860.80 | 11,258,934.38 |
| 07/20/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902300020031030 CROSSROADS DES:8883484543 ID:B365922588 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,180.17 | 11,261,114.55 |
| 07/20/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902300020031028 CROSSROADS DES:8883484543 ID:B365922604 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,999.28 | 11,267,113.83 |
| 07/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902301015028526 CROSSROADS DES:8883484543 ID:B365997679 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,566.09 | 11,269,679.92 |
| 07/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902302008494678 CROSSROADS DES:8883484543 ID:B366002644 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 633.50 | 11,270,313.42 |
| 07/21/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902301015028525 CROSSROADS DES:8883484543 ID:B365997677 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,752.47 | 11,285,065.89 |
| 07/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902302019747772 CROSSROADS DES:8883484543 ID:B366090939 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 32,205.28 | 11,317,271.17 |
| 07/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902302019747769 CROSSROADS DES:8883484543 ID:B366090893 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37,161.53 | 11,354,432.70 |
| 07/22/2022 | Deposit | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902303004568121 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A PPD | CLR Admin (9175) | 2,069.60 | 11,356,502.30 |
| 07/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902306007886476 CROSSROADS DES:8883484543 ID:B366208865 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 60.36 | 11,356,562.66 |
| 07/25/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902306017011069 CROSSROADS DES:8888665173 ID:EXTID30764 INDN:Allen G Buffey CO ID:1010674842 CCD | CLR Admin (9185) | 300.00 | 11,356,862.66 |
| 07/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902306007659097 CROSSROADS DES:8883484543 ID:B366177676 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 447.79 | 11,357,310.45 |
| 07/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902306007659098 CROSSROADS DES:8883484543 ID:B366177680 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,781.44 | 11,366,091.89 |
| 07/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902303012459959 CROSSROADS DES:8883484543 ID:B366149411 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,049.93 | 11,368,141.82 |
| 07/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902303012599268 CROSSROADS DES:8883484543 ID:B366154955 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 863.88 | 11,369,005.70 |
| 07/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902306007886477 CROSSROADS DES:8883484543 ID:B366208856 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,421.04 | 11,372,426.74 |
| 07/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902303012459958 CROSSROADS DES:8883484543 ID:B366149408 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,229.48 | 11,384,656.22 |
| 07/26/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902306018679324 CROSSROADS DES:8883484543 ID:B366271894 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,557.75 | 11,386,213.97 |
| 07/26/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902306018679322 CROSSROADS DES:8883484543 ID:B366271935 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,091.04 | 11,393,305.01 |
| 07/27/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902307015355133 CROSSROADS DES:8883484543 ID:B366373440 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 36,216.45 | 11,429,521.46 |
| 07/27/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902307015355136 CROSSROADS DES:8883484543 ID:B366373454 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,090.94 | 11,446,612.40 |
| 07/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902308023108278 CROSSROADS DES:8883484543 ID:B366532791 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,230.84 | 11,455,843.24 |
| 07/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902309005713963 CROSSROADS DES:8883484543 ID:B366539873 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,000.59 | 11,456,843.83 |
| 07/28/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902308023108280 CROSSROADS DES:8883484543 ID:B366532808 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,413.41 | 11,460,257.24 |
| 07/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902309018780925 CROSSROADS DES:8883484543 ID:B366826094 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,974.25 | 11,477,231.49 |
| 07/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902309018780922 CROSSROADS DES:8883484543 ID:B366826151 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,679.50 | 11,490,910.99 |
| 08/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902313011268673 CROSSROADS DES:8883484543 ID:B366965898 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,408.81 | 11,499,319.80 |
| 08/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902313011268674 CROSSROADS DES:8883484543 ID:B366965921 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,347.34 | 11,500,667.14 |
| 08/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902313011639004 CROSSROADS DES:8883484543 ID:B367013100 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,261.36 | 11,503,928.50 |
| 08/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902310014958454 CROSSROADS DES:8883484543 ID:B366919436 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,508.02 | 11,512,436.52 |
| 08/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902310014958456 CROSSROADS DES:8883484543 ID:B366919360 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,901.18 | 11,529,337.70 |
| 08/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902313025491546 CROSSROADS DES:8883484543 ID:B367062478 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 752.96 | 11,530,090.66 |
| 08/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902313025027981 CROSSROADS DES:8883484543 ID:B367055472 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,304.50 | 11,531,395.16 |
| 08/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902313025027978 CROSSROADS DES:8883484543 ID:B367055409 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,100.70 | 11,547,495.86 |
| 08/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902314015086289 CROSSROADS DES:8883484543 ID:B367114700 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,535.51 | 11,561,031.37 |
| 08/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902314015086291 CROSSROADS DES:8883484543 ID:B367114760 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,291.60 | 11,564,322.97 |
| 08/03/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902314015435306 CROSSROADS DES:8883484543 ID:B367121779 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,064.94 | 11,566,387.91 |
| 08/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316005297445 CROSSROADS DES:8883484543 ID:B367167666 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,564.85 | 11,569,952.76 |
| 08/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316005496732 CROSSROADS DES:8883484543 ID:B367174204 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 289.07 | 11,570,241.83 |
| 08/04/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316005297443 CROSSROADS DES:8883484543 ID:B367167636 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 25,134.21 | 11,595,376.04 |
| 08/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902317001037419 CROSSROADS DES:8883484543 ID:B367262505 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,747.65 | 11,597,123.69 |
| 08/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316018106096 CROSSROADS DES:8883484543 ID:B367256490 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,427.22 | 11,609,550.91 |
| 08/05/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902316018106095 CROSSROADS DES:8883484543 ID:B367256451 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37,186.39 | 11,646,737.30 |
| 08/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902317012038253 CROSSROADS DES:8883484543 ID:B367305557 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,171.77 | 11,647,909.07 |
| 08/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320007568781 CROSSROADS DES:8883484543 ID:B367783755 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 227.53 | 11,648,136.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320007305535 CROSSROADS DES:8883484543 ID:B367327595 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,537.84 | 11,649,674.44 |
| 08/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902317011639071 CROSSROADS DES:8883484543 ID:B367299543 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 38,835.56 | 11,688,510.00 |
| 08/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320007305539 CROSSROADS DES:8883484543 ID:B367327604 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 22,314.25 | 11,710,824.25 |
| 08/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902317011639069 CROSSROADS DES:8883484543 ID:B367299582 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,842.45 | 11,726,666.70 |
| 08/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320007568780 CROSSROADS DES:8883484543 ID:B367783771 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,679.67 | 11,732,346.37 |
| 08/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902317012038252 CROSSROADS DES:8883484543 ID:B367305555 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,842.40 | 11,735,188.77 |
| 08/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320019848628 CROSSROADS DES:8883484543 ID:B367820974 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,503.68 | 11,739,692.45 |
| 08/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320019342744 CROSSROADS DES:8883484543 ID:B367815078 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,691.66 | 11,744,384.11 |
| 08/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902320019342745 CROSSROADS DES:8883484543 ID:B367815058 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,309.23 | 11,751,693.34 |
| 08/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902321013862921 CROSSROADS DES:8883484543 ID:B367859899 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,201.59 | 11,758,894.93 |
| 08/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902321014171512 CROSSROADS DES:8883484543 ID:B367865245 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,280.50 | 11,761,175.43 |
| 08/10/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902321013862919 CROSSROADS DES:8883484543 ID:B367859874 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,288.64 | 11,776,464.07 |
| 08/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322018359292 CROSSROADS DES:8883484543 ID:B367929860 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 36,880.24 | 11,813,344.31 |
| 08/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902322018359293 CROSSROADS DES:8883484543 ID:B367929833 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,099.29 | 11,819,443.60 |
| 08/11/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323001658627 CROSSROADS DES:8883484543 ID:B367935306 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 993.12 | 11,820,436.72 |
| 08/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323014069254 CROSSROADS DES:8883484543 ID:B368005994 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,147.84 | 11,830,584.56 |
| 08/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902323014069250 CROSSROADS DES:8883484543 ID:B368005951 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,310.53 | 11,853,895.09 |
| 08/12/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902324016938381 CROSSROADS DES:8888665173 ID:EXTID15901 INDN:KENNETH WILT CO ID:1010674842 CCD | CLR Admin (9185) | 35.30 | 11,853,930.39 |
| 08/12/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902324016938379 CROSSROADS DES:8888665173 ID:EXTID18916 INDN:JIM T MCELVEEN CO ID:1010674842 CCD | CLR Admin (9185) | 222.22 | 11,854,152.61 |
| 08/12/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902324016938380 CROSSROADS DES:8888665173 ID:EXTID17662 INDN:PEDRO PANTOJA CO ID:1010674842 CCD | CLR Admin (9185) | 300.00 | 11,854,452.61 |
| 08/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327006401871 CROSSROADS DES:8883484543 ID:B368064973 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,596.76 | 11,857,049.37 |
| 08/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902324018698348 CROSSROADS DES:8883484543 ID:B368039282 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,922.92 | 11,859,972.29 |
| 08/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327006709463 CROSSROADS DES:8883484543 ID:B368123620 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,303.03 | 11,861,275.32 |
| 08/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902324018698347 CROSSROADS DES:8883484543 ID:B368039291 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 581.70 | 11,861,857.02 |
| 08/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327006401874 CROSSROADS DES:8883484543 ID:B368064974 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 543.90 | 11,862,400.92 |
| 08/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327006491677 CROSSROADS DES:8883484543 ID:B368068963 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 316.04 | 11,862,716.96 |
| 08/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327006709464 CROSSROADS DES:8883484543 ID:B368123641 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 425.74 | 11,863,142.70 |
| 08/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327008276492 CROSSROADS DES:8883484543 ID:B368127672 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 413.81 | 11,863,556.51 |
| 08/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327016418287 CROSSROADS DES:8883484543 ID:B368167438 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,289.60 | 11,887,846.11 |
| 08/16/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902327016418289 CROSSROADS DES:8883484543 ID:B368167417 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,742.89 | 11,890,589.00 |
| 08/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902328011824744 CROSSROADS DES:8883484543 ID:B368208627 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,044.16 | 11,906,633.16 |
| 08/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902328011824740 CROSSROADS DES:8883484543 ID:B368208680 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,531.88 | 11,926,165.04 |
| 08/17/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902328012282691 CROSSROADS DES:8883484543 ID:B368213701 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 264.00 | 11,926,429.04 |
| 08/18/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902329018999968 CROSSROADS DES:8883484543 ID:B368273176 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 703.77 | 11,927,132.81 |
| 08/19/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902330012945252 CROSSROADS DES:8883484543 ID:B368352195 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,286.00 | 11,939,418.81 |
| 08/19/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902330012945254 CROSSROADS DES:8883484543 ID:B368352168 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,166.57 | 11,946,585.38 |
| 08/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331016263648 CROSSROADS DES:8883484543 ID:B368406145 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 28,933.86 | 11,975,519.24 |
| 08/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334011869690 CROSSROADS DES:8883484543 ID:B368447031 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 468.49 | 11,975,987.73 |
| 08/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902331016263646 CROSSROADS DES:8883484543 ID:B368406154 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,175.68 | 11,997,163.41 |
| 08/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334012197508 CROSSROADS DES:8883484543 ID:B368474272 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,157.80 | 12,000,321.21 |
| 08/22/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334011869688 CROSSROADS DES:8883484543 ID:B368447013 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,123.43 | 12,010,444.64 |
| 08/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334022768286 CROSSROADS DES:8883484543 ID:B368512685 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,856.43 | 12,018,301.07 |
| 08/23/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902334022768283 CROSSROADS DES:8883484543 ID:B368512640 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,333.21 | 12,022,634.28 |
| 08/24/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902335016718227 CROSSROADS DES:8883484543 ID:B368569613 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,958.78 | 12,026,593.06 |
| 08/24/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902335016718230 CROSSROADS DES:8883484543 ID:B368569591 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,331.88 | 12,029,924.94 |
| 08/25/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902336020984068 CROSSROADS DES:8888665173 ID:EXTID35387 INDN:Jesse Cruz CO ID:1010674842 CCD | CLR Admin (9185) | 100.00 | 12,030,024.94 |
| 08/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336020741352 CROSSROADS DES:8883484543 ID:B368690889 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,510.22 | 12,034,535.16 |
| 08/25/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902336020741351 CROSSROADS DES:8883484543 ID:B368690887 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,585.59 | 12,037,120.75 |
| 08/25/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902336020984069 CROSSROADS DES:8888665173 ID:EXTID34777 INDN:CARLA A GONZALEZ CO ID:1010674842 CCD | CLR Admin (9185) | 378.00 | 12,037,498.75 |
| 08/26/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902337014187205 CROSSROADS DES:8883484543 ID:B368833897 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,225.44 | 12,055,724.19 |
| 08/26/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902337014187206 CROSSROADS DES:8883484543 ID:B368833844 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,293.64 | 12,077,017.83 |
| 08/26/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902338017407762 CROSSROADS DES:8888665173 ID:EXTID17943 INDN:Jeannie Sylvestri CO ID:1010674842 CCD | CLR Admin (9185) | 525.00 | 12,077,542.83 |
| 08/26/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902338017407760 CROSSROADS DES:8888665173 ID:EXTID17763 INDN:Sandra Gomez CO ID:1010674842 CCD | CLR Admin (9185) | 355.00 | 12,077,897.83 |
| 08/26/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902338017407761 CROSSROADS DES:8888665173 ID:EXTID27030 INDN:Janet A Dunn CO ID:1010674842 CCD | CLR Admin (9185) | 333.33 | 12,078,231.16 |
| 08/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338019011801 CROSSROADS DES:8883484543 ID:B368939667 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,620.74 | 12,087,851.90 |
| 08/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902338019011803 CROSSROADS DES:8883484543 ID:B368939646 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 29,039.88 | 12,116,891.78 |
| 08/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341004540363 CROSSROADS DES:8883484543 ID:B369013426 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,158.91 | 12,125,050.69 |
| 08/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341004540362 CROSSROADS DES:8883484543 ID:B369013398 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 129.93 | 12,125,180.62 |
| 08/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341004269906 CROSSROADS DES:8883484543 ID:B368982510 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,273.51 | 12,126,454.13 |
| 08/29/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341004269907 CROSSROADS DES:8883484543 ID:B368982496 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,665.76 | 12,131,119.89 |
| 08/30/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341018240418 CROSSROADS DES:8883484543 ID:B369124677 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,088.99 | 12,138,208.88 |
| 08/30/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902342013418339 CROSSROADS DES:8888665173 ID:EXTID42966 INDN:Paul Jaramillo CO ID:1010674842 CCD | CLR Admin (9185) | 291.59 | 12,138,500.47 |
| 08/30/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902341018240421 CROSSROADS DES:8883484543 ID:B369124757 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,578.38 | 12,141,078.85 |
| 08/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902342015744371 CROSSROADS DES:8883484543 ID:B369365090 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,162.63 | 12,148,241.48 |
| 08/31/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902342015744372 CROSSROADS DES:8883484543 ID:B369365114 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,915.03 | 12,153,156.51 |
| 09/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902343022637118 CROSSROADS DES:8883484543 ID:B369479896 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,667.35 | 12,159,823.86 |
| 09/01/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902343022637117 CROSSROADS DES:8883484543 ID:B369479898 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,224.78 | 12,169,048.64 |
| 09/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902344019268891 CROSSROADS DES:8883484543 ID:B369570903 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,088.95 | 12,193,137.59 |
| 09/02/2022 | Deposit | No | CROSSROADS DES:8888665173 000000000000 902345015170153 CROSSROADS DES:8888665173 ID:EXTID6267 INDN:Shannon Oyoque CO ID:1010674842 CCD | CLR Admin (9185) | 582.50 | 12,193,720.09 |
| 09/02/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902344019268889 CROSSROADS DES:8883484543 ID:B369570961 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,997.86 | 12,203,717.95 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345018650015 CROSSROADS DES:8883484543 ID:B369639344 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,730.99 | 12,206,448.94 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349018496182 CROSSROADS DES:8883484543 ID:B369662099 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 535.20 | 12,206,984.14 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349016297319 CROSSROADS DES:8883484543 ID:B369722738 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 264.22 | 12,207,248.36 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345018283269 CROSSROADS DES:8883484543 ID:B369632612 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,308.08 | 12,210,556.44 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349018893421 CROSSROADS DES:8883484543 ID:B369696887 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,880.80 | 12,215,437.24 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902345018283268 CROSSROADS DES:8883484543 ID:B369632616 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,082.09 | 12,221,519.33 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349018893422 CROSSROADS DES:8883484543 ID:B369696900 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 108.71 | 12,221,628.04 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349018496183 CROSSROADS DES:8883484543 ID:B369662064 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,941.60 | 12,240,569.64 |
| 09/06/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349016297317 CROSSROADS DES:8883484543 ID:B369722724 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,447.61 | 12,253,017.25 |
| 09/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349034831128 CROSSROADS DES:8883484543 ID:B369757929 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,494.93 | 12,265,512.18 |
| 09/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902349034831125 CROSSROADS DES:8883484543 ID:B369757946 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,668.40 | 12,274,180.58 |
| 09/07/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902350009145058 CROSSROADS DES:8883484543 ID:B369765673 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,222.76 | 12,277,403.34 |
| 09/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902351008025070 CROSSROADS DES:8883484543 ID:B370251570 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,226.46 | 12,280,629.80 |
| 09/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902350024454942 CROSSROADS DES:8883484543 ID:B370244072 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,191.74 | 12,296,821.54 |
| 09/08/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902350024454946 CROSSROADS DES:8883484543 ID:B370244094 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,092.02 | 12,297,913.56 |
| 09/09/2022 | Expense | No | CROSSROADS DES:8888665173 000000000000 902351019363688 CROSSROADS DES:8888665173 ID:EXTID42966 INDN:Paul Jaramillo CO ID:1010674842 CCD | CLR Admin (9185) | -291.59 | 12,297,621.97 |
| 09/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902351019105727 CROSSROADS DES:8883484543 ID:B370321612 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,721.54 | 12,316,343.51 |
| 09/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902351019105725 CROSSROADS DES:8883484543 ID:B370321565 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,200.05 | 12,331,543.56 |
| 09/09/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902351019489185 CROSSROADS DES:8883484543 ID:B370328894 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,802.28 | 12,334,345.84 |
| 09/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902352011789746 CROSSROADS DES:8883484543 ID:B370381115 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,798.09 | 12,351,143.93 |
| 09/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902355008038622 CROSSROADS DES:8883484543 ID:B370424799 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,455.22 | 12,382,599.15 |
| 09/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902352011789745 CROSSROADS DES:8883484543 ID:B370381074 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 32,108.90 | 12,414,708.05 |
| 09/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902355008348193 CROSSROADS DES:8883484543 ID:B370445383 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,049.95 | 12,417,758.00 |
| 09/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902355008038623 CROSSROADS DES:8883484543 ID:B370424806 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 96.16 | 12,417,854.16 |
| 09/12/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902355008348194 CROSSROADS DES:8883484543 ID:B370445394 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 103.75 | 12,417,957.91 |
| 09/13/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902355019147695 CROSSROADS DES:8883484543 ID:B370472736 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,922.31 | 12,421,880.22 |
| 09/13/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902355019147694 CROSSROADS DES:8883484543 ID:B370472750 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,959.31 | 12,424,839.53 |
| 09/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902356015730623 CROSSROADS DES:8883484543 ID:B370519167 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,910.30 | 12,427,749.83 |
| 09/14/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902356015730625 CROSSROADS DES:8883484543 ID:B370519144 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,740.74 | 12,429,490.57 |
| 09/15/2022 | Deposit | No | CROSSROADS DES:8883484543 000000000000 902357023799008 CROSSROADS DES:8883484543 ID:B370609411 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 814.31 | 12,430,304.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/15/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902357023799007 CROSSROADS DES:8883484543 ID:B370609406 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 698.24 | 12,431,003.12 |
| 09/16/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902358018796519 CROSSROADS DES:8883484543 ID:B370708501 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,588.88 | 12,446,592.00 |
| 09/16/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902358018796518 CROSSROADS DES:8883484543 ID:B370708452 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 34,427.00 | 12,481,019.00 |
| 09/16/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902359002051089 CROSSROADS DES:8883484543 ID:B370715054 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,336.31 | 12,490,355.31 |
| 09/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902359012552913 CROSSROADS DES:8883484543 ID:B370751508 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,430.70 | 12,496,786.01 |
| 09/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902362010525503 CROSSROADS DES:8883484543 ID:B370778673 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 16,944.39 | 12,513,730.40 |
| 09/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902362010774119 CROSSROADS DES:8883484543 ID:B370800513 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,264.16 | 12,516,994.56 |
| 09/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902359012971748 CROSSROADS DES:8883484543 ID:B370758104 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,070.39 | 12,518,064.95 |
| 09/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902359012552910 CROSSROADS DES:8883484543 ID:B370751470 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,243.79 | 12,520,308.74 |
| 09/20/2022 | Deposit | | No | CLG Admin | Online Banking Transfer Conf# d7 000000000000 943209205629070 Online Banking Transfer Conf# d7rfn54f5; CLG ADMIN LLC CLG ADMIN LLC | CLR Admin (9185) | 9,000.00 | 12,529,308.74 |
| 09/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902363017371659 CROSSROADS DES:8883484543 ID:B370914212 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,982.37 | 12,532,291.11 |
| 09/22/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902364011928562 CROSSROADS DES:8883484543 ID:B370995107 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,601.25 | 12,553,892.36 |
| 09/22/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902364011928563 CROSSROADS DES:8883484543 ID:B370995126 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 24,670.45 | 12,578,562.81 |
| 09/22/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902364012243999 CROSSROADS DES:8883484543 ID:B371000673 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,265.09 | 12,579,827.90 |
| 09/23/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902365015363722 CROSSROADS DES:8883484543 ID:B371089211 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,522.47 | 12,593,350.37 |
| 09/23/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902365015363721 CROSSROADS DES:8883484543 ID:B371089172 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,391.64 | 12,601,742.01 |
| 09/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902366017742428 CROSSROADS DES:8883484543 ID:B371170916 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,348.99 | 12,603,091.00 |
| 09/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902369012981390 CROSSROADS DES:8883484543 ID:B371215799 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,233.09 | 12,606,324.09 |
| 09/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902369013356554 CROSSROADS DES:8883484543 ID:B371245321 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,515.63 | 12,609,839.72 |
| 09/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902366017742429 CROSSROADS DES:8883484543 ID:B371170937 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,401.21 | 12,618,240.93 |
| 09/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902369013356555 CROSSROADS DES:8883484543 ID:B371245317 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 441.55 | 12,618,682.48 |
| 09/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902369012981389 CROSSROADS DES:8883484543 ID:B371215795 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 176.37 | 12,618,858.85 |
| 09/27/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902369026961635 CROSSROADS DES:8883484543 ID:B371324243 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 30,465.63 | 12,649,324.48 |
| 09/27/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902369026961633 CROSSROADS DES:8883484543 ID:B371324189 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,133.38 | 12,664,457.86 |
| 09/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902370011964004 CROSSROADS DES:8883484543 ID:B371425049 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,362.07 | 12,669,819.93 |
| 09/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902370011964003 CROSSROADS DES:8883484543 ID:B371424993 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,387.44 | 12,673,207.37 |
| 09/29/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902372003860459 CROSSROADS DES:8883484543 ID:B371570502 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,287.54 | 12,676,494.91 |
| 09/29/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902372003860462 CROSSROADS DES:8883484543 ID:B371570576 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,573.78 | 12,679,068.69 |
| 09/30/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902372016915802 CROSSROADS DES:8883484543 ID:B371889174 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,305.38 | 12,698,374.07 |
| 09/30/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902373000118472 CROSSROADS DES:8883484543 ID:B371900207 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,211.24 | 12,699,585.31 |
| 09/30/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902372016915801 CROSSROADS DES:8883484543 ID:B371889176 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,798.41 | 12,711,383.72 |
| 09/30/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902373000118470 CROSSROADS DES:8883484543 ID:B371900208 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 581.45 | 12,711,965.17 |
| 10/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902373011249179 CROSSROADS DES:8883484543 ID:B372012276 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,442.50 | 12,724,407.67 |
| 10/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902376007515358 CROSSROADS DES:8883484543 ID:B372068099 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,140.70 | 12,733,548.37 |
| 10/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902373011249176 CROSSROADS DES:8883484543 ID:B372012269 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,538.50 | 12,738,086.87 |
| 10/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902376007872132 CROSSROADS DES:8883484543 ID:B372100504 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9.00 | 12,738,095.87 |
| 10/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902373011668383 CROSSROADS DES:8883484543 ID:B372023026 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 477.54 | 12,738,573.41 |
| 10/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902376007515357 CROSSROADS DES:8883484543 ID:B372068109 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 332.47 | 12,738,905.88 |
| 10/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902376007872131 CROSSROADS DES:8883484543 ID:B372100514 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,173.70 | 12,742,079.58 |
| 10/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902376024186162 CROSSROADS DES:8883484543 ID:B372142655 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,843.25 | 12,744,922.83 |
| 10/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902377008964125 CROSSROADS DES:8883484543 ID:B372151725 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 25.00 | 12,744,947.83 |
| 10/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902376024186161 CROSSROADS DES:8883484543 ID:B372142668 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,673.13 | 12,753,620.96 |
| 10/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902377024734502 CROSSROADS DES:8883484543 ID:B372214317 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,329.82 | 12,761,950.78 |
| 10/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902377025131743 CROSSROADS DES:8883484543 ID:B372223324 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 71.68 | 12,762,022.46 |
| 10/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902377024734504 CROSSROADS DES:8883484543 ID:B372214316 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,509.58 | 12,765,532.04 |
| 10/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902378021432719 CROSSROADS DES:8883484543 ID:B372288083 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,335.06 | 12,768,867.10 |
| 10/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902378021105749 CROSSROADS DES:8883484543 ID:B372281007 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 27,028.91 | 12,795,896.01 |
| 10/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902378021105753 CROSSROADS DES:8883484543 ID:B372281006 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,843.91 | 12,798,739.92 |
| 10/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902379016497595 CROSSROADS DES:8883484543 ID:B372362723 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 25,069.16 | 12,823,809.08 |
| 10/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902379016497596 CROSSROADS DES:8883484543 ID:B372362721 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 33,527.15 | 12,857,336.23 |
| 10/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384008055637 CROSSROADS DES:8883484543 ID:B372889363 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,094.99 | 12,866,431.22 |
| 10/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384006755770 CROSSROADS DES:8883484543 ID:B372959987 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,439.40 | 12,897,870.62 |
| 10/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902380019121582 CROSSROADS DES:8883484543 ID:B372859347 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,457.63 | 12,912,328.25 |
| 10/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384008055634 CROSSROADS DES:8883484543 ID:B372889351 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,508.98 | 12,922,837.23 |
| 10/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384006755769 CROSSROADS DES:8883484543 ID:B372959978 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 271.16 | 12,923,108.39 |
| 10/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384006245559 CROSSROADS DES:8883484543 ID:B372918414 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 183.50 | 12,923,291.89 |
| 10/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384006245558 CROSSROADS DES:8883484543 ID:B372918423 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,685.49 | 12,924,977.38 |
| 10/11/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902380019121581 CROSSROADS DES:8883484543 ID:B372859329 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,877.85 | 12,930,855.23 |
| 10/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384024694268 CROSSROADS DES:8883484543 ID:B372995852 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,858.23 | 12,932,713.46 |
| 10/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902384024694269 CROSSROADS DES:8883484543 ID:B372995883 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,699.88 | 12,936,413.34 |
| 10/13/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902385025059704 CROSSROADS DES:8883484543 ID:B373049281 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,673.12 | 12,951,086.46 |
| 10/13/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902385025059703 CROSSROADS DES:8883484543 ID:B373049283 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,808.94 | 12,954,895.40 |
| 10/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902386020445382 CROSSROADS DES:8883484543 ID:B373131801 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,518.09 | 12,958,413.49 |
| 10/17/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390013162405 CROSSROADS DES:8883484543 ID:B373266466 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,364.38 | 12,978,777.87 |
| 10/17/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390013512216 CROSSROADS DES:8883484543 ID:B373292543 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,687.83 | 12,982,465.70 |
| 10/17/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390013512215 CROSSROADS DES:8883484543 ID:B373292549 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 223.31 | 12,982,689.01 |
| 10/17/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390013162404 CROSSROADS DES:8883484543 ID:B373266455 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37.55 | 12,982,726.56 |
| 10/17/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387014509427 CROSSROADS DES:8883484543 ID:B373223205 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,666.73 | 13,000,393.29 |
| 10/17/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902387014509425 CROSSROADS DES:8883484543 ID:B373223164 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,199.04 | 13,007,592.33 |
| 10/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902391009767635 CROSSROADS DES:8883484543 ID:B373338777 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,290.76 | 13,008,883.09 |
| 10/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390026036016 CROSSROADS DES:8883484543 ID:B373331655 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,209.04 | 13,012,092.13 |
| 10/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902390026036017 CROSSROADS DES:8883484543 ID:B373331659 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 517.60 | 13,012,609.73 |
| 10/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902391021663041 CROSSROADS DES:8883484543 ID:B373376723 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,766.87 | 13,016,376.60 |
| 10/19/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902391021663040 CROSSROADS DES:8883484543 ID:B373376705 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,129.89 | 13,018,506.49 |
| 10/20/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902393000159084 CROSSROADS DES:8883484543 ID:B373460478 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 613.96 | 13,019,120.45 |
| 10/20/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902392016750013 CROSSROADS DES:8883484543 ID:B373453415 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,086.46 | 13,021,206.91 |
| 10/20/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902392016750017 CROSSROADS DES:8883484543 ID:B373453443 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,994.40 | 13,026,201.31 |
| 10/20/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902393000159085 CROSSROADS DES:8883484543 ID:B373460467 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 559.08 | 13,026,760.39 |
| 10/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394003610087 CROSSROADS DES:8883484543 ID:B373571255 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 857.05 | 13,027,617.44 |
| 10/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902393010616183 CROSSROADS DES:8883484543 ID:B373564522 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 23,405.65 | 13,051,023.09 |
| 10/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902393010616185 CROSSROADS DES:8883484543 ID:B373564541 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 33,772.27 | 13,084,795.36 |
| 10/24/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397010063230 CROSSROADS DES:8883484543 ID:B373682453 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,799.97 | 13,088,595.33 |
| 10/24/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902394013498506 CROSSROADS DES:8883484543 ID:B373625011 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,074.64 | 13,090,669.97 |
| 10/24/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397009797236 CROSSROADS DES:8883484543 ID:B373661968 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 55.82 | 13,090,725.79 |
| 10/24/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397009724687 CROSSROADS DES:8883484543 ID:B373657014 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,562.48 | 13,096,288.27 |
| 10/25/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397020736901 CROSSROADS DES:8883484543 ID:B373743000 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,881.94 | 13,098,170.21 |
| 10/25/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902397020736903 CROSSROADS DES:8883484543 ID:B373742989 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,010.68 | 13,102,180.89 |
| 10/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902399007214071 CROSSROADS DES:8883484543 ID:B373840604 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 26.80 | 13,102,207.69 |
| 10/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902399007023563 CROSSROADS DES:8883484543 ID:B373831930 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,630.84 | 13,105,838.53 |
| 10/26/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902399007023562 CROSSROADS DES:8883484543 ID:B373831915 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,432.94 | 13,108,271.47 |
| 10/27/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902399022904064 CROSSROADS DES:8883484543 ID:B373978944 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,308.74 | 13,125,580.21 |
| 10/27/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902399022904065 CROSSROADS DES:8883484543 ID:B373978978 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 25,506.27 | 13,151,086.48 |
| 10/27/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902300006230167 CROSSROADS DES:8883484543 ID:B373988641 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 47.01 | 13,151,133.49 |
| 10/28/2022 | Check | 3103 | No | Timothy McCaslin | refund | CLR Admin (9185) | -5,618.30 | 13,145,515.19 |
| 10/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902300020152461 CROSSROADS DES:8883484543 ID:B374165368 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,028.64 | 13,154,543.83 |
| 10/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902300020152462 CROSSROADS DES:8883484543 ID:B374165395 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,789.52 | 13,168,333.35 |
| 10/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902304009858368 CROSSROADS DES:8883484543 ID:B374475177 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,474.52 | 13,171,807.87 |
| 10/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902304009858365 CROSSROADS DES:8883484543 ID:B374475178 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 732.83 | 13,172,540.70 |
| 10/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902304013986388 CROSSROADS DES:8883484543 ID:B374519669 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,898.34 | 13,174,439.04 |
| 10/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902304013986387 CROSSROADS DES:8883484543 ID:B374519691 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,837.92 | 13,179,276.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301015515031 CROSSROADS DES:8883484543 ID:B374413785 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,310.78 | 13,190,587.74 |
| 10/31/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902301015515030 CROSSROADS DES:8883484543 ID:B374413800 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,978.70 | 13,193,566.44 |
| 11/01/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902304025924950 CROSSROADS DES:8883484543 ID:B374611734 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,986.79 | 13,205,553.23 |
| 11/01/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902304025924951 CROSSROADS DES:8883484543 ID:B374611718 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,932.06 | 13,211,485.29 |
| 11/01/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902305000172124 CROSSROADS DES:8883484543 ID:B374621241 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 696.85 | 13,212,182.14 |
| 11/02/2022 | Check | 3105 | No | Rebecca Ocasio | Check 3105 000000003105 813105892846653 | CLR Admin (9185) | -1,500.00 | 13,210,682.14 |
| 11/02/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902305012815541 CROSSROADS DES:8883484543 ID:B374672660 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,095.78 | 13,224,777.92 |
| 11/02/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902305012815542 CROSSROADS DES:8883484543 ID:B374672655 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,377.24 | 13,227,155.16 |
| 11/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902306022192442 CROSSROADS DES:8883484543 ID:B374758211 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,942.35 | 13,241,097.51 |
| 11/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902307007128858 CROSSROADS DES:8883484543 ID:B374767164 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,703.31 | 13,242,800.82 |
| 11/03/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902306022192446 CROSSROADS DES:8883484543 ID:B374758207 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,578.82 | 13,245,379.64 |
| 11/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902307019396131 CROSSROADS DES:8883484543 ID:B374845176 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 32,535.82 | 13,277,915.46 |
| 11/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308002459233 CROSSROADS DES:8883484543 ID:B374853961 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 739.00 | 13,278,654.46 |
| 11/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902307019396129 CROSSROADS DES:8883484543 ID:B374845159 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,437.38 | 13,291,091.84 |
| 11/04/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308002459231 CROSSROADS DES:8883484543 ID:B374853964 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 114.27 | 13,291,206.11 |
| 11/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902311011263979 CROSSROADS DES:8883484543 ID:B374968913 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 760.46 | 13,291,966.57 |
| 11/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308013964584 CROSSROADS DES:8883484543 ID:B374911833 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 721.53 | 13,292,688.10 |
| 11/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308013493851 CROSSROADS DES:8883484543 ID:B374904573 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,402.94 | 13,294,091.04 |
| 11/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902311011263980 CROSSROADS DES:8883484543 ID:B374968938 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,230.12 | 13,298,321.16 |
| 11/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902311011005531 CROSSROADS DES:8883484543 ID:B374939369 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,253.12 | 13,303,574.28 |
| 11/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902311011005533 CROSSROADS DES:8883484543 ID:B374939411 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,207.65 | 13,313,781.93 |
| 11/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902308013493850 CROSSROADS DES:8883484543 ID:B374904581 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,940.42 | 13,334,722.35 |
| 11/08/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902311021978897 CROSSROADS DES:8883484543 ID:B375460627 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,514.09 | 13,343,236.44 |
| 11/08/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902311021978892 CROSSROADS DES:8883484543 ID:B375460598 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,364.05 | 13,355,600.49 |
| 11/09/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902312019902634 CROSSROADS DES:8883484543 ID:B375513583 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,684.43 | 13,365,284.92 |
| 11/09/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902312019902637 CROSSROADS DES:8883484543 ID:B375513658 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,973.81 | 13,370,258.73 |
| 11/09/2022 | Deposit | | No | | CROSSROADS DES:8888665173 000000000000 902313014048777 CROSSROADS DES:8888665173 ID:EXTID10701 INDN:BEATRIZ M MARTINEZ CO ID:1010674842 CCD | CLR Admin (9185) | 137.50 | 13,370,396.23 |
| 11/10/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902313015764487 CROSSROADS DES:8883484543 ID:B375575231 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,551.15 | 13,376,947.38 |
| 11/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902318001391380 CROSSROADS DES:8883484543 ID:B375688897 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,922.61 | 13,396,869.99 |
| 11/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902318012328843 CROSSROADS DES:8883484543 ID:B375719882 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 614.18 | 13,397,484.17 |
| 11/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902318014029790 CROSSROADS DES:8883484543 ID:B375740856 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 172.24 | 13,397,656.41 |
| 11/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902318012328842 CROSSROADS DES:8883484543 ID:B375719866 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,513.56 | 13,400,169.97 |
| 11/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902318014318011 CROSSROADS DES:8883484543 ID:B375766127 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 764.43 | 13,400,934.40 |
| 11/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 902318001391378 CROSSROADS DES:8883484543 ID:B375688906 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 37,014.79 | 13,437,949.19 |
| 11/15/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906618011101449 CROSSROADS DES:8883484543 ID:B375843360 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,976.04 | 13,439,925.23 |
| 11/15/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906618011101452 CROSSROADS DES:8883484543 ID:B375843399 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,764.65 | 13,441,689.88 |
| 11/16/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906619021521998 CROSSROADS DES:8883484543 ID:B375901663 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,853.63 | 13,443,543.51 |
| 11/16/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906619025947985 CROSSROADS DES:8883484543 ID:B375911911 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,190.93 | 13,444,734.44 |
| 11/16/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906619021521993 CROSSROADS DES:8883484543 ID:B375901710 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 14,996.69 | 13,459,731.13 |
| 11/17/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906620020977916 CROSSROADS DES:8883484543 ID:B375969803 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,058.90 | 13,462,790.03 |
| 11/17/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906620020977915 CROSSROADS DES:8883484543 ID:B375969827 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,123.60 | 13,464,913.63 |
| 11/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906621015189033 CROSSROADS DES:8883484543 ID:B376066607 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 15,938.28 | 13,480,851.91 |
| 11/18/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906621015189034 CROSSROADS DES:8883484543 ID:B376066605 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 12,920.80 | 13,493,772.71 |
| 11/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906625006333576 CROSSROADS DES:8883484543 ID:B376205264 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,319.56 | 13,497,092.27 |
| 11/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906625006069287 CROSSROADS DES:8883484543 ID:B376164344 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,399.22 | 13,500,491.49 |
| 11/21/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906622017378200 CROSSROADS DES:8883484543 ID:B376121359 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,105.49 | 13,508,596.98 |
| 11/22/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906625024091251 CROSSROADS DES:8883484543 ID:B376277201 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,696.98 | 13,522,293.96 |
| 11/22/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906625024091249 CROSSROADS DES:8883484543 ID:B376277153 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 20,077.63 | 13,542,371.59 |
| 11/23/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906626020688304 CROSSROADS DES:8883484543 ID:B376376688 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,090.36 | 13,545,461.95 |
| 11/23/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906626020688306 CROSSROADS DES:8883484543 ID:B376376701 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 5,667.48 | 13,551,129.43 |
| 11/25/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906627019641797 CROSSROADS DES:8883484543 ID:B376472152 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 98.61 | 13,551,228.04 |
| 11/25/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906627019641798 CROSSROADS DES:8883484543 ID:B376472154 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 953.83 | 13,552,181.87 |
| 11/25/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906629007500972 CROSSROADS DES:8883484543 ID:B376576989 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,546.03 | 13,560,727.90 |
| 11/25/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906629007500973 CROSSROADS DES:8883484543 ID:B376576985 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,790.82 | 13,572,518.72 |
| 11/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906629025099799 CROSSROADS DES:8883484543 ID:B376670589 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,502.38 | 13,580,021.10 |
| 11/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906629025099797 CROSSROADS DES:8883484543 ID:B376670546 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 603.63 | 13,580,624.73 |
| 11/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906629025505380 CROSSROADS DES:8883484543 ID:B376679726 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 240.23 | 13,580,864.96 |
| 11/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906632015166412 CROSSROADS DES:8883484543 ID:B376751624 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 234.47 | 13,581,099.43 |
| 11/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906632011271259 CROSSROADS DES:8883484543 ID:B376719069 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 126.27 | 13,581,225.70 |
| 11/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906632011259284 CROSSROADS DES:8883484543 ID:B376710709 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,107.03 | 13,587,332.73 |
| 11/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906632015166414 CROSSROADS DES:8883484543 ID:B376751616 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,486.65 | 13,589,819.38 |
| 11/28/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906632011259285 CROSSROADS DES:8883484543 ID:B376710713 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,785.86 | 13,609,605.24 |
| 11/29/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906632036094963 CROSSROADS DES:8883484543 ID:B376880566 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,368.11 | 13,612,973.35 |
| 11/29/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906632036094968 CROSSROADS DES:8883484543 ID:B376880558 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,958.78 | 13,621,932.13 |
| 11/30/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906633022418165 CROSSROADS DES:8883484543 ID:B377157605 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,571.99 | 13,626,504.12 |
| 11/30/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906633022418167 CROSSROADS DES:8883484543 ID:B377157591 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 591.00 | 13,627,095.12 |
| 12/01/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906634024030576 CROSSROADS DES:8883484543 ID:B377307594 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,269.05 | 13,634,364.17 |
| 12/01/2022 | Deposit | | No | CLG Admin | Online Banking Transfer Conf# ct 000000000000 943212015035804 Online Banking Transfer Conf# ctun17djx; CLG ADMIN LLC CLG ADMIN LLC | CLR Admin (9185) | 2,520.18 | 13,636,884.35 |
| 12/01/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906634024030577 CROSSROADS DES:8883484543 ID:B377307599 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,841.39 | 13,639,725.74 |
| 12/02/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906635019961969 CROSSROADS DES:8883484543 ID:B377435314 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,352.83 | 13,643,078.57 |
| 12/02/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906635014168448 CROSSROADS DES:8883484543 ID:B377423546 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,603.39 | 13,650,681.96 |
| 12/02/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906635014168449 CROSSROADS DES:8883484543 ID:B377423552 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,243.86 | 13,668,925.82 |
| 12/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906639017020320 CROSSROADS DES:8883484543 ID:B377584142 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,717.01 | 13,670,642.83 |
| 12/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906636022823089 CROSSROADS DES:8883484543 ID:B377511008 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,792.31 | 13,673,435.14 |
| 12/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906636022259014 CROSSROADS DES:8883484543 ID:B377500242 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,322.63 | 13,676,757.77 |
| 12/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906636022823088 CROSSROADS DES:8883484543 ID:B377510996 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,347.04 | 13,681,104.81 |
| 12/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906639011731637 CROSSROADS DES:8883484543 ID:B377542665 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 17,154.00 | 13,698,258.81 |
| 12/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906636022259012 CROSSROADS DES:8883484543 ID:B377500243 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 19,156.27 | 13,717,415.08 |
| 12/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906639017020319 CROSSROADS DES:8883484543 ID:B377584147 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 219.76 | 13,717,634.84 |
| 12/05/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906639011731636 CROSSROADS DES:8883484543 ID:B377542680 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 919.03 | 13,718,553.87 |
| 12/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906639033788556 CROSSROADS DES:8883484543 ID:B377629197 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7,818.13 | 13,726,372.00 |
| 12/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906639033788552 CROSSROADS DES:8883484543 ID:B377629185 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,985.99 | 13,729,357.99 |
| 12/06/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906639038983149 CROSSROADS DES:8883484543 ID:B377638799 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,311.50 | 13,732,669.49 |
| 12/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906640017938740 CROSSROADS DES:8883484543 ID:B377683480 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,192.71 | 13,736,862.20 |
| 12/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906640018509942 CROSSROADS DES:8883484543 ID:B377692710 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,783.80 | 13,738,646.00 |
| 12/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906640017938741 CROSSROADS DES:8883484543 ID:B377683452 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,526.41 | 13,747,172.41 |
| 12/07/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906640018509943 CROSSROADS DES:8883484543 ID:B377692711 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 978.15 | 13,748,150.56 |
| 12/08/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906641016181065 CROSSROADS DES:8883484543 ID:B378208912 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,968.49 | 13,758,119.05 |
| 12/08/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906641016181066 CROSSROADS DES:8883484543 ID:B378208909 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,526.19 | 13,764,645.24 |
| 12/09/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906642016020331 CROSSROADS DES:8883484543 ID:B378301889 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 9,846.39 | 13,774,491.63 |
| 12/09/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906642016020329 CROSSROADS DES:8883484543 ID:B378301898 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 921.32 | 13,775,412.95 |
| 12/09/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906642020371969 CROSSROADS DES:8883484543 ID:B378310236 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,209.76 | 13,776,622.71 |
| 12/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906646005387840 CROSSROADS DES:8883484543 ID:B378405803 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 31,353.42 | 13,807,976.13 |
| 12/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906643018117931 CROSSROADS DES:8883484543 ID:B378356819 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 11,475.02 | 13,819,451.15 |
| 12/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906643018117929 CROSSROADS DES:8883484543 ID:B378356851 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 4,556.14 | 13,824,007.29 |
| 12/12/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906646008561948 CROSSROADS DES:8883484543 ID:B378433500 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 271.68 | 13,824,278.97 |
| 12/13/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906646023996101 CROSSROADS DES:8883484543 ID:B378469898 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,240.46 | 13,825,519.43 |
| 12/13/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906646023996099 CROSSROADS DES:8883484543 ID:B378469962 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 992.34 | 13,826,511.77 |
| 12/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906647016016154 CROSSROADS DES:8883484543 ID:B378523093 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,096.74 | 13,827,608.51 |
| 12/14/2022 | Deposit | | No | | CROSSROADS DES:8883484543 000000000000 906647016016155 CROSSROADS DES:8883484543 ID:B378523079 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,164.46 | 13,829,772.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/15/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906648016517946 CROSSROADS DES:8883484543 ID:B378625666 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,525.61 | 13,831,298.58 |
| | 12/15/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906648016517945 CROSSROADS DES:8883484543 ID:B378625679 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 642.30 | 13,831,940.88 |
| | 12/16/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906649018592132 CROSSROADS DES:8883484543 ID:B378733744 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 21,557.05 | 13,853,497.93 |
| | 12/16/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906649018592131 CROSSROADS DES:8883484543 ID:B378733701 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 10,783.06 | 13,864,280.99 |
| | 12/19/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906650022632565 CROSSROADS DES:8883484543 ID:B378785325 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,957.12 | 13,866,238.11 |
| | 12/19/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906653003262234 CROSSROADS DES:8883484543 ID:B378818954 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,322.02 | 13,869,560.13 |
| | 12/19/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906650023074725 CROSSROADS DES:8883484543 ID:B378793392 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,627.36 | 13,871,187.49 |
| | 12/19/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906653008047838 CROSSROADS DES:8883484543 ID:B378847050 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,316.69 | 13,872,504.18 |
| | 12/19/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906653003262232 CROSSROADS DES:8883484543 ID:B378818916 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 271.50 | 13,872,775.68 |
| | 12/19/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906650022632566 CROSSROADS DES:8883484543 ID:B378785346 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 164.78 | 13,872,940.46 |
| | 12/20/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906653023500316 CROSSROADS DES:8883484543 ID:B378902579 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,254.58 | 13,874,195.04 |
| | 12/20/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906653023500319 CROSSROADS DES:8883484543 ID:B378902606 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,313.91 | 13,877,508.95 |
| | 12/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906654015951955 CROSSROADS DES:8883484543 ID:B378992245 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,794.06 | 13,884,303.01 |
| | 12/21/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906654015951960 CROSSROADS DES:8883484543 ID:B378992217 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,386.46 | 13,885,689.47 |
| | 12/22/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906655014640477 CROSSROADS DES:8883484543 ID:B379099477 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 13,885.11 | 13,899,574.58 |
| | 12/22/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906655014640472 CROSSROADS DES:8883484543 ID:B379099512 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,811.75 | 13,918,386.33 |
| | 12/23/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906656016502093 CROSSROADS DES:8883484543 ID:B379235780 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,192.11 | 13,924,578.44 |
| | 12/23/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906656016502096 CROSSROADS DES:8883484543 ID:B379235790 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,465.49 | 13,926,043.93 |
| | 12/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906661012234574 CROSSROADS DES:8883484543 ID:B379445179 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 6,659.08 | 13,932,703.01 |
| | 12/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906661012234573 CROSSROADS DES:8883484543 ID:B379445215 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 18,390.45 | 13,951,093.46 |
| | 12/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906657019321198 CROSSROADS DES:8883484543 ID:B379323547 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,855.44 | 13,952,948.90 |
| | 12/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906661011291960 CROSSROADS DES:8883484543 ID:B379372106 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 7.53 | 13,952,956.43 |
| | 12/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906661011884030 CROSSROADS DES:8883484543 ID:B379408949 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 193.55 | 13,953,149.98 |
| | 12/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906657019321199 CROSSROADS DES:8883484543 ID:B379323545 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,645.00 | 13,954,794.98 |
| | 12/27/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906661011884029 CROSSROADS DES:8883484543 ID:B379408948 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 976.79 | 13,955,771.77 |
| | 12/28/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906661032502275 CROSSROADS DES:8883484543 ID:B379560607 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 870.76 | 13,956,642.53 |
| | 12/28/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906661027997620 CROSSROADS DES:8883484543 ID:B379549286 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,537.93 | 13,965,180.46 |
| | 12/28/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906661027997621 CROSSROADS DES:8883484543 ID:B379549293 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,077.06 | 13,973,257.52 |
| | 12/29/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906662026179107 CROSSROADS DES:8883484543 ID:B379705950 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 8,638.02 | 13,981,895.54 |
| | 12/29/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906662026179112 CROSSROADS DES:8883484543 ID:B379706052 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 1,751.91 | 13,983,647.45 |
| | 12/29/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906662033290988 CROSSROADS DES:8883484543 ID:B379719945 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 239.30 | 13,983,886.75 |
| | 12/30/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906663019564730 CROSSROADS DES:8883484543 ID:B380018465 INDN:Helbing Law Group LLC CO ID:B010675752 CCD | CLR Admin (9185) | 2,827.05 | 13,986,713.80 |
| | 12/30/2022 | Deposit | No | | CROSSROADS DES:8883484543 000000000000 906663019564729 CROSSROADS DES:8883484543 ID:B380018494 INDN:Helbing Law LLC CO ID:B010675752 CCD | CLR Admin (9185) | 3,534.05 | 13,990,247.85 |
| **Total for Income/Sales** | | | | | | | **$ 13,990,247.85** | |
| **IOLTA Account Transfers** | | | | | | | | |
| | 01/03/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900403022687259 CLR ADMIN SERVIC DES:CREDITS FL# 22003001342 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -96,820.99 | -96,820.99 |
| | 01/03/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:010322 T 000000000000 903701030320544 WIRE TYPE:BOOK OUT DATE:010322 TIME:1100 ET TRN:2022010300320544 FED IMAD: RELATED REF:2213959202JE | CLR Admin (9185) | -2,338.15 | -99,159.14 |
| | 01/04/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900404011163459 CLR ADMIN SERVIC DES:CREDITS FL# 22004001342 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -207,203.21 | -306,362.35 |
| | 01/04/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:010422 T 000000000000 903701040352759 WIRE TYPE:BOOK OUT DATE:010422 TIME:1256 ET TRN:2022010400352759 FED IMAD: RELATED REF:2214B552671E | CLR Admin (9185) | -370.95 | -306,733.30 |
| | 01/04/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:WIRE OUT DATE:010422 T 000000000000 903701040319541 WIRE TYPE:WIRE OUT DATE:010422 TIME:1139 ET TRN:2022010400319541 SERVICE REF:007524 FED IMAD:202201 | CLR Admin (9185) | -500.00 | -307,233.30 |
| | 01/05/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900405019189264 CLR ADMIN SERVIC DES:CREDITS FL# 22005001973 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -52,105.12 | -359,338.42 |
| | 01/05/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:010522 T 000000000000 903701050399971 WIRE TYPE:BOOK OUT DATE:010522 TIME:1510 ET TRN:2022010500399971 FED IMAD: RELATED REF:2215E0941NRF | CLR Admin (9185) | -370.95 | -359,709.37 |
| | 01/06/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900406011607313 CLR ADMIN SERVIC DES:CREDITS FL# 22006000866 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -15,877.10 | -375,586.47 |
| | 01/06/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:010622 T 000000000000 903701060281166 WIRE TYPE:BOOK OUT DATE:010622 TIME:1052 ET TRN:2022010600281166 FED IMAD: RELATED REF:221695143MFH | CLR Admin (9185) | -414.44 | -376,000.91 |
| | 01/07/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900407015309155 CLR ADMIN SERVIC DES:CREDITS FL# 22007001299 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -92,455.01 | -468,455.92 |
| | 01/07/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:010722 T 000000000000 903701070325688 WIRE TYPE:BOOK OUT DATE:010722 TIME:1205 ET TRN:2022010700325688 FED IMAD: RELATED REF:2217B0207GYH | CLR Admin (9185) | -359.81 | -468,815.73 |
| | 01/10/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900410022862547 CLR ADMIN SERVIC DES:CREDITS FL# 22010002178 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -52,882.93 | -521,698.66 |
| | 01/10/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:011022 T 000000000000 903701100446728 WIRE TYPE:BOOK OUT DATE:011022 TIME:1359 ET TRN:2022011000446728 FED IMAD: RELATED REF:221AC58148HF | CLR Admin (9185) | -1,202.68 | -522,901.34 |
| | 01/11/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900411015238909 CLR ADMIN SERVIC DES:CREDITS FL# 22011001351 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -159,792.77 | -682,694.11 |
| | 01/11/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:011122 T 000000000000 903701110321504 WIRE TYPE:BOOK OUT DATE:011122 TIME:1141 ET TRN:2022011100321504 FED IMAD: RELATED REF:221BA36246HH | CLR Admin (9185) | -176.66 | -682,870.77 |
| | 01/12/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900412009045204 CLR ADMIN SERVIC DES:CREDITS FL# 22012001592 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -20,656.91 | -703,527.68 |
| | 01/12/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:011222 T 000000000000 903701120318326 WIRE TYPE:BOOK OUT DATE:011222 TIME:1141 ET TRN:2022011200318326 FED IMAD: RELATED REF:221CA3909ODF | CLR Admin (9185) | -524.12 | -704,051.80 |
| | 01/13/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900413014392791 CLR ADMIN SERVIC DES:CREDITS FL# 22013000920 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -71,355.03 | -775,406.83 |
| | 01/13/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:011322 T 000000000000 903701130310697 WIRE TYPE:BOOK OUT DATE:011322 TIME:1056 ET TRN:2022011300310697 FED IMAD: RELATED REF:221D95459MFG | CLR Admin (9185) | -331.00 | -775,737.83 |
| | 01/14/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:011422 T 000000000000 903701140406266 WIRE TYPE:BOOK OUT DATE:011422 TIME:1343 ET TRN:2022011400406266 FED IMAD: RELATED REF:221EC4209LZH | CLR Admin (9185) | -295.06 | -776,032.89 |
| | 01/14/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900414009390590 CLR ADMIN SERVIC DES:CREDITS FL# 22014001738 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -37,564.56 | -813,597.45 |
| | 01/18/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:011822 T 000000000000 903701180201200 WIRE TYPE:BOOK OUT DATE:011822 TIME:0510 ET TRN:2022011800201200 FED IMAD: RELATED REF:221HA22078KF | CLR Admin (9185) | -756.63 | -814,354.08 |
| | 01/18/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900418018981298 CLR ADMIN SERVIC DES:CREDITS FL# 22018000254 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -39,654.53 | -854,008.61 |
| | 01/18/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:011822 T 000000000000 903701180800202 WIRE TYPE:BOOK OUT DATE:011822 TIME:1635 ET TRN:2022011800800202 FED IMAD: RELATED REF:221IF3202EBE | CLR Admin (9185) | -121.02 | -854,129.63 |
| | 01/19/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900419007317365 CLR ADMIN SERVIC DES:CREDITS FL# 22018003879 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -97,086.00 | -951,215.63 |
| | 01/19/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900419014879977 CLR ADMIN SERVIC DES:CREDITS FL# 22019002160 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -19,858.11 | -971,073.74 |
| | 01/19/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:011922 T 000000000000 903701190462546 WIRE TYPE:BOOK OUT DATE:011922 TIME:1508 ET TRN:2022011900462546 FED IMAD: RELATED REF:221JE0738RLH | CLR Admin (9185) | -63.98 | -971,137.72 |
| | 01/20/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900420008204082 CLR ADMIN SERVIC DES:CREDITS FL# 22020001361 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -22,401.74 | -993,539.46 |
| | 01/21/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900421011083516 CLR ADMIN SERVIC DES:CREDITS FL# 22021001320 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -39,122.89 | -1,032,662.35 |
| | 01/21/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:012122 T 000000000000 903701210369983 WIRE TYPE:BOOK OUT DATE:012122 TIME:1257 ET TRN:2022012100369983 FED IMAD: RELATED REF:221LB562239E | CLR Admin (9185) | -382.91 | -1,033,045.26 |
| | 01/25/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900425010392921 CLR ADMIN SERVIC DES:CREDITS FL# 22025001350 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -47,715.52 | -1,080,760.78 |
| | 01/25/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:012522 T 000000000000 903701250375358 WIRE TYPE:BOOK OUT DATE:012522 TIME:1235 ET TRN:2022012500375358 FED IMAD: RELATED REF:221PB34401YN | CLR Admin (9185) | -1,905.83 | -1,082,666.61 |
| | 01/27/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900427012405182 CLR ADMIN SERVIC DES:CREDITS FL# 22027001499 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -291,799.38 | -1,374,465.99 |
| | 01/27/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:012722 T 000000000000 903701270405402 WIRE TYPE:BOOK OUT DATE:012722 TIME:1241 ET TRN:2022012700405402 FED IMAD: RELATED REF:221RB4010EPM | CLR Admin (9185) | -915.73 | -1,375,381.72 |
| | 01/28/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900428009118160 CLR ADMIN SERVIC DES:CREDITS FL# 22028001748 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -87,829.76 | -1,463,211.48 |
| | 01/28/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:012822 T 000000000000 903701280428026 WIRE TYPE:BOOK OUT DATE:012822 TIME:1321 ET TRN:2022012800428026 FED IMAD: RELATED REF:221SC2039HRN | CLR Admin (9185) | -442.54 | -1,463,654.02 |
| | 01/31/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900431017197790 CLR ADMIN SERVIC DES:CREDITS FL# 22031001772 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -65,922.05 | -1,529,576.07 |
| | 01/31/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:013122 T 000000000000 903701310516591 WIRE TYPE:BOOK OUT DATE:013122 TIME:1243 ET TRN:2022013100516591 FED IMAD: RELATED REF:221VB4128JEN | CLR Admin (9185) | -876.28 | -1,530,452.35 |
| | 02/01/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900432012879145 CLR ADMIN SERVIC DES:CREDITS FL# 22032001348 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -119,572.19 | -1,650,024.54 |
| | 02/01/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:020122 T 000000000000 903702010332795 WIRE TYPE:BOOK OUT DATE:020122 TIME:1206 ET TRN:2022020100332795 FED IMAD: RELATED REF:2221B0530B5O | CLR Admin (9185) | -740.37 | -1,650,764.91 |
| | 02/02/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900433011346385 CLR ADMIN SERVIC DES:CREDITS FL# 22033001492 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -80,706.50 | -1,731,471.41 |
| | 02/02/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:020222 T 000000000000 903702020279957 WIRE TYPE:BOOK OUT DATE:020222 TIME:1158 ET TRN:2022020200279957 FED IMAD: RELATED REF:2222A572747M | CLR Admin (9185) | -306.56 | -1,731,777.97 |
| | 02/03/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900434010362947 CLR ADMIN SERVIC DES:CREDITS FL# 22034001820 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -26,953.05 | -1,758,731.02 |
| | 02/03/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:020322 T 000000000000 903702030364594 WIRE TYPE:BOOK OUT DATE:020322 TIME:1356 ET TRN:2022020300364594 FED IMAD: RELATED REF:2223C544718P | CLR Admin (9185) | -463.11 | -1,759,194.13 |
| | 02/04/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900435013600090 CLR ADMIN SERVIC DES:CREDITS FL# 22035001236 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -52,270.57 | -1,811,464.70 |
| | 02/04/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:020422 T 000000000000 903702040304907 WIRE TYPE:BOOK OUT DATE:020422 TIME:1122 ET TRN:2022020400304907 FED IMAD: RELATED REF:2224A1737BXM | CLR Admin (9185) | -610.00 | -1,812,074.70 |
| | 02/07/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:020722 T 000000000000 903702070410228 WIRE TYPE:BOOK OUT DATE:020722 TIME:1307 ET TRN:2022020700410228 FED IMAD: RELATED REF:2227C04453EM | CLR Admin (9185) | -1,107.96 | -1,813,182.66 |
| | 02/07/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900438022117081 CLR ADMIN SERVIC DES:CREDITS FL# 22038002139 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -69,120.17 | -1,882,302.83 |
| | 02/08/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:020822 T 000000000000 903702080304366 WIRE TYPE:BOOK OUT DATE:020822 TIME:1123 ET TRN:2022020800304366 FED IMAD: RELATED REF:2228A22243PP | CLR Admin (9185) | -942.36 | -1,883,245.19 |
| | 02/08/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900439014566486 CLR ADMIN SERVIC DES:CREDITS FL# 22039001367 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -146,812.01 | -2,030,057.20 |
| | 02/09/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900440010027191 CLR ADMIN SERVIC DES:CREDITS FL# 22040002124 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -85,143.33 | -2,115,200.53 |
| | 02/09/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:020922 T 000000000000 903702090341295 WIRE TYPE:BOOK OUT DATE:020922 TIME:1255 ET TRN:2022020900341295 FED IMAD: RELATED REF:2229B5509FDM | CLR Admin (9185) | -398.23 | -2,115,598.76 |
| | 02/10/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900441014164108 CLR ADMIN SERVIC DES:CREDITS FL# 22041001868 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -41,985.64 | -2,157,584.40 |
| | 02/10/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:021022 T 000000000000 903702100367218 WIRE TYPE:BOOK OUT DATE:021022 TIME:1321 ET TRN:2022021000367218 FED IMAD: RELATED REF:222AC1739P8N | CLR Admin (9185) | -223.46 | -2,157,807.86 |
| | 02/11/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900442015711215 CLR ADMIN SERVIC DES:CREDITS FL# 22042000884 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -47,403.67 | -2,205,211.53 |
| | 02/11/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:021122 T 000000000000 903702110301006 WIRE TYPE:BOOK OUT DATE:021122 TIME:1052 ET TRN:2022021100301006 FED IMAD: RELATED REF:222B951006ZO | CLR Admin (9185) | -273.71 | -2,205,485.24 |
| | 02/14/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900445017644922 CLR ADMIN SERVIC DES:CREDITS FL# 22045002623 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -49,250.91 | -2,254,736.15 |
| | 02/14/2022 | Expense | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:021422 T 000000000000 903702140517173 WIRE TYPE:BOOK OUT DATE:021422 TIME:1653 ET TRN:2022021400517173 FED IMAD: RELATED REF:222EF5141OEP | CLR Admin (9185) | -761.84 | -2,255,497.99 |
| | 02/15/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:021522 T 000000000000 903702150355048 WIRE TYPE:BOOK OUT DATE:021522 TIME:1152 ET TRN:2022021500355048 FED IMAD: RELATED REF:222FA5059P5N | CLR Admin (9185) | -172.44 | -2,255,670.43 |
| | 02/16/2022 | Deposit | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:021622 TI 000000000000 903702160278527 WIRE TYPE:BOOK IN DATE:021622 TIME:1002 ET TRN:2022021600278527 SNDR REF:375625596 SERVICE REF: REL | CLR Admin (9185) | 15,000.00 | -2,240,670.43 |
| | 02/16/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900447010107157 CLR ADMIN SERVIC DES:CREDITS FL# 22046001354 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -103,806.31 | -2,344,476.74 |
| | 02/16/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:021622 T 000000000000 903702160404871 WIRE TYPE:BOOK OUT DATE:021622 TIME:1508 ET TRN:2022021600404871 FED IMAD: RELATED REF:222GE073697O | CLR Admin (9185) | -202.93 | -2,344,679.67 |
| | 02/16/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900447017212803 CLR ADMIN SERVIC DES:CREDITS FL# 22047002121 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -22,006.82 | -2,366,686.49 |
| | 02/17/2022 | Expense | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:021722 T 000000000000 903702170371155 WIRE TYPE:BOOK OUT DATE:021722 TIME:1343 ET TRN:2022021700371155 FED IMAD: RELATED REF:222HC35059KO | CLR Admin (9185) | -337.34 | -2,367,023.83 |
| | 02/17/2022 | Expense | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900448013872637 CLR ADMIN SERVIC DES:CREDITS FL# 22048001824 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -20,056.81 | -2,387,080.64 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 02/22/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900453024646910 CLR ADMIN SERVIC DES:CREDITS FL# 22053000319 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -85,070.19 | -2,472,150.83 |
| | 02/22/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900453032852078 CLR ADMIN SERVIC DES:CREDITS FL# 22053004014 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -71,597.29 | -2,543,748.12 |
| | 02/22/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:022222 T 000000000000 903702220199399 WIRE TYPE:BOOK OUT DATE:022222 TIME:0514 ET TRN:2022022200199399 FED IMAD: RELATED REF:222LD515020M | CLR Admin (9185) | -728.32 | -2,544,476.44 |
| | 02/22/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:022222 T 000000000000 903702220817875 WIRE TYPE:BOOK OUT DATE:022222 TIME:1713 ET TRN:2022022200817875 FED IMAD: RELATED REF:222MG0908N8P | CLR Admin (9185) | -884.66 | -2,545,361.10 |
| | 02/24/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900455016257281 CLR ADMIN SERVIC DES:CREDITS FL# 22055001477 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -199,645.06 | -2,745,006.16 |
| | 03/01/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900460012319443 CLR ADMIN SERVIC DES:CREDITS FL# 22060001862 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -85,716.24 | -2,830,722.40 |
| | 03/01/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:030122 T 000000000000 903703010467213 WIRE TYPE:BOOK OUT DATE:030122 TIME:1423 ET TRN:2022030100467213 FED IMAD: RELATED REF:2231D22088LM | CLR Admin (9185) | -1,602.06 | -2,832,324.46 |
| | 03/02/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900461020929235 CLR ADMIN SERVIC DES:CREDITS FL# 22061001543 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -210,935.63 | -3,043,260.09 |
| | 03/02/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:030222 T 000000000000 903703020363192 WIRE TYPE:BOOK OUT DATE:030222 TIME:1211 ET TRN:2022030200363192 FED IMAD: RELATED REF:2232B104463P | CLR Admin (9185) | -309.70 | -3,043,569.79 |
| | 03/03/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900462012585965 CLR ADMIN SERVIC DES:CREDITS FL# 22062002428 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -31,565.44 | -3,075,135.23 |
| | 03/03/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:030322 T 000000000000 903703030499078 WIRE TYPE:BOOK OUT DATE:030322 TIME:1630 ET TRN:2022030300499078 FED IMAD: RELATED REF:2233F27308RN | CLR Admin (9185) | -175.48 | -3,075,310.71 |
| | 03/04/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900463016849577 CLR ADMIN SERVIC DES:CREDITS FL# 22063002182 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -28,457.31 | -3,103,768.02 |
| | 03/04/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:030422 T 000000000000 903703040467991 WIRE TYPE:BOOK OUT DATE:030422 TIME:1608 ET TRN:2022030400467991 FED IMAD: RELATED REF:2234F0708ENO | CLR Admin (9185) | -800.56 | -3,104,568.58 |
| | 03/07/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900466025265150 CLR ADMIN SERVIC DES:CREDITS FL# 22066002599 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -84,911.38 | -3,189,479.96 |
| | 03/07/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:030722 T 000000000000 903703070523954 WIRE TYPE:BOOK OUT DATE:030722 TIME:1632 ET TRN:2022030700523954 FED IMAD: RELATED REF:2237E5041LBP | CLR Admin (9185) | -2,015.61 | -3,191,495.57 |
| | 03/08/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900467016755269 CLR ADMIN SERVIC DES:CREDITS FL# 22067001350 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -273,147.87 | -3,464,643.44 |
| | 03/08/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:030822 T 000000000000 903703080347017 WIRE TYPE:BOOK OUT DATE:030822 TIME:1224 ET TRN:2022030800347017 FED IMAD: RELATED REF:2238B2237RRP | CLR Admin (9185) | -526.90 | -3,465,170.34 |
| | 03/08/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:030822 T 000000000000 903703080294124 WIRE TYPE:WIRE OUT DATE:030822 TIME:1013 ET TRN:2022030800294124 SERVICE REF:006013 FED IMAD:202203 | CLR Admin (9185) | -500.00 | -3,465,670.34 |
| | 03/09/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:030922 T 000000000000 903703090344216 WIRE TYPE:BOOK OUT DATE:030922 TIME:1227 ET TRN:2022030900344216 FED IMAD: RELATED REF:2239B2557FCN | CLR Admin (9185) | -346.15 | -3,466,016.49 |
| | 03/09/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900468011110558 CLR ADMIN SERVIC DES:CREDITS FL# 22068001523 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -86,733.60 | -3,552,750.09 |
| | 03/10/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900469019263237 CLR ADMIN SERVIC DES:CREDITS FL# 22069002613 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -55,122.55 | -3,607,872.64 |
| | 03/10/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:031022 T 000000000000 903703100480277 WIRE TYPE:BOOK OUT DATE:031022 TIME:1644 ET TRN:2022031000480277 FED IMAD: RELATED REF:223AF4245RCO | CLR Admin (9185) | -155.36 | -3,608,028.00 |
| | 03/14/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900473022981656 CLR ADMIN SERVIC DES:CREDITS FL# 22073003049 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -81,540.38 | -3,689,568.38 |
| | 03/14/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:031422 T 000000000000 903703140550447 WIRE TYPE:BOOK OUT DATE:031422 TIME:1808 ET TRN:2022031400550447 FED IMAD: RELATED REF:223EH06270MY | CLR Admin (9185) | -926.69 | -3,690,495.07 |
| | 03/15/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:031522 T 000000000000 903703150523010 WIRE TYPE:BOOK OUT DATE:031522 TIME:1732 ET TRN:2022031500523010 FED IMAD: RELATED REF:223FG302751V | CLR Admin (9185) | -106.70 | -3,690,601.77 |
| | 03/15/2022 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:031522 TI 000000000000 903703150390138 WIRE TYPE:BOOK IN DATE:031522 TIME:1243 ET TRN:2022031500390138 SNDR REF:379415870 SERVICE REF: REL | CLR Admin (9185) | 7,044.00 | -3,683,557.77 |
| | 03/16/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900475010689268 CLR ADMIN SERVIC DES:CREDITS FL# 22075001384 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -24,421.24 | -3,707,979.01 |
| | 03/16/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900475006086708 CLR ADMIN SERVIC DES:CREDITS FL# 22074002963 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -99,043.86 | -3,807,022.87 |
| | 03/16/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:031622 T 000000000000 903703160315390 WIRE TYPE:BOOK OUT DATE:031622 TIME:1118 ET TRN:2022031600315390 FED IMAD: RELATED REF:223GA16382IW | CLR Admin (9185) | -200.92 | -3,807,223.79 |
| | 03/17/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900476017764147 CLR ADMIN SERVIC DES:CREDITS FL# 22076001412 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -19,576.65 | -3,826,800.44 |
| | 03/17/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:031722 T 000000000000 903703170338521 WIRE TYPE:BOOK OUT DATE:031722 TIME:1206 ET TRN:2022031700338521 FED IMAD: RELATED REF:223HB0546DZV | CLR Admin (9185) | -366.48 | -3,827,166.92 |
| | 03/18/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900477010743124 CLR ADMIN SERVIC DES:CREDITS FL# 22077000903 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -55,044.31 | -3,882,211.23 |
| | 03/18/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:031822 T 000000000000 903703180290737 WIRE TYPE:BOOK OUT DATE:031822 TIME:1047 ET TRN:2022031800290737 FED IMAD: RELATED REF:223I944140WV | CLR Admin (9185) | -179.81 | -3,882,391.04 |
| | 03/21/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900480018849739 CLR ADMIN SERVIC DES:CREDITS FL# 22080002088 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -27,592.36 | -3,909,983.40 |
| | 03/21/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:032122 T 000000000000 903703210433681 WIRE TYPE:BOOK OUT DATE:032122 TIME:1419 ET TRN:2022032100433681 FED IMAD: RELATED REF:223LD1709GJV | CLR Admin (9185) | -337.62 | -3,910,321.02 |
| | 03/22/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900481012161419 CLR ADMIN SERVIC DES:CREDITS FL# 22081001763 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -54,483.15 | -3,964,804.17 |
| | 03/22/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:032222 T 000000000000 903703220384518 WIRE TYPE:BOOK OUT DATE:032222 TIME:1346 ET TRN:2022032200384518 FED IMAD: RELATED REF:223MC4423I4V | CLR Admin (9185) | -622.80 | -3,965,426.97 |
| | 03/23/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:032322 T 000000000000 903703230387858 WIRE TYPE:BOOK OUT DATE:032322 TIME:1340 ET TRN:2022032300387858 FED IMAD: RELATED REF:223NC39056OY | CLR Admin (9185) | -137.12 | -3,965,564.09 |
| | 03/24/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900483005249972 CLR ADMIN SERVIC DES:CREDITS FL# 22082001996 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -101,293.47 | -4,066,857.56 |
| | 03/24/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:032422 T 000000000000 903703240355108 WIRE TYPE:BOOK OUT DATE:032422 TIME:1251 ET TRN:2022032400355108 FED IMAD: RELATED REF:223OB5047QBX | CLR Admin (9185) | -216.45 | -4,067,074.01 |
| | 03/24/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900483009606197 CLR ADMIN SERVIC DES:CREDITS FL# 22083001856 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -27,576.29 | -4,094,650.30 |
| | 03/25/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900484009555636 CLR ADMIN SERVIC DES:CREDITS FL# 22084000849 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -28,492.22 | -4,123,142.52 |
| | 03/25/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:032522 T 000000000000 903703250310479 WIRE TYPE:BOOK OUT DATE:032522 TIME:1048 ET TRN:2022032500310479 FED IMAD: RELATED REF:223P94716LCV | CLR Admin (9185) | -592.14 | -4,123,734.66 |
| | 03/28/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900487020231983 CLR ADMIN SERVIC DES:CREDITS FL# 22087002168 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -46,844.65 | -4,170,579.31 |
| | 03/28/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:032822 T 000000000000 903703280450240 WIRE TYPE:BOOK OUT DATE:032822 TIME:1338 ET TRN:2022032800450240 FED IMAD: RELATED REF:223SC37034GV | CLR Admin (9185) | -901.90 | -4,171,481.21 |
| | 03/29/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:032922 T 000000000000 903703290480133 WIRE TYPE:BOOK OUT DATE:032922 TIME:1640 ET TRN:2022032900480133 FED IMAD: RELATED REF:223TF3838L0W | CLR Admin (9185) | -168.76 | -4,171,649.97 |
| | 03/30/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900489006767065 CLR ADMIN SERVIC DES:CREDITS FL# 22088002506 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -93,468.38 | -4,265,118.35 |
| | 04/01/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900491012255312 CLR ADMIN SERVIC DES:CREDITS FL# 22091000891 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -51,295.94 | -4,316,414.29 |
| | 04/01/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:040122 T 000000000000 903704010357985 WIRE TYPE:BOOK OUT DATE:040122 TIME:1050 ET TRN:2022040100357985 FED IMAD: RELATED REF:2241949174RY | CLR Admin (9185) | -417.18 | -4,316,831.47 |
| | 04/04/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:040422 T 000000000000 903704040384199 WIRE TYPE:BOOK OUT DATE:040422 TIME:1107 ET TRN:2022040400384199 FED IMAD: RELATED REF:2244A06490RY | CLR Admin (9185) | -424.43 | -4,317,255.90 |
| | 04/06/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:040622 T 000000000000 903704060315161 WIRE TYPE:BOOK OUT DATE:040622 TIME:1055 ET TRN:2022040600315161 FED IMAD: RELATED REF:224695358RDV | CLR Admin (9185) | -249.17 | -4,317,505.07 |
| | 04/07/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:040722 T 000000000000 903704070496546 WIRE TYPE:BOOK OUT DATE:040722 TIME:1746 ET TRN:2022040700496546 FED IMAD: RELATED REF:2247G4511B0W | CLR Admin (9185) | -14.43 | -4,317,519.50 |
| | 04/08/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900498019049380 CLR ADMIN SERVIC DES:CREDITS FL# 22098002268 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -65,131.02 | -4,382,650.52 |
| | 04/08/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:040822 T 000000000000 903704080479380 WIRE TYPE:BOOK OUT DATE:040822 TIME:1628 ET TRN:2022040800479380 FED IMAD: RELATED REF:2248F2710LJW | CLR Admin (9185) | -139.68 | -4,382,790.20 |
| | 04/11/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900401016090913 CLR ADMIN SERVIC DES:CREDITS FL# 22101002593 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -26,626.10 | -4,409,416.30 |
| | 04/11/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:041122 T 000000000000 903704110481917 WIRE TYPE:BOOK OUT DATE:041122 TIME:1523 ET TRN:2022041100481917 FED IMAD: RELATED REF:224BE1959E5V | CLR Admin (9185) | -154.54 | -4,409,570.84 |
| | 04/13/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:041322 T 000000000000 903704130468142 WIRE TYPE:BOOK OUT DATE:041322 TIME:1620 ET TRN:2022041300468142 FED IMAD: RELATED REF:224DF1955CLW | CLR Admin (9185) | -148.54 | -4,409,719.38 |
| | 04/15/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:041522 T 000000000000 903704150248756 WIRE TYPE:BOOK OUT DATE:041522 TIME:1326 ET TRN:2022041500248756 FED IMAD: RELATED REF:224FC2502MMV | CLR Admin (9185) | -169.66 | -4,409,889.04 |
| | 04/18/2022 | Deposit | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK IN DATE:041822 TI 000000000000 903704180403239 WIRE TYPE:BOOK IN DATE:041822 TIME:1653 ET TRN:2022041800403239 SNDR REF:384048504 SERVICE REF: REL | CLR Admin (9185) | 5,000.00 | -4,404,889.04 |
| | 04/19/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:041922 T 000000000000 903704190314711 WIRE TYPE:BOOK OUT DATE:041922 TIME:1037 ET TRN:2022041900314711 FED IMAD: RELATED REF:224J93620R9W | CLR Admin (9185) | -140.32 | -4,405,029.36 |
| | 04/20/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900410015401352 CLR ADMIN SERVIC DES:CREDITS FL# 22110002128 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -52,527.86 | -4,457,557.22 |
| | 04/20/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:042022 T 000000000000 903704200391042 WIRE TYPE:BOOK OUT DATE:042022 TIME:1325 ET TRN:2022042000391042 FED IMAD: RELATED REF:224KC2410N7V | CLR Admin (9185) | -67.59 | -4,457,624.81 |
| | 04/21/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:042122 T 000000000000 903704210447384 WIRE TYPE:BOOK OUT DATE:042122 TIME:1414 ET TRN:2022042100447384 FED IMAD: RELATED REF:224LD12519KV | CLR Admin (9185) | -96.17 | -4,457,720.98 |
| | 04/21/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900411009852486 CLR ADMIN SERVIC DES:CREDITS FL# 22111001845 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -26,147.64 | -4,483,868.62 |
| | 04/22/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:042222 T 000000000000 903704220354518 WIRE TYPE:BOOK OUT DATE:042222 TIME:1129 ET TRN:2022042200354518 FED IMAD: RELATED REF:224MA2702KVW | CLR Admin (9185) | -173.77 | -4,484,042.39 |
| | 04/25/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:042522 T 000000000000 903704250561996 WIRE TYPE:BOOK OUT DATE:042522 TIME:1651 ET TRN:2022042500561996 FED IMAD: RELATED REF:224PF5002E5X | CLR Admin (9185) | -110.69 | -4,484,153.08 |
| | 04/25/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900415022692825 CLR ADMIN SERVIC DES:CREDITS FL# 22115002601 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -8,150.12 | -4,492,303.20 |
| | 04/26/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:042622 T 000000000000 903704260418722 WIRE TYPE:BOOK OUT DATE:042622 TIME:1439 ET TRN:2022042600418722 FED IMAD: RELATED REF:224QD38255FW | CLR Admin (9185) | -26.01 | -4,492,329.21 |
| | 04/26/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900416016119682 CLR ADMIN SERVIC DES:CREDITS FL# 22116001820 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -22,159.20 | -4,514,488.41 |
| | 05/03/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900423017872585 CLR ADMIN SERVIC DES:CREDITS FL# 22123001372 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -25,190.25 | -4,539,678.66 |
| | 05/03/2022 | Expense | | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:050322 T 000000000000 903705030279432 WIRE TYPE:BOOK OUT DATE:050322 TIME:1135 ET TRN:2022050300279432 FED IMAD: RELATED REF:2253A33329IX | CLR Admin (9185) | -110.88 | -4,539,789.54 |
| | 05/11/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900431008460842 CLR ADMIN SERVIC DES:CREDITS FL# 22131000955 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -29,627.31 | -4,569,416.85 |
| | 05/11/2022 | Expense | | No | Consumer Law Relief, LLC. | WIRE TYPE:BOOK OUT DATE:051122 T 000000000000 903705110294503 WIRE TYPE:BOOK OUT DATE:051122 TIME:1020 ET TRN:2022051100294503 FED IMAD: RELATED REF:225B91915FGX | CLR Admin (9185) | -179.57 | -4,569,596.42 |
| | 05/24/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900444016170750 CLR ADMIN SERVIC DES:CREDITS FL# 22144001363 INDN:SETT-BATCH 1813653402 CO ID:1813653402 CCD | CLR Admin (9175) | -19,972.16 | -4,589,568.58 |
| | 06/02/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:060222 T 000000000000 903706020334215 WIRE TYPE:WIRE OUT DATE:060222 TIME:1120 ET TRN:2022060200334215 SERVICE REF:008846 FED IMAD:202206 | CLR Admin (9185) | -4,345.05 | -4,593,913.63 |
| | 06/06/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:060622 T 000000000000 903706060345802 WIRE TYPE:WIRE OUT DATE:060622 TIME:1202 ET TRN:2022060600345802 SERVICE REF:008539 FED IMAD:202206 | CLR Admin (9185) | -10,000.00 | -4,603,913.63 |
| | 06/07/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:060722 T 000000000000 903706070305136 WIRE TYPE:WIRE OUT DATE:060722 TIME:1102 ET TRN:2022060700305136 SERVICE REF:006456 FED IMAD:202206 | CLR Admin (9185) | -7,592.36 | -4,611,505.99 |
| | 06/08/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:060822 T 000000000000 903706070476862 WIRE TYPE:WIRE OUT DATE:060822 TIME:0433 ET TRN:2022060700476862 SERVICE REF:002426 FED IMAD:202206 | CLR Admin (9185) | -10,000.00 | -4,621,505.99 |
| | 06/08/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:060822 T 000000000000 903706080093740 WIRE TYPE:WIRE OUT DATE:060822 TIME:0441 ET TRN:2022060800093740 SERVICE REF:002714 FED IMAD:202206 | CLR Admin (9185) | -10,000.00 | -4,631,505.99 |
| | 06/09/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:060922 T 000000000000 903706090244131 WIRE TYPE:WIRE OUT DATE:060922 TIME:0858 ET TRN:2022060900244131 SERVICE REF:005119 FED IMAD:202206 | CLR Admin (9185) | -20,000.00 | -4,651,505.99 |
| | 06/28/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900479019213273 CLR ADMIN SERVIC DES:CREDITS FL# 22179001897 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | -39,611.21 | -4,691,117.20 |
| | 06/29/2022 | Deposit | | No | | CLR ADMIN SERVIC DES:REVERSAL 000000000000 900480009574546 CLR ADMIN SERVIC DES:REVERSAL FL# 22179001897 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 14,684.83 | -4,676,432.37 |
| | 06/30/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:063022 T 000000000000 903706300786689 WIRE TYPE:WIRE OUT DATE:063022 TIME:1702 ET TRN:2022063000786689 SERVICE REF:048399 FED IMAD:202206 | CLR Admin (9185) | -25,000.00 | -4,701,432.37 |
| | 07/06/2022 | Expense | | No | | CLR ADMIN SERVIC DES:CREDITS 000000000000 900487015922730 CLR ADMIN SERVIC DES:CREDITS FL# 22187001003 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | -200.00 | -4,701,632.37 |
| | 07/06/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:070622 T 000000000000 903707060360817 WIRE TYPE:WIRE OUT DATE:070622 TIME:1117 ET TRN:2022070600360817 SERVICE REF:007748 FED IMAD:202207 | CLR Admin (9185) | -200.00 | -4,701,832.37 |
| | 07/06/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:BOOK OUT DATE:070622 T 000000000000 903707060430533 WIRE TYPE:BOOK OUT DATE:070622 TIME:1351 ET TRN:2022070600430533 FED IMAD: RELATED REF:2276C5107893 | CLR Admin (9185) | -500.00 | -4,702,332.37 |
| | 07/11/2022 | Check | 3094 | No | Paul Robinson | This was a client we refunded | CLR Admin (9185) | -14,684.83 | -4,717,017.20 |
| | 11/08/2022 | Expense | | No | Consumer Law Relief IOLTA | WIRE TYPE:WIRE OUT DATE:110822 T 000000000000 903711080291589 WIRE TYPE:WIRE OUT DATE:110822 TIME:1041 ET TRN:2022110800291589 SERVICE REF:006224 FED IMAD:202211 | CLR Admin (9185) | -2,058.00 | -4,719,075.20 |
| **Total for IOLTA Account Transfers** | | | | | | | | **-$ 4,719,075.20** | |
| **Total for Income/Sales with sub-accounts** | | | | | | | | **$ 9,271,172.65** | |
| **COGS - Legal & Professional Services** | | | | | | | | | |
| | 01/03/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 Attorneys in Mot 929912310889307 CHECKCARD 1231 Attorneys in Moti 8009913903 CA 7533700200130000 1009880 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 225.00 |
| | 01/03/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 1231 Attorneys in Mot 929912310792829 CHECKCARD 1231 Attorneys in Moti 8009913903 CA 75337002001300001009856 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 300.00 |
| | 01/04/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 Attorneys in Mot 929901030592840 CHECKCARD 0103 Attorneys in Moti 8009913903 CA 75337002004300000987711 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 445.00 |
| | 01/04/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0103 Attorneys in Mot 929901030621609 CHECKCARD 0103 Attorneys in Moti 8009913903 CA 75337002004300000987729 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 590.00 |
| | 01/04/2022 | Deposit | | No | | CHECKCARD 0103 Attorneys in Mot 000000328421 929901030713454 CHECKCARD 0103 Attorneys in Moti 8009913903 CA 75337002004300000987851 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -220.00 | 370.00 |
| | 01/05/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 Attorneys in Mot 929901040624230 CHECKCARD 0104 Attorneys in Moti 8009913903 CA 75337002005300001160119 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 455.00 |
| | 01/05/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 Attorneys in Mot 929901040680658 CHECKCARD 0104 Attorneys in Moti 8009913903 CA 75337002005300001160135 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 660.00 |
| | 01/05/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0104 Attorneys in Mot 929901040715870 CHECKCARD 0104 Attorneys in Moti 8009913903 CA 75337002005300001160242 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 865.00 |
| | 01/06/2022 | Deposit | | No | | CHECKCARD 0105 Attorneys in Mot 000000703878 929901050705088 CHECKCARD 0105 Attorneys in Moti 8009913903 CA 75337002006300001087733 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -200.00 | 665.00 |
| | 01/06/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0105 Attorneys in Mot 929901050793692 CHECKCARD 0105 Attorneys in Moti 8009913903 CA 75337002006300001087766 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 870.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/06/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0105 Attorneys in Mot 929901050853173 CHECKCARD 0105 Attorneys in Moti 8009913903 CA 753370020063000001087782 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.00 | 1,010.00 |
| 01/06/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0105 Attorneys in Mot 929901050625927 CHECKCARD 0105 Attorneys in Moti 8009913903 CA 753370020063000001087709 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 1,155.00 |
| 01/06/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0105 Attorneys in Mot 929901050625220 CHECKCARD 0105 Attorneys in Moti 8009913903 CA 753370020063000001087808 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 1,230.00 |
| 01/07/2022 | Expense | No | | Erika Frank | CLR Admin (9185) | 300.00 | 1,530.00 |
| 01/07/2022 | Expense | No | | Erik Helbing | CLR Admin (9185) | 18,651.52 | 20,181.52 |
| 01/07/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 4,850.00 | 25,031.52 |
| 01/07/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 412.50 | 25,444.02 |
| 01/07/2022 | Expense | No | | Jennifer Block | CLR Admin (9185) | 337.50 | 25,781.52 |
| 01/07/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,406.35 | 28,187.87 |
| 01/07/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 525.00 | 28,712.87 |
| 01/07/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 2,075.00 | 30,787.87 |
| 01/07/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 100.00 | 30,887.87 |
| 01/07/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 31,387.87 |
| 01/07/2022 | Expense | No | | JD Haas and Associates, PLLC Busin | CLR Admin (9185) | 801.06 | 32,188.93 |
| 01/07/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 3,600.00 | 35,788.93 |
| 01/07/2022 | Expense | No | | Teryn Bird | CLR Admin (9185) | 150.00 | 35,938.93 |
| 01/07/2022 | Expense | No | | Clarissa Jimenez | CLR Admin (9185) | 4,600.00 | 40,538.93 |
| 01/07/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 585.00 | 41,123.93 |
| 01/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0106 Attorneys in Mot 929901060702647 CHECKCARD 0106 Attorneys in Moti 8009913903 CA 753370020073000001033942 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 41,188.93 |
| 01/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0106 Attorneys in Mot 929901060658509 CHECKCARD 0106 Attorneys in Moti 8009913903 CA 753370020073000001033835 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 41,253.93 |
| 01/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0106 Attorneys in Mot 929901060826171 CHECKCARD 0106 Attorneys in Moti 8009913903 CA 753370020073000001033892 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 41,338.93 |
| 01/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0106 Attorneys in Mot 929901060657201 CHECKCARD 0106 Attorneys in Moti 8009913903 CA 753370020073000001033934 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 41,423.93 |
| 01/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0106 Attorneys in Mot 929901060824482 CHECKCARD 0106 Attorneys in Moti 8009913903 CA 753370020073000001033793 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 41,568.93 |
| 01/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0106 Attorneys in Mot 929901060627776 CHECKCARD 0106 Attorneys in Moti 8009913903 CA 753370020073000001033926 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 41,793.93 |
| 01/10/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0108 Attorneys in Mot 929901080407247 CHECKCARD 0108 Attorneys in Moti 8009913903 CA 753370020093000000893666 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 41,903.93 |
| 01/10/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Mot 929901070837520 CHECKCARD 0107 Attorneys in Moti 8009913903 CA 753370020083000001077120 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.00 | 42,008.93 |
| 01/10/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Mot 929901070906243 CHECKCARD 0107 Attorneys in Moti 8009913903 CA 753370020083000001077245 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.00 | 42,113.93 |
| 01/10/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0107 Attorneys in Mot 929901070975617 CHECKCARD 0107 Attorneys in Moti 8009913903 CA 753370020083000001077062 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 245.00 | 42,358.93 |
| 01/12/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0111 Attorneys in Mot 929901110756155 CHECKCARD 0111 Attorneys in Moti 8009913903 CA 753370020123000000971772 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.00 | 42,498.93 |
| 01/13/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0112 Attorneys in Mot 929901120802498 CHECKCARD 0112 Attorneys in Moti 8009913903 CA 753370020133000000988189 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 42,643.93 |
| 01/13/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0112 Attorneys in Mot 929901120746326 CHECKCARD 0112 Attorneys in Moti 8009913903 CA 753370020133000000988064 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 42,718.93 |
| 01/13/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0112 Attorneys in Mot 929901120610513 CHECKCARD 0112 Attorneys in Moti 8009913903 CA 753370020133000000988510 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 42,923.93 |
| 01/13/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0112 Attorneys in Mot 929901120776830 CHECKCARD 0112 Attorneys in Moti 8009913903 CA 753370020133000000988478 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 43,128.93 |
| 01/13/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0112 Attorneys in Mot 929901120799881 CHECKCARD 0112 Attorneys in Moti 8009913903 CA 753370020133000000988486 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 43,333.93 |
| 01/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0113 Attorneys in Mot 929901130857881 CHECKCARD 0113 Attorneys in Moti 8009913903 CA 753370020143000001014299 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 70.00 | 43,403.93 |
| 01/14/2022 | Expense | No | | Crabill Law, LLC | CLR Admin (9185) | 154.50 | 43,558.43 |
| 01/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0113 Attorneys in Mot 929901130678076 CHECKCARD 0113 Attorneys in Moti 8009913903 CA 753370020143000001014232 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 43,633.43 |
| 01/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0113 Attorneys in Mot 929901130646571 CHECKCARD 0113 Attorneys in Moti 8009913903 CA 753370020143000001014224 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 43,708.43 |
| 01/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0113 Attorneys in Mot 929901130831292 CHECKCARD 0113 Attorneys in Moti 8009913903 CA 753370020143000001014380 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 43,783.43 |
| 01/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0113 Attorneys in Mot 929901130644699 CHECKCARD 0113 Attorneys in Moti 8009913903 CA 753370020143000001014323 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 43,863.43 |
| 01/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0113 Attorneys in Mot 929901130679993 CHECKCARD 0113 Attorneys in Moti 8009913903 CA 753370020143000001014331 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 44,068.43 |
| 01/14/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,625.00 | 45,693.43 |
| 01/14/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 825.00 | 46,518.43 |
| 01/14/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 300.00 | 46,818.43 |
| 01/14/2022 | Expense | No | | Steven Lovern | CLR Admin (9185) | 1,150.00 | 47,968.43 |
| 01/14/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,750.00 | 49,718.43 |
| 01/14/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 3,575.00 | 53,293.43 |
| 01/14/2022 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 4,696.95 | 57,990.38 |
| 01/14/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 175.00 | 58,165.38 |
| 01/14/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,476.62 | 60,642.00 |
| 01/14/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 187.50 | 60,829.50 |
| 01/14/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 10,083.12 | 70,912.62 |
| 01/14/2022 | Expense | No | | Anthony Green | CLR Admin (9185) | 150.00 | 71,062.62 |
| 01/14/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 848.00 | 71,910.62 |
| 01/14/2022 | Expense | No | | JD Haas and Associates, PLLC Busin | CLR Admin (9185) | 1,201.59 | 73,112.21 |
| 01/14/2022 | Expense | No | | Daniel Ruggiero | CLR Admin (9185) | 100.00 | 73,212.21 |
| 01/14/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 73,712.21 |
| 01/14/2022 | Expense | No | | Pyatt Law Firm, LLC | CLR Admin (9185) | 278.04 | 73,990.25 |
| 01/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0113 Attorneys in Mot 929901130741517 CHECKCARD 0113 Attorneys in Moti 8009913903 CA 753370020143000001014257 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 74,065.25 |
| 01/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Mot 929901150662270 CHECKCARD 0115 Attorneys in Moti 8009913903 CA 753370020163000000992246 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 74,140.25 |
| 01/18/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:011822 T 000000000000 903701180607856 WIRE TYPE:WIRE OUT DATE:011822 TIME:1016 ET TRN:2022011800607856 SERVICE REF:013531 FED IMAD:202201 | CLR Admin (9185) | 20,000.00 | 94,140.25 |
| 01/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Mot 929901150570837 CHECKCARD 0115 Attorneys in Moti 8009913903 CA 753370020163000000992311 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 94,345.25 |
| 01/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0115 Attorneys in Mot 929901150690079 CHECKCARD 0115 Attorneys in Moti 8009913903 CA 753370020163000000992253 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 94,490.25 |
| 01/19/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0118 Attorneys in Mot 929901180582177 CHECKCARD 0118 Attorneys in Moti 8009913903 CA 753370020193000000976246 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 94,570.25 |
| 01/19/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0118 Attorneys in Mot 929901180473508 CHECKCARD 0118 Attorneys in Moti 8009913903 CA 753370020193000000976105 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 94,775.25 |
| 01/19/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0118 Attorneys in Mot 929901180471022 CHECKCARD 0118 Attorneys in Moti 8009913903 CA 753370020193000000976204 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.00 | 94,880.25 |
| 01/19/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0118 Attorneys in Mot 929901180521213 CHECKCARD 0118 Attorneys in Moti 8009913903 CA 753370020193000000976220 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 94,960.25 |
| 01/20/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0119 Attorneys in Mot 929901190650810 CHECKCARD 0119 Attorneys in Moti 8009913903 CA 753370020203000001018003 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 70.00 | 95,030.25 |
| 01/20/2022 | Deposit | No | | CHECKCARD 0119 Attorneys in Mot 000000812981 929901190696220 CHECKCARD 0119 Attorneys in Moti 8009913903 CA 753370020203000001017922 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -140.00 | 94,890.25 |
| 01/20/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0119 Attorneys in Mot 929901190818436 CHECKCARD 0119 Attorneys in Moti 8009913903 CA 753370020203000001017880 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 94,965.25 |
| 01/21/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Mot 929901201240994 CHECKCARD 0120 Attorneys in Moti 8009913903 CA 753370020213000001103556 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 100.00 | 95,065.25 |
| 01/21/2022 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 300.00 | 95,365.25 |
| 01/21/2022 | Expense | No | | Anthony Green | CLR Admin (9185) | 300.00 | 95,665.25 |
| 01/21/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 4,800.00 | 100,465.25 |
| 01/21/2022 | Expense | No | | Ben Robbins | CLR Admin (9185) | 900.00 | 101,365.25 |
| 01/21/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 336.00 | 101,701.25 |
| 01/21/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 383.30 | 102,084.55 |
| 01/21/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 493.40 | 102,577.95 |
| 01/21/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 925.00 | 103,502.95 |
| 01/21/2022 | Expense | No | | Pyatt Law Firm, LLC | CLR Admin (9185) | 100.00 | 103,602.95 |
| 01/21/2022 | Expense | No | | JD Haas and Associates, PLLC Busin | CLR Admin (9185) | 2,308.06 | 105,911.01 |
| 01/21/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,050.00 | 106,961.01 |
| 01/21/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 350.00 | 107,311.01 |
| 01/21/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 600.00 | 107,911.01 |
| 01/21/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,900.00 | 109,811.01 |
| 01/21/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 1,875.00 | 111,686.01 |
| 01/21/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,835.89 | 114,521.90 |
| 01/21/2022 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 112.50 | 114,634.40 |
| 01/21/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0120 Attorneys in Mot 929901201151618 CHECKCARD 0120 Attorneys in Moti 8009913903 CA 753370020213000001103721 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 130.00 | 114,764.40 |
| 01/24/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Mot 929901211052769 CHECKCARD 0121 Attorneys in Moti 8009913903 CA 753370020223000001141480 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 114,839.40 |
| 01/24/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Mot 929901210952845 CHECKCARD 0121 Attorneys in Moti 8009913903 CA 753370020223000001141753 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 114,919.40 |
| 01/24/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:012422 T 000000000000 903701240347346 WIRE TYPE:WIRE OUT DATE:012422 TIME:0904 ET TRN:2022012400347346 SERVICE REF:006048 FED IMAD:202201 | CLR Admin (9185) | 26,290.00 | 141,209.40 |
| 01/24/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Mot 929901210842295 CHECKCARD 0121 Attorneys in Moti 8009913903 CA 753370020223000001141720 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 141,384.40 |
| 01/24/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0121 Attorneys in Mot 929901210880044 CHECKCARD 0121 Attorneys in Moti 8009913903 CA 753370020223000001141738 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 141,469.40 |
| 01/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Mot 929901240566838 CHECKCARD 0124 Attorneys in Moti 8009913903 CA 753370020253000000909314 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 165.00 | 141,634.40 |
| 01/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Mot 929901240591715 CHECKCARD 0124 Attorneys in Moti 8009913903 CA 753370020253000000909322 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 5.00 | 141,639.40 |
| 01/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Mot 929901240706116 CHECKCARD 0124 Attorneys in Moti 8009913903 CA 753370020253000000909363 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 141,664.40 |
| 01/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Mot 929901240542738 CHECKCARD 0124 Attorneys in Moti 8009913903 CA 753370020253000000909702 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 141,689.40 |
| 01/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0124 Attorneys in Mot 929901240620727 CHECKCARD 0124 Attorneys in Moti 8009913903 CA 753370020253000000909637 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 141,714.40 |
| 01/26/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0125 Attorneys in Mot 929901250641234 CHECKCARD 0125 Attorneys in Moti 8009913903 CA 753370020263000000937124 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 141,824.40 |
| 01/26/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0125 Attorneys in Mot 929901250842796 CHECKCARD 0125 Attorneys in Moti 8009913903 CA 753370020263000000937199 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 142,029.40 |
| 01/26/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0125 Attorneys in Mot 929901250666381 CHECKCARD 0125 Attorneys in Moti 8009913903 CA 753370020263000000937231 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 142,174.40 |
| 01/27/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0126 Attorneys in Mot 929901260598845 CHECKCARD 0126 Attorneys in Moti 8009913903 CA 753370020273000001034003 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 142,239.40 |
| 01/27/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0126 Attorneys in Mot 929901260675211 CHECKCARD 0126 Attorneys in Moti 8009913903 CA 753370020273000001034037 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 142,464.40 |
| 01/27/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0126 Attorneys in Mot 929901260820565 CHECKCARD 0126 Attorneys in Moti 8009913903 CA 753370020273000001034086 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 142,544.40 |
| 01/27/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0126 Attorneys in Mot 929901260845168 CHECKCARD 0126 Attorneys in Moti 8009913903 CA 753370020273000001033997 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 142,624.40 |
| 01/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0127 Attorneys in Mot 929901270634456 CHECKCARD 0127 Attorneys in Moti 8009913903 CA 753370020283000001060114 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 142,829.40 |
| 01/28/2022 | Expense | No | | Teryn Bird | CLR Admin (9185) | 150.00 | 142,979.40 |
| 01/28/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 975.00 | 143,954.40 |
| 01/28/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 150.00 | 144,104.40 |
| 01/28/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 1,272.20 | 145,376.60 |
| 01/28/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,775.00 | 147,151.60 |
| 01/28/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 160.00 | 147,311.60 |
| 01/28/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 700.00 | 148,011.60 |
| 01/28/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,762.85 | 150,774.45 |
| 01/28/2022 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 112.50 | 150,886.95 |
| 01/28/2022 | Expense | No | | DeVaugh L. Robinson | CLR Admin (9185) | 413.00 | 151,299.95 |
| 01/28/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 8,033.25 | 159,333.20 |
| 01/28/2022 | Expense | No | | Erika Frank | CLR Admin (9185) | 275.00 | 159,608.20 |
| 01/28/2022 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 400.00 | 160,008.20 |
| 01/28/2022 | Expense | No | | Anthony Green | CLR Admin (9185) | 450.00 | 160,458.20 |
| 01/28/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 498.50 | 160,956.70 |
| 01/28/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 650.00 | 161,606.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/28/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 450.00 | 162,056.70 |
| 01/28/2022 | Expense | No | | Daniel Ruggiero | CLR Admin (9185) | 100.00 | 162,156.70 |
| 01/28/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,412.50 | 163,569.20 |
| 01/31/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Mot 929901280880976 CHECKCARD 0128 Attorneys in Moti 8009913903 CA 75337002029300001189052 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 163,644.20 |
| 01/31/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Mot 929901280765028 CHECKCARD 0128 Attorneys in Moti 8009913903 CA 75337002029300001189227 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 163,789.20 |
| 01/31/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Mot 929901280988146 CHECKCARD 0128 Attorneys in Moti 8009913903 CA 75337002029300001189185 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 163,934.20 |
| 01/31/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0128 Attorneys in Mot 929901280991430 CHECKCARD 0128 Attorneys in Moti 8009913903 CA 75337002029300001188989 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 164,079.20 |
| 02/02/2022 | Deposit | No | | CHECKCARD 0201 Attorneys in Mot 000000725576 929902010731992 CHECKCARD 0201 Attorneys in Moti 8009913903 CA 75337002033300001606026 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -60.00 | 164,019.20 |
| 02/02/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0201 Attorneys in Mot 929902010866955 CHECKCARD 0201 Attorneys in Moti 8009913903 CA 75337002033300001606075 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 164,164.20 |
| 02/02/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0201 Attorneys in Mot 929902010705856 CHECKCARD 0201 Attorneys in Moti 8009913903 CA 75337002033300001606117 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 164,199.20 |
| 02/02/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0201 Attorneys in Mot 929902010751662 CHECKCARD 0201 Attorneys in Moti 8009913903 CA 75337002033300001606133 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 164,214.20 |
| 02/03/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0202 Attorneys in Mot 929902020898168 CHECKCARD 0202 Attorneys in Moti 8009913903 CA 75337002034300001105481 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 164,299.20 |
| 02/03/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0202 Attorneys in Mot 929902020782265 CHECKCARD 0202 Attorneys in Moti 8009913903 CA 75337002034300001105440 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.00 | 164,439.20 |
| 02/03/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0202 Attorneys in Mot 929902020873593 CHECKCARD 0202 Attorneys in Moti 8009913903 CA 75337002034300001105473 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 255.00 | 164,694.20 |
| 02/03/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0202 Attorneys in Mot 929902020838800 CHECKCARD 0202 Attorneys in Moti 8009913903 CA 75337002034300001105465 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 164,899.20 |
| 02/03/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0202 Attorneys in Mot 929902020749371 CHECKCARD 0202 Attorneys in Moti 8009913903 CA 75337002034300001105531 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 165,044.20 |
| 02/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0203 Attorneys in Mot 929902030937126 CHECKCARD 0203 Attorneys in Moti 8009913903 CA 75337002035300001013296 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 165,124.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040933794 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052152 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 165,329.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040882140 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052137 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 165,414.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040962528 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052061 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 165,489.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040905868 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052046 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 165,574.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040822382 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052111 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 165,659.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902041031911 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052087 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 90.00 | 165,749.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040961280 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052160 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 165,894.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040904643 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052145 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 166,039.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040849991 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052129 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 166,184.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040793508 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052004 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 166,389.20 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040935542 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052053 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 166,614.20 |
| 02/07/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 687.50 | 167,301.70 |
| 02/07/2022 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 150.00 | 167,451.70 |
| 02/07/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 100.00 | 167,551.70 |
| 02/07/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 250.00 | 167,801.70 |
| 02/07/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,500.00 | 169,301.70 |
| 02/07/2022 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 4,868.90 | 174,170.60 |
| 02/07/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 2,450.00 | 176,620.60 |
| 02/07/2022 | Expense | No | | Ivan Raevski | CLR Admin (9185) | 1,637.50 | 178,258.10 |
| 02/07/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 3,869.35 | 182,127.45 |
| 02/07/2022 | Expense | No | | Jennifer Block | CLR Admin (9185) | 650.00 | 182,777.45 |
| 02/07/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 312.50 | 183,089.95 |
| 02/07/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 7,822.87 | 190,912.82 |
| 02/07/2022 | Expense | No | | Anthony Green | CLR Admin (9185) | 300.00 | 191,212.82 |
| 02/07/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 598.50 | 191,811.32 |
| 02/07/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 1,575.00 | 193,386.32 |
| 02/07/2022 | Expense | No | | J D Haas and Associates, PLLC Busin | CLR Admin (9185) | 801.06 | 194,187.38 |
| 02/07/2022 | Expense | No | | Ali Mian | CLR Admin (9185) | 470.20 | 194,657.58 |
| 02/07/2022 | Expense | No | | Daniel Ruggiero | CLR Admin (9185) | 100.00 | 194,757.58 |
| 02/07/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 775.00 | 195,532.58 |
| 02/07/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 300.00 | 195,832.58 |
| 02/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0204 Attorneys in Mot 929902040993691 CHECKCARD 0204 Attorneys in Moti 8009913903 CA 75337002036300001052079 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 195,907.58 |
| 02/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Mot 929902070709757 CHECKCARD 0207 Attorneys in Moti 8009913903 CA 75337002039300001002212 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 196,052.58 |
| 02/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0207 Attorneys in Mot 929902070817262 CHECKCARD 0207 Attorneys in Moti 8009913903 CA 75337002039300001002154 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 196,197.58 |
| 02/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Mot 929902080733924 CHECKCARD 0208 Attorneys in Moti 8009913903 CA 75337002040300001044641 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 196,227.58 |
| 02/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Mot 929902080662181 CHECKCARD 0208 Attorneys in Moti 8009913903 CA 75337002040300001044906 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 50.00 | 196,277.58 |
| 02/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Mot 929902080869933 CHECKCARD 0208 Attorneys in Moti 8009913903 CA 75337002040300001044690 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 196,362.58 |
| 02/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Mot 929902080868158 CHECKCARD 0208 Attorneys in Moti 8009913903 CA 75337002040300001044799 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 196,587.58 |
| 02/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Mot 929902080793705 CHECKCARD 0208 Attorneys in Moti 8009913903 CA 75337002040300001044567 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 196,812.58 |
| 02/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Mot 929902080672401 CHECKCARD 0208 Attorneys in Moti 8009913903 CA 75337002040300001044724 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 197,037.58 |
| 02/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Mot 929902080646893 CHECKCARD 0208 Attorneys in Moti 8009913903 CA 75337002040300001044617 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 197,262.58 |
| 02/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0208 Attorneys in Mot 929902080689583 CHECKCARD 0208 Attorneys in Moti 8009913903 CA 75337002040300001045119 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 197,437.58 |
| 02/11/2022 | Deposit | No | | CHECKCARD 0210 Attorneys in Mot 000000888415 929902100678494 CHECKCARD 0210 Attorneys in Moti 8009913903 CA 75337002042300001033600 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -80.00 | 197,357.58 |
| 02/11/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 197,857.58 |
| 02/11/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 1,475.00 | 199,332.58 |
| 02/11/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,350.00 | 200,682.58 |
| 02/11/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 850.00 | 201,532.58 |
| 02/11/2022 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 450.00 | 201,982.58 |
| 02/11/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 500.00 | 202,482.58 |
| 02/11/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 720.00 | 203,202.58 |
| 02/11/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,400.00 | 204,602.58 |
| 02/11/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 1,850.00 | 206,452.58 |
| 02/11/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,475.90 | 208,928.48 |
| 02/11/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 514.24 | 209,442.72 |
| 02/11/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 6,711.86 | 216,154.58 |
| 02/11/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 638.50 | 216,793.08 |
| 02/11/2022 | Expense | No | | Herbert Todd Criner | CLR Admin (9185) | 100.00 | 216,893.08 |
| 02/11/2022 | Expense | No | | Daniel Ruggiero | CLR Admin (9185) | 100.00 | 216,993.08 |
| 02/11/2022 | Expense | No | | Pyatt Law Firm, LLC | CLR Admin (9185) | 100.00 | 217,093.08 |
| 02/11/2022 | Expense | No | | Teryn Bird | CLR Admin (9185) | 100.00 | 217,193.08 |
| 02/11/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0210 Attorneys in Mot 929902100747557 CHECKCARD 0210 Attorneys in Moti 8009913903 CA 75337002042300001033634 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 217,418.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902110826949 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001346936 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 217,623.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0212 Attorneys in Mot 929902120945488 CHECKCARD 0212 Attorneys in Moti 8009913903 CA 75337002044300001017510 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 217,828.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902110743004 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001347116 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 218,033.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902110945575 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001347264 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 55.00 | 218,088.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902110866553 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001347140 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 218,168.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902110979937 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001347371 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 218,243.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902110903195 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001347058 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 218,318.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902110829506 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001347132 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 218,393.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902110743643 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001347017 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 218,468.08 |
| 02/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0211 Attorneys in Mot 929902111021150 CHECKCARD 0211 Attorneys in Moti 8009913903 CA 75337002043300001347082 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 218,533.08 |
| 02/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Mot 929902140749226 CHECKCARD 0214 Attorneys in Moti 8009913903 CA 75337002046300001002551 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 218,678.08 |
| 02/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Mot 929902140673255 CHECKCARD 0214 Attorneys in Moti 8009913903 CA 75337002046300001002536 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 218,903.08 |
| 02/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Mot 929902140772276 CHECKCARD 0214 Attorneys in Moti 8009913903 CA 75337002046300001002569 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 219,128.08 |
| 02/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0214 Attorneys in Mot 929902140726324 CHECKCARD 0214 Attorneys in Moti 8009913903 CA 75337002046300001002544 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 219,273.08 |
| 02/16/2022 | Expense | No | Erik Helbing | WIRE TYPE:WIRE OUT DATE:021622 T 000000000000 903702160282825 WIRE TYPE:WIRE OUT DATE:021622 TIME:1013 ET TRN:2022021600282825 SERVICE REF:006403 FED IMAD:202202 | CLR Admin (9185) | 18,000.00 | 237,273.08 |
| 02/17/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0216 Attorneys in Mot 929902160618546 CHECKCARD 0216 Attorneys in Moti 8009913903 CA 75337002048300001045301 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 237,298.08 |
| 02/17/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 14,183.57 | 251,481.65 |
| 02/17/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 975.00 | 252,456.65 |
| 02/17/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 100.00 | 252,556.65 |
| 02/17/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 770.00 | 253,326.65 |
| 02/17/2022 | Expense | No | | Steven Lovern | CLR Admin (9185) | 1,975.00 | 255,301.65 |
| 02/17/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,125.00 | 256,426.65 |
| 02/17/2022 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 3,493.90 | 259,920.55 |
| 02/17/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 925.00 | 260,845.55 |
| 02/17/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,914.86 | 263,760.41 |
| 02/17/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 200.00 | 263,960.41 |
| 02/17/2022 | Expense | No | | DeVaugh L. Robinson | CLR Admin (9185) | 200.00 | 264,160.41 |
| 02/17/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 4,263.60 | 268,424.01 |
| 02/17/2022 | Expense | No | | Erika Frank | CLR Admin (9185) | 700.00 | 269,124.01 |
| 02/17/2022 | Expense | No | | Anthony Green | CLR Admin (9185) | 300.00 | 269,424.01 |
| 02/17/2022 | Expense | No | | Bennett Hirschhorn | CLR Admin (9185) | 4,578.00 | 274,002.01 |
| 02/17/2022 | Expense | No | | Crabill Law, LLC | CLR Admin (9185) | 717.25 | 274,719.26 |
| 02/17/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 275,219.26 |
| 02/17/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 386.50 | 275,605.76 |
| 02/17/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 210.00 | 275,815.76 |
| 02/17/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 700.00 | 276,515.76 |
| 02/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Mot 929902170709101 CHECKCARD 0217 Attorneys in Moti 8009913903 CA 75337002049300001031037 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 276,690.76 |
| 02/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Mot 929902170815559 CHECKCARD 0217 Attorneys in Moti 8009913903 CA 75337002049300001031268 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 276,915.76 |
| 02/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Mot 929902170647886 CHECKCARD 0217 Attorneys in Moti 8009913903 CA 75337002049300001031110 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 276,995.76 |
| 02/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0217 Attorneys in Mot 929902170906815 CHECKCARD 0217 Attorneys in Moti 8009913903 CA 75337002049300001031391 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 277,200.76 |
| 02/22/2022 | Deposit | No | | CHECKCARD 0221 Attorneys in Mot 000000901962 929902210780663 CHECKCARD 0221 Attorneys in Moti 8009913903 CA 75337002053300000936106 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -140.00 | 277,060.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0220 Attorneys in Mot 929902200971857 CHECKCARD 0220 Attorneys in Moti 8009913903 CA 75337002052300000719461 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 277,125.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180986884 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 75337002050300001186969 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 277,200.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180986159 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001187066 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 277,275.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180923154 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001186944 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 277,350.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180807881 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001186902 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 277,430.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902181062752 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001186985 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 277,510.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902181099464 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001186894 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 277,595.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180949972 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001187157 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 277,680.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180829629 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001187124 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 277,765.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180871747 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001187033 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 277,910.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Mot 929902210864504 CHECKCARD 0221 Attorneys in Moti 8009913903 CA 753370020533000000936130 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 278,055.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Mot 929902211051871 CHECKCARD 0221 Attorneys in Moti 8009913903 CA 753370020533000000936197 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 278,200.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Mot 929902211022585 CHECKCARD 0221 Attorneys in Moti 8009913903 CA 753370020533000000936189 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 278,425.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180865969 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001186928 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 278,650.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180840978 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001186910 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 278,875.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0221 Attorneys in Mot 929902210780278 CHECKCARD 0221 Attorneys in Moti 8009913903 CA 753370020533000000936205 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 279,100.76 |
| 02/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0218 Attorneys in Mot 929902180950965 CHECKCARD 0218 Attorneys in Moti 8009913903 CA 753370020503000001186951 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 279,325.76 |
| 02/23/2022 | Deposit | No | | CHECKCARD 0222 Attorneys in Mot 000000263468 929902220831933 CHECKCARD 0222 Attorneys in Moti 8009913903 CA 753370020543000000985268 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -70.00 | 279,255.76 |
| 02/23/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0222 Attorneys in Mot 929902220908263 CHECKCARD 0222 Attorneys in Moti 8009913903 CA 753370020543000000985292 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 279,480.76 |
| 02/23/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0222 Attorneys in Mot 929902220907957 CHECKCARD 0222 Attorneys in Moti 8009913903 CA 753370020543000000985193 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 165.00 | 279,645.76 |
| 02/23/2022 | Deposit | No | | CHECKCARD 0222 Attorneys in Mot 000000198005 929902220852395 CHECKCARD 0222 Attorneys in Moti 8009913903 CA 753370020543000000985276 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -70.00 | 279,575.76 |
| 02/24/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 275.00 | 279,850.76 |
| 02/24/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 775.00 | 280,625.76 |
| 02/24/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 2,525.00 | 283,150.76 |
| 02/24/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,035.87 | 285,186.63 |
| 02/24/2022 | Expense | No | | Jennifer Block | CLR Admin (9185) | 400.00 | 285,586.63 |
| 02/24/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 112.50 | 285,699.13 |
| 02/24/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 5,005.36 | 290,704.49 |
| 02/24/2022 | Expense | No | | Erika Frank | CLR Admin (9185) | 175.00 | 290,879.49 |
| 02/24/2022 | Expense | No | | Anthony Green | CLR Admin (9185) | 600.00 | 291,479.49 |
| 02/24/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 600.00 | 292,079.49 |
| 02/24/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 950.00 | 293,029.49 |
| 02/24/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0223 Attorneys in Mot 929902230795008 CHECKCARD 0223 Attorneys in Moti 8009913903 CA 753370020553000001019157 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 245.00 | 293,274.49 |
| 02/24/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0223 Attorneys in Mot 929902230860322 CHECKCARD 0223 Attorneys in Moti 8009913903 CA 753370020553000001018977 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 293,479.49 |
| 02/24/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 224.00 | 293,703.49 |
| 02/24/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 1,225.00 | 294,928.49 |
| 02/24/2022 | Expense | No | | Teryn Bird | CLR Admin (9185) | 100.00 | 295,028.49 |
| 02/24/2022 | Expense | No | | Ali Mian | CLR Admin (9185) | 300.00 | 295,328.49 |
| 02/24/2022 | Expense | No | | J D Haas and Associates, PLLC Busin | CLR Admin (9185) | 1,000.53 | 296,329.02 |
| 02/24/2022 | Expense | No | | Shauna Holt | CLR Admin (9185) | 400.00 | 296,729.02 |
| 02/24/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 337.50 | 297,066.52 |
| 02/24/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 335.00 | 297,401.52 |
| 02/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0224 Attorneys in Mot 929902240850905 CHECKCARD 0224 Attorneys in Moti 8009913903 CA 753370020563000001056356 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 297,606.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Mot 929902251079347 CHECKCARD 0225 Attorneys in Moti 8009913903 CA 753370020573000001163375 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 297,691.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Mot 929902250937056 CHECKCARD 0225 Attorneys in Moti 8009913903 CA 753370020573000001163334 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 297,776.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Mot 929902250820993 CHECKCARD 0225 Attorneys in Moti 8009913903 CA 753370020573000001163110 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 120.00 | 297,896.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Mot 929902251036705 CHECKCARD 0225 Attorneys in Moti 8009913903 CA 753370020573000001163268 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 298,121.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Mot 929902250901396 CHECKCARD 0225 Attorneys in Moti 8009913903 CA 753370020573000001163136 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 298,346.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Mot 929902260590902 CHECKCARD 0226 Attorneys in Moti 8009913903 CA 753370020583000000994712 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 298,551.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0226 Attorneys in Mot 929902260665553 CHECKCARD 0226 Attorneys in Moti 8009913903 CA 753370020583000000994639 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 298,756.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Mot 929902250909365 CHECKCARD 0225 Attorneys in Moti 8009913903 CA 753370020573000001163227 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 298,821.52 |
| 02/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0225 Attorneys in Mot 929902251026082 CHECKCARD 0225 Attorneys in Moti 8009913903 CA 753370020573000001163169 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 299,046.52 |
| 03/01/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0228 Attorneys in Mot 929902280976814 CHECKCARD 0228 Attorneys in Moti 8009913903 CA 753370020603000001149577 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 299,221.52 |
| 03/02/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0301 Attorneys in Mot 929903011047101 CHECKCARD 0301 Attorneys in Moti 8009913903 CA 753370020613000001689274 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 299,236.52 |
| 03/02/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0301 Attorneys in Mot 929903010872452 CHECKCARD 0301 Attorneys in Moti 8009913903 CA 753370020613000001688920 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 299,256.52 |
| 03/02/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0301 Attorneys in Mot 929903010836177 CHECKCARD 0301 Attorneys in Moti 8009913903 CA 753370020613000001688813 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 299,461.52 |
| 03/02/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0301 Attorneys in Mot 929903010807031 CHECKCARD 0301 Attorneys in Moti 8009913903 CA 753370020613000001688904 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 245.00 | 299,706.52 |
| 03/04/2022 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 5,246.95 | 304,953.47 |
| 03/04/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 675.00 | 305,628.47 |
| 03/04/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,160.25 | 307,788.72 |
| 03/04/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 262.50 | 308,051.22 |
| 03/04/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 9,227.59 | 317,278.81 |
| 03/04/2022 | Expense | No | | Erik Helbing | CLR Admin (9185) | 22,557.42 | 339,836.23 |
| 03/04/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 673.00 | 340,509.23 |
| 03/04/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 1,325.00 | 341,834.23 |
| 03/04/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 601.00 | 342,435.23 |
| 03/04/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 1,890.64 | 344,325.87 |
| 03/04/2022 | Expense | No | | Jack J Miller | CLR Admin (9185) | 302.00 | 344,627.87 |
| 03/04/2022 | Expense | No | | Ali Mian | CLR Admin (9185) | 250.00 | 344,877.87 |
| 03/04/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 2,325.00 | 347,202.87 |
| 03/04/2022 | Expense | No | | Steven Lovern | CLR Admin (9185) | 1,350.00 | 348,552.87 |
| 03/04/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 1,281.50 | 349,834.37 |
| 03/04/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 825.00 | 350,659.37 |
| 03/04/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 1,375.00 | 352,034.37 |
| 03/04/2022 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 300.00 | 352,334.37 |
| 03/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0307 Attorneys in Mot 929903070871349 CHECKCARD 0307 Attorneys in Moti 8009913903 CA 753370020673000001073564 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 352,409.37 |
| 03/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0307 Attorneys in Mot 929903070810077 CHECKCARD 0307 Attorneys in Moti 8009913903 CA 753370020673000001073549 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 352,484.37 |
| 03/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0307 Attorneys in Mot 929903070777547 CHECKCARD 0307 Attorneys in Moti 8009913903 CA 753370020673000001073630 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 352,559.37 |
| 03/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0307 Attorneys in Mot 929903070959113 CHECKCARD 0307 Attorneys in Moti 8009913903 CA 753370020673000001073697 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 352,634.37 |
| 03/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0307 Attorneys in Mot 929903070689801 CHECKCARD 0307 Attorneys in Moti 8009913903 CA 753370020673000001073705 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 352,779.37 |
| 03/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0307 Attorneys in Mot 929903070713932 CHECKCARD 0307 Attorneys in Moti 8009913903 CA 753370020673000001073713 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 352,924.37 |
| 03/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0308 Attorneys in Mot 929903080808482 CHECKCARD 0308 Attorneys in Moti 8009913903 CA 753370020683000001069645 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 230.00 | 353,154.37 |
| 03/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0308 Attorneys in Mot 929903080774269 CHECKCARD 0308 Attorneys in Moti 8009913903 CA 753370020683000001069637 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 353,379.37 |
| 03/09/2022 | Deposit | No | | CHECKCARD 0308 Attorneys in Mot 000000588854 929903080962977 CHECKCARD 0308 Attorneys in Moti 8009913903 CA 753370020683000001069595 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -200.00 | 353,179.37 |
| 03/10/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,400.00 | 354,579.37 |
| 03/10/2022 | Expense | No | | Jay Katznelson | CLR Admin (9185) | 250.00 | 354,829.37 |
| 03/10/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 1,367.00 | 356,196.37 |
| 03/10/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 290.68 | 356,487.05 |
| 03/10/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 5,150.00 | 361,637.05 |
| 03/10/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 212.00 | 361,849.05 |
| 03/10/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 285.00 | 362,134.05 |
| 03/10/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 2,275.00 | 364,409.05 |
| 03/10/2022 | Expense | No | | Shauna Holt | CLR Admin (9185) | 100.00 | 364,509.05 |
| 03/10/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 365,009.05 |
| 03/10/2022 | Expense | No | | Crabill Law, LLC | CLR Admin (9185) | 275.00 | 365,284.05 |
| 03/10/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 790.00 | 366,074.05 |
| 03/10/2022 | Expense | No | | Daniel Ruggiero | CLR Admin (9185) | 100.00 | 366,174.05 |
| 03/10/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 637.50 | 366,811.55 |
| 03/10/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Mot 929903090841109 CHECKCARD 0309 Attorneys in Moti 8009913903 CA 753370020693000001054455 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 367,016.55 |
| 03/10/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Mot 929903090939668 CHECKCARD 0309 Attorneys in Moti 8009913903 CA 753370020693000001054588 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 367,161.55 |
| 03/10/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0309 Attorneys in Mot 929903090974314 CHECKCARD 0309 Attorneys in Moti 8009913903 CA 753370020693000001054398 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.00 | 367,301.55 |
| 03/10/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 150.00 | 367,451.55 |
| 03/10/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 1,695.54 | 369,147.09 |
| 03/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Mot 929903120678758 CHECKCARD 0312 Attorneys in Moti 8009913903 CA 753370020723000000860543 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 369,257.09 |
| 03/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Mot 929903120573207 CHECKCARD 0312 Attorneys in Moti 8009913903 CA 753370020723000000860717 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 369,267.09 |
| 03/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Mot 929903120739300 CHECKCARD 0312 Attorneys in Moti 8009913903 CA 753370020723000000860360 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 369,297.09 |
| 03/14/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0312 Attorneys in Mot 929903120804428 CHECKCARD 0312 Attorneys in Moti 8009913903 CA 753370020723000000860584 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 369,327.09 |
| 03/15/2022 | Deposit | No | | CHECKCARD 0314 Attorneys in Mot 000000950593 929903140744889 CHECKCARD 0314 Attorneys in Moti 8009913903 CA 753370020743000000982113 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -200.00 | 369,127.09 |
| 03/15/2022 | Deposit | No | | CHECKCARD 0314 Attorneys in Mot 000000300057 929903140864392 CHECKCARD 0314 Attorneys in Moti 8009913903 CA 753370020743000000982162 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -70.00 | 369,057.09 |
| 03/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0314 Attorneys in Mot 929903140813990 CHECKCARD 0314 Attorneys in Moti 8009913903 CA 753370020743000000982147 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 369,137.09 |
| 03/15/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:031522 T 000000000000 903703150391410 WIRE TYPE:WIRE OUT DATE:031522 TIME:1246 ET TRN:2022031500391410 SERVICE REF:012043 FED IMAD:202203 | CLR Admin (9185) | 15,000.00 | 384,137.09 |
| 03/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0314 Attorneys in Mot 929903140858037 CHECKCARD 0314 Attorneys in Moti 8009913903 CA 753370020743000000982261 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 90.00 | 384,227.09 |
| 03/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0314 Attorneys in Mot 929903140794736 CHECKCARD 0314 Attorneys in Moti 8009913903 CA 753370020743000000982238 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 384,432.09 |
| 03/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0314 Attorneys in Mot 929903140723783 CHECKCARD 0314 Attorneys in Moti 8009913903 CA 753370020743000000982105 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 384,657.09 |
| 03/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0314 Attorneys in Mot 929903140842785 CHECKCARD 0314 Attorneys in Moti 8009913903 CA 753370020743000000982055 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 384,737.09 |
| 03/16/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0315 Attorneys in Mot 929903150795212 CHECKCARD 0315 Attorneys in Moti 8009913903 CA 753370020753000001216031 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 384,882.09 |
| 03/16/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0315 Attorneys in Mot 929903151004090 CHECKCARD 0315 Attorneys in Moti 8009913903 CA 753370020753000001216197 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 170.00 | 385,052.09 |
| 03/16/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0315 Attorneys in Mot 929903150975581 CHECKCARD 0315 Attorneys in Moti 8009913903 CA 753370020753000001216080 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 385,257.09 |
| 03/17/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0316 Attorneys in Mot 929903161008477 CHECKCARD 0316 Attorneys in Moti 8009913903 CA 753370020763000001129191 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 385,272.09 |
| 03/17/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0316 Attorneys in Mot 929903160792536 CHECKCARD 0316 Attorneys in Moti 8009913903 CA 753370020763000001129035 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 385,477.09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/17/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0316 Attorneys in Mot 929903160975990 CHECKCARD 0316 Attorneys in Moti 8009913903 CA 7533700207630001128987 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 385,587.09 |
| 03/18/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 800.00 | 386,387.09 |
| 03/18/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 425.00 | 386,812.09 |
| 03/18/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 1,922.36 | 388,734.45 |
| 03/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Mot 929903170750467 CHECKCARD 0317 Attorneys in Moti 8009913903 CA 7533700207730001115819 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 388,759.45 |
| 03/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Mot 929903170943418 CHECKCARD 0317 Attorneys in Moti 8009913903 CA 7533700207730001115660 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 70.00 | 388,829.45 |
| 03/18/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0317 Attorneys in Mot 929903170863761 CHECKCARD 0317 Attorneys in Moti 8009913903 CA 7533700207730001115843 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 388,909.45 |
| 03/18/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 1,462.50 | 390,371.95 |
| 03/18/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 750.00 | 391,121.95 |
| 03/18/2022 | Expense | No | | Trevor Stratton | CLR Admin (9185) | 150.00 | 391,271.95 |
| 03/18/2022 | Expense | No | | Jay Katznelson | CLR Admin (9185) | 250.00 | 391,521.95 |
| 03/18/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 1,266.92 | 392,788.87 |
| 03/18/2022 | Expense | No | | Steven Lovern | CLR Admin (9185) | 350.00 | 393,138.87 |
| 03/18/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,600.00 | 394,738.87 |
| 03/18/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 3,435.62 | 398,174.49 |
| 03/18/2022 | Expense | No | | Ivan Raevski | CLR Admin (9185) | 612.50 | 398,786.99 |
| 03/18/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 1,871.50 | 400,658.49 |
| 03/18/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 112.50 | 400,770.99 |
| 03/18/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 7,108.25 | 407,879.24 |
| 03/18/2022 | Expense | No | | Ben Robbins | CLR Admin (9185) | 825.00 | 408,704.24 |
| 03/18/2022 | Expense | No | | Bennett Hirschhorn | CLR Admin (9185) | 4,750.00 | 413,454.24 |
| 03/18/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 475.00 | 413,929.24 |
| 03/21/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Mot 929903180984531 CHECKCARD 0318 Attorneys in Moti 8009913903 CA 7533700207830001174740 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 413,994.24 |
| 03/21/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Mot 929903181179389 CHECKCARD 0318 Attorneys in Moti 8009913903 CA 7533700207830001174690 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 414,069.24 |
| 03/21/2022 | Expense | No | Jaffer Associates | WIRE TYPE:WIRE OUT DATE:032122 T 000000000000 903703210342710 WIRE TYPE:WIRE OUT DATE:032122 TIME:1055 ET TRN:2022032100342710 SERVICE REF:377063 FED IMAD: RELAT | CLR Admin (9185) | 3,000.00 | 417,069.24 |
| 03/21/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Mot 929903181063629 CHECKCARD 0318 Attorneys in Moti 8009913903 CA 7533700207830001174567 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 417,294.24 |
| 03/21/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0318 Attorneys in Mot 929903181179126 CHECKCARD 0318 Attorneys in Moti 8009913903 CA 7533700207830001174591 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 417,439.24 |
| 03/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0321 Attorneys in Mot 929903210913898 CHECKCARD 0321 Attorneys in Moti 8009913903 CA 7533700208130001024171 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.00 | 417,579.24 |
| 03/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0321 Attorneys in Mot 929903210713975 CHECKCARD 0321 Attorneys in Moti 8009913903 CA 7533700208130001024312 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 417,724.24 |
| 03/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0321 Attorneys in Mot 929903210748621 CHECKCARD 0321 Attorneys in Moti 8009913903 CA 7533700208130001024320 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 417,949.24 |
| 03/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0321 Attorneys in Mot 929903210845881 CHECKCARD 0321 Attorneys in Moti 8009913903 CA 7533700208130001024353 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 418,174.24 |
| 03/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0321 Attorneys in Mot 929903210814682 CHECKCARD 0321 Attorneys in Moti 8009913903 CA 7533700208130001024148 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 418,399.24 |
| 03/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0321 Attorneys in Mot 929903210978757 CHECKCARD 0321 Attorneys in Moti 8009913903 CA 7533700208130001024098 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 418,624.24 |
| 03/23/2022 | Deposit | No | | CHECKCARD 0322 Attorneys in Mot 000000501643 929903220882970 CHECKCARD 0322 Attorneys in Moti 8009913903 CA 7533700208230001048369 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -140.00 | 418,484.24 |
| 03/23/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0322 Attorneys in Mot 929903220913167 CHECKCARD 0322 Attorneys in Moti 8009913903 CA 7533700208230001048377 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 170.00 | 418,654.24 |
| 03/23/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0322 Attorneys in Mot 929903220976268 CHECKCARD 0322 Attorneys in Moti 8009913903 CA 7533700208230001048294 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 418,829.24 |
| 03/24/2022 | Deposit | No | | CHECKCARD 0323 Attorneys in Mot 000000731330 929903230708702 CHECKCARD 0323 Attorneys in Moti 8009913903 CA 7533700208330001071014 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -135.00 | 418,694.24 |
| 03/24/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0323 Attorneys in Mot 929903230915566 CHECKCARD 0323 Attorneys in Moti 8009913903 CA 7533700208330001070776 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 418,919.24 |
| 03/24/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0323 Attorneys in Mot 929903230916928 CHECKCARD 0323 Attorneys in Moti 8009913903 CA 7533700208330001070974 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 418,994.24 |
| 03/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0324 Attorneys in Mot 929903240751947 CHECKCARD 0324 Attorneys in Moti 8009913903 CA 7533700208430001086011 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 419,019.24 |
| 03/25/2022 | Expense | No | | Ryan P. Worden | CLR Admin (9185) | 15,525.00 | 434,544.24 |
| 03/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0324 Attorneys in Mot 929903240822609 CHECKCARD 0324 Attorneys in Moti 8009913903 CA 7533700208430001086136 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 434,609.24 |
| 03/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0324 Attorneys in Mot 929903241027998 CHECKCARD 0324 Attorneys in Moti 8009913903 CA 7533700208430001085997 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 434,814.24 |
| 03/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0324 Attorneys in Mot 929903240924870 CHECKCARD 0324 Attorneys in Moti 8009913903 CA 7533700208430001086268 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 435,039.24 |
| 03/25/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 975.00 | 436,014.24 |
| 03/25/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 2,322.17 | 438,336.41 |
| 03/25/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,281.35 | 440,617.76 |
| 03/25/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 490.68 | 441,108.44 |
| 03/25/2022 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 112.50 | 441,220.94 |
| 03/25/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 5,675.00 | 446,895.94 |
| 03/25/2022 | Expense | No | | Anthony Green | CLR Admin (9185) | 600.00 | 447,495.94 |
| 03/25/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 289.00 | 447,784.94 |
| 03/25/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 423.00 | 448,207.94 |
| 03/25/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 12,112.61 | 460,320.55 |
| 03/25/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 650.00 | 460,970.55 |
| 03/25/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 575.00 | 461,545.55 |
| 03/25/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 400.00 | 461,945.55 |
| 03/25/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 825.00 | 462,770.55 |
| 03/25/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 400.00 | 463,170.55 |
| 03/25/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0324 Attorneys in Mot 929903240923721 CHECKCARD 0324 Attorneys in Moti 8009913903 CA 7533700208430001086169 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.00 | 463,210.55 |
| 03/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Mot 929903251368840 CHECKCARD 0325 Attorneys in Moti 8009913903 CA 7533700208530001267883 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 463,285.55 |
| 03/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Mot 929903251366042 CHECKCARD 0325 Attorneys in Moti 8009913903 CA 7533700208530001267982 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 463,370.55 |
| 03/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Mot 929903251367414 CHECKCARD 0325 Attorneys in Moti 8009913903 CA 7533700208530001267784 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 90.00 | 463,460.55 |
| 03/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0326 Attorneys in Mot 929903260808306 CHECKCARD 0326 Attorneys in Moti 8009913903 CA 7533700208630000980360 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 463,685.55 |
| 03/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Mot 929903251270104 CHECKCARD 0325 Attorneys in Moti 8009913903 CA 7533700208530001267750 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 463,890.55 |
| 03/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0326 Attorneys in Mot 929903260874480 CHECKCARD 0326 Attorneys in Moti 8009913903 CA 7533700208630000980485 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 464,115.55 |
| 03/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0325 Attorneys in Mot 929903251206699 CHECKCARD 0325 Attorneys in Moti 8009913903 CA 7533700208530001267834 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 130.00 | 464,245.55 |
| 03/30/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0329 Attorneys in Mot 929903290723189 CHECKCARD 0329 Attorneys in Moti 8009913903 CA 7533700208930001043405 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 120.00 | 464,365.55 |
| 03/30/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0329 Attorneys in Mot 929903290999549 CHECKCARD 0329 Attorneys in Moti 8009913903 CA 7533700208930001043397 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 55.00 | 464,420.55 |
| 03/30/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0329 Attorneys in Mot 929903290754806 CHECKCARD 0329 Attorneys in Moti 8009913903 CA 7533700208930001043215 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 464,440.55 |
| 03/30/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0329 Attorneys in Mot 929903290878920 CHECKCARD 0329 Attorneys in Moti 8009913903 CA 7533700208930001043355 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 464,460.55 |
| 04/01/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0331 Attorneys in Mot 929903310990045 CHECKCARD 0331 Attorneys in Moti 8009913903 CA 7533700209130001142880 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 464,570.55 |
| 04/01/2022 | Expense | No | | Crabill Law, LLC | CLR Admin (9185) | 309.00 | 464,879.55 |
| 04/01/2022 | Expense | No | | Tony LaCroix | CLR Admin (9185) | 1,062.17 | 465,941.72 |
| 04/01/2022 | Expense | No | | Rebekah J. Kennedy | CLR Admin (9185) | 250.00 | 466,191.72 |
| 04/01/2022 | Expense | No | | Jeff Neuman | CLR Admin (9185) | 1,367.50 | 467,559.22 |
| 04/01/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 850.00 | 468,409.22 |
| 04/01/2022 | Expense | No | | Theresa Anne Carey | CLR Admin (9185) | 4,946.95 | 473,356.17 |
| 04/01/2022 | Expense | No | | Thomas Sands | CLR Admin (9185) | 634.31 | 473,990.48 |
| 04/01/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 2,304.62 | 476,295.10 |
| 04/01/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 325.00 | 476,620.10 |
| 04/01/2022 | Expense | No | | Kisch Consumer Law | CLR Admin (9185) | 112.50 | 476,732.60 |
| 04/01/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 5,290.06 | 482,022.66 |
| 04/01/2022 | Expense | No | | Franklin Yudkin | CLR Admin (9185) | 150.00 | 482,172.66 |
| 04/01/2022 | Expense | No | | Bennett Hirschhorn | CLR Admin (9185) | 450.00 | 482,622.66 |
| 04/01/2022 | Expense | No | | J D Haas and Associates, PLLC Busin | CLR Admin (9185) | 1,753.12 | 484,375.78 |
| 04/01/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 225.00 | 484,600.78 |
| 04/01/2022 | Expense | No | | Herbert Todd Criner | CLR Admin (9185) | 300.00 | 484,900.78 |
| 04/01/2022 | Expense | No | | Teryn Bird | CLR Admin (9185) | 300.00 | 485,200.78 |
| 04/01/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 925.00 | 486,125.78 |
| 04/01/2022 | Expense | No | | Tom Bunting | CLR Admin (9185) | 962.50 | 487,088.28 |
| 04/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Mot 929904011093463 CHECKCARD 0401 Attorneys in Moti 8009913903 CA 7533700209230001836522 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 135.00 | 487,223.28 |
| 04/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0403 Attorneys in Mot 929904031170173 CHECKCARD 0403 Attorneys in Moti 8009913903 CA 7533700209430000668569 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 487,243.28 |
| 04/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Mot 929904011386305 CHECKCARD 0401 Attorneys in Moti 8009913903 CA 7533700209230001836498 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 487,318.28 |
| 04/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Mot 929904011307013 CHECKCARD 0401 Attorneys in Moti 8009913903 CA 7533700209230001836472 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 487,543.28 |
| 04/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Mot 929904011179186 CHECKCARD 0401 Attorneys in Moti 8009913903 CA 7533700209230001836548 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 487,718.28 |
| 04/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Mot 929904011092604 CHECKCARD 0401 Attorneys in Moti 8009913903 CA 7533700209230001836621 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 487,923.28 |
| 04/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Mot 929904011345175 CHECKCARD 0401 Attorneys in Moti 8009913903 CA 7533700209230001836589 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 488,148.28 |
| 04/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0401 Attorneys in Mot 929904011047652 CHECKCARD 0401 Attorneys in Moti 8009913903 CA 7533700209230001836613 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 488,223.28 |
| 04/05/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0404 Attorneys in Mot 929904040804735 CHECKCARD 0404 Attorneys in Moti 8009913903 CA 7533700209530001101023 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.00 | 488,288.28 |
| 04/05/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0404 Attorneys in Mot 929904040836689 CHECKCARD 0404 Attorneys in Moti 8009913903 CA 7533700209530001101031 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 488,373.28 |
| 04/05/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0404 Attorneys in Mot 929904040767521 CHECKCARD 0404 Attorneys in Moti 8009913903 CA 7533700209530001100918 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 488,598.28 |
| 04/05/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0404 Attorneys in Mot 929904040869131 CHECKCARD 0404 Attorneys in Moti 8009913903 CA 7533700209530001100942 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 488,803.28 |
| 04/05/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0404 Attorneys in Mot 929904040900670 CHECKCARD 0404 Attorneys in Moti 8009913903 CA 7533700209530001100959 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 489,008.28 |
| 04/06/2022 | Deposit | No | | CHECKCARD 0405 Attorneys in Mot 000000100718 929904050763256 CHECKCARD 0405 Attorneys in Moti 8009913903 CA 7533700209630001187526 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -200.00 | 488,808.28 |
| 04/06/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0405 Attorneys in Mot 929904050994560 CHECKCARD 0405 Attorneys in Moti 8009913903 CA 7533700209630001187591 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 488,953.28 |
| 04/06/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0405 Attorneys in Mot 929904050957046 CHECKCARD 0405 Attorneys in Moti 8009913903 CA 7533700209630001187583 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.00 | 489,093.28 |
| 04/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0406 Attorneys in Mot 929904060710423 CHECKCARD 0406 Attorneys in Moti 8009913903 CA 7533700209730001102102 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 489,238.28 |
| 04/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0406 Attorneys in Mot 929904061027475 CHECKCARD 0406 Attorneys in Moti 8009913903 CA 7533700209730001102292 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 489,323.28 |
| 04/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0407 Attorneys in Mot 929904071020598 CHECKCARD 0407 Attorneys in Moti 8009913903 CA 7533700209830001162576 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 489,343.28 |
| 04/08/2022 | Expense | No | | Steven M. Ipri | CLR Admin (9185) | 1,525.00 | 490,868.28 |
| 04/08/2022 | Expense | No | | Alfredo Cordoba | CLR Admin (9185) | 1,926.95 | 492,795.23 |
| 04/08/2022 | Expense | No | | Jonathan Krems | CLR Admin (9185) | 112.50 | 492,907.73 |
| 04/08/2022 | Expense | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 5,551.25 | 498,458.98 |
| 04/08/2022 | Expense | No | | Erika Frank | CLR Admin (9185) | 150.00 | 498,608.98 |
| 04/08/2022 | Expense | No | | Anthony Green | CLR Admin (9185) | 450.00 | 499,058.98 |
| 04/08/2022 | Expense | No | | Brian Luther | CLR Admin (9185) | 348.50 | 499,407.48 |
| 04/08/2022 | Expense | No | | C. Randall Stone | CLR Admin (9185) | 255.00 | 499,662.48 |
| 04/08/2022 | Expense | No | | Clarissa Jimenez | CLR Admin (9185) | 2,436.59 | 502,099.07 |
| 04/08/2022 | Expense | No | | Cody LeJeune | CLR Admin (9185) | 1,225.00 | 503,324.07 |
| 04/08/2022 | Expense | No | | Ali Mian | CLR Admin (9185) | 538.62 | 503,862.69 |
| 04/08/2022 | Expense | No | | Jennifer and George Binnicker | CLR Admin (9185) | 500.00 | 504,362.69 |
| 04/08/2022 | Expense | No | | Alexis Farmer, Esq. | CLR Admin (9185) | 850.00 | 505,212.69 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/08/2022 | Expense | | No | | Thomas Sands | CLR Admin (9185) | 2,191.03 | 507,403.72 |
| 04/08/2022 | Expense | | No | | Tom Bunting | CLR Admin (9185) | 537.50 | 507,941.22 |
| 04/08/2022 | Expense | | No | | Tony LaCroix | CLR Admin (9185) | 175.00 | 508,116.22 |
| 04/08/2022 | Expense | | No | | Rebekah J. Kennedy | CLR Admin (9185) | 150.00 | 508,266.22 |
| 04/08/2022 | Expense | | No | | Ryan P. Worden | CLR Admin (9185) | 925.00 | 509,191.22 |
| 04/08/2022 | Expense | | No | | Jeff Neuman | CLR Admin (9185) | 708.00 | 509,899.22 |
| 04/08/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0407 Attorneys in Mot 929904071055236 CHECKCARD 0407 Attorneys in Moti 8009913903 CA 75337002098300001162584 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 510,104.22 |
| 04/11/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0408 Attorneys in Mot 929904081100933 CHECKCARD 0408 Attorneys in Moti 8009913903 CA 75337002099300001282282 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 510,309.22 |
| 04/11/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0408 Attorneys in Mot 929904080999697 CHECKCARD 0408 Attorneys in Moti 8009913903 CA 75337002099300001282159 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 510,534.22 |
| 04/11/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0408 Attorneys in Mot 929904080862081 CHECKCARD 0408 Attorneys in Moti 8009913903 CA 75337002099300001282217 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 510,619.22 |
| 04/11/2022 | Deposit | | No | | CHECKCARD 0408 Attorneys in Mot 000000393833 929904081100467 CHECKCARD 0408 Attorneys in Moti 8009913903 CA 75337002099300001282084 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -220.00 | 510,399.22 |
| 04/11/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0408 Attorneys in Mot 929904081031990 CHECKCARD 0408 Attorneys in Moti 8009913903 CA 75337002099300001282167 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 510,624.22 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 Attorneys in Mot 929904110752822 CHECKCARD 0411 Attorneys in Moti 8009913903 CA 75337002102300001092017 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 510,699.22 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 Attorneys in Mot 929904110789454 CHECKCARD 0411 Attorneys in Moti 8009913903 CA 75337002102300001092025 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 510,774.22 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 Attorneys in Mot 929904111027547 CHECKCARD 0411 Attorneys in Moti 8009913903 CA 75337002102300001092090 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 510,919.22 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 Attorneys in Mot 929904110718003 CHECKCARD 0411 Attorneys in Moti 8009913903 CA 75337002102300001092108 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 115.00 | 511,034.22 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 Attorneys in Mot 929904110888082 CHECKCARD 0411 Attorneys in Moti 8009913903 CA 75337002102300001092157 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 511,179.22 |
| 04/12/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0411 Attorneys in Mot 929904110890761 CHECKCARD 0411 Attorneys in Moti 8009913903 CA 75337002102300001091951 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 100.00 | 511,279.22 |
| 04/13/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0412 Attorneys in Mot 929904120449459 CHECKCARD 0412 Attorneys in Moti 8009913903 CA 75337002103300001105172 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 511,364.22 |
| 04/13/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0412 Attorneys in Mot 929904120330550 CHECKCARD 0412 Attorneys in Moti 8009913903 CA 75337002103300001105206 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 511,569.22 |
| 04/13/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0412 Attorneys in Mot 929904120331037 CHECKCARD 0412 Attorneys in Moti 8009913903 CA 75337002103300001105008 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 511,774.22 |
| 04/13/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0412 Attorneys in Mot 929904120349815 CHECKCARD 0412 Attorneys in Moti 8009913903 CA 75337002103300001105016 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 511,859.22 |
| 04/15/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0414 Attorneys in Mot 929904141251607 CHECKCARD 0414 Attorneys in Moti 8009913903 CA 75337002105300001204619 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 512,084.22 |
| 04/15/2022 | Expense | | No | | Jennifer and George Binnicker | CLR Admin (9185) | 575.00 | 512,659.22 |
| 04/15/2022 | Expense | | No | | Tony LaCroix | CLR Admin (9185) | 985.26 | 513,644.48 |
| 04/15/2022 | Expense | | No | | Rebekah J. Kennedy | CLR Admin (9185) | 300.00 | 513,944.48 |
| 04/15/2022 | Expense | | No | | Jeff Neuman | CLR Admin (9185) | 1,068.60 | 515,013.08 |
| 04/15/2022 | Expense | | No | | Steven M. Ipri | CLR Admin (9185) | 625.00 | 515,638.08 |
| 04/15/2022 | Expense | | No | | Thomas Sands | CLR Admin (9185) | 4,305.82 | 519,943.90 |
| 04/15/2022 | Expense | | No | | Alfredo Cordoba | CLR Admin (9185) | 1,562.70 | 521,506.60 |
| 04/15/2022 | Expense | | No | | Kisch Consumer Law | CLR Admin (9185) | 562.50 | 522,069.10 |
| 04/15/2022 | Expense | | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 5,496.68 | 527,565.78 |
| 04/15/2022 | Expense | | No | | Brian Luther | CLR Admin (9185) | 461.50 | 528,027.28 |
| 04/15/2022 | Expense | | No | | C. Randall Stone | CLR Admin (9185) | 378.00 | 528,405.28 |
| 04/15/2022 | Expense | | No | | Charmaine Thomas | CLR Admin (9185) | 112.50 | 528,517.78 |
| 04/15/2022 | Expense | | No | | Ali Mian | CLR Admin (9185) | 325.00 | 528,842.78 |
| 04/15/2022 | Expense | | No | | Alexis Farmer, Esq. | CLR Admin (9185) | 450.00 | 529,292.78 |
| 04/15/2022 | Expense | | No | | Teryn Bird | CLR Admin (9185) | 100.00 | 529,392.78 |
| 04/15/2022 | Expense | | No | | Tom Bunting | CLR Admin (9185) | 950.00 | 530,342.78 |
| 04/18/2022 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:041822 T 000000000000 903704180404071 WIRE TYPE:WIRE OUT DATE:041822 TIME:1655 ET TRN:2022041800404071 SERVICE REF:014002 FED IMAD:202204 | CLR Admin (9185) | 10,000.00 | 540,342.78 |
| 04/19/2022 | Check | 3084 | No | Law Offices of Loren Collins LLC | Check 3084 000000003084 813104292046318 | CLR Admin (9185) | 300.00 | 540,642.78 |
| 04/19/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0418 Attorneys in Mot 929904180780974 CHECKCARD 0418 Attorneys in Moti 8009913903 CA 75337002109300000999447 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 540,672.78 |
| 04/20/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0419 Attorneys in Mot 929904190958692 CHECKCARD 0419 Attorneys in Moti 8009913903 CA 75337002110300001048175 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 90.00 | 540,762.78 |
| 04/21/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0420 Attorneys in Mot 929904200842827 CHECKCARD 0420 Attorneys in Moti 8009913903 CA 75337002111300001203332 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 540,967.78 |
| 04/22/2022 | Expense | | No | | Ryan P. Worden | CLR Admin (9185) | 425.00 | 541,392.78 |
| 04/22/2022 | Expense | | No | | Jeff Neuman | CLR Admin (9185) | 616.51 | 542,009.29 |
| 04/22/2022 | Expense | | No | | Steven M. Ipri | CLR Admin (9185) | 500.00 | 542,509.29 |
| 04/22/2022 | Expense | | No | | Theresa Anne Carey | CLR Admin (9185) | 5,134.75 | 547,644.04 |
| 04/22/2022 | Expense | | No | | Thomas Sands | CLR Admin (9185) | 1,480.66 | 549,124.70 |
| 04/22/2022 | Expense | | No | | Rebekah J. Kennedy | CLR Admin (9185) | 300.00 | 549,424.70 |
| 04/22/2022 | Expense | | No | | Tony LaCroix | CLR Admin (9185) | 350.00 | 549,774.70 |
| 04/22/2022 | Expense | | No | | Tom Bunting | CLR Admin (9185) | 400.00 | 550,174.70 |
| 04/22/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0421 Attorneys in Mot 929904211541768 CHECKCARD 0421 Attorneys in Moti 8009913903 CA 75337002112300001100875 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 550,259.70 |
| 04/22/2022 | Expense | | No | | Ivan Raevski | CLR Admin (9185) | 1,270.00 | 551,529.70 |
| 04/22/2022 | Expense | | No | | Jennifer and George Binnicker | CLR Admin (9185) | 800.00 | 552,329.70 |
| 04/22/2022 | Expense | | No | | Alfredo Cordoba | CLR Admin (9185) | 1,945.75 | 554,275.45 |
| 04/22/2022 | Expense | | No | | Jonathan Krems | CLR Admin (9185) | 337.50 | 554,612.95 |
| 04/22/2022 | Expense | | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 5,000.00 | 559,612.95 |
| 04/22/2022 | Expense | | No | | Erika Frank | CLR Admin (9185) | 325.00 | 559,937.95 |
| 04/22/2022 | Expense | | No | | Anthony Green | CLR Admin (9185) | 300.00 | 560,237.95 |
| 04/22/2022 | Expense | | No | | Bennett Hirschhorn | CLR Admin (9185) | 275.00 | 560,512.95 |
| 04/22/2022 | Expense | | No | | Alexis Farmer, Esq. | CLR Admin (9185) | 150.00 | 560,662.95 |
| 04/22/2022 | Expense | | No | | Cody LeJeune | CLR Admin (9185) | 350.00 | 561,012.95 |
| 04/22/2022 | Expense | | No | | Ali Mian | CLR Admin (9185) | 350.00 | 561,362.95 |
| 04/22/2022 | Expense | | No | | Teryn Bird | CLR Admin (9185) | 200.00 | 561,562.95 |
| 04/25/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0423 Attorneys in Mot 929904231080214 CHECKCARD 0423 Attorneys in Moti 8009913903 CA 75337002114300001108777 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 561,672.95 |
| 04/25/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0422 Attorneys in Mot 929904221208383 CHECKCARD 0422 Attorneys in Moti 8009913903 CA 75337002113300001318856 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 561,877.95 |
| 04/27/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 Attorneys in Mot 929904260833855 CHECKCARD 0426 Attorneys in Moti 8009913903 CA 75337002117300001027925 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 562,022.95 |
| 04/27/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0426 Attorneys in Mot 929904260764952 CHECKCARD 0426 Attorneys in Moti 8009913903 CA 75337002117300001027800 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 562,247.95 |
| 04/28/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0427 Attorneys in Mot 929904270767708 CHECKCARD 0427 Attorneys in Moti 8009913903 CA 75337002118300001148415 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.00 | 562,322.95 |
| 04/29/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0428 Attorneys in Mot 929904280898504 CHECKCARD 0428 Attorneys in Moti 8009913903 CA 75337002119300001159312 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 562,497.95 |
| 04/29/2022 | Expense | | No | | Tom Bunting | CLR Admin (9185) | 987.50 | 563,485.45 |
| 04/29/2022 | Expense | | No | | Tony LaCroix | CLR Admin (9185) | 1,609.32 | 565,094.77 |
| 04/29/2022 | Expense | | No | | Trevor Stratton | CLR Admin (9185) | 150.00 | 565,244.77 |
| 04/29/2022 | Expense | | No | | Rebekah J. Kennedy | CLR Admin (9185) | 350.00 | 565,594.77 |
| 04/29/2022 | Expense | | No | | Jeff Neuman | CLR Admin (9185) | 745.00 | 566,339.77 |
| 04/29/2022 | Expense | | No | | Steven M. Ipri | CLR Admin (9185) | 1,275.00 | 567,614.77 |
| 04/29/2022 | Expense | | No | | Thomas Sands | CLR Admin (9185) | 1,225.00 | 568,839.77 |
| 04/29/2022 | Expense | | No | | Ivan Raevski | CLR Admin (9185) | 1,470.00 | 570,309.77 |
| 04/29/2022 | Expense | | No | | Alfredo Cordoba | CLR Admin (9185) | 1,916.35 | 572,226.12 |
| 04/29/2022 | Expense | | No | | Jonathan Krems | CLR Admin (9185) | 212.50 | 572,438.62 |
| 04/29/2022 | Expense | | No | | Benveniste Law, IOLTA Account | CLR Admin (9185) | 6,226.30 | 578,664.92 |
| 04/29/2022 | Expense | | No | | Erika Frank | CLR Admin (9185) | 525.00 | 579,189.92 |
| 04/29/2022 | Expense | | No | | Franklin Yudkin | CLR Admin (9185) | 150.00 | 579,339.92 |
| 04/29/2022 | Expense | | No | | Anthony Green | CLR Admin (9185) | 300.00 | 579,639.92 |
| 04/29/2022 | Expense | | No | | Cody LeJeune | CLR Admin (9185) | 5,752.19 | 585,392.11 |
| 04/29/2022 | Expense | | No | | Ben Robbins | CLR Admin (9185) | 1,025.00 | 586,417.11 |
| 04/29/2022 | Expense | | No | | Bennett Hirschhorn | CLR Admin (9185) | 80.78 | 586,497.89 |
| 04/29/2022 | Expense | | No | | Brian Luther | CLR Admin (9185) | 337.00 | 586,834.89 |
| 04/29/2022 | Expense | | No | | C. Randall Stone | CLR Admin (9185) | 50.00 | 586,884.89 |
| 04/29/2022 | Expense | | No | | Denise Mikrut | CLR Admin (9185) | 413.20 | 587,298.09 |
| 04/29/2022 | Expense | | No | | Jennifer and George Binnicker | CLR Admin (9185) | 650.00 | 587,948.09 |
| 04/29/2022 | Expense | | No | | Alexis Farmer, Esq. | CLR Admin (9185) | 100.00 | 588,048.09 |
| 04/29/2022 | Expense | | No | | Ali Mian | CLR Admin (9185) | 175.00 | 588,223.09 |
| 04/29/2022 | Expense | | No | | Jack J Miller | CLR Admin (9185) | 150.00 | 588,373.09 |
| 04/29/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0428 Attorneys in Mot 929904280938118 CHECKCARD 0428 Attorneys in Moti 8009913903 CA 75337002119300001159320 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 588,518.09 |
| 05/02/2022 | Deposit | | No | | CHECKCARD 0429 Attorneys in Mot 000000635101 929904291221061 CHECKCARD 0429 Attorneys in Moti 8009913903 CA 75337002120300001291575 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -170.00 | 588,348.09 |
| 05/02/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0429 Attorneys in Mot 929904291218594 CHECKCARD 0429 Attorneys in Moti 8009913903 CA 75337002120300001291674 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 588,523.09 |
| 05/02/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 Attorneys in Mot 929905011305791 CHECKCARD 0501 Attorneys in Moti 8009913903 CA 75337002122300001023422 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 588,568.09 |
| 05/02/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 Attorneys in Mot 929905011409076 CHECKCARD 0501 Attorneys in Moti 8009913903 CA 75337002122300001023356 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 588,593.09 |
| 05/02/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0501 Attorneys in Mot 929905011267822 CHECKCARD 0501 Attorneys in Moti 8009913903 CA 75337002122300001023315 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 50.00 | 588,643.09 |
| 05/03/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0502 Attorneys in Mot 929905021048576 CHECKCARD 0502 Attorneys in Moti 8009913903 CA 75337002123300001328440 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 205.00 | 588,848.09 |
| 05/06/2022 | Expense | | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 200.00 | 589,048.09 |
| 05/06/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 450.00 | 589,498.09 |
| 05/06/2022 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 287.50 | 589,785.59 |
| 05/06/2022 | Expense | | No | | C. RANDALL STONE | CLR Admin (9185) | 166.70 | 589,952.29 |
| 05/06/2022 | Expense | | No | | ALEXIS FARMER, ESQ | CLR Admin (9185) | 1,275.00 | 591,227.29 |
| 05/06/2022 | Expense | | No | | ALI MIAN | CLR Admin (9185) | 175.00 | 591,402.29 |
| 05/06/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 591,902.29 |
| 05/06/2022 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 4,025.00 | 595,927.29 |
| 05/06/2022 | Expense | | No | | CLARISSA JIMENEZ | CLR Admin (9185) | 1,404.06 | 597,331.35 |
| 05/06/2022 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 391.50 | 597,722.85 |
| 05/06/2022 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 2,725.00 | 600,447.85 |
| 05/06/2022 | Expense | | No | | HERBERT TODD CRINER | CLR Admin (9185) | 150.00 | 600,597.85 |
| 05/06/2022 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 600,897.85 |
| 05/06/2022 | Expense | | No | | ERIK HELBING | CLR Admin (9185) | 13,767.25 | 614,665.10 |
| 05/06/2022 | Expense | | No | | BENVENISTE LAW | CLR Admin (9185) | 6,099.56 | 620,764.66 |
| 05/06/2022 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 212.50 | 620,977.16 |
| 05/06/2022 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,050.00 | 623,027.16 |
| 05/06/2022 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 1,265.53 | 624,292.69 |
| 05/06/2022 | Expense | | No | | THERESA ANNE CAREY | CLR Admin (9185) | 4,525.00 | 628,817.69 |
| 05/06/2022 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 1,100.00 | 629,917.69 |
| 05/06/2022 | Expense | | No | | JEFF NEUMAN | CLR Admin (9185) | 178.60 | 630,096.29 |
| 05/13/2022 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 637.50 | 630,733.79 |
| 05/13/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0512 Attorneys in Mot 929905121021153 CHECKCARD 0512 Attorneys in Moti 8009913903 CA 75337002133300001314182 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 630,908.79 |
| 05/13/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 325.00 | 631,233.79 |
| 05/13/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 631,733.79 |
| 05/13/2022 | Expense | | No | | J D HAAS AND ASSOCIATES, PLLC BUSIN | CLR Admin (9185) | 3,408.12 | 635,141.91 |
| 05/13/2022 | Expense | | No | | TERYN BIRD | CLR Admin (9185) | 200.00 | 635,341.91 |
| 05/13/2022 | Expense | | No | | ALI MIAN | CLR Admin (9185) | 150.00 | 635,491.91 |
| 05/13/2022 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 175.00 | 635,666.91 |
| 05/13/2022 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 1,600.00 | 637,266.91 |
| 05/13/2022 | Expense | | No | | BENVENISTE LAW | CLR Admin (9185) | 6,006.46 | 643,273.37 |
| 05/13/2022 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,812.70 | 646,086.07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/13/2022 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 1,225.00 | 647,311.07 |
| 05/13/2022 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 675.00 | 647,986.07 |
| 05/13/2022 | Expense | | No | | JEFF NEUMAN | CLR Admin (9185) | 1,020.00 | 649,006.07 |
| 05/13/2022 | Expense | | No | | RYAN P. WORDEN | CLR Admin (9185) | 575.00 | 649,581.07 |
| 05/13/2022 | Expense | | No | | REBEKAH J. KENNEDY | CLR Admin (9185) | 350.00 | 649,931.07 |
| 05/16/2022 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:051622 T 000000000000 903705160355172 WIRE TYPE:WIRE OUT DATE:051622 TIME:1052 ET TRN:2022051600355172 SERVICE REF:009531 FED IMAD:202205 | CLR Admin (9185) | 8,000.00 | 657,931.07 |
| 05/16/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0513 Attorneys in Mot 929905130868046 CHECKCARD 0513 Attorneys in Moti 8009913903 CA 75337002134300001293427 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 658,041.07 |
| 05/18/2022 | Deposit | | No | | CHECKCARD 0517 Attorneys in Mot 000000377521 929905170803779 CHECKCARD 0517 Attorneys in Moti 8009913903 CA 75337002138300001106021 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -220.00 | 657,821.07 |
| 05/20/2022 | Expense | | No | | KISCH CONSUMER LAW | CLR Admin (9185) | 112.50 | 657,933.57 |
| 05/20/2022 | Expense | | No | | BENVENISTE LAW | CLR Admin (9185) | 4,050.00 | 661,983.57 |
| 05/20/2022 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 662,133.57 |
| 05/20/2022 | Expense | | No | | ERIKA FRANK | CLR Admin (9185) | 425.00 | 662,558.57 |
| 05/20/2022 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 662,858.57 |
| 05/20/2022 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 387.00 | 663,245.57 |
| 05/20/2022 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 1,200.00 | 664,445.57 |
| 05/20/2022 | Expense | | No | | C RANDALLL STONE | CLR Admin (9185) | 225.00 | 664,670.57 |
| 05/20/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 665,170.57 |
| 05/20/2022 | Expense | | No | | ALI MIAN | CLR Admin (9185) | 175.00 | 665,345.57 |
| 05/20/2022 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 6,672.85 | 672,018.42 |
| 05/20/2022 | Expense | | No | | TERYN BIRD | CLR Admin (9185) | 100.00 | 672,118.42 |
| 05/20/2022 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 287.50 | 672,405.92 |
| 05/20/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 300.00 | 672,705.92 |
| 05/20/2022 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 875.00 | 673,580.92 |
| 05/20/2022 | Expense | | No | | JEFF NEUMAN | CLR Admin (9185) | 100.00 | 673,680.92 |
| 05/20/2022 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 954.43 | 674,635.35 |
| 05/20/2022 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,377.67 | 677,013.02 |
| 05/23/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 Attorneys in Mot 929905201026238 CHECKCARD 0520 Attorneys in Moti 8009913903 CA 75337002141300001364443 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 677,123.02 |
| 05/23/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0520 Attorneys in Mot 929905200896254 CHECKCARD 0520 Attorneys in Moti 8009913903 CA 75337002141300001364211 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 70.00 | 677,193.02 |
| 05/24/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0523 Attorneys in Mot 929905230871711 CHECKCARD 0523 Attorneys in Moti 8009913903 CA 75337002144300001010662 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 677,418.02 |
| 05/26/2022 | Expense | | No | | JEFF NEUMAN | CLR Admin (9185) | 450.00 | 677,868.02 |
| 05/26/2022 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 100.00 | 677,968.02 |
| 05/26/2022 | Expense | | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,218.90 | 681,186.92 |
| 05/26/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 475.00 | 681,661.92 |
| 05/26/2022 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 750.00 | 682,411.92 |
| 05/26/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0525 Attorneys in Mot 929905250878100 CHECKCARD 0525 Attorneys in Moti 8009913903 CA 75337002146300001193458 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 682,431.92 |
| 05/26/2022 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 1,204.56 | 683,636.48 |
| 05/26/2022 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,530.75 | 686,167.23 |
| 05/26/2022 | Expense | | No | | BENVENISTE LAW | CLR Admin (9185) | 6,077.54 | 692,244.77 |
| 05/26/2022 | Expense | | No | | ERIKA FRANK | CLR Admin (9185) | 475.00 | 692,719.77 |
| 05/26/2022 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 692,869.77 |
| 05/26/2022 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 693,169.77 |
| 05/26/2022 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 1,425.00 | 694,594.77 |
| 05/26/2022 | Expense | | No | | C RANDALL STONE | CLR Admin (9185) | 175.00 | 694,769.77 |
| 05/26/2022 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 350.00 | 695,119.77 |
| 05/26/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 695,619.77 |
| 05/27/2022 | Expense | | No | SAT Consulting | Investment Income | CLR Admin (9185) | 32,180.01 | 727,799.78 |
| 06/03/2022 | Expense | | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 4,209.28 | 732,009.06 |
| 06/03/2022 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 750.00 | 732,759.06 |
| 06/03/2022 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,545.40 | 735,304.46 |
| 06/03/2022 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 12.87 | 735,317.33 |
| 06/03/2022 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 850.00 | 736,167.33 |
| 06/03/2022 | Expense | | No | | RYAN P WORDEN | CLR Admin (9185) | 325.00 | 736,492.33 |
| 06/03/2022 | Expense | | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 425.00 | 736,917.33 |
| 06/03/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 1,275.00 | 738,192.33 |
| 06/03/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 650.00 | 738,842.33 |
| 06/03/2022 | Expense | | No | | HERBERT TODD CRINER | CLR Admin (9185) | 300.00 | 739,142.33 |
| 06/03/2022 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 1,750.00 | 740,892.33 |
| 06/03/2022 | Expense | | No | | C RANDALL STONE | CLR Admin (9185) | 318.00 | 741,210.33 |
| 06/03/2022 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 212.00 | 741,422.33 |
| 06/03/2022 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 704.32 | 742,126.65 |
| 06/03/2022 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 287.50 | 742,414.15 |
| 06/06/2022 | Check | 3091 | No | Law Office of Andrew Gray | Check 3091 000000003091 813105192561462 | CLR Admin (9185) | 150.00 | 742,564.15 |
| 06/06/2022 | Expense | | No | Nationwide Appearance Attorneys | CLR ADMIN SERVIC DES:CREDITS 000000000000 900457026808580 CLR ADMIN SERVIC DES:CREDITS FL# 22157002622 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 9,100.00 | 751,664.15 |
| 06/06/2022 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 151.96 | 751,816.11 |
| 06/07/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0606 Attorneys in Mot 929906060814894 CHECKCARD 0606 Attorneys in Moti 8009913903 CA 75337002158300001069745 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 751,991.11 |
| 06/08/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0607 Attorneys in Mot 929906070918154 CHECKCARD 0607 Attorneys in Moti 8009913903 CA 75337002159300001152276 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 230.00 | 752,221.11 |
| 06/09/2022 | Deposit | | No | | CHECKCARD 0608 Attorneys in Mot 000000302528 929906080924542 CHECKCARD 0608 Attorneys in Moti 8009913903 CA 75337002160300001129271 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -205.00 | 752,016.11 |
| 06/10/2022 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 187.50 | 752,203.61 |
| 06/10/2022 | Expense | | No | | ERIKA FRANK | CLR Admin (9185) | 475.00 | 752,678.61 |
| 06/10/2022 | Expense | | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 5,650.18 | 758,328.79 |
| 06/10/2022 | Expense | | No | | DEVAUGH L ROBINSON | CLR Admin (9185) | 413.00 | 758,741.79 |
| 06/10/2022 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 312.50 | 759,054.29 |
| 06/10/2022 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,603.80 | 761,658.09 |
| 06/10/2022 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 737.73 | 762,395.82 |
| 06/10/2022 | Expense | | No | | THERESA ANNE CAREY | CLR Admin (9185) | 2,146.95 | 764,542.77 |
| 06/10/2022 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 1,008.00 | 765,550.77 |
| 06/10/2022 | Expense | | No | | RYAN P WORDEN | CLR Admin (9185) | 275.00 | 765,825.77 |
| 06/10/2022 | Expense | | No | | REBEKAH J. KENNEDY | CLR Admin (9185) | 150.00 | 765,975.77 |
| 06/10/2022 | Expense | | No | | JAY KATZNELSON | CLR Admin (9185) | 750.00 | 766,725.77 |
| 06/10/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 325.00 | 767,050.77 |
| 06/10/2022 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 767,350.77 |
| 06/10/2022 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 448.00 | 767,798.77 |
| 06/10/2022 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 5,048.05 | 772,846.82 |
| 06/10/2022 | Expense | | No | | C RANDALL STONE | CLR Admin (9185) | 50.00 | 772,896.82 |
| 06/10/2022 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 862.50 | 773,759.32 |
| 06/10/2022 | Expense | | No | | J D HAAS AND ASSOCIATES, PLLC BUSIN | CLR Admin (9185) | 1,450.73 | 775,210.05 |
| 06/10/2022 | Expense | | No | | TERYN BIRD | CLR Admin (9185) | 100.00 | 775,310.05 |
| 06/10/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 775,810.05 |
| 06/14/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0613 Attorneys in Mot 929906130788700 CHECKCARD 0613 Attorneys in Moti 8009913903 CA 75337002165300001020020 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 776,035.05 |
| 06/15/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0614 Attorneys in Mot 929906140827411 CHECKCARD 0614 Attorneys in Moti 8009913903 CA 75337002166300001064142 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 776,210.05 |
| 06/15/2022 | Expense | | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:061522 T 000000000000 903706150358820 WIRE TYPE:WIRE OUT DATE:061522 TIME:1106 ET TRN:2022061500358820 SERVICE REF:010446 FED IMAD:202206 | CLR Admin (9185) | 5,000.00 | 781,210.05 |
| 06/17/2022 | Expense | | No | | THERESA ANNE CAREY | CLR Admin (9185) | 2,796.95 | 784,007.00 |
| 06/17/2022 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 222.07 | 784,229.07 |
| 06/17/2022 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 800.00 | 785,029.07 |
| 06/17/2022 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,473.50 | 787,502.57 |
| 06/17/2022 | Expense | | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 4,208.68 | 791,711.25 |
| 06/17/2022 | Expense | | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 1,850.00 | 793,561.25 |
| 06/17/2022 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 175.00 | 793,736.25 |
| 06/17/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 794,236.25 |
| 06/17/2022 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 274.00 | 794,510.25 |
| 06/17/2022 | Expense | | No | | DENISE MIKRUT | CLR Admin (9185) | 265.00 | 794,775.25 |
| 06/17/2022 | Expense | | No | | CLARISSA JIMENEZ | CLR Admin (9185) | 2,075.00 | 796,850.25 |
| 06/17/2022 | Expense | | No | | CRABILL LAW, LLC | CLR Admin (9185) | 204.50 | 797,054.75 |
| 06/17/2022 | Expense | | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 1,975.00 | 799,029.75 |
| 06/17/2022 | Expense | | No | | ALEXIS FARMER, ESQ | CLR Admin (9185) | 300.00 | 799,329.75 |
| 06/17/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 625.00 | 799,954.75 |
| 06/17/2022 | Expense | | No | | TREVOR STRATTON | CLR Admin (9185) | 150.00 | 800,104.75 |
| 06/17/2022 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 750.00 | 800,854.75 |
| 06/21/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0620 Attorneys in Mot 929906200746292 CHECKCARD 0620 Attorneys in Moti 8009913903 CA 75337002172300001138427 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 800,964.75 |
| 06/21/2022 | Deposit | | No | | CHECKCARD 0617 Attorneys in Mot 000000749993 929906170842000 CHECKCARD 0617 Attorneys in Moti 8009913903 CA 75337002169300001261703 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -170.00 | 800,794.75 |
| 06/21/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0618 Attorneys in Mot 929906180634174 CHECKCARD 0618 Attorneys in Moti 8009913903 CA 75337002170300001019819 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.00 | 800,904.75 |
| 06/24/2022 | Expense | | No | | JENNIFER BLOCK | CLR Admin (9185) | 275.00 | 801,179.75 |
| 06/24/2022 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 112.50 | 801,292.25 |
| 06/24/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 700.00 | 801,992.25 |
| 06/24/2022 | Expense | | No | | TREVOR STRATTON | CLR Admin (9185) | 150.00 | 802,142.25 |
| 06/24/2022 | Expense | | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 400.00 | 802,542.25 |
| 06/24/2022 | Expense | | No | | THOMAS SANDS | CLR Admin (9185) | 1,210.03 | 803,752.28 |
| 06/24/2022 | Expense | | No | | STEVEN M IPRI | CLR Admin (9185) | 700.00 | 804,452.28 |
| 06/24/2022 | Expense | | No | | JEFF NEUMAN | CLR Admin (9185) | 1,166.51 | 805,618.79 |
| 06/24/2022 | Expense | | No | | C RANDALL STONE | CLR Admin (9185) | 175.00 | 805,793.79 |
| 06/24/2022 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 1,225.00 | 807,018.79 |
| 06/24/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 800.00 | 807,818.79 |
| 06/24/2022 | Expense | | No | | CAMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 9,375.00 | 817,193.79 |
| 06/24/2022 | Expense | | No | | ALEXIS FARMER, ESQ | CLR Admin (9185) | 150.00 | 817,343.79 |
| 06/24/2022 | Expense | | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 3,675.00 | 821,018.79 |
| 06/24/2022 | Expense | | No | | ERIKA FRANK | CLR Admin (9185) | 425.00 | 821,443.79 |
| 06/24/2022 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 262.50 | 821,706.29 |
| 06/24/2022 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 900.00 | 822,606.29 |
| 06/24/2022 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 1,000.00 | 823,606.29 |
| 06/24/2022 | Expense | | No | | BRIAN LUTHER | CLR Admin (9185) | 354.50 | 823,960.79 |
| 06/24/2022 | Expense | | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,479.35 | 826,440.14 |
| 06/27/2022 | Expense | | No | Attorneys In Motion | CHECKCARD 0624 Attorneys in Mot 929906241066666 CHECKCARD 0624 Attorneys in Moti 8009913903 CA 75337002176300001210479 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 826,615.14 |
| 07/01/2022 | Expense | | No | | CHARMAINE THOMAS | CLR Admin (9185) | 200.00 | 826,815.14 |
| 07/01/2022 | Expense | | No | | JONATHAN KREMS | CLR Admin (9185) | 312.50 | 827,127.64 |
| 07/01/2022 | Expense | | No | | BRIAN LUHER | CLR Admin (9185) | 112.00 | 827,239.64 |
| 07/01/2022 | Expense | | No | | BEN ROBBINS | CLR Admin (9185) | 1,325.00 | 828,564.64 |
| 07/01/2022 | Expense | | No | | ANTHONY GREEN | CLR Admin (9185) | 900.00 | 829,464.64 |
| 07/01/2022 | Expense | | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 829,614.64 |
| 07/01/2022 | Expense | | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 5,191.50 | 834,806.14 |
| 07/01/2022 | Expense | | No | | KISCH CONSUMER LAW | CLR Admin (9185) | 114.06 | 834,920.20 |
| 07/01/2022 | Expense | | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 835,420.20 |
| 07/01/2022 | Expense | | No | | CODY LEJEUNE | CLR Admin (9185) | 6,593.97 | 842,014.17 |
| 07/01/2022 | Expense | | No | | TOM BUNTING | CLR Admin (9185) | 1,037.50 | 843,051.67 |
| 07/01/2022 | Expense | | No | | TONY LACROIX | CLR Admin (9185) | 800.00 | 843,851.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/01/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 550.00 | 844,401.67 |
| 07/01/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 911.25 | 845,312.92 |
| 07/01/2022 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 650.00 | 845,962.92 |
| 07/01/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 334.70 | 846,297.62 |
| 07/01/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 4,612.80 | 850,910.42 |
| 07/01/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 725.00 | 851,635.42 |
| 07/01/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,768.95 | 853,404.37 |
| 07/01/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,542.07 | 855,946.44 |
| 07/07/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0706 Attorneys in Mot 929907060840628 CHECKCARD 0706 Attorneys in Moti 8009913903 CA 75337002188300001115641 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 856,171.44 |
| 07/11/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 437.50 | 856,608.94 |
| 07/11/2022 | Expense | No | | KISCH CONSUMER LAW | CLR Admin (9185) | 225.00 | 856,833.94 |
| 07/11/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 1,733.25 | 858,567.19 |
| 07/11/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 100.00 | 858,667.19 |
| 07/11/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 385.00 | 859,052.19 |
| 07/11/2022 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 150.00 | 859,202.19 |
| 07/11/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 2,275.00 | 861,477.19 |
| 07/11/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,458.95 | 863,936.14 |
| 07/11/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 864,436.14 |
| 07/11/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 925.17 | 865,361.31 |
| 07/11/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 287.50 | 865,648.81 |
| 07/11/2022 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 250.00 | 865,898.81 |
| 07/11/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,025.00 | 866,923.81 |
| 07/11/2022 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 200.00 | 867,123.81 |
| 07/11/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 2,975.00 | 870,098.81 |
| 07/13/2022 | Expense | No | Nationwide Appearance Attorneys | CLR ADMIN SERVIC DES:CREDITS 000000000000 900494009972281 CLR ADMIN SERVIC DES:CREDITS FL# 22194000932 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 9,875.00 | 879,973.81 |
| 07/13/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:071322 T 000000000000 903707130271991 WIRE TYPE:WIRE OUT DATE:071322 TIME:1008 ET TRN:2022071300271991 SERVICE REF:006592 FED IMAD:202207 | CLR Admin (9185) | 7,500.00 | 887,473.81 |
| 07/15/2022 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 2,800.00 | 890,273.81 |
| 07/15/2022 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 150.00 | 890,423.81 |
| 07/15/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 175.00 | 890,598.81 |
| 07/15/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 650.00 | 891,248.81 |
| 07/15/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 225.00 | 891,473.81 |
| 07/15/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 110.00 | 891,583.81 |
| 07/15/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 150.00 | 891,733.81 |
| 07/15/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 650.00 | 892,383.81 |
| 07/15/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:071522 T 000000000000 903707150463714 WIRE TYPE:WIRE OUT DATE:071522 TIME:1509 ET TRN:2022071500463714 SERVICE REF:017787 FED IMAD:202207 | CLR Admin (9185) | 5,000.00 | 897,383.81 |
| 07/15/2022 | Expense | No | | ERIK HELBING | CLR Admin (9185) | 11,497.34 | 908,881.15 |
| 07/15/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 500.00 | 909,381.15 |
| 07/15/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 100.00 | 909,481.15 |
| 07/15/2022 | Expense | No | | KISCH CONSUMER LAW | CLR Admin (9185) | 337.50 | 909,818.65 |
| 07/15/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 550.00 | 910,368.65 |
| 07/15/2022 | Expense | No | | BENVENISTE LAW IOLTA ACCOUNT | CLR Admin (9185) | 5,461.36 | 915,830.01 |
| 07/15/2022 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 200.00 | 916,030.01 |
| 07/15/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,325.00 | 917,355.01 |
| 07/15/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 1,000.00 | 918,355.01 |
| 07/15/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 2,612.58 | 920,967.59 |
| 07/15/2022 | Expense | No | | ALEXIS FARMER, ESQ | CLR Admin (9185) | 2,276.95 | 923,244.54 |
| 07/15/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 320.00 | 923,564.54 |
| 07/15/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 4,675.00 | 928,239.54 |
| 07/19/2022 | Deposit | No | | CHECKCARD 0718 Attorneys in Mot 000000447823 929907180736383 CHECKCARD 0718 Attorneys in Moti 8009913903 CA 75337002200300000987929 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -220.00 | 928,019.54 |
| 07/20/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0719 Attorneys in Mot 929907190665245 CHECKCARD 0719 Attorneys in Moti 8009913903 CA 75337002201300000952716 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 928,194.54 |
| 07/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0721 Attorneys in Mot 929907211070711 CHECKCARD 0721 Attorneys in Moti 8009913903 CA 75337002203300001088690 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 928,369.54 |
| 07/22/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 600.00 | 928,969.54 |
| 07/22/2022 | Deposit | No | | BANCORPSOUTH DES:ZELLE 000000000000 902303002771230 BANCORPSOUTH DES:ZELLE ID:ALEXIS L FARMER INDN:HELBING LAW GROU CO ID:1770527921 WEB | CLR Admin (9185) | -2,000.00 | 926,969.54 |
| 07/22/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 927,469.54 |
| 07/22/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 7,612.66 | 935,082.20 |
| 07/22/2022 | Expense | No | | DENISE MIKRUT | CLR Admin (9185) | 384.00 | 935,466.20 |
| 07/22/2022 | Expense | No | | CAMENELISA PEREZ- KUDZMA | CLR Admin (9185) | 3,380.91 | 938,847.11 |
| 07/22/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 423.00 | 939,270.11 |
| 07/22/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 617.16 | 939,887.27 |
| 07/22/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 940,187.27 |
| 07/22/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 5,600.00 | 945,787.27 |
| 07/22/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 75.00 | 945,862.27 |
| 07/22/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 4,772.70 | 950,634.97 |
| 07/22/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 975.00 | 951,609.97 |
| 07/22/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 570.00 | 952,179.97 |
| 07/22/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 750.00 | 952,929.97 |
| 07/22/2022 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 300.00 | 953,229.97 |
| 07/22/2022 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 150.00 | 953,379.97 |
| 07/22/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 450.00 | 953,829.97 |
| 07/22/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 640.00 | 954,469.97 |
| 07/25/2022 | Deposit | No | | BANCORPSOUTH DES:ZELLE 000000000000 902303012657960 BANCORPSOUTH DES:ZELLE ID:ALEXIS L FARMER INDN:HELBING LAW GROU CO ID:1770527921 WEB | CLR Admin (9185) | -276.95 | 954,193.02 |
| 07/28/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0727 Attorneys in Mot 929907270856410 CHECKCARD 0727 Attorneys in Moti 8009913903 CA 75337002209300001073241 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 954,213.02 |
| 07/29/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 375.00 | 954,588.02 |
| 07/29/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 850.00 | 955,438.02 |
| 07/29/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 100.00 | 955,538.02 |
| 07/29/2022 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 175.00 | 955,713.02 |
| 07/29/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 150.00 | 955,863.02 |
| 07/29/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 462.50 | 956,325.52 |
| 07/29/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 1,347.87 | 957,673.39 |
| 07/29/2022 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 5,850.00 | 963,523.39 |
| 07/29/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 750.00 | 964,273.39 |
| 07/29/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 4,972.88 | 969,246.27 |
| 07/29/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,543.90 | 972,790.17 |
| 07/29/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 1,928.80 | 974,718.97 |
| 07/29/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 809.95 | 975,528.92 |
| 08/01/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0729 Attorneys in Mot 929907291239703 CHECKCARD 0729 Attorneys in Moti 8009913903 CA 75337002211300001219287 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 975,703.92 |
| 08/03/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0802 Attorneys in Mot 929908021053856 CHECKCARD 0802 Attorneys in Moti 8009913903 CA 75337002215300001133682 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 90.00 | 975,793.92 |
| 08/04/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0803 Attorneys in Mot 929908030801742 CHECKCARD 0803 Attorneys in Moti 8009913903 CA 75337002216300001113626 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.00 | 975,938.92 |
| 08/05/2022 | Expense | No | | RYAN P. WORDEN | CLR Admin (9185) | 150.00 | 976,088.92 |
| 08/05/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 175.00 | 976,263.92 |
| 08/05/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,616.35 | 978,880.27 |
| 08/05/2022 | Expense | No | | STEVEN M. IPRI | CLR Admin (9185) | 500.00 | 979,380.27 |
| 08/05/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 3,904.36 | 983,284.63 |
| 08/05/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 765.66 | 984,050.29 |
| 08/05/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 150.00 | 984,200.29 |
| 08/05/2022 | Expense | No | | REBEKAH J. KENNEDY | CLR Admin (9185) | 400.00 | 984,600.29 |
| 08/05/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 775.00 | 985,375.29 |
| 08/05/2022 | Expense | No | | JD HAAS AND ASSOCIATES, PLLC BUSIN | CLR Admin (9185) | 2,528.73 | 987,904.02 |
| 08/05/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 575.00 | 988,479.02 |
| 08/05/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 650.00 | 989,129.02 |
| 08/05/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 634.00 | 989,763.02 |
| 08/05/2022 | Expense | No | | COD LEJEUNE | CLR Admin (9185) | 1,512.50 | 991,275.52 |
| 08/05/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 801.00 | 992,076.52 |
| 08/05/2022 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 150.00 | 992,226.52 |
| 08/05/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 753.27 | 992,979.79 |
| 08/08/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0805 Attorneys in Mot 929908051014561 CHECKCARD 0805 Attorneys in Moti 8009913903 CA 75337002218300001254220 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 95.00 | 993,074.79 |
| 08/09/2022 | Expense | No | Nationwide Appearance Attorneys | CLR ADMIN SERVIC DES:CREDITS 000000000000 900421013621000 CLR ADMIN SERVIC DES:CREDITS FL# 22221002367 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 6,350.00 | 999,424.79 |
| 08/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0808 Attorneys in Mot 929908080930711 CHECKCARD 0808 Attorneys in Moti 8009913903 CA 75337002221300001001972 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 999,599.79 |
| 08/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0808 Attorneys in Mot 929908080898960 CHECKCARD 0808 Attorneys in Moti 8009913903 CA 75337002221300001001964 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 999,774.79 |
| 08/09/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0808 Attorneys in Mot 929908080861042 CHECKCARD 0808 Attorneys in Moti 8009913903 CA 75337002221300001002053 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 175.00 | 999,949.79 |
| 08/12/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,000,449.79 |
| 08/12/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 2,115.94 | 1,002,565.73 |
| 08/12/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 287.50 | 1,002,853.23 |
| 08/12/2022 | Expense | No | | RYAN P. WORDEN | CLR Admin (9185) | 625.00 | 1,003,478.23 |
| 08/12/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 550.00 | 1,004,028.23 |
| 08/12/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,218.90 | 1,007,247.13 |
| 08/12/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 795.43 | 1,008,042.56 |
| 08/12/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,314.40 | 1,010,356.96 |
| 08/12/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 337.50 | 1,010,694.46 |
| 08/12/2022 | Expense | No | | KISCH CONSUMER LAW | CLR Admin (9185) | 175.00 | 1,010,869.46 |
| 08/12/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACOUNT | CLR Admin (9185) | 2,150.00 | 1,013,019.46 |
| 08/12/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 875.00 | 1,013,894.46 |
| 08/12/2022 | Expense | No | | C. RANDALL STONE | CLR Admin (9185) | 350.00 | 1,014,244.46 |
| 08/12/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 6,631.35 | 1,020,875.81 |
| 08/12/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:081222 T 000000000000 903708120291357 WIRE TYPE:WIRE OUT DATE:081222 TIME:1032 ET TRN:2022081200291357 SERVICE REF:007570 FED IMAD:202208 | CLR Admin (9185) | 1,340.57 | 1,022,216.38 |
| 08/12/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 325.00 | 1,022,541.38 |
| 08/12/2022 | Expense | No | | CLARISSA JIMENEZ | CLR Admin (9185) | 2,300.00 | 1,024,841.38 |
| 08/15/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:081522 T 000000000000 903708150440537 WIRE TYPE:WIRE OUT DATE:081522 TIME:1417 ET TRN:2022081500440537 SERVICE REF:013514 FED IMAD:202208 | CLR Admin (9185) | 5,000.00 | 1,029,841.38 |
| 08/22/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 350.00 | 1,030,191.38 |
| 08/22/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 825.00 | 1,031,016.38 |
| 08/22/2022 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 200.00 | 1,031,216.38 |
| 08/22/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 600.00 | 1,031,816.38 |
| 08/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0819 Attorneys in Mot 929908190962072 CHECKCARD 0819 Attorneys in Moti 8009913903 CA 75337002232300001194436 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 1,031,896.38 |
| 08/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0819 Attorneys in Mot 929908191017736 CHECKCARD 0819 Attorneys in Moti 8009913903 CA 75337002232300001194543 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 60.00 | 1,031,956.38 |
| 08/22/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0819 Attorneys in Mot 929908190869979 CHECKCARD 0819 Attorneys in Moti 8009913903 CA 75337002232300001194519 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 1,031,976.38 |
| 08/22/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 2,150.00 | 1,034,126.38 |
| 08/22/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 250.00 | 1,034,376.38 |
| 08/22/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 350.00 | 1,034,726.38 |
| 08/22/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,600.72 | 1,037,327.10 |
| 08/22/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 162.00 | 1,037,489.10 |
| 08/22/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 3,200.00 | 1,040,689.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/22/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 450.00 | 1,041,139.10 |
| 08/22/2022 | Expense | No | | ALI MIAN | CLR Admin (9185) | 175.00 | 1,041,314.10 |
| 08/22/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 1,050.00 | 1,042,364.10 |
| 08/22/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 750.00 | 1,043,114.10 |
| 08/22/2022 | Expense | No | | ALEXIS FARMER, ESQ | CLR Admin (9185) | 300.00 | 1,043,414.10 |
| 08/23/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0822 Attorneys in Mot 929908220688310 CHECKCARD 0822 Attorneys in Moti 8009913903 CA 75337002235300000964604 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 1,043,449.10 |
| 08/26/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 437.50 | 1,043,886.60 |
| 08/26/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 331.80 | 1,044,218.40 |
| 08/26/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 875.00 | 1,045,093.40 |
| 08/26/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,045,593.40 |
| 08/26/2022 | Expense | No | | PYATT LAW FIRM, LLC | CLR Admin (9185) | 50.00 | 1,045,643.40 |
| 08/26/2022 | Expense | No | | CAMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 5,553.06 | 1,051,196.46 |
| 08/26/2022 | Expense | No | | JD HAAS AND ASSOCIATES, PLLC BUSIN | CLR Admin (9185) | 4,482.50 | 1,055,678.96 |
| 08/26/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 2,200.00 | 1,057,878.96 |
| 08/26/2022 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 150.00 | 1,058,028.96 |
| 08/26/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 575.00 | 1,058,603.96 |
| 08/26/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 450.00 | 1,059,053.96 |
| 08/26/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 150.00 | 1,059,203.96 |
| 08/26/2022 | Expense | No | | STEVEN M. IPRI | CLR Admin (9185) | 960.00 | 1,060,163.96 |
| 08/26/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 1,075.00 | 1,061,238.96 |
| 08/26/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 900.00 | 1,062,138.96 |
| 08/26/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,877.10 | 1,065,016.06 |
| 08/30/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:083022 T 000000000000 903708300346569 WIRE TYPE:WIRE OUT DATE:083022 TIME:1155 ET TRN:2022083000346569 SERVICE REF:009011 FED IMAD:202208 | CLR Admin (9185) | 4,000.00 | 1,069,016.06 |
| 09/02/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,069,516.06 |
| 09/02/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 2,543.90 | 1,072,059.96 |
| 09/02/2022 | Expense | No | | ALI MIAN | CLR Admin (9185) | 175.00 | 1,072,234.96 |
| 09/02/2022 | Expense | No | | C. RANDALL STONE | CLR Admin (9185) | 511.00 | 1,072,745.96 |
| 09/02/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 525.00 | 1,073,270.96 |
| 09/02/2022 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 300.00 | 1,073,570.96 |
| 09/02/2022 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 175.00 | 1,073,745.96 |
| 09/02/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 5,488.71 | 1,079,234.67 |
| 09/02/2022 | Expense | No | | KISCH CONSUMER LAW | CLR Admin (9185) | 112.50 | 1,079,347.17 |
| 09/02/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,412.70 | 1,081,759.87 |
| 09/02/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 686.06 | 1,082,445.93 |
| 09/02/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 965.30 | 1,083,411.23 |
| 09/02/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 462.50 | 1,083,873.73 |
| 09/02/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 325.00 | 1,084,198.73 |
| 09/02/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 200.00 | 1,084,398.73 |
| 09/02/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 350.00 | 1,084,748.73 |
| 09/08/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:090822 T 000000000000 903709080319368 WIRE TYPE:WIRE OUT DATE:090822 TIME:1111 ET TRN:2022090800319368 SERVICE REF:008648 FED IMAD:202209 | CLR Admin (9185) | 10,000.00 | 1,094,748.73 |
| 09/09/2022 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 175.00 | 1,094,923.73 |
| 09/09/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCT | CLR Admin (9185) | 1,950.00 | 1,096,873.73 |
| 09/09/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 450.00 | 1,097,323.73 |
| 09/09/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 50.00 | 1,097,373.73 |
| 09/09/2022 | Expense | No | | CHARMAINE THOMAS | CLR Admin (9185) | 350.00 | 1,097,723.73 |
| 09/09/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 8,357.59 | 1,106,081.32 |
| 09/09/2022 | Expense | No | | HERBERT TODD CRINER | CLR Admin (9185) | 300.00 | 1,106,381.32 |
| 09/09/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,106,881.32 |
| 09/09/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 700.00 | 1,107,581.32 |
| 09/09/2022 | Expense | No | | DEVAUGH L ROBINSON | CLR Admin (9185) | 413.00 | 1,107,994.32 |
| 09/09/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 175.00 | 1,108,169.32 |
| 09/09/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 287.50 | 1,108,456.82 |
| 09/09/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 475.00 | 1,108,931.82 |
| 09/09/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 425.00 | 1,109,356.82 |
| 09/09/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 325.00 | 1,109,681.82 |
| 09/09/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,214.40 | 1,111,896.22 |
| 09/15/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0914 Attorneys in Mot 929909140699234 CHECKCARD 0914 Attorneys in Moti 8009913903 CA 75337002258300001031215 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 1,111,916.22 |
| 09/16/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 2,312.95 | 1,114,229.17 |
| 09/16/2022 | Expense | No | | CODE LEJEUNE | CLR Admin (9185) | 700.00 | 1,114,929.17 |
| 09/16/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 236.50 | 1,115,165.67 |
| 09/16/2022 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 1,115,315.67 |
| 09/16/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCT | CLR Admin (9185) | 5,436.81 | 1,120,752.48 |
| 09/16/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 1,570.75 | 1,122,323.23 |
| 09/16/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 939.94 | 1,123,263.17 |
| 09/16/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 2,921.91 | 1,126,185.08 |
| 09/16/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 425.00 | 1,126,610.08 |
| 09/16/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 100.00 | 1,126,710.08 |
| 09/16/2022 | Expense | No | | REBEJAH J KENNEDY | CLR Admin (9185) | 350.00 | 1,127,060.08 |
| 09/16/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:091622 T 000000000000 903709160454724 WIRE TYPE:WIRE OUT DATE:091622 TIME:1640 ET TRN:2022091600454724 SERVICE REF:015506 FED IMAD:202209 | CLR Admin (9185) | 5,000.00 | 1,132,060.08 |
| 09/16/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 462.50 | 1,132,522.58 |
| 09/16/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,100.00 | 1,133,622.58 |
| 09/16/2022 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 150.00 | 1,133,772.58 |
| 09/16/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,134,272.58 |
| 09/16/2022 | Expense | No | Nationwide Appearance Attorneys | CLR ADMIN SERVIC DES:CREDITS 000000000000 900459010829445 CLR ADMIN SERVIC DES:CREDITS FL# 22259001829 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 7,725.00 | 1,141,997.58 |
| 09/16/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:091622 T 000000000000 903709160343713 WIRE TYPE:WIRE OUT DATE:091622 TIME:1227 ET TRN:2022091600343713 SERVICE REF:009455 FED IMAD:202209 | CLR Admin (9185) | 9,086.46 | 1,151,084.04 |
| 09/19/2022 | Expense | No | Attorneys In Motion | CHECKCARD 0916 Attorneys in Mot 929909161139618 CHECKCARD 0916 Attorneys in Moti 8009913903 CA 75337002260300001214056 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 220.00 | 1,151,304.04 |
| 09/22/2022 | Deposit | No | | CHECKCARD 0921 Attorneys in Mot 000000230319 929909210812225 CHECKCARD 0921 Attorneys in Moti 8009913903 CA 75337002265300001016522 CKCD 8111 XXXXXXXXXXXX7853 | CLR Admin (9185) | -170.00 | 1,151,134.04 |
| 09/26/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 750.00 | 1,151,884.04 |
| 09/26/2022 | Expense | No | | JD HAAS AND ASSOCIATES PLLC BUSIN | CLR Admin (9185) | 2,425.72 | 1,154,309.76 |
| 09/26/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 675.00 | 1,154,984.76 |
| 09/26/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,075.00 | 1,156,059.76 |
| 09/26/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 175.00 | 1,156,234.76 |
| 09/26/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 175.00 | 1,156,409.76 |
| 09/26/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 175.00 | 1,156,584.76 |
| 09/26/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,126.35 | 1,158,711.11 |
| 09/26/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 443.48 | 1,159,154.59 |
| 09/26/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCT | CLR Admin (9185) | 5,456.07 | 1,164,610.66 |
| 09/26/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 150.00 | 1,164,760.66 |
| 09/26/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 561.00 | 1,165,321.66 |
| 09/30/2022 | Expense | No | | ALFREDO CORDBA | CLR Admin (9185) | 2,289.40 | 1,167,611.06 |
| 09/30/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 212.50 | 1,167,823.56 |
| 09/30/2022 | Expense | No | | DEVAUGH L ROBINSON | CLR Admin (9185) | 418.00 | 1,168,241.56 |
| 09/30/2022 | Expense | No | | BENVENISTE LAW IOLTA ACCT | CLR Admin (9185) | 1,675.00 | 1,169,916.56 |
| 09/30/2022 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 1,170,066.56 |
| 09/30/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 600.00 | 1,170,666.56 |
| 09/30/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 175.00 | 1,170,841.56 |
| 09/30/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 185.00 | 1,171,026.56 |
| 09/30/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 350.00 | 1,171,376.56 |
| 09/30/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,171,876.56 |
| 09/30/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 3,752.51 | 1,175,629.07 |
| 09/30/2022 | Expense | No | | ALEXIS FARMER ESQ | CLR Admin (9185) | 450.00 | 1,176,079.07 |
| 09/30/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 594.00 | 1,176,673.07 |
| 09/30/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 525.00 | 1,177,198.07 |
| 09/30/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 975.00 | 1,178,173.07 |
| 09/30/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 175.00 | 1,178,348.07 |
| 09/30/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 100.00 | 1,178,448.07 |
| 09/30/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 450.00 | 1,178,898.07 |
| 09/30/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 1,025.00 | 1,179,923.07 |
| 10/04/2022 | Expense | No | Signature Servicing, LLC | WIRE TYPE:WIRE OUT DATE:100422 T 000000000000 903710040317682 WIRE TYPE:WIRE OUT DATE:100422 TIME:1121 ET TRN:2022100400317682 SERVICE REF:008026 FED IMAD:202210 | CLR Admin (9185) | 6,050.00 | 1,185,973.07 |
| 10/07/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 1,050.00 | 1,187,023.07 |
| 10/07/2022 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 4,875.00 | 1,191,898.07 |
| 10/07/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 212.00 | 1,192,110.07 |
| 10/07/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 110.00 | 1,192,220.07 |
| 10/07/2022 | Expense | No | | CARMENELISA PEREZ-KUZMA | CLR Admin (9185) | 750.00 | 1,192,970.07 |
| 10/07/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 3,481.93 | 1,196,452.00 |
| 10/07/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,196,952.00 |
| 10/07/2022 | Expense | No | Nationwide Appearance Attorneys | CLR ADMIN SERVIC DES:CREDITS 000000000000 900480017523802 CLR ADMIN SERVIC DES:CREDITS FL# 22280001816 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 5,550.00 | 1,202,502.00 |
| 10/07/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 100.00 | 1,202,602.00 |
| 10/07/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCT | CLR Admin (9185) | 2,046.17 | 1,204,648.17 |
| 10/07/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,289.40 | 1,206,937.57 |
| 10/07/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,913.02 | 1,208,850.59 |
| 10/07/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 275.00 | 1,209,125.59 |
| 10/07/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 100.00 | 1,209,225.59 |
| 10/07/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 250.00 | 1,209,475.59 |
| 10/07/2022 | Expense | No | | REBEKAH J KENNEDY | CLR Admin (9185) | 200.00 | 1,209,675.59 |
| 10/07/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 350.00 | 1,210,025.59 |
| 10/07/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 175.00 | 1,210,200.59 |
| 10/17/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 525.00 | 1,210,725.59 |
| 10/17/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,211,225.59 |
| 10/17/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 200.00 | 1,211,425.59 |
| 10/17/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 325.00 | 1,211,750.59 |
| 10/17/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,544.17 | 1,213,294.76 |
| 10/17/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,264.40 | 1,215,559.16 |
| 10/17/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 112.50 | 1,215,671.66 |
| 10/17/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 1,050.00 | 1,216,721.66 |
| 10/17/2022 | Expense | No | | CARMENELISA PEREZ-KUZMA | CLR Admin (9185) | 1,620.00 | 1,218,341.66 |
| 10/17/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 350.00 | 1,218,691.66 |
| 10/17/2022 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 100.00 | 1,218,791.66 |
| 10/17/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 350.00 | 1,219,141.66 |
| 10/17/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 1,219,441.66 |
| 10/17/2022 | Expense | No | | ERIK HELBING | CLR Admin (9185) | 11,068.05 | 1,230,509.71 |
| 10/17/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCT | CLR Admin (9185) | 2,225.00 | 1,232,734.71 |
| 10/17/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 175.00 | 1,232,909.71 |
| 10/21/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 50.00 | 1,232,959.71 |
| 10/21/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 175.00 | 1,233,134.71 |
| 10/21/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,233,634.71 |
| 10/21/2022 | Expense | No | | PYATT LAW FIRM,LLC | CLR Admin (9185) | 150.00 | 1,233,784.71 |
| 10/21/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 1,475.00 | 1,235,259.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 175.00 | 1,235,434.71 |
| 10/21/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 325.00 | 1,235,759.71 |
| 10/21/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 625.00 | 1,236,384.71 |
| 10/21/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 750.00 | 1,237,134.71 |
| 10/21/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 1,050.00 | 1,238,184.71 |
| 10/21/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 1,850.00 | 1,240,034.71 |
| 10/21/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 1,465.82 | 1,241,500.53 |
| 10/21/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,056.35 | 1,243,556.88 |
| 10/21/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCT | CLR Admin (9185) | 6,039.11 | 1,249,595.99 |
| 10/21/2022 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 175.00 | 1,249,770.99 |
| 10/21/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 400.00 | 1,250,170.99 |
| 10/26/2022 | Expense | No | Greenspoon Marder LLP | WIRE TYPE:WIRE OUT DATE:102622 T 000000000000 903710260307635 WIRE TYPE:WIRE OUT DATE:102622 TIME:1056 ET TRN:2022102600307635 SERVICE REF:006744 FED IMAD:202210 | CLR Admin (9185) | 11,240.50 | 1,261,411.49 |
| 10/28/2022 | Expense | No | | CARMENELISA PEREZ- KUDZMA | CLR Admin (9185) | 766.00 | 1,262,177.49 |
| 10/28/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 225.00 | 1,262,402.49 |
| 10/28/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 519.05 | 1,262,921.54 |
| 10/28/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 5,881.18 | 1,268,802.72 |
| 10/28/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 291.60 | 1,269,094.32 |
| 10/28/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,128.50 | 1,271,222.82 |
| 10/28/2022 | Expense | No | | BENVENISTE LAW IOLTA ACCT | CLR Admin (9185) | 3,746.15 | 1,274,968.97 |
| 10/28/2022 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 1,275,118.97 |
| 10/28/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 821.87 | 1,275,940.84 |
| 10/28/2022 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 700.00 | 1,276,640.84 |
| 10/28/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 300.00 | 1,276,940.84 |
| 10/28/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 175.00 | 1,277,115.84 |
| 10/28/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 900.00 | 1,278,015.84 |
| 10/28/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,278,515.84 |
| 11/03/2022 | Expense | No | Signature Servicing, LLC | WIRE TYPE:WIRE OUT DATE:110322 T 000000000000 903711020466108 WIRE TYPE:WIRE OUT DATE:110322 TIME:0448 ET TRN:2022110200466108 SERVICE REF:003464 FED IMAD:202211 | CLR Admin (9185) | 15,675.00 | 1,294,190.84 |
| 11/03/2022 | Expense | No | Atlas Consumer Law | CLR ADMIN SERVIC DES:CREDITS 000000000000 900407015582909 CLR ADMIN SERVIC DES:CREDITS FL# 22307001324 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 14,000.00 | 1,308,190.84 |
| 11/04/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 112.50 | 1,308,303.34 |
| 11/04/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCT | CLR Admin (9185) | 2,200.00 | 1,310,503.34 |
| 11/04/2022 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 372.10 | 1,310,875.44 |
| 11/04/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 200.00 | 1,311,075.44 |
| 11/04/2022 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 500.00 | 1,311,575.44 |
| 11/04/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 75.00 | 1,311,650.44 |
| 11/04/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 662.46 | 1,312,312.90 |
| 11/04/2022 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 300.00 | 1,312,612.90 |
| 11/04/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,313,112.90 |
| 11/04/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 550.00 | 1,313,662.90 |
| 11/04/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 550.00 | 1,314,212.90 |
| 11/04/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 275.00 | 1,314,487.90 |
| 11/04/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 750.00 | 1,315,237.90 |
| 11/04/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 1,825.00 | 1,317,062.90 |
| 11/04/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 150.00 | 1,317,212.90 |
| 11/04/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 1,945.75 | 1,319,158.65 |
| 11/10/2022 | Expense | No | | C. RANDALL STONE | CLR Admin (9185) | 428.00 | 1,319,586.65 |
| 11/10/2022 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 1,319,736.65 |
| 11/10/2022 | Expense | No | | BEN ROBBINS | CLR Admin (9185) | 504.32 | 1,320,240.97 |
| 11/10/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 600.00 | 1,320,840.97 |
| 11/10/2022 | Expense | No | Nationwide Appearance Attorneys | CLR ADMIN SERVIC DES:CREDITS 000000000000 900414018549678 CLR ADMIN SERVIC DES:CREDITS FL# 22314001943 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 8,050.00 | 1,328,890.97 |
| 11/10/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 1,081.20 | 1,329,972.17 |
| 11/10/2022 | Expense | No | | JD HASS AND ASSOCIATES PLLC BUSIN | CLR Admin (9185) | 1,550.81 | 1,331,522.98 |
| 11/10/2022 | Expense | No | | ALEXIS FARMER ESQ | CLR Admin (9185) | 900.00 | 1,332,422.98 |
| 11/10/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,332,922.98 |
| 11/10/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 1,225.00 | 1,334,147.98 |
| 11/10/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,600.00 | 1,335,747.98 |
| 11/10/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 450.00 | 1,336,197.98 |
| 11/10/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 578.44 | 1,336,776.42 |
| 11/10/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 2,073.05 | 1,338,849.47 |
| 11/10/2022 | Expense | No | | BENVENISTE LAW IOLTA ACCT | CLR Admin (9185) | 5,250.50 | 1,344,099.97 |
| 11/10/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 316.50 | 1,344,416.47 |
| 11/21/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,344,916.47 |
| 11/21/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 1,123.90 | 1,346,040.37 |
| 11/21/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 350.00 | 1,346,390.37 |
| 11/21/2022 | Expense | No | | FRANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 1,346,540.37 |
| 11/21/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 75.00 | 1,346,615.37 |
| 11/21/2022 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 625.00 | 1,347,240.37 |
| 11/21/2022 | Expense | No | | BENENISTE LAW IOLTA ACCT | CLR Admin (9185) | 2,450.00 | 1,349,690.37 |
| 11/21/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,299.55 | 1,352,989.92 |
| 11/21/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 828.13 | 1,353,818.05 |
| 11/21/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 875.00 | 1,354,693.05 |
| 11/21/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 200.00 | 1,354,893.05 |
| 11/21/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 875.00 | 1,355,768.05 |
| 11/21/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 300.00 | 1,356,068.05 |
| 11/21/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 362.50 | 1,356,430.55 |
| 11/29/2022 | Expense | No | | WILLIAM VAN ZYVERDEN | CLR Admin (9185) | 5,150.00 | 1,361,580.55 |
| 11/29/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 1,871.95 | 1,363,452.50 |
| 11/29/2022 | Expense | No | | TONY LA CROIX | CLR Admin (9185) | 225.00 | 1,363,677.50 |
| 11/29/2022 | Expense | No | | JAY KATZNELSON | CLR Admin (9185) | 150.00 | 1,363,827.50 |
| 11/29/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 402.50 | 1,364,230.00 |
| 11/29/2022 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 350.00 | 1,364,580.00 |
| 11/29/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 1,500.00 | 1,366,080.00 |
| 11/29/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,366,580.00 |
| 11/29/2022 | Expense | No | | ALI MIAN | CLR Admin (9185) | 175.00 | 1,366,755.00 |
| 11/29/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 348.50 | 1,367,103.50 |
| 11/29/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 200.00 | 1,367,303.50 |
| 11/29/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,120.75 | 1,370,424.25 |
| 11/29/2022 | Expense | No | | BENVENISTE LAW IOLTA ACCT | CLR Admin (9185) | 5,130.10 | 1,375,554.35 |
| 11/29/2022 | Expense | No | | ERIKA FRANK | CLR Admin (9185) | 200.00 | 1,375,754.35 |
| 11/29/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 100.00 | 1,375,854.35 |
| 11/29/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 462.50 | 1,376,316.85 |
| 12/02/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 325.00 | 1,376,641.85 |
| 12/02/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 550.00 | 1,377,191.85 |
| 12/02/2022 | Expense | No | Signature Servicing, LLC | WIRE TYPE:WIRE OUT DATE:120222 T 000000000000 903712020514181 WIRE TYPE:WIRE OUT DATE:120222 TIME:1700 ET TRN:2022120200514181 SERVICE REF:017059 FED IMAD:202212 | CLR Admin (9185) | 15,300.00 | 1,392,491.85 |
| 12/02/2022 | Expense | No | | CAMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 547.80 | 1,393,039.65 |
| 12/02/2022 | Expense | No | | WILLIAM VAN ZYVERDEN | CLR Admin (9185) | 450.00 | 1,393,489.65 |
| 12/02/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,393,989.65 |
| 12/02/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 210.00 | 1,394,199.65 |
| 12/02/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 287.00 | 1,394,486.65 |
| 12/02/2022 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 475.00 | 1,394,961.65 |
| 12/02/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 1,395,261.65 |
| 12/02/2022 | Expense | No | | FANKLIN YUDKIN | CLR Admin (9185) | 150.00 | 1,395,411.65 |
| 12/02/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 625.00 | 1,396,036.65 |
| 12/02/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 337.50 | 1,396,374.15 |
| 12/02/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,578.80 | 1,399,952.95 |
| 12/02/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 200.00 | 1,400,152.95 |
| 12/02/2022 | Expense | No | | TONY LA CROIX | CLR Admin (9185) | 300.00 | 1,400,452.95 |
| 12/09/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 475.00 | 1,400,927.95 |
| 12/09/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,401,427.95 |
| 12/09/2022 | Expense | No | | WILLIAM VAN ZYVERDEN | CLR Admin (9185) | 300.00 | 1,401,727.95 |
| 12/09/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 350.00 | 1,402,077.95 |
| 12/09/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 4,500.00 | 1,406,577.95 |
| 12/09/2022 | Expense | No | | TONY LACROIX | CLR Admin (9185) | 1,675.00 | 1,408,252.95 |
| 12/09/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 300.00 | 1,408,552.95 |
| 12/09/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 1,066.88 | 1,409,619.83 |
| 12/09/2022 | Expense | No | | ALI MIAN | CLR Admin (9185) | 625.00 | 1,410,244.83 |
| 12/09/2022 | Expense | No | | CODY LEJEUNE | CLR Admin (9185) | 5,934.44 | 1,416,179.27 |
| 12/09/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 75.00 | 1,416,254.27 |
| 12/09/2022 | Expense | No | | BENNETT HIRSCHHORN | CLR Admin (9185) | 100.00 | 1,416,354.27 |
| 12/09/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 600.00 | 1,416,954.27 |
| 12/09/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 3,350.00 | 1,420,304.27 |
| 12/09/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 337.50 | 1,420,641.77 |
| 12/13/2022 | Expense | No | WILLIAM VAN ZYVERDEN | WIRE TYPE:WIRE OUT DATE:121322 T 000000000000 903712130335565 WIRE TYPE:WIRE OUT DATE:121322 TIME:1204 ET TRN:2022121300335565 SERVICE REF:009164 FED IMAD:202212 | CLR Admin (9185) | 4,000.00 | 1,424,641.77 |
| 12/13/2022 | Expense | No | Nationwide Appearance Attorneys | CLR ADMIN SERVIC DES:CREDITS 000000000000 900447007197223 CLR ADMIN SERVIC DES:CREDITS FL# 22347000765 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 9,850.00 | 1,434,491.77 |
| 12/15/2022 | Expense | No | EriK Helbing | WIRE TYPE:WIRE OUT DATE:121522 T 000000000000 903712150341454 WIRE TYPE:WIRE OUT DATE:121522 TIME:1008 ET TRN:2022121500341454 SERVICE REF:010274 FED IMAD:202212 | CLR Admin (9185) | 10,170.00 | 1,444,661.77 |
| 12/16/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 544.00 | 1,445,205.77 |
| 12/16/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 175.00 | 1,445,380.77 |
| 12/16/2022 | Expense | No | | RYAN P. WORDEN | CLR Admin (9185) | 400.00 | 1,445,780.77 |
| 12/16/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 318.00 | 1,446,098.77 |
| 12/16/2022 | Expense | No | | TERYN BIRD | CLR Admin (9185) | 150.00 | 1,446,248.77 |
| 12/16/2022 | Expense | No | | BRIAN LUTHER | CLR Admin (9185) | 585.00 | 1,446,833.77 |
| 12/16/2022 | Expense | No | | TONY LA CROIX | CLR Admin (9185) | 475.00 | 1,447,308.77 |
| 12/16/2022 | Expense | No | | TOM BUNTING | CLR Admin (9185) | 187.50 | 1,447,496.27 |
| 12/16/2022 | Expense | No | | CARMENELISA PEREZ-KUDZMA | CLR Admin (9185) | 1,283.55 | 1,448,779.82 |
| 12/16/2022 | Expense | No | | JD HAAS AND ASSOCIATES, PLLC BUSIN | CLR Admin (9185) | 2,604.38 | 1,451,384.20 |
| 12/16/2022 | Expense | No | | JENNFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,451,884.20 |
| 12/16/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 3,027.71 | 1,454,911.91 |
| 12/16/2022 | Expense | No | | JONATHAN KREMS | CLR Admin (9185) | 200.00 | 1,455,111.91 |
| 12/16/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 4,743.95 | 1,459,855.86 |
| 12/16/2022 | Expense | No | | TREVOR STRATTON | CLR Admin (9185) | 300.00 | 1,460,155.86 |
| 12/27/2022 | Expense | No | | STEVEN M IPRI | CLR Admin (9185) | 100.00 | 1,460,255.86 |
| 12/27/2022 | Expense | No | | JEFF NEUMAN | CLR Admin (9185) | 275.00 | 1,460,530.86 |
| 12/27/2022 | Expense | No | | RYAN P WORDEN | CLR Admin (9185) | 250.00 | 1,460,780.86 |
| 12/27/2022 | Expense | No | | WILLIAM VAN ZYVERDEN | CLR Admin (9185) | 300.00 | 1,461,080.86 |
| 12/27/2022 | Expense | No | | CARMENELISA PEREZ- KUDZMA | CLR Admin (9185) | 700.65 | 1,461,781.51 |
| 12/27/2022 | Expense | No | | JENNIFER AND GEORGE BINNICKER | CLR Admin (9185) | 500.00 | 1,462,281.51 |
| 12/27/2022 | Expense | No | | HERBERT TODD CRINER | CLR Admin (9185) | 300.00 | 1,462,581.51 |
| 12/27/2022 | Expense | No | | C RANDALL STONE | CLR Admin (9185) | 75.00 | 1,462,656.51 |
| 12/27/2022 | Expense | No | | ANTHONY GREEN | CLR Admin (9185) | 300.00 | 1,462,956.51 |
| 12/27/2022 | Expense | No | | BENVENISTE LAW, IOLTA ACCOUNT | CLR Admin (9185) | 3,202.19 | 1,466,158.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/27/2022 | Expense | No | | THERESA ANNE CAREY | CLR Admin (9185) | 3,171.95 | 1,469,330.65 |
| | 12/27/2022 | Expense | No | | THOMAS SANDS | CLR Admin (9185) | 269.00 | 1,469,599.65 |
| | 12/27/2022 | Expense | No | | ALFREDO CORDOBA | CLR Admin (9185) | 3,164.95 | 1,472,764.60 |
| Total for COGS - Legal & Professional Services | | | | | | | $ 1,472,764.60 | |
| COGS - Marketing | | | | | | | | |
| | 01/03/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:010322 T 000000000000 903701030309566 WIRE TYPE:BOOK OUT DATE:010322 TIME:1028 ET TRN:2022010300309566 FED IMAD: RELATED REF:221392644QQH | CLR Admin (9185) | 9,900.00 | 9,900.00 |
| | 01/03/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:010322 T 000000000000 903701030412899 WIRE TYPE:BOOK OUT DATE:010322 TIME:1506 ET TRN:2022010300412899 FED IMAD: RELATED REF:2213E0416FJH | CLR Admin (9185) | 25,510.00 | 35,410.00 |
| | 01/04/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:010422 T 000000000000 903701040317861 WIRE TYPE:BOOK OUT DATE:010422 TIME:1134 ET TRN:2022010400317861 FED IMAD: RELATED REF:2214A33560CF | CLR Admin (9185) | 1,000.00 | 36,410.00 |
| | 01/04/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:010422 T 000000000000 903701040316959 WIRE TYPE:BOOK OUT DATE:010422 TIME:1132 ET TRN:2022010400316959 FED IMAD: RELATED REF:2214A3136IXE | CLR Admin (9185) | 1,000.00 | 37,410.00 |
| | 01/06/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:010622 T 000000000000 903701060253433 WIRE TYPE:BOOK OUT DATE:010622 TIME:0947 ET TRN:2022010600253433 FED IMAD: RELATED REF:221684639KQG | CLR Admin (9185) | 111,500.00 | 148,910.00 |
| | 01/06/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:010622 T 000000000000 903701060272165 WIRE TYPE:WIRE OUT DATE:010622 TIME:1033 ET TRN:2022010600272165 SERVICE REF:006874 FED IMAD:202201 | CLR Admin (9185) | 10,830.00 | 159,740.00 |
| | 01/07/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:010722 T 000000000000 903701070311276 WIRE TYPE:BOOK OUT DATE:010722 TIME:1132 ET TRN:2022010700311276 FED IMAD: RELATED REF:2217A3127LRH | CLR Admin (9185) | 1,200.00 | 160,940.00 |
| | 01/10/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:011022 T 000000000000 903701100458041 WIRE TYPE:BOOK OUT DATE:011022 TIME:1427 ET TRN:2022011000458041 FED IMAD: RELATED REF:221AD2536LKF | CLR Admin (9185) | 64,686.28 | 225,626.28 |
| | 01/10/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:011022 T 000000000000 903701100382078 WIRE TYPE:BOOK OUT DATE:011022 TIME:1127 ET TRN:2022011000382078 FED IMAD: RELATED REF:221AA2538KAE | CLR Admin (9185) | 17,765.00 | 243,391.28 |
| | 01/13/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:011322 T 000000000000 903701130397691 WIRE TYPE:BOOK OUT DATE:011322 TIME:1408 ET TRN:2022011300397691 FED IMAD: RELATED REF:221DD0717J0G | CLR Admin (9185) | 175,500.00 | 418,891.28 |
| | 01/13/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:011322 T 000000000000 903701130303931 WIRE TYPE:WIRE OUT DATE:011322 TIME:1039 ET TRN:2022011300303931 SERVICE REF:008667 FED IMAD:202201 | CLR Admin (9185) | 9,500.00 | 428,391.28 |
| | 01/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:011422 T 000000000000 903701140315308 WIRE TYPE:BOOK OUT DATE:011422 TIME:1034 ET TRN:2022011400315308 FED IMAD: RELATED REF:221E933012AF | CLR Admin (9185) | 6,500.00 | 434,891.28 |
| | 01/18/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:011822 T 000000000000 903701180726020 WIRE TYPE:BOOK OUT DATE:011822 TIME:1414 ET TRN:2022011800726020 FED IMAD: RELATED REF:221ID1254HPE | CLR Admin (9185) | 9,000.00 | 443,891.28 |
| | 01/18/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:011822 T 000000000000 903701180622389 WIRE TYPE:BOOK OUT DATE:011822 TIME:1044 ET TRN:2022011800622389 FED IMAD: RELATED REF:221I9430777H | CLR Admin (9185) | 13,500.00 | 457,391.28 |
| | 01/18/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:011822 T 000000000000 903701180607855 WIRE TYPE:BOOK OUT DATE:011822 TIME:1016 ET TRN:2022011800607855 FED IMAD: RELATED REF:221I91430AIH | CLR Admin (9185) | 31,000.00 | 488,391.28 |
| | 01/20/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012022 T 000000000000 903701200293969 WIRE TYPE:BOOK OUT DATE:012022 TIME:0943 ET TRN:2022012000293969 FED IMAD: RELATED REF:221K842434RE | CLR Admin (9185) | 1,000.00 | 489,391.28 |
| | 01/20/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:012022 T 000000000000 903701200338019 WIRE TYPE:WIRE OUT DATE:012022 TIME:1118 ET TRN:2022012000338019 SERVICE REF:009481 FED IMAD:202201 | CLR Admin (9185) | 9,400.00 | 498,791.28 |
| | 01/20/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012022 T 000000000000 903701200295355 WIRE TYPE:BOOK OUT DATE:012022 TIME:0947 ET TRN:2022012000295355 FED IMAD: RELATED REF:221K84629K6E | CLR Admin (9185) | 110,500.00 | 609,291.28 |
| | 01/24/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012422 T 000000000000 903701240590033 WIRE TYPE:BOOK OUT DATE:012422 TIME:1757 ET TRN:2022012400590033 FED IMAD: RELATED REF:221OG5601EGN | CLR Admin (9185) | 3,000.00 | 612,291.28 |
| | 01/24/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012422 T 000000000000 903701240394261 WIRE TYPE:BOOK OUT DATE:012422 TIME:1047 ET TRN:2022012400394261 FED IMAD: RELATED REF:221O9464408O | CLR Admin (9185) | 10,000.00 | 622,291.28 |
| | 01/24/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012422 T 000000000000 903701240347349 WIRE TYPE:BOOK OUT DATE:012422 TIME:0903 ET TRN:2022012400347349 FED IMAD: RELATED REF:221O802567FP | CLR Admin (9185) | 42,561.27 | 664,852.55 |
| | 01/24/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012422 T 000000000000 903701240354470 WIRE TYPE:BOOK OUT DATE:012422 TIME:0917 ET TRN:2022012400354470 FED IMAD: RELATED REF:221O8155660M | CLR Admin (9185) | 19,800.00 | 684,652.55 |
| | 01/25/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012522 T 000000000000 903701250296819 WIRE TYPE:BOOK OUT DATE:012522 TIME:0936 ET TRN:2022012500296819 FED IMAD: RELATED REF:221P8332952O | CLR Admin (9185) | 176,100.00 | 860,752.55 |
| | 01/27/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:012722 T 000000000000 903701270341620 WIRE TYPE:WIRE OUT DATE:012722 TIME:1024 ET TRN:2022012700341620 SERVICE REF:008804 FED IMAD:202201 | CLR Admin (9185) | 12,200.00 | 872,952.55 |
| | 01/28/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012822 T 000000000000 903701280332417 WIRE TYPE:BOOK OUT DATE:012822 TIME:1015 ET TRN:2022012800332417 FED IMAD: RELATED REF:221S914150BO | CLR Admin (9185) | 8,000.00 | 880,952.55 |
| | 01/28/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:012822 T 000000000000 903701280538810 WIRE TYPE:BOOK OUT DATE:012822 TIME:1706 ET TRN:2022012800538810 FED IMAD: RELATED REF:221SG0507GUO | CLR Admin (9185) | 1,800.00 | 882,752.55 |
| | 01/31/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:013122 T 000000000000 903701310640338 WIRE TYPE:BOOK OUT DATE:013122 TIME:1558 ET TRN:2022013100640338 FED IMAD: RELATED REF:221VE5749EXM | CLR Admin (9185) | 4,200.00 | 886,952.55 |
| | 01/31/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:013122 T 000000000000 903701310560362 WIRE TYPE:BOOK OUT DATE:013122 TIME:1350 ET TRN:2022013100560362 FED IMAD: RELATED REF:221VC4912ROM | CLR Admin (9185) | 11,700.00 | 898,652.55 |
| | 01/31/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:013122 T 000000000000 903701310556316 WIRE TYPE:BOOK OUT DATE:013122 TIME:1340 ET TRN:2022013100556316 FED IMAD: RELATED REF:221VC395239M | CLR Admin (9185) | 3,600.00 | 902,252.55 |
| | 01/31/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:013122 T 000000000000 903701310423358 WIRE TYPE:WIRE OUT DATE:013122 TIME:1044 ET TRN:2022013100423358 SERVICE REF:012327 FED IMAD:202201 | CLR Admin (9185) | 200.00 | 902,452.55 |
| | 01/31/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:013122 T 000000000000 903701310549670 WIRE TYPE:BOOK OUT DATE:013122 TIME:1331 ET TRN:2022013100549670 FED IMAD: RELATED REF:221VC2943PUM | CLR Admin (9185) | 46,144.86 | 948,597.41 |
| | 02/02/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020222 T 000000000000 903702020338787 WIRE TYPE:BOOK OUT DATE:020222 TIME:1419 ET TRN:2022020200338787 FED IMAD: RELATED REF:2222D18415XN | CLR Admin (9185) | 101,500.00 | 1,050,097.41 |
| | 02/03/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:020322 T 000000000000 903702030325739 WIRE TYPE:WIRE OUT DATE:020322 TIME:1221 ET TRN:2022020300325739 SERVICE REF:009768 FED IMAD:202202 | CLR Admin (9185) | 10,000.00 | 1,060,097.41 |
| | 02/04/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020422 T 000000000000 903702040407665 WIRE TYPE:BOOK OUT DATE:020422 TIME:1514 ET TRN:2022020400407665 FED IMAD: RELATED REF:2224E1332J4M | CLR Admin (9185) | 20,000.00 | 1,080,097.41 |
| | 02/04/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020422 T 000000000000 903702040410843 WIRE TYPE:BOOK OUT DATE:020422 TIME:1521 ET TRN:2022020400410843 FED IMAD: RELATED REF:2224E2104FZN | CLR Admin (9185) | 5,250.00 | 1,085,347.41 |
| | 02/07/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020722 T 000000000000 903702070481831 WIRE TYPE:BOOK OUT DATE:020722 TIME:1601 ET TRN:2022020700481831 FED IMAD: RELATED REF:2227F00516TP | CLR Admin (9185) | 46,092.87 | 1,131,440.28 |
| | 02/07/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020722 T 000000000000 903702070450961 WIRE TYPE:BOOK OUT DATE:020722 TIME:1450 ET TRN:2022020700450961 FED IMAD: RELATED REF:2227D4832NJN | CLR Admin (9185) | 2,800.00 | 1,134,240.28 |
| | 02/08/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020822 T 000000000000 903702080437293 WIRE TYPE:BOOK OUT DATE:020822 TIME:1652 ET TRN:2022020800437293 FED IMAD: RELATED REF:2228F5123MCP | CLR Admin (9185) | 1,000.00 | 1,135,240.28 |
| | 02/08/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020822 T 000000000000 903702080293842 WIRE TYPE:BOOK OUT DATE:020822 TIME:1100 ET TRN:2022020800293842 FED IMAD: RELATED REF:2228959156LP | CLR Admin (9185) | 1,000.00 | 1,136,240.28 |
| | 02/08/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020822 T 000000000000 903702080291581 WIRE TYPE:BOOK OUT DATE:020822 TIME:1053 ET TRN:2022020800291581 FED IMAD: RELATED REF:22289523973O | CLR Admin (9185) | 1,350.00 | 1,137,590.28 |
| | 02/08/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020822 T 000000000000 903702080432151 WIRE TYPE:BOOK OUT DATE:020822 TIME:1640 ET TRN:2022020800432151 FED IMAD: RELATED REF:2228F3901MEO | CLR Admin (9185) | 260,000.00 | 1,397,590.28 |
| | 02/09/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020922 T 000000000000 903702090424570 WIRE TYPE:BOOK OUT DATE:020922 TIME:1613 ET TRN:2022020900424570 FED IMAD: RELATED REF:2229F1229MLP | CLR Admin (9185) | 161,500.00 | 1,559,090.28 |
| | 02/09/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:020922 T 000000000000 903702090397123 WIRE TYPE:BOOK OUT DATE:020922 TIME:1512 ET TRN:2022020900397123 FED IMAD: RELATED REF:2229E1053AHO | CLR Admin (9185) | 2,000.00 | 1,561,090.28 |
| | 02/10/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:021022 T 000000000000 903702100275711 WIRE TYPE:WIRE OUT DATE:021022 TIME:0953 ET TRN:2022021000275711 SERVICE REF:007244 FED IMAD:202202 | CLR Admin (9185) | 10,200.00 | 1,571,290.28 |
| | 02/11/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:021122 T 000000000000 903702110327508 WIRE TYPE:BOOK OUT DATE:021122 TIME:1146 ET TRN:2022021100327508 FED IMAD: RELATED REF:222BA4534ADN | CLR Admin (9185) | 2,000.00 | 1,573,290.28 |
| | 02/11/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:021122 T 000000000000 903702110326232 WIRE TYPE:BOOK OUT DATE:021122 TIME:1142 ET TRN:2022021100326232 FED IMAD: RELATED REF:222BA4138H6M | CLR Admin (9185) | 36,614.33 | 1,609,904.61 |
| | 02/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:021422 T 000000000000 903702140418971 WIRE TYPE:BOOK OUT DATE:021422 TIME:1315 ET TRN:2022021400418971 FED IMAD: RELATED REF:222EC1402GGP | CLR Admin (9185) | 63,855.64 | 1,673,760.25 |
| | 02/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:021422 T 000000000000 903702140393794 WIRE TYPE:WIRE OUT DATE:021422 TIME:1216 ET TRN:2022021400393794 SERVICE REF:010227 FED IMAD:202202 | CLR Admin (9185) | 1,000.00 | 1,674,760.25 |
| | 02/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:021422 T 000000000000 903702140354495 WIRE TYPE:BOOK OUT DATE:021422 TIME:1052 ET TRN:2022021400354495 FED IMAD: RELATED REF:222E95136O8O | CLR Admin (9185) | 4,000.00 | 1,678,760.25 |
| | 02/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:021422 T 000000000000 903702140430388 WIRE TYPE:BOOK OUT DATE:021422 TIME:1342 ET TRN:2022021400430388 FED IMAD: RELATED REF:222EC4103KRP | CLR Admin (9185) | 12,000.00 | 1,690,760.25 |
| | 02/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:021422 T 000000000000 903702140446308 WIRE TYPE:BOOK OUT DATE:021422 TIME:1419 ET TRN:2022021400446308 FED IMAD: RELATED REF:222ED18157MP | CLR Admin (9185) | 1,500,000.00 | 3,190,760.25 |
| | 02/16/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:021622 T 000000000000 903702160282826 WIRE TYPE:BOOK OUT DATE:021622 TIME:1013 ET TRN:2022021600282826 FED IMAD: RELATED REF:222G91203P5O | CLR Admin (9185) | 101,500.00 | 3,292,260.25 |
| | 02/17/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:021722 T 000000000000 903702170281969 WIRE TYPE:WIRE OUT DATE:021722 TIME:1011 ET TRN:2022021700281969 SERVICE REF:007023 FED IMAD:202202 | CLR Admin (9185) | 24,600.00 | 3,316,860.25 |
| | 02/22/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:022222 T 000000000000 903702220587692 WIRE TYPE:BOOK OUT DATE:022222 TIME:0952 ET TRN:2022022200587692 FED IMAD: RELATED REF:222M851432EP | CLR Admin (9185) | 53,014.13 | 3,369,874.38 |
| | 02/23/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:022322 T 000000000000 903702230316020 WIRE TYPE:BOOK OUT DATE:022322 TIME:1009 ET TRN:2022022300316020 FED IMAD: RELATED REF:222N9081463P | CLR Admin (9185) | 160,500.00 | 3,530,374.38 |
| | 02/24/2022 | Expense | No | | PMNT SENT 0223 REMITLY* JB19 929902231173068 PMNT SENT 0223 REMITLY* JB19 SEATTLE WA 8271116205400010883578 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 415.99 | 3,530,790.37 |
| | 02/28/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:022822 T 000000000000 903702280699572 WIRE TYPE:BOOK OUT DATE:022822 TIME:1605 ET TRN:2022022800699572 FED IMAD: RELATED REF:222SF0134A2M | CLR Admin (9185) | 18,071.93 | 3,548,862.30 |
| | 03/01/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:030122 T 000000000000 903703010469811 WIRE TYPE:BOOK OUT DATE:030122 TIME:1429 ET TRN:2022030100469811 FED IMAD: RELATED REF:2231D27466MM | CLR Admin (9185) | 101,500.00 | 3,650,362.30 |
| | 03/02/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:030222 T 000000000000 903703020347183 WIRE TYPE:BOOK OUT DATE:030222 TIME:1138 ET TRN:2022030200347183 FED IMAD: RELATED REF:2232A3714JFP | CLR Admin (9185) | 3,900.00 | 3,654,262.30 |
| | 03/03/2022 | Expense | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900462012585872 CLR ADMIN SERVIC DES:CREDITS FL# 22062002427 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 3,679,262.30 |
| | 03/07/2022 | Expense | No | | PMNT SENT 0304 REMITLY* ECCF 929903041574670 PMNT SENT 0304 REMITLY* ECCF SEATTLE WA 8271116206300012960043 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 271.79 | 3,679,534.09 |
| | 03/07/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:030722 T 000000000000 903703070493549 WIRE TYPE:BOOK OUT DATE:030722 TIME:1619 ET TRN:2022030700493549 FED IMAD: RELATED REF:2237D44068DN | CLR Admin (9185) | 43,099.82 | 3,722,633.91 |
| | 03/09/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:030922 T 000000000000 903703090378495 WIRE TYPE:BOOK OUT DATE:030922 TIME:1348 ET TRN:2022030900378495 FED IMAD: RELATED REF:2239C4529EAO | CLR Admin (9185) | 160,500.00 | 3,883,133.91 |
| | 03/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:031422 T 000000000000 903703140393772 WIRE TYPE:BOOK OUT DATE:031422 TIME:1214 ET TRN:2022031400393772 FED IMAD: RELATED REF:223EB13306WX | CLR Admin (9185) | 260,000.00 | 4,143,133.91 |
| | 03/14/2022 | Expense | No | | PMNT SENT 0311 REMITLY* C94A 929903111479200 PMNT SENT 0311 REMITLY* C94A SEATTLE WA 8271116207100000667220 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 307.67 | 4,143,441.58 |
| | 03/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:031422 T 000000000000 903703140502389 WIRE TYPE:BOOK OUT DATE:031422 TIME:1609 ET TRN:2022031400502389 FED IMAD: RELATED REF:223EF0710K5V | CLR Admin (9185) | 28,476.57 | 4,171,918.15 |
| | 03/17/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:031722 T 000000000000 903703170338818 WIRE TYPE:BOOK OUT DATE:031722 TIME:1207 ET TRN:2022031700338818 FED IMAD: RELATED REF:223HB0624NFW | CLR Admin (9185) | 101,500.00 | 4,273,418.15 |
| | 03/18/2022 | Expense | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900477010743088 CLR ADMIN SERVIC DES:CREDITS FL# 22077000902 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 4,298,418.15 |
| | 03/21/2022 | Expense | No | | PMNT SENT 0318 REMITLY* N568 929903181391557 PMNT SENT 0318 REMITLY* N568 SEATTLE WA 8271116207700011467663 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 316.11 | 4,298,734.26 |
| | 03/21/2022 | Expense | No | | PMNT SENT 0318 REMITLY* RA0A 929903181458561 PMNT SENT 0318 REMITLY* RA0A SEATTLE WA 8271116207700011699083 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 316.11 | 4,299,050.37 |
| | 03/21/2022 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:032122 TI 000000000000 903703210372008 WIRE TYPE:BOOK IN DATE:032122 TIME:1201 ET TRN:2022032100372008 SNDR REF:380109686 SERVICE REF: REL | CLR Admin (9185) | -8,646.67 | 4,290,403.70 |
| | 03/21/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:032122 T 000000000000 903703210412095 WIRE TYPE:BOOK OUT DATE:032122 TIME:1330 ET TRN:2022032100412095 FED IMAD: RELATED REF:223LC28415FV | CLR Admin (9185) | 27,746.21 | 4,318,149.91 |
| | 03/24/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:032422 T 000000000000 903703240315771 WIRE TYPE:BOOK OUT DATE:032422 TIME:1133 ET TRN:2022032400315771 FED IMAD: RELATED REF:223OA32097MV | CLR Admin (9185) | 160,500.00 | 4,478,649.91 |
| | 03/28/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:032822 T 000000000000 903703280420890 WIRE TYPE:BOOK OUT DATE:032822 TIME:1230 ET TRN:2022032800420890 FED IMAD: RELATED REF:223SB29206GY | CLR Admin (9185) | 10,583.43 | 4,489,233.34 |
| | 03/31/2022 | Expense | No | | PMNT SENT 0330 REMITLY* A09F 929903300333935 PMNT SENT 0330 REMITLY* A09F SEATTLE WA 8271116209000000115060 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 324.52 | 4,489,557.86 |
| | 04/04/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:040422 T 000000000000 903704040496867 WIRE TYPE:BOOK OUT DATE:040422 TIME:1456 ET TRN:2022040400496867 FED IMAD: RELATED REF:2244D55358GV | CLR Admin (9185) | 18,023.89 | 4,507,581.75 |
| | 04/04/2022 | Expense | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900494025488147 CLR ADMIN SERVIC DES:CREDITS FL# 22094001493 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 4,532,581.75 |
| | 04/07/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:040722 T 000000000000 903704070389010 WIRE TYPE:BOOK OUT DATE:040722 TIME:1356 ET TRN:2022040700389010 FED IMAD: RELATED REF:2247C5532C7Y | CLR Admin (9185) | 101,500.00 | 4,634,081.75 |
| | 04/07/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:040722 T 000000000000 903704070293225 WIRE TYPE:BOOK OUT DATE:040722 TIME:1029 ET TRN:2022040700293225 FED IMAD: RELATED REF:224792808DDX | CLR Admin (9185) | 2,380.00 | 4,636,461.75 |
| | 04/11/2022 | Deposit | No | DRM Marketing LLC | WIRE TYPE:BOOK IN DATE:041122 TI 000000000000 903704110477768 WIRE TYPE:BOOK IN DATE:041122 TIME:1515 ET TRN:2022041100477768 SNDR REF:383135132 SERVICE REF: REL | CLR Admin (9185) | -8,646.67 | 4,627,815.08 |
| | 04/11/2022 | Expense | No | | PMNT SENT 0408 REMITLY* A246 929904081558670 PMNT SENT 0408 REMITLY* A246 SEATTLE WA 8271116209800013464614 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 321.88 | 4,628,136.96 |
| | 04/11/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:041122 T 000000000000 903704110436378 WIRE TYPE:BOOK OUT DATE:041122 TIME:1343 ET TRN:2022041100436378 FED IMAD: RELATED REF:224BC41292MW | CLR Admin (9185) | 21,030.40 | 4,649,167.36 |
| | 04/14/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:041422 T 000000000000 903704140397123 WIRE TYPE:BOOK OUT DATE:041422 TIME:1339 ET TRN:2022041400397123 FED IMAD: RELATED REF:224EC3826GFY | CLR Admin (9185) | 160,500.00 | 4,809,667.36 |
| | 04/15/2022 | Expense | No | | PMNT SENT 0414 REMITLY* B79F 929904141027362 PMNT SENT 0414 REMITLY* B79F SEATTLE WA 8271116210500003018934 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 323.20 | 4,809,990.56 |
| | 04/18/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:041822 T 000000000000 903704180285259 WIRE TYPE:BOOK OUT DATE:041822 TIME:1211 ET TRN:2022041800285259 FED IMAD: RELATED REF:224IB1001KOX | CLR Admin (9185) | 7,368.03 | 4,817,358.59 |
| | 04/18/2022 | Expense | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900408023613537 CLR ADMIN SERVIC DES:CREDITS FL# 22108001743 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 4,842,358.59 |
| | 04/21/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:042122 T 000000000000 903704210361006 WIRE TYPE:BOOK OUT DATE:042122 TIME:1100 ET TRN:2022042100361006 FED IMAD: RELATED REF:224L95814RIX | CLR Admin (9185) | 80,000.00 | 4,922,358.59 |
| | 04/22/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:042222 T 000000000000 903704220323449 WIRE TYPE:BOOK OUT DATE:042222 TIME:1024 ET TRN:2022042200323449 FED IMAD: RELATED REF:224M92214FNX | CLR Admin (9185) | 2,700.00 | 4,925,058.59 |
| | 04/25/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:042522 T 000000000000 903704250532752 WIRE TYPE:BOOK OUT DATE:042522 TIME:1550 ET TRN:2022042500532752 FED IMAD: RELATED REF:224PE490724W | CLR Admin (9185) | 7,757.19 | 4,932,815.78 |
| | 04/25/2022 | Expense | No | | PMNT SENT 0422 REMITLY* MEAC 929904221506933 PMNT SENT 0422 REMITLY* MEAC SEATTLE WA 8271116211200013583761 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 323.20 | 4,933,138.98 |
| | 04/28/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:042822 T 000000000000 903704280476237 WIRE TYPE:BOOK OUT DATE:042822 TIME:1430 ET TRN:2022042800476237 FED IMAD: RELATED REF:224SD2940EBY | CLR Admin (9185) | 100,000.00 | 5,033,138.98 |
| | 05/02/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:050222 T 000000000000 903705020463989 WIRE TYPE:BOOK OUT DATE:050222 TIME:1628 ET TRN:2022050200463989 FED IMAD: RELATED REF:2252F2629G6V | CLR Admin (9185) | 8,628.59 | 5,041,767.57 |
| | 05/02/2022 | Expense | No | | PMNT SENT 0429 REMITLY* A92F 929904291458983 PMNT SENT 0429 REMITLY* A92F SEATTLE WA 8271116211900007102159 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 323.20 | 5,042,090.77 |
| | 05/02/2022 | Expense | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900422020160990 CLR ADMIN SERVIC DES:CREDITS FL# 22122002192 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,067,090.77 |
| | 05/06/2022 | Expense | No | DRM Marketing LLC | WIRE TYPE:WIRE OUT DATE:050622 T 000000000000 903705060279642 WIRE TYPE:WIRE OUT DATE:050622 TIME:0929 ET TRN:2022050600279642 SERVICE REF:006697 FED IMAD:202205 | CLR Admin (9185) | 24,000.00 | 5,091,090.77 |
| | 05/09/2022 | Expense | No | | PMNT SENT 0506 REMITLY* P07B 929905060468854 PMNT SENT 0506 REMITLY* P07B SEATTLE WA 8271116212700000154157 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 323.20 | 5,091,413.97 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 05/10/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:051022 T 000000000000 903705100349287 WIRE TYPE:BOOK OUT DATE:051022 TIME:1209 ET TRN:2022051000349287 FED IMAD: RELATED REF:225AB07022KV | CLR Admin (9185) | 8,082.51 | 5,099,496.48 |
| | 05/13/2022 | Expense | | No | | PMNT SENT 0513 REMITLY* K1C8 929905131737783 PMNT SENT 0513 REMITLY* K1C8 SEATTLE WA 82711162133000012098709 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 323.20 | 5,099,819.68 |
| | 05/16/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900436020047000 CLR ADMIN SERVIC DES:CREDITS FL# 22136002150 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,124,819.68 |
| | 05/17/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:051722 T 000000000000 903705170323511 WIRE TYPE:BOOK OUT DATE:051722 TIME:1157 ET TRN:2022051700323511 FED IMAD: RELATED REF:225HA56069U4 | CLR Admin (9185) | 8,078.35 | 5,132,898.03 |
| | 05/23/2022 | Expense | | No | | PMNT SENT 0520 REMITLY* HED2 929905200468269 PMNT SENT 0520 REMITLY* HED2 SEATTLE WA 82711162141000000260170 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 323.20 | 5,133,221.23 |
| | 05/24/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:052422 T 000000000000 903705240386548 WIRE TYPE:BOOK OUT DATE:052422 TIME:1315 ET TRN:2022052400386548 FED IMAD: RELATED REF:225OC1405FK4 | CLR Admin (9185) | 4,348.40 | 5,137,569.63 |
| | 05/27/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900447013116254 CLR ADMIN SERVIC DES:CREDITS FL# 22147000918 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,162,569.63 |
| | 05/31/2022 | Expense | | No | | PMNT SENT 0527 REMITLY* H124 929905271365646 PMNT SENT 0527 REMITLY* H124 SEATTLE WA 82711162147000011008562 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 329.59 | 5,162,899.22 |
| | 05/31/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:053122 T 000000000000 903705310764657 WIRE TYPE:BOOK OUT DATE:053122 TIME:1240 ET TRN:2022053100764657 FED IMAD: RELATED REF:225VB38546P4 | CLR Admin (9185) | 5,628.62 | 5,168,527.84 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | DRM | -Split- | -24,000.00 | 5,144,527.84 |
| | 06/06/2022 | Expense | | No | | PMNT SENT 0603 REMITLY* P7EC 929906031235735 PMNT SENT 0603 REMITLY* P7EC SEATTLE WA 82711162154000015165392 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 329.76 | 5,144,857.60 |
| | 06/07/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:060722 T 000000000000 903706070321845 WIRE TYPE:BOOK OUT DATE:060722 TIME:1142 ET TRN:2022060700321845 FED IMAD: RELATED REF:2267A34596N4 | CLR Admin (9185) | 3,575.54 | 5,148,433.14 |
| | 06/09/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900460009335602 CLR ADMIN SERVIC DES:CREDITS FL# 22160001370 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,173,433.14 |
| | 06/10/2022 | Expense | | No | | PMNT SENT 0610 REMITLY* GDF7 929906101783482 PMNT SENT 0610 REMITLY* GDF7 SEATTLE WA 82711162161000013282026 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 329.76 | 5,173,762.90 |
| | 06/14/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:061422 T 000000000000 903706140444956 WIRE TYPE:BOOK OUT DATE:061422 TIME:1551 ET TRN:2022061400444956 FED IMAD: RELATED REF:226EE4957IN6 | CLR Admin (9185) | 3,686.88 | 5,177,449.78 |
| | 06/17/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:061722 T 000000000000 903706170288249 WIRE TYPE:BOOK OUT DATE:061722 TIME:1002 ET TRN:2022061700288249 FED IMAD: RELATED REF:226H900480M3 | CLR Admin (9185) | 1,500.00 | 5,178,949.78 |
| | 06/21/2022 | Expense | | No | | PMNT SENT 0617 REMITLY* M5A7 929906171612214 PMNT SENT 0617 REMITLY* M5A7 SEATTLE WA 82711162168000014831642 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 730.12 | 5,179,679.90 |
| | 06/21/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:062122 T 000000000000 903706210726217 WIRE TYPE:BOOK OUT DATE:062122 TIME:1502 ET TRN:2022062100726217 FED IMAD: RELATED REF:226LE0039IY3 | CLR Admin (9185) | 6,655.05 | 5,186,334.95 |
| | 06/24/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900475011897053 CLR ADMIN SERVIC DES:CREDITS FL# 22175000877 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,211,334.95 |
| | 06/28/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:062822 T 000000000000 903706280314626 WIRE TYPE:BOOK OUT DATE:062822 TIME:1101 ET TRN:2022062800314626 FED IMAD: RELATED REF:226S95124094 | CLR Admin (9185) | 4,850.45 | 5,216,185.40 |
| | 07/05/2022 | Expense | | No | | PMNT SENT 0701 REMITLY* F01E 929907011724204 PMNT SENT 0701 REMITLY* F01E SEATTLE WA 82711162182000019501598 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,216,549.89 |
| | 07/05/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:070522 T 000000000000 903707050593043 WIRE TYPE:BOOK OUT DATE:070522 TIME:1008 ET TRN:2022070500593043 FED IMAD: RELATED REF:227590556NS3 | CLR Admin (9185) | 3,921.29 | 5,220,471.18 |
| | 07/08/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900489016976796 CLR ADMIN SERVIC DES:CREDITS FL# 22189001342 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,245,471.18 |
| | 07/11/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:071122 T 000000000000 903707110302924 WIRE TYPE:BOOK OUT DATE:071122 TIME:1019 ET TRN:2022071100302924 FED IMAD: RELATED REF:227B91702LF6 | CLR Admin (9185) | 1,550.00 | 5,247,021.18 |
| | 07/11/2022 | Expense | | No | | PMNT SENT 0708 REMITLY* FA07 929907081571481 PMNT SENT 0708 REMITLY* FA07 SEATTLE WA 82711162189000017222877 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,247,385.67 |
| | 07/12/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:071222 T 000000000000 903707120272590 WIRE TYPE:BOOK OUT DATE:071222 TIME:1034 ET TRN:2022071200272590 FED IMAD: RELATED REF:227C93326QV4 | CLR Admin (9185) | 6,102.49 | 5,253,488.16 |
| | 07/18/2022 | Expense | | No | | PMNT SENT 0715 REMITLY* DA46 929907150557581 PMNT SENT 0715 REMITLY* DA46 SEATTLE WA 82711162197000000398114 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,253,852.65 |
| | 07/18/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:071822 T 000000000000 903707180511102 WIRE TYPE:BOOK OUT DATE:071822 TIME:1707 ET TRN:2022071800511102 FED IMAD: RELATED REF:227IG0636HY4 | CLR Admin (9185) | 4,221.58 | 5,258,074.23 |
| | 07/22/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900403009048747 CLR ADMIN SERVIC DES:CREDITS FL# 22203000896 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,283,074.23 |
| | 07/22/2022 | Expense | | No | | PMNT SENT 0722 REMITLY* P278 929907221751790 PMNT SENT 0722 REMITLY* P278 SEATTLE WA 82711162203000008469109 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,283,438.72 |
| | 07/25/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:072522 T 000000000000 903707250576655 WIRE TYPE:BOOK OUT DATE:072522 TIME:1624 ET TRN:2022072500576655 FED IMAD: RELATED REF:227PF2246E95 | CLR Admin (9185) | 6,652.74 | 5,290,091.46 |
| | 08/01/2022 | Expense | | No | | PMNT SENT 0729 REMITLY* FC3E 929907291714090 PMNT SENT 0729 REMITLY* FC3E SEATTLE WA 82711162210000015015656 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,290,455.95 |
| | 08/02/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:080222 T 000000000000 903708020378810 WIRE TYPE:BOOK OUT DATE:080222 TIME:1306 ET TRN:2022080200378810 FED IMAD: RELATED REF:2282C0535PS5 | CLR Admin (9185) | 3,240.07 | 5,293,696.02 |
| | 08/05/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900417008874548 CLR ADMIN SERVIC DES:CREDITS FL# 22217001294 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,318,696.02 |
| | 08/08/2022 | Expense | | No | | PMNT SENT 0805 REMITLY* A86C 929908051440976 PMNT SENT 0805 REMITLY* A86C SEATTLE WA 82711162217000012098450 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,319,060.51 |
| | 08/08/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:080822 T 000000000000 903708080506413 WIRE TYPE:BOOK OUT DATE:080822 TIME:1648 ET TRN:2022080800506413 FED IMAD: RELATED REF:2288F4726EK5 | CLR Admin (9185) | 3,603.35 | 5,322,663.86 |
| | 08/15/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900427012645196 CLR ADMIN SERVIC DES:CREDITS FL# 22227001405 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 15,000.00 | 5,337,663.86 |
| | 08/15/2022 | Expense | | No | | PMNT SENT 0812 REMITLY* PCF7 929908121382637 PMNT SENT 0812 REMITLY* PCF7 SEATTLE WA 82711162224000008005262 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,338,028.35 |
| | 08/16/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:081622 T 000000000000 903708160272539 WIRE TYPE:BOOK OUT DATE:081622 TIME:1023 ET TRN:2022081600272539 FED IMAD: RELATED REF:228G922224TG | CLR Admin (9185) | 5,870.07 | 5,343,898.42 |
| | 08/19/2022 | Expense | | No | | PMNT SENT 0819 REMITLY* D93D 929908191800712 PMNT SENT 0819 REMITLY* D93D SEATTLE WA 82711162231000010167424 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,344,262.91 |
| | 08/19/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900431013526920 CLR ADMIN SERVIC DES:CREDITS FL# 22231001266 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,369,262.91 |
| | 08/23/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:082322 T 000000000000 903708230295134 WIRE TYPE:BOOK OUT DATE:082322 TIME:1032 ET TRN:2022082300295134 FED IMAD: RELATED REF:228N930361FF | CLR Admin (9185) | 4,417.10 | 5,373,680.01 |
| | 08/29/2022 | Expense | | No | | PMNT SENT 0826 REMITLY* HA03 929908261602277 PMNT SENT 0826 REMITLY* HA03 SEATTLE WA 82711162238000016042533 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,374,044.50 |
| | 08/29/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:082922 T 000000000000 903708290478882 WIRE TYPE:BOOK OUT DATE:082922 TIME:1546 ET TRN:2022082900478882 FED IMAD: RELATED REF:228TE4408N7H | CLR Admin (9185) | 1,589.64 | 5,375,634.14 |
| | 09/02/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900445012705416 CLR ADMIN SERVIC DES:CREDITS FL# 22245000939 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,400,634.14 |
| | 09/06/2022 | Expense | | No | | PMNT SENT 0902 REMITLY* Q0ED 929909021742223 PMNT SENT 0902 REMITLY* Q0ED SEATTLE WA 82711162246000000272906 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,400,998.63 |
| | 09/06/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:090622 T 000000000000 903709060640472 WIRE TYPE:BOOK OUT DATE:090622 TIME:1346 ET TRN:2022090600640472 FED IMAD: RELATED REF:2296C4502DUI | CLR Admin (9185) | 4,198.00 | 5,405,196.63 |
| | 09/12/2022 | Expense | | No | | PMNT SENT 0909 REMITLY* B423 929909091552053 PMNT SENT 0909 REMITLY* B423 SEATTLE WA 82711162252000014912118 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,405,561.12 |
| | 09/13/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091322 T 000000000000 903709130302613 WIRE TYPE:BOOK OUT DATE:091322 TIME:1117 ET TRN:2022091300302613 FED IMAD: RELATED REF:229DA12029SI | CLR Admin (9185) | 5,564.00 | 5,411,125.12 |
| | 09/16/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900459010829444 CLR ADMIN SERVIC DES:CREDITS FL# 22259001829 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,436,125.12 |
| | 09/19/2022 | Expense | | No | | PMNT SENT 0916 REMITLY* JF94 929909161783209 PMNT SENT 0916 REMITLY* JF94 SEATTLE WA 82711162259000017430079 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,436,489.61 |
| | 09/19/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:091922 T 000000000000 903709190378915 WIRE TYPE:BOOK OUT DATE:091922 TIME:1303 ET TRN:2022091900378915 FED IMAD: RELATED REF:229JC0203I3I | CLR Admin (9185) | 2,260.72 | 5,438,750.33 |
| | 09/26/2022 | Expense | | No | | PMNT SENT 0923 REMITLY* KB4E 929909231750610 PMNT SENT 0923 REMITLY* KB4E SEATTLE WA 82711162266000016520798 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,439,114.82 |
| | 09/26/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:092622 T 000000000000 903709260392065 WIRE TYPE:BOOK OUT DATE:092622 TIME:1135 ET TRN:2022092600392065 FED IMAD: RELATED REF:T0MAPATG51IE | CLR Admin (9185) | 3,790.80 | 5,442,905.62 |
| | 09/28/2022 | Deposit | | No | | CHECKCARD 0926 REMITLY* FA07 000000154611 929909260090895 CHECKCARD 0926 REMITLY* FA07 SEATTLE WA 82711162270000006876238 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | -14.49 | 5,442,891.13 |
| | 09/30/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900473009428690 CLR ADMIN SERVIC DES:CREDITS FL# 22273001752 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,467,891.13 |
| | 10/03/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:100322 T 000000000000 903710030565872 WIRE TYPE:BOOK OUT DATE:100322 TIME:1512 ET TRN:2022100300565872 FED IMAD: RELATED REF:22A3F11028NP | CLR Admin (9185) | 2,637.01 | 5,470,528.14 |
| | 10/03/2022 | Expense | | No | | PMNT SENT 0930 REMITLY* GCF1 929909301497071 PMNT SENT 0930 REMITLY* GCF1 SEATTLE WA 82711162273000019117809 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,470,892.63 |
| | 10/07/2022 | Expense | | No | | PMNT SENT 1006 REMITLY* DFDE 929910060378883 PMNT SENT 1006 REMITLY* DFDE SEATTLE WA 82711162280000001729950 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,471,257.12 |
| | 10/11/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101122 T 000000000000 903710110572699 WIRE TYPE:BOOK OUT DATE:101122 TIME:1019 ET TRN:2022101100572699 FED IMAD: RELATED REF:22ABA1759KFQ | CLR Admin (9185) | 3,130.78 | 5,474,387.90 |
| | 10/17/2022 | Expense | | No | | PMNT SENT 1014 REMITLY* B0A7 929910140822181 PMNT SENT 1014 REMITLY* B0A7 SEATTLE WA 82711162288000009845024 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,474,752.39 |
| | 10/17/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:101722 T 000000000000 903710170511847 WIRE TYPE:BOOK OUT DATE:101722 TIME:1554 ET TRN:2022101700511847 FED IMAD: RELATED REF:22AHF52160NP | CLR Admin (9185) | 2,028.19 | 5,476,780.58 |
| | 10/19/2022 | Expense | | No | | PMNT SENT 1018 REMITLY* PC2A 929910180422474 PMNT SENT 1018 REMITLY* PC2A SEATTLE WA 82711162292000002307588 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,477,145.07 |
| | 10/24/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:102422 T 000000000000 903710240487573 WIRE TYPE:BOOK OUT DATE:102422 TIME:1546 ET TRN:2022102400487573 FED IMAD: RELATED REF:22AOF45343TN | CLR Admin (9185) | 2,000.94 | 5,479,146.01 |
| | 10/24/2022 | Expense | | No | | PMNT SENT 1023 REMITLY* JCF1 929910232172350 PMNT SENT 1023 REMITLY* JCF1 SEATTLE WA 82711162296000011850434 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,479,510.50 |
| | 10/31/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900404022661607 CLR ADMIN SERVIC DES:CREDITS FL# 22304001840 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,504,510.50 |
| | 11/03/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900407017355784 CLR ADMIN SERVIC DES:CREDITS FL# 22307001815 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 5,399.09 | 5,509,909.59 |
| | 11/07/2022 | Expense | | No | | PMNT SENT 1105 REMITLY* HFA4 929911050635232 PMNT SENT 1105 REMITLY* HFA4 SEATTLE WA 82711162309000011304965 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,510,274.08 |
| | 11/07/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:110722 T 000000000000 903711070448950 WIRE TYPE:BOOK OUT DATE:110722 TIME:1406 ET TRN:2022110700448950 FED IMAD: RELATED REF:22B7E04230DO | CLR Admin (9185) | 3,228.20 | 5,513,502.28 |
| | 11/14/2022 | Expense | | No | | PMNT SENT 1111 REMITLY* JB71 929911111767920 PMNT SENT 1111 REMITLY* JB71 SEATTLE WA 82711162315000017359106 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,513,866.77 |
| | 11/14/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:111422 T 000000000000 903711140674430 WIRE TYPE:BOOK OUT DATE:111422 TIME:1319 ET TRN:2022111400674430 FED IMAD: RELATED REF:22BED1737O0V | CLR Admin (9185) | 1,043.94 | 5,514,910.71 |
| | 11/18/2022 | Expense | | No | | PMNT SENT 1118 REMITLY* HC11 929911181996991 PMNT SENT 1118 REMITLY* HC11 SEATTLE WA 82711162322000010801139 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,515,275.20 |
| | 11/21/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112122 T 000000000000 903711210417734 WIRE TYPE:BOOK OUT DATE:112122 TIME:1336 ET TRN:2022112100417734 FED IMAD: RELATED REF:22BLD3558RRY | CLR Admin (9185) | 3,440.96 | 5,518,716.16 |
| | 11/21/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112122 T 000000000000 903711210373046 WIRE TYPE:BOOK OUT DATE:112122 TIME:1151 ET TRN:2022112100373046 FED IMAD: RELATED REF:22BLB4950OWV | CLR Admin (9185) | 1,033.94 | 5,519,750.10 |
| | 11/25/2022 | Expense | | No | | PMNT SENT 1125 REMITLY* N5B2 929911251264468 PMNT SENT 1125 REMITLY* N5B2 SEATTLE WA 82711162329000009924101 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,520,114.59 |
| | 11/28/2022 | Expense | | No | Equity Sales Finance, INC | CLR ADMIN SERVIC DES:CREDITS 000000000000 900432007413860 CLR ADMIN SERVIC DES:CREDITS FL# 22332001587 INDN:SETT-BATCH 2813653402 CO ID:2813653402 CCD | CLR Admin (9185) | 25,000.00 | 5,545,114.59 |
| | 11/28/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:112822 T 000000000000 903711280514499 WIRE TYPE:BOOK OUT DATE:112822 TIME:1427 ET TRN:2022112800514499 FED IMAD: RELATED REF:22BSE25444MX | CLR Admin (9185) | 3,078.10 | 5,548,192.69 |
| | 11/28/2022 | Expense | | No | DF Solutions | WIRE TYPE:INTL OUT DATE:112822 T 000000000000 903711280544692 WIRE TYPE:INTL OUT DATE:112822 TIME:1531 ET TRN:2022112800544692 FED IMAD: RELATED REF:22BSF2954O5V | CLR Admin (9185) | 17,840.61 | 5,566,033.30 |
| | 12/02/2022 | Expense | | No | | PMNT SENT 1202 REMITLY* AD51 929912022144643 PMNT SENT 1202 REMITLY* AD51 SEATTLE WA 82711162336000013023602 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,566,397.79 |
| | 12/05/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:120522 T 000000000000 903712050472588 WIRE TYPE:BOOK OUT DATE:120522 TIME:1415 ET TRN:2022120500472588 FED IMAD: RELATED REF:22C5E14337Q5 | CLR Admin (9185) | 3,660.74 | 5,570,058.53 |
| | 12/07/2022 | Expense | | No | Equity Sales Finance, INC | EQUITY SALES FINANCE | CLR Admin (9185) | 5,022.15 | 5,575,080.68 |
| | 12/12/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:121222 T 000000000000 903712120447996 WIRE TYPE:BOOK OUT DATE:121222 TIME:1432 ET TRN:2022121200447996 FED IMAD: RELATED REF:22CCE31178T6 | CLR Admin (9185) | 5,366.75 | 5,580,447.43 |
| | 12/12/2022 | Expense | | No | | PMNT SENT 1209 REMITLY* C464 929912091605825 PMNT SENT 1209 REMITLY* C464 SEATTLE WA 82711162343000016819551 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,580,811.92 |
| | 12/13/2022 | Expense | | No | DF Solutions | WIRE TYPE:INTL OUT DATE:121322 T 000000000000 903712130401926 WIRE TYPE:INTL OUT DATE:121322 TIME:1443 ET TRN:2022121300401926 FED IMAD: RELATED REF:22CDE41560I4 | CLR Admin (9185) | 49,704.37 | 5,630,516.29 |
| | 12/19/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:121922 T 000000000000 903712190486242 WIRE TYPE:BOOK OUT DATE:121922 TIME:1451 ET TRN:2022121900486242 FED IMAD: RELATED REF:22CJE4941RA5 | CLR Admin (9185) | 1,249.13 | 5,631,765.42 |
| | 12/19/2022 | Expense | | No | | PMNT SENT 1216 REMITLY* MB08 929912161826572 PMNT SENT 1216 REMITLY* MB08 SEATTLE WA 82711162350000012402691 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 721.00 | 5,632,486.42 |
| | 12/23/2022 | Expense | | No | | PMNT SENT 1223 REMITLY* BDCC 929912232055596 PMNT SENT 1223 REMITLY* BDCC SEATTLE WA 82711162357000010232010 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 364.49 | 5,632,850.91 |
| | 12/27/2022 | Expense | | No | DRM Marketing LLC | WIRE TYPE:BOOK OUT DATE:122722 T 000000000000 903712270427304 WIRE TYPE:BOOK OUT DATE:122722 TIME:1020 ET TRN:2022122700427304 FED IMAD: RELATED REF:22CRA1906JI6 | CLR Admin (9185) | 3,416.97 | 5,636,267.88 |
| | 12/29/2022 | Expense | | No | DF Solutions | WIRE TYPE:INTL OUT DATE:122922 T 000000000000 903712290342770 WIRE TYPE:INTL OUT DATE:122922 TIME:1040 ET TRN:2022122900342770 FED IMAD: RELATED REF:22CTA3913HS6 | CLR Admin (9185) | 21,619.45 | 5,657,887.33 |
| **Total for COGS - Marketing** | | | | | | | | **$ 5,657,887.33** | |
| **Refunds/Reimbursements** | | | | | | | | | |
| | 02/01/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902332006932072 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,919.82 | 3,919.82 |
| | 02/01/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902332006932073 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 4,039.32 |
| | 02/02/2022 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902333003527516 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 12.95 | 4,052.27 |
| | 02/02/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902333003527512 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 83.65 | 4,135.92 |
| | 02/02/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902333003527511 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 9,192.18 | 13,328.10 |
| | 02/03/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902334003257537 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,395.45 | 16,723.55 |
| | 02/03/2022 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902334003257506 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 318.11 | 17,041.66 |
| | 02/03/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902334003257538 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 119.50 | 17,161.16 |
| | 02/04/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902335007481200 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,364.68 | 18,525.84 |
| | 02/04/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902335007481201 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 18,573.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902338012898534 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 18,585.59 |
| 02/07/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902338012898533 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 749.18 | 19,334.77 |
| 02/09/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902340002475908 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,070.71 | 20,405.48 |
| 02/09/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902340002475909 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 20,441.33 |
| 02/10/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902341007809052 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 12.95 | 20,454.28 |
| 02/10/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902341007809019 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,213.59 | 23,667.87 |
| 02/10/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902341007809020 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 83.65 | 23,751.52 |
| 02/11/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902342010485967 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 187.95 | 23,939.47 |
| 02/11/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902342010485968 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 23,951.42 |
| 02/14/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902345006264156 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 24,011.17 |
| 02/14/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902345006264155 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,488.42 | 27,499.59 |
| 02/14/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902345006264128 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 663.18 | 28,162.77 |
| 02/15/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902346003957364 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 28,210.57 |
| 02/15/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902346003957363 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,313.72 | 30,524.29 |
| 02/16/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902347008333683 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,664.54 | 32,188.83 |
| 02/16/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902347008333684 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 32,248.58 |
| 02/17/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902348006625128 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 595.65 | 32,844.23 |
| 02/17/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902348006625054 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 5,309.42 | 38,153.65 |
| 02/17/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902348006625055 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 143.40 | 38,297.05 |
| 02/18/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902349011338000 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 143.40 | 38,440.45 |
| 02/18/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902349011337851 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 258.61 | 38,699.06 |
| 02/18/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902349011337999 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 10,455.25 | 49,154.31 |
| 02/22/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902353015877620 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,218.79 | 50,373.10 |
| 02/22/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902353015877621 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 50,420.90 |
| 02/22/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902353015877605 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 6,925.14 | 57,346.04 |
| 02/23/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902354010063821 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 57,381.89 |
| 02/23/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902354010063875 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 716.79 | 58,098.68 |
| 02/23/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902354010063820 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,151.87 | 59,250.55 |
| 02/24/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902355009467181 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 5,879.76 | 65,130.31 |
| 02/24/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902355009467182 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 65,190.06 |
| 02/25/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902356006362113 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 131.45 | 65,321.51 |
| 02/25/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902356006362112 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,060.67 | 69,382.18 |
| 02/28/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902359012443604 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 69,394.13 |
| 02/28/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902359012443603 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 69.97 | 69,464.10 |
| 02/28/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902359012443608 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 31.00 | 69,495.10 |
| 03/01/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902360003831178 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 69,554.85 |
| 03/01/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902360003831177 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,743.02 | 71,297.87 |
| 03/02/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902361012182838 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,228.76 | 74,526.63 |
| 03/02/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902361012182839 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 74,622.23 |
| 03/03/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902362002993224 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 155.35 | 74,777.58 |
| 03/03/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902362002993223 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,867.97 | 78,645.55 |
| 03/04/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902363008159952 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,666.09 | 80,311.64 |
| 03/04/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902363008159953 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 80,359.44 |
| 03/07/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902366014144719 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 338.20 | 80,697.64 |
| 03/07/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902366014144720 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 80,709.59 |
| 03/08/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902367011222405 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,921.11 | 82,630.70 |
| 03/08/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902367011222406 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 82,690.45 |
| 03/09/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902368004823363 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 82,714.35 |
| 03/09/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902368004823362 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,336.74 | 84,051.09 |
| 03/10/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902369011237343 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 191.62 | 84,242.71 |
| 03/10/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902369011237391 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 84,338.31 |
| 03/10/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902369011237390 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,271.52 | 88,609.83 |
| 03/11/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902370004308382 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,760.91 | 90,370.74 |
| 03/11/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902370004308169 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 458.80 | 90,829.54 |
| 03/11/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902370004308170 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 90,853.44 |
| 03/14/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902373011689185 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 90,865.39 |
| 03/14/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902373011689184 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 622.27 | 91,487.66 |
| 03/15/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902374009338907 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 43.95 | 91,531.61 |
| 03/15/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902374009338980 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 325.29 | 91,856.90 |
| 03/15/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902374009338981 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 91,916.65 |
| 03/16/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902375004079051 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,352.15 | 93,268.80 |
| 03/16/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902375004079052 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 93,328.55 |
| 03/17/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902376012263815 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 93,400.25 |
| 03/17/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902376012263814 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,204.68 | 96,604.93 |
| 03/18/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902377005815951 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,117.43 | 99,722.36 |
| 03/18/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902377005815952 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 99,782.11 |
| 03/21/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902380010089754 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 99,806.01 |
| 03/21/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902380010089753 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 638.34 | 100,444.35 |
| 03/22/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902381005988030 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 100,456.30 |
| 03/22/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902381005988029 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 680.96 | 101,137.26 |
| 03/23/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902382008494187 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 101,173.11 |
| 03/23/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902382008494186 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,123.21 | 102,296.32 |
| 03/24/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902383003635919 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,081.57 | 104,377.89 |
| 03/24/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902383003635920 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 104,437.64 |
| 03/25/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902384005662036 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 584.26 | 105,021.90 |
| 03/25/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902384005662037 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 105,045.80 |
| 03/25/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902384005662013 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 636.61 | 105,682.41 |
| 03/28/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902387008746703 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 450.84 | 106,133.25 |
| 03/29/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902388007857707 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 12.95 | 106,146.20 |
| 03/29/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902388007857250 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 106,158.15 |
| 03/29/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902388007857249 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 545.56 | 106,703.71 |
| 03/31/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902390002745371 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,304.13 | 108,007.84 |
| 03/31/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902390002745372 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 108,043.69 |
| 04/01/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902391007425664 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 108,079.54 |
| 04/01/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902391007425663 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,580.80 | 109,660.34 |
| 04/04/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902394013884163 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 542.42 | 110,202.76 |
| 04/04/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902394013884164 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 110,226.66 |
| 04/05/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902395007709352 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 320.49 | 110,547.15 |
| 04/05/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902395007709353 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 110,559.10 |
| 04/06/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902396002682047 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 110,594.95 |
| 04/06/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902396002682046 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 859.35 | 111,454.30 |
| 04/07/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902397008831802 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 520.29 | 111,974.59 |
| 04/07/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902397008831803 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 111,998.49 |
| 04/08/2022 | Expense | No | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902398011850261 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 591.64 | 112,590.13 |
| 04/08/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902398011850561 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 112,602.08 |
| 04/11/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902301005612558 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 112,614.03 |
| 04/11/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902301005612557 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 657.36 | 113,271.39 |
| 04/14/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902304003864833 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,203.63 | 115,475.02 |
| 04/14/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902304003864834 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 115,534.77 |
| 04/15/2022 | Expense | No | HELBING LAW GROU DES:CORPCONDIP 000000000000 902305008498333 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 374.46 | 115,909.23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 04/15/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902305008498334 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 115,921.18 |
| | 04/20/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902310007486584 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,185.81 | 117,106.99 |
| | 04/20/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902310007486585 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 117,130.89 |
| | 04/21/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902311003578587 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 643.34 | 117,774.23 |
| | 04/21/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902311003578588 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 117,786.18 |
| | 04/25/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902315010341733 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 117,798.13 |
| | 04/25/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902315010341732 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 257.95 | 118,056.08 |
| | 04/26/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902316008666596 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 118,068.03 |
| | 04/26/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902316008666595 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 630.15 | 118,698.18 |
| | 04/27/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902317003167656 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 35.85 | 118,734.03 |
| | 04/27/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902317003167655 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 658.71 | 119,392.74 |
| | 05/02/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902322007712427 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 119,404.69 |
| | 05/02/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902322007712426 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 257.95 | 119,662.64 |
| | 05/03/2022 | Expense | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902323010699014 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,679.25 | 121,341.89 |
| | 05/04/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902324007023522 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 121,365.79 |
| | 05/04/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902324007023521 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 646.90 | 122,012.69 |
| | 05/05/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902325004838847 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 122,024.64 |
| | 05/05/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902325004838846 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 257.95 | 122,282.59 |
| | 05/06/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902326008490178 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 358.86 | 122,641.45 |
| | 05/06/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902326008490179 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 122,653.40 |
| | 05/10/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902330009287407 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 367.38 | 123,020.78 |
| | 05/10/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902330009287408 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 123,032.73 |
| | 05/18/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902338003177087 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 123,044.68 |
| | 05/18/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902338003177086 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 320.54 | 123,365.22 |
| | 05/25/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902345004069581 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 123,377.17 |
| | 05/25/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902345004069580 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 367.38 | 123,744.55 |
| | 05/31/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902351014517680 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 794.97 | 124,539.52 |
| | 05/31/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902351014517681 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 124,551.47 |
| | 06/07/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902358003220682 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 344.03 | 124,895.50 |
| | 06/07/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902358003220683 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 124,907.45 |
| | 06/08/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902359006963078 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 346.84 | 125,254.29 |
| | 06/08/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902359006963079 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 125,266.24 |
| | 06/09/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902360003072894 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 125,314.04 |
| | 06/09/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902360003072893 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,159.60 | 126,473.64 |
| | 06/15/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902366004836682 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 794.97 | 127,268.61 |
| | 06/15/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902366004836683 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 127,280.56 |
| | 06/29/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902380007482262 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 127,292.51 |
| | 06/29/2022 | Expense | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902380007482261 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 136.81 | 127,429.32 |
| **Total for Refunds/Reimbursements** | | | | | | | **$ 127,429.32** | |
| **Advertising & Marketing** | | | | | | | | |
| | 01/06/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902305013144532 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 257.67 | 257.67 |
| | 01/06/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902306010264244 GOOGLE DES:APPS COMME ID:US003JZ3VF INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 985.51 | 1,243.18 |
| | 01/07/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:010722 T 000000000000 903701070306006 WIRE TYPE:INTL OUT DATE:010722 TIME:1120 ET TRN:2022010700306006 FED IMAD: RELATED REF:2217A1931NGH | CLR Admin (9185) | 12,950.34 | 14,193.52 |
| | 01/10/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902310017079100 GOOGLE DES:ADWORDS:41 ID:US003K0XP4 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 14,693.52 |
| | 01/10/2022 | Expense | No | | CHECKCARD 0107 REPUTATIONSTACKE 929901071241184 CHECKCARD 0107 REPUTATIONSTACKER SAN FRANCISCOCA 82711162007000010220282 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 14,842.52 |
| | 01/11/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:011122 T 000000000000 903701110286079 WIRE TYPE:INTL OUT DATE:011122 TIME:1012 ET TRN:2022011100286079 FED IMAD: RELATED REF:221B90912FSG | CLR Admin (9185) | 12,557.93 | 27,400.45 |
| | 01/11/2022 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:011122 T 000000000000 903701110286075 WIRE TYPE:BOOK OUT DATE:011122 TIME:1012 ET TRN:2022011100286075 FED IMAD: RELATED REF:221B90912F1E | CLR Admin (9185) | 4,065.00 | 31,465.45 |
| | 01/11/2022 | Expense | No | | PURCHASE 0110 EIG*CONSTANTCONT 929901100146269 PURCHASE 0110 EIG*CONSTANTCONTA 855-2295506 MA 75418232010138302153609 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 31,690.45 |
| | 01/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0112 CRAIGSLIST.ORG 929901121293276 CHECKCARD 0112 CRAIGSLIST.ORG 415-399-5200 CA 55432862012200018920535 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 31,735.45 |
| | 01/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0112 CRAIGSLIST.ORG 929901121314677 CHECKCARD 0112 CRAIGSLIST.ORG 415-399-5200 CA 55432862012200018833290 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 31,780.45 |
| | 01/13/2022 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 929901131268434 CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432862013200308382536 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 31,825.45 |
| | 01/13/2022 | Expense | No | Craigslist.org | CHECKCARD 0113 CRAIGSLIST.ORG 929901131288115 CHECKCARD 0113 CRAIGSLIST.ORG 415-399-5200 CA 55432862013200308296066 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 31,870.45 |
| | 01/13/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:011322 T 000000000000 903701130354505 WIRE TYPE:WIRE OUT DATE:011322 TIME:1231 ET TRN:2022011300354505 SERVICE REF:011294 FED IMAD:202201 | CLR Admin (9185) | 4,000.00 | 35,870.45 |
| | 01/14/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:011422 T 000000000000 903701140350400 WIRE TYPE:WIRE OUT DATE:011422 TIME:1148 ET TRN:2022011400350400 SERVICE REF:010945 FED IMAD:202201 | CLR Admin (9185) | 57,600.00 | 93,470.45 |
| | 01/14/2022 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902313018536324 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 2,098.42 | 95,568.87 |
| | 01/14/2022 | Expense | No | Craigslist.org | CHECKCARD 0114 CRAIGSLIST.ORG 929901141318693 CHECKCARD 0114 CRAIGSLIST.ORG 415-399-5200 CA 55432862014200600413616 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 95,613.87 |
| | 01/14/2022 | Expense | No | | PURCHASE 0113 EIG*CONSTANTCONT 929901130206473 PURCHASE 0113 EIG*CONSTANTCONTA 855-2295506 MA 75418232013138468571401 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 95,838.87 |
| | 01/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0118 CRAIGSLIST.ORG 929901181161271 CHECKCARD 0118 CRAIGSLIST.ORG 415-399-5200 CA 55432862018200721793249 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 95,883.87 |
| | 01/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0115 CRAIGSLIST.ORG 929901151177873 CHECKCARD 0115 CRAIGSLIST.ORG 415-399-5200 CA 55432862015200906710979 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 95,928.87 |
| | 01/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0119 CRAIGSLIST.ORG 929901191172653 CHECKCARD 0119 CRAIGSLIST.ORG 415-399-5200 CA 55432862019200014238562 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 95,973.87 |
| | 01/20/2022 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902319017314616 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 1,195.45 | 97,169.32 |
| | 01/20/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:012022 T 000000000000 903701200345242 WIRE TYPE:WIRE OUT DATE:012022 TIME:1133 ET TRN:2022012000345242 SERVICE REF:009972 FED IMAD:202201 | CLR Admin (9185) | 41,160.00 | 138,329.32 |
| | 01/20/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:012022 T 000000000000 903701200338017 WIRE TYPE:INTL OUT DATE:012022 TIME:1118 ET TRN:2022012000338017 FED IMAD: RELATED REF:221KA1448EGE | CLR Admin (9185) | 14,462.78 | 152,792.10 |
| | 01/20/2022 | Expense | No | Craigslist.org | CHECKCARD 0120 CRAIGSLIST.ORG 929901201341954 CHECKCARD 0120 CRAIGSLIST.ORG 415-399-5200 CA 55432862020200308830261 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 152,837.10 |
| | 01/21/2022 | Expense | No | Craigslist.org | CHECKCARD 0121 CRAIGSLIST.ORG 929901211675606 CHECKCARD 0121 CRAIGSLIST.ORG 415-399-5200 CA 55432862021200603764578 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 152,882.10 |
| | 01/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0122 CRAIGSLIST.ORG 929901221702204 CHECKCARD 0122 CRAIGSLIST.ORG 415-399-5200 CA 55432862022200908543155 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 152,927.10 |
| | 01/24/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902324008771174 GOOGLE DES:ADWORDS:41 ID:US003KANH6 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 153,427.10 |
| | 01/25/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:012522 T 000000000000 903701250413546 WIRE TYPE:WIRE OUT DATE:012522 TIME:1405 ET TRN:2022012500413546 SERVICE REF:011672 FED IMAD:202201 | CLR Admin (9185) | 5,860.56 | 159,287.66 |
| | 01/25/2022 | Expense | No | | CHECKCARD 0124 FIVERR 929901240226995 CHECKCARD 0124 FIVERR 855-5859699 NY 75418232024139198453651 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 316.50 | 159,604.16 |
| | 01/25/2022 | Expense | No | Craigslist.org | CHECKCARD 0125 CRAIGSLIST.ORG 929901251200375 CHECKCARD 0125 CRAIGSLIST.ORG 415-399-5200 CA 55432862025200737406191 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 159,649.16 |
| | 01/27/2022 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:012722 T 000000000000 903701270341615 WIRE TYPE:BOOK OUT DATE:012722 TIME:1024 ET TRN:2022012700341615 FED IMAD: RELATED REF:221R923396TP | CLR Admin (9185) | 5,470.00 | 165,119.16 |
| | 01/27/2022 | Expense | No | | RAINY DAY PRINTI DES:ACH 000000000000 902326010182181 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 482.85 | 165,602.01 |
| | 01/27/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:012722 T 000000000000 903701270410506 WIRE TYPE:INTL OUT DATE:012722 TIME:1252 ET TRN:2022012700410506 FED IMAD: RELATED REF:221RB5159IYO | CLR Admin (9185) | 13,356.36 | 178,958.37 |
| | 01/31/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902328011957548 GOOGLE DES:ADWORDS:41 ID:US003K11VN INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 179,458.37 |
| | 02/01/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:020122 T 000000000000 903702010332797 WIRE TYPE:WIRE OUT DATE:020122 TIME:1206 ET TRN:2022020100332797 SERVICE REF:010335 FED IMAD:202202 | CLR Admin (9185) | 2,500.00 | 181,958.37 |
| | 02/02/2022 | Expense | No | | CHECKCARD 0201 FIVERR 929902010318664 CHECKCARD 0201 FIVERR 9543682267 NY 55429502032719923913270 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 52.75 | 182,011.12 |
| | 02/03/2022 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG 929902031445026 CHECKCARD 0203 CRAIGSLIST.ORG 415-399-5200 CA 55432862034200383206712 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 182,046.12 |
| | 02/03/2022 | Expense | No | | CHECKCARD 0203 FIVERR 929902031338756 CHECKCARD 0203 FIVERR 9543682267 NY 55429502034713061424412 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 158.25 | 182,204.37 |
| | 02/03/2022 | Expense | No | | CHECKCARD 0202 FIVERR 929902020244535 CHECKCARD 0202 FIVERR 9543682267 NY 55429502033717051664615 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 28.38 | 182,232.75 |
| | 02/03/2022 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG 929902031444597 CHECKCARD 0203 CRAIGSLIST.ORG 415-399-5200 CA 55432862034200383236636 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 182,247.75 |
| | 02/03/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902334000745933 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 284.31 | 182,532.06 |
| | 02/03/2022 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG 929902031436015 CHECKCARD 0203 CRAIGSLIST.ORG 415-399-5200 CA 55432862034200383190817 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 182,577.06 |
| | 02/03/2022 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG 929902031462583 CHECKCARD 0203 CRAIGSLIST.ORG 415-399-5200 CA 55432862034200383170777 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 182,622.06 |
| | 02/03/2022 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG 929902031459178 CHECKCARD 0203 CRAIGSLIST.ORG 415-399-5200 CA 55432862034200383206944 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 182,657.06 |
| | 02/03/2022 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG 929902031433541 CHECKCARD 0203 CRAIGSLIST.ORG 415-399-5200 CA 55432862034200383233708 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 182,682.06 |
| | 02/03/2022 | Expense | No | Craigslist.org | CHECKCARD 0203 CRAIGSLIST.ORG 929902031459616 CHECKCARD 0203 CRAIGSLIST.ORG 415-399-5200 CA 55432862034200383147262 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 182,707.06 |
| | 02/04/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:020422 T 000000000000 903702040286913 WIRE TYPE:INTL OUT DATE:020422 TIME:1043 ET TRN:2022020400286913 FED IMAD: RELATED REF:22249421055O | CLR Admin (9185) | 13,197.41 | 195,904.47 |
| | 02/04/2022 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:020422 T 000000000000 903702040286909 WIRE TYPE:BOOK OUT DATE:020422 TIME:1043 ET TRN:2022020400286909 FED IMAD: RELATED REF:2224942104ON | CLR Admin (9185) | 5,818.14 | 201,722.61 |
| | 02/04/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:020422 T 000000000000 903702040286910 WIRE TYPE:WIRE OUT DATE:020422 TIME:1043 ET TRN:2022020400286910 SERVICE REF:007006 FED IMAD:202202 | CLR Admin (9185) | 4,000.00 | 205,722.61 |
| | 02/07/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902338019223200 GOOGLE DES:APPS COMME ID:US003KHKD1 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 913.11 | 206,635.72 |
| | 02/08/2022 | Expense | No | | CHECKCARD 0207 REPUTATIONSTACKE 929902071138186 CHECKCARD 0207 REPUTATIONSTACKER SAN FRANCISCOCA 82711162038000008586184 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 206,784.72 |
| | 02/09/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902340000463596 GOOGLE DES:ADWORDS:41 ID:US003KJAP4 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 207,284.72 |
| | 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101311841 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430737108 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 207,329.72 |
| | 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101322444 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430737637 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 207,339.72 |
| | 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101321764 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430766842 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 207,354.72 |
| | 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101311970 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430692717 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 207,369.72 |
| | 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101309251 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430715914 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 207,389.72 |
| | 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101340273 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430717597 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 207,414.72 |
| | 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101322505 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430771446 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 207,439.72 |
| | 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101319582 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430690232 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 207,464.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101318658 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430692337 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 207,489.72 |
| 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101311419 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430768814 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 207,514.72 |
| 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101321928 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430771149 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 207,549.72 |
| 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101322856 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430752040 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 207,594.72 |
| 02/10/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902340010413361 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 1,804.29 | 209,399.01 |
| 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101328877 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430737348 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 209,409.01 |
| 02/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0210 CRAIGSLIST.ORG 929902101323182 CHECKCARD 0210 CRAIGSLIST.ORG 415-399-5200 CA 55432862041200430719742 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 209,419.01 |
| 02/11/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:021122 T 000000000000 903702110303889 WIRE TYPE:INTL OUT DATE:021122 TIME:1059 ET TRN:2022021100303889 FED IMAD: RELATED REF:222B9585643O | CLR Admin (9185) | 11,696.38 | 221,115.39 |
| 02/11/2022 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:021122 T 000000000000 903702110303890 WIRE TYPE:BOOK OUT DATE:021122 TIME:1059 ET TRN:2022021100303890 FED IMAD: RELATED REF:222B958564GM | CLR Admin (9185) | 2,440.00 | 223,555.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111433391 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731482783 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 223,600.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111438562 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731400397 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 223,645.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111413039 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731484243 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 223,680.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111395364 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731484409 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 223,705.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111402493 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731480324 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 223,730.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111406483 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731483138 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 223,755.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111424439 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731560646 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 223,780.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111430209 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731558954 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 223,805.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111399091 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731439916 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 223,825.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111429189 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731544574 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 223,840.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111438894 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731439890 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 223,855.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111425288 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731483765 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 223,865.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111429054 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731484078 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 223,875.39 |
| 02/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0211 CRAIGSLIST.ORG 929902111429263 CHECKCARD 0211 CRAIGSLIST.ORG 415-399-5200 CA 55432862042200731484177 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 223,885.39 |
| 02/14/2022 | Expense | No | | CHECKCARD 0214 FIVERR 929902141452264 CHECKCARD 0214 FIVERR 9543682267 NY 55429502045715212067229 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 184.63 | 224,070.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151338158 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894200879 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 224,080.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151335876 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894249561 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 224,090.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151335438 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894165361 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 224,100.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151322467 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894135216 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 224,115.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151310650 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894162301 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 224,130.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151310492 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894201901 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 224,150.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151346440 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894196390 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 224,175.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151322263 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894121331 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 224,200.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151321976 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894162236 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 224,225.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151321003 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894230215 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 224,250.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151315603 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894123626 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 224,275.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151325322 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894230223 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 224,310.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151348305 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894232872 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 224,355.02 |
| 02/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0215 CRAIGSLIST.ORG 929902151316995 CHECKCARD 0215 CRAIGSLIST.ORG 415-399-5200 CA 55432862046200894200820 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 224,400.02 |
| 02/15/2022 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:021522 T 000000000000 903702150360576 WIRE TYPE:BOOK OUT DATE:021522 TIME:1205 ET TRN:2022021500360576 FED IMAD: RELATED REF:222FB0444D5P | CLR Admin (9185) | 2,406.70 | 226,806.72 |
| 02/15/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:021522 T 000000000000 903702150360578 WIRE TYPE:INTL OUT DATE:021522 TIME:1205 ET TRN:2022021500360578 FED IMAD: RELATED REF:222FB0444FRM | CLR Admin (9185) | 12,249.92 | 239,056.64 |
| 02/16/2022 | Expense | No | TRUSTPILOT INC | WIRE TYPE:WIRE OUT DATE:021622 T 000000000000 903702160261991 WIRE TYPE:WIRE OUT DATE:021622 TIME:0925 ET TRN:2022021600261991 SERVICE REF:005375 FED IMAD:202202 | CLR Admin (9185) | 84.49 | 239,141.13 |
| 02/17/2022 | Expense | No | | CHECKCARD 0217 FIVERR 929902171321398 CHECKCARD 0217 FIVERR 9543682267 NY 55429502048719544295083 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 94.95 | 239,236.08 |
| 02/17/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902347011070000 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 1,766.17 | 241,002.25 |
| 02/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG 929902181419107 CHECKCARD 0218 CRAIGSLIST.ORG 415-399-5200 CA 55432862049200769944343 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 241,022.25 |
| 02/18/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902349014053896 GOOGLE DES:ADWORDS:41 ID:US003KOIXS INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 241,522.25 |
| 02/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0218 CRAIGSLIST.ORG 929902181435975 CHECKCARD 0218 CRAIGSLIST.ORG 415-399-5200 CA 55432862049200770010472 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 241,547.25 |
| 02/23/2022 | Expense | No | | CHECKCARD 0222 EIG*CONSTANTCONT 929902220373686 CHECKCARD 0222 EIG*CONSTANTCONTA 855-2295506 MA 75418232053141202849787 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 241,772.25 |
| 02/23/2022 | Expense | No | FIDELITY LEADS DIRECT | WIRE TYPE:BOOK OUT DATE:022322 T 000000000000 903702230313151 WIRE TYPE:BOOK OUT DATE:022322 TIME:1003 ET TRN:2022022300313151 FED IMAD: RELATED REF:222N90247R3N | CLR Admin (9185) | 2,010.00 | 243,782.25 |
| 02/23/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:022322 T 000000000000 903702230313152 WIRE TYPE:INTL OUT DATE:022322 TIME:1004 ET TRN:2022022300313152 FED IMAD: RELATED REF:222N90247RGP | CLR Admin (9185) | 12,846.58 | 256,628.83 |
| 02/24/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902354021447822 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 466.19 | 257,095.02 |
| 02/28/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902359015656803 GOOGLE DES:ADWORDS:41 ID:US003KVJ76 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 257,595.02 |
| 03/02/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:030222 T 000000000000 903703020303476 WIRE TYPE:INTL OUT DATE:030222 TIME:1006 ET TRN:2022030200303476 FED IMAD: RELATED REF:223290411IGP | CLR Admin (9185) | 8,266.39 | 265,861.41 |
| 03/03/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902361015836815 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 20.72 | 265,882.13 |
| 03/07/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902366020557695 GOOGLE DES:APPS COMME ID:US003L0K9D INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,037.55 | 266,919.68 |
| 03/07/2022 | Expense | No | | CHECKCARD 0307 REPUTATIONSTACKE 929903071905452 CHECKCARD 0307 REPUTATIONSTACKER SAN FRANCISCOCA 82711162066000008939628 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 267,068.68 |
| 03/08/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902367016884298 GOOGLE DES:ADWORDS:41 ID:US003L1LNP INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 267,568.68 |
| 03/08/2022 | Expense | No | | CHECKCARD 0308 FIVERR 929903081648277 CHECKCARD 0308 FIVERR 9543682267 NY 55429502067719111269210 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.50 | 267,674.18 |
| 03/09/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:030922 T 000000000000 903703090279204 WIRE TYPE:WIRE OUT DATE:030922 TIME:1006 ET TRN:2022030900279204 SERVICE REF:006378 FED IMAD:202203 | CLR Admin (9185) | 4,000.00 | 271,674.18 |
| 03/10/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902368006926690 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 1,197.67 | 272,871.85 |
| 03/10/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:031022 T 000000000000 903703100307999 WIRE TYPE:INTL OUT DATE:031022 TIME:1035 ET TRN:2022031000307999 FED IMAD: RELATED REF:223A93434I7N | CLR Admin (9185) | 7,149.86 | 280,021.71 |
| 03/10/2022 | Expense | No | | CHECKCARD 0309 FIVERR 929903090309017 CHECKCARD 0309 FIVERR 9543682267 NY 55429502068715264672340 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 121.33 | 280,143.04 |
| 03/14/2022 | Expense | No | TRUSTPILOT INC | WIRE TYPE:WIRE OUT DATE:031422 T 000000000000 903703140550448 WIRE TYPE:WIRE OUT DATE:031422 TIME:1809 ET TRN:2022031400550448 SERVICE REF:017798 FED IMAD:202203 | CLR Admin (9185) | 2,281.50 | 282,424.54 |
| 03/16/2022 | Expense | No | | CHECKCARD 0315 FIVERR 929903150281343 CHECKCARD 0315 FIVERR 9543682267 NY 55429502074719010997136 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 211.00 | 282,635.54 |
| 03/16/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:031622 T 000000000000 903703160275497 WIRE TYPE:INTL OUT DATE:031622 TIME:0950 ET TRN:2022031600275497 FED IMAD: RELATED REF:223G8482783Y | CLR Admin (9185) | 9,542.18 | 292,177.72 |
| 03/17/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902375006368525 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 840.34 | 293,018.06 |
| 03/18/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902377012445960 GOOGLE DES:ADWORDS:41 ID:US003L8P6V INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 293,518.06 |
| 03/23/2022 | Expense | No | AMIKO CAPITAL | WIRE TYPE:INTL OUT DATE:032322 T 000000000000 903703230387165 WIRE TYPE:INTL OUT DATE:032322 TIME:1338 ET TRN:2022032300387165 FED IMAD: RELATED REF:223NC36557PW | CLR Admin (9185) | 4,381.37 | 297,899.43 |
| 03/23/2022 | Expense | No | | CHECKCARD 0322 EIG*CONSTANTCONT 929903220300131 CHECKCARD 0322 EIG*CONSTANTCONTA 855-2295506 MA 75418232081143256782746 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 298,124.43 |
| 03/24/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902382010394209 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 699.58 | 298,824.01 |
| 03/29/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902387022634477 GOOGLE DES:ADWORDS:41 ID:US003LGFIY INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 299,324.01 |
| 03/30/2022 | Expense | No | Craigslist.org | CHECKCARD 0330 CRAIGSLIST.ORG 929903301535106 CHECKCARD 0330 CRAIGSLIST.ORG 415-399-5200 CA 55432862089200923934280 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.00 | 299,344.01 |
| 03/30/2022 | Expense | No | | CHECKCARD 0330 FIVERR 929903301410004 CHECKCARD 0330 FIVERR 9543682267 NY 55429502089715893939529 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.50 | 299,449.51 |
| 03/31/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902389007565590 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 238.50 | 299,688.01 |
| 03/31/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:033122 T 000000000000 903703310724560 WIRE TYPE:WIRE OUT DATE:033122 TIME:1651 ET TRN:2022033100724560 SERVICE REF:040354 FED IMAD:202203 | CLR Admin (9185) | 57,128.00 | 356,816.01 |
| 03/31/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:033122 T 000000000000 903703310396699 WIRE TYPE:WIRE OUT DATE:033122 TIME:1025 ET TRN:2022033100396699 SERVICE REF:016641 FED IMAD:202203 | CLR Admin (9185) | 11,000.00 | 367,816.01 |
| 04/04/2022 | Expense | No | | CHECKCARD 0401 FIVERR 929904011708350 CHECKCARD 0401 FIVERR 9543682267 NY 55429502091719125886892 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 63.30 | 367,879.31 |
| 04/05/2022 | Expense | No | Craigslist.org | CHECKCARD 0405 CRAIGSLIST.ORG 929904051608489 CHECKCARD 0405 CRAIGSLIST.ORG 415-399-5200 CA 55432862095200789802649 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 367,924.31 |
| 04/05/2022 | Expense | No | Craigslist.org | CHECKCARD 0405 CRAIGSLIST.ORG 929904051615070 CHECKCARD 0405 CRAIGSLIST.ORG 415-399-5200 CA 55432862095200789806053 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 367,969.31 |
| 04/05/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902395011781698 GOOGLE DES:APPS COMME ID:US003LOLWB INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,131.08 | 369,100.39 |
| 04/06/2022 | Expense | No | Craigslist.org | CHECKCARD 0406 CRAIGSLIST.ORG 929904061519574 CHECKCARD 0406 CRAIGSLIST.ORG 415-399-5200 CA 55432862096200099618643 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 369,145.39 |
| 04/06/2022 | Expense | No | Craigslist.org | CHECKCARD 0406 CRAIGSLIST.ORG 929904061596965 CHECKCARD 0406 CRAIGSLIST.ORG 415-399-5200 CA 55432862096200100148697 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 369,190.39 |
| 04/07/2022 | Expense | No | | CHECKCARD 0407 REPUTATIONSTACKE 929904071706966 CHECKCARD 0407 REPUTATIONSTACKER SAN FRANCISCOCA 82711162097000010312502 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 369,339.39 |
| 04/07/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902396004877068 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 25.63 | 369,365.02 |
| 04/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0407 CRAIGSLIST.ORG 929904071550274 CHECKCARD 0407 CRAIGSLIST.ORG 415-399-5200 CA 55432862097200402969419 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 369,410.02 |
| 04/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0407 CRAIGSLIST.ORG 929904071556330 CHECKCARD 0407 CRAIGSLIST.ORG 415-399-5200 CA 55432862097200402918622 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 369,455.02 |
| 04/08/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902398017002022 GOOGLE DES:ADWORDS:41 ID:US003LO7AJ INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 369,955.02 |
| 04/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0408 CRAIGSLIST.ORG 929904081586344 CHECKCARD 0408 CRAIGSLIST.ORG 415-399-5200 CA 55432862098200708271402 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,000.02 |
| 04/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0408 CRAIGSLIST.ORG 929904081606107 CHECKCARD 0408 CRAIGSLIST.ORG 415-399-5200 CA 55432862098200709250439 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,045.02 |
| 04/08/2022 | Expense | No | | CHECKCARD 0408 Fiverr INC 929904080033493 CHECKCARD 0408 Fiverr INC New York NY CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 44.20 | 370,089.22 |
| 04/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 929904091860151 CHECKCARD 0409 CRAIGSLIST.ORG 415-399-5200 CA 55432862099200028587718 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,134.22 |
| 04/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0409 CRAIGSLIST.ORG 929904091853790 CHECKCARD 0409 CRAIGSLIST.ORG 415-399-5200 CA 55432862099200030023900 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,179.22 |
| 04/11/2022 | Expense | No | | CHECKCARD 0410 FiverrInc 929904101808222 CHECKCARD 0410 FiverrInc New York NY 15270212100002430618725 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 33.65 | 370,212.87 |
| 04/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0412 CRAIGSLIST.ORG 929904121575618 CHECKCARD 0412 CRAIGSLIST.ORG 415-399-5200 CA 55432862102200922301054 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,257.87 |
| 04/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0412 CRAIGSLIST.ORG 929904121557977 CHECKCARD 0412 CRAIGSLIST.ORG 415-399-5200 CA 55432862102200922084825 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,302.87 |
| 04/13/2022 | Expense | No | Craigslist.org | CHECKCARD 0413 CRAIGSLIST.ORG 929904130694525 CHECKCARD 0413 CRAIGSLIST.ORG 415-399-5200 CA 55432862103200222832880 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,347.87 |
| 04/14/2022 | Expense | No | Craigslist.org | CHECKCARD 0414 CRAIGSLIST.ORG 929904141663458 CHECKCARD 0414 CRAIGSLIST.ORG 415-399-5200 CA 55432862104200532101991 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,392.87 |
| 04/15/2022 | Expense | No | Craigslist.org | CHECKCARD 0415 CRAIGSLIST.ORG 929904152150810 CHECKCARD 0415 CRAIGSLIST.ORG 415-399-5200 CA 55432862105200846275738 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,437.87 |
| 04/18/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902308018759685 GOOGLE DES:ADWORDS:41 ID:US003LU1OX INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 370,937.87 |
| 04/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0419 CRAIGSLIST.ORG 929904191446622 CHECKCARD 0419 CRAIGSLIST.ORG 415-399-5200 CA 55432862109200052143741 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 370,982.87 |
| 04/19/2022 | Expense | No | | PURCHASE 0418 EIG*CONSTANTCONT 929904180342432 PURCHASE 0418 EIG*CONSTANTCONTA 855-2295506 MA 75418232108145196731781 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 225.00 | 371,207.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/20/2022 | Expense | No | Craigslist.org | CHECKCARD 0420 CRAIGSLIST.ORG 929904201593393 CHECKCARD 0420 CRAIGSLIST.ORG 415-399-5200 CA 55432862110200366230645 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 371,252.87 |
| 04/21/2022 | Expense | No | Craigslist.org | CHECKCARD 0421 CRAIGSLIST.ORG 929904211607194 CHECKCARD 0421 CRAIGSLIST.ORG 415-399-5200 CA 55432862111200678121341 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 371,297.87 |
| 04/21/2022 | Expense | No | Craigslist.org | CHECKCARD 0421 CRAIGSLIST.ORG 929904211600661 CHECKCARD 0421 CRAIGSLIST.ORG 415-399-5200 CA 55432862111200678743433 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 371,342.87 |
| 04/25/2022 | Expense | No | Craigslist.org | CHECKCARD 0422 CRAIGSLIST.ORG 929904221468266 CHECKCARD 0422 CRAIGSLIST.ORG 415-399-5200 CA 55432862112200003535057 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 371,387.87 |
| 04/27/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902317007397680 GOOGLE DES:ADWORDS:41 ID:US003M67S2 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 371,887.87 |
| 04/28/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902317005780247 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 0.20 | 371,888.07 |
| 05/03/2022 | Expense | No | Craigslist.org | CHECKCARD 0503 CRAIGSLIST.ORG 929905031855076 CHECKCARD 0503 CRAIGSLIST.ORG 415-399-5200 CA 55432862123200500860039 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 371,933.07 |
| 05/05/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902325010512124 GOOGLE DES:APPS COMME ID:US003MAF9Q INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,227.60 | 373,160.67 |
| 05/05/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902324009227366 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 544.65 | 373,705.32 |
| 05/06/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902326011536959 GOOGLE DES:ADWORDS:41 ID:US003M7M33 INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 361.61 | 374,066.93 |
| 05/09/2022 | Expense | No | | PURCHASE 0507 REPUTATIONSTACKE 929905072183064 PURCHASE 0507 REPUTATIONSTACKER SAN FRANCISCOC. 82711162127000011334616 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 374,215.93 |
| 05/11/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:051122 T 000000000000 903705110375106 WIRE TYPE:WIRE OUT DATE:051122 TIME:1316 ET TRN:2022051100375106 SERVICE REF:010808 FED IMAD:202205 | CLR Admin (9185) | 118,802.51 | 493,018.44 |
| 05/12/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902331005669683 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 206.55 | 493,224.99 |
| 05/13/2022 | Expense | No | | CHECKCARD 0513 FIVERR 929905131525757 CHECKCARD 0513 FIVERR 9543682267 NY 55429502133715622030141 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 105.50 | 493,330.49 |
| 05/16/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902336013639260 GOOGLE DES:ADWORDS:41 ID:US003MDAXR INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 493,830.49 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181564246 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173455920 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 493,845.49 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181604419 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173446580 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 493,855.49 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181576740 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173712940 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 493,865.49 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181585991 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173451358 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 493,875.49 |
| 05/18/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:051822 T 000000000000 903705180246826 WIRE TYPE:WIRE OUT DATE:051822 TIME:0854 ET TRN:2022051800246826 SERVICE REF:005183 FED IMAD:202205 | CLR Admin (9185) | 204,834.48 | 698,709.97 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181569840 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173450939 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 698,734.97 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181563018 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173451424 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 698,759.97 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181558082 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173440013 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 698,784.97 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181549361 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173444502 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 698,799.97 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181603980 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173444288 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 698,844.97 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181555680 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173442118 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 698,879.97 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181604180 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173446283 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 698,904.97 |
| 05/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0518 CRAIGSLIST.ORG 929905181549548 CHECKCARD 0518 CRAIGSLIST.ORG 415-399-5200 CA 55432862138200173442605 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 698,929.97 |
| 05/19/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902338004852437 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 72.90 | 699,002.87 |
| 05/20/2022 | Expense | No | Craigslist.org | CHECKCARD 0520 CRAIGSLIST.ORG 929905201628433 CHECKCARD 0520 CRAIGSLIST.ORG 415-399-5200 CA 55432862140200815952231 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 699,047.87 |
| 05/24/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:052422 T 000000000000 903705240351872 WIRE TYPE:WIRE OUT DATE:052422 TIME:1154 ET TRN:2022052400351872 SERVICE REF:007569 FED IMAD:202205 | CLR Admin (9185) | 1,396.57 | 700,444.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241503517 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044066395 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 700,454.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241483348 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044061750 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 700,464.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241489445 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200045438544 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 700,474.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241507087 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044057592 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 700,489.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241496913 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044068680 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 700,504.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241494277 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200045441050 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 700,529.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241472010 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044053138 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 700,554.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241465804 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044068227 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 700,579.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241462632 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044076618 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 700,604.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241457453 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044064101 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 700,629.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241469834 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200045438411 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 700,664.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241483649 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200044074357 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 700,709.44 |
| 05/24/2022 | Expense | No | Craigslist.org | CHECKCARD 0524 CRAIGSLIST.ORG 929905241476244 CHECKCARD 0524 CRAIGSLIST.ORG 415-399-5200 CA 55432862144200045439021 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 700,754.44 |
| 05/25/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902345010438497 GOOGLE DES:ADWORDS:41 ID:US003MKXXS INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 701,254.44 |
| 05/25/2022 | Expense | No | | CHECKCARD 0524 FIVERR 929905240375384 CHECKCARD 0524 FIVERR 855-5859699 NY 75418232144147994948373 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 131.88 | 701,386.32 |
| 05/26/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902345006223781 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 48.60 | 701,434.92 |
| 05/26/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:052622 T 000000000000 903705260443877 WIRE TYPE:WIRE OUT DATE:052622 TIME:1533 ET TRN:2022052600443877 SERVICE REF:015601 FED IMAD:202205 | CLR Admin (9185) | 16,226.85 | 717,661.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271610538 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984590591 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 717,671.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271598330 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200985121677 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 717,681.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271557702 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984784806 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 717,691.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271566219 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200985123129 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 717,716.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271581432 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984592340 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 717,741.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271585810 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200985120059 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 717,766.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271585884 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984884853 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 717,791.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271567554 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984794227 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 717,806.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271560350 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984893714 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 717,831.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271585809 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984595459 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 717,866.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271598558 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984894878 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 717,881.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271598477 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984884572 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 717,926.77 |
| 05/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0527 CRAIGSLIST.ORG 929905271579148 CHECKCARD 0527 CRAIGSLIST.ORG 415-399-5200 CA 55432862147200984892443 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 717,971.77 |
| 06/01/2022 | Expense | No | | PURCHASE 0601 FiverrInc 929906011212211 PURCHASE 0601 FiverrInc New York NY 15270212151003161404945 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 12.55 | 717,984.32 |
| 06/01/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902351031773084 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 318.99 | 718,303.31 |
| 06/03/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:060322 T 000000000000 903706030417934 WIRE TYPE:WIRE OUT DATE:060322 TIME:1534 ET TRN:2022060300417934 SERVICE REF:014901 FED IMAD:202206 | CLR Admin (9185) | 10,000.00 | 728,303.31 |
| 06/06/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902357018955215 GOOGLE DES:APPS COMME ID:US003MPYPL INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,441.54 | 729,744.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071487164 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200424023621 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 729,769.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071515490 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200423802298 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 729,794.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071489824 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200423802348 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 729,809.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071505722 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200423780379 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 729,824.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071497266 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200424017656 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 729,834.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071511140 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200424021583 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 729,844.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071516396 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200424018498 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 729,854.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071484024 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200423793034 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 729,879.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071479245 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200423795021 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 729,904.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071469040 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200424021401 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 729,939.85 |
| 06/07/2022 | Expense | No | Craigslist.org | CHECKCARD 0607 CRAIGSLIST.ORG 929906071470946 CHECKCARD 0607 CRAIGSLIST.ORG 415-399-5200 CA 55432862158200424017201 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 729,984.85 |
| 06/07/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902358010390551 GOOGLE DES:ADWORDS:41 ID:US003MSUGP INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 478.14 | 730,462.99 |
| 06/07/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:060722 T 000000000000 903706070476863 WIRE TYPE:WIRE OUT DATE:060722 TIME:1812 ET TRN:2022060700476863 SERVICE REF:014859 FED IMAD:202206 | CLR Admin (9185) | 2,776.60 | 733,239.59 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081472104 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200739964302 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 733,284.59 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081487136 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200739965630 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 733,319.59 |
| 06/08/2022 | Expense | No | TRUSTPILOT INC | WIRE TYPE:WIRE OUT DATE:060822 T 000000000000 903706080385311 WIRE TYPE:WIRE OUT DATE:060822 TIME:1417 ET TRN:2022060800385311 SERVICE REF:010956 FED IMAD:202206 | CLR Admin (9185) | 961.50 | 734,281.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081505600 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200740218565 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 734,306.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081509695 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200740216072 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 734,331.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081476472 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200740218011 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 734,356.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081482045 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200739964823 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 734,381.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081482338 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200740217229 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 734,396.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081522211 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200740213087 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 734,411.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081520366 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200740216098 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 734,421.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081520479 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200740217096 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 734,431.09 |
| 06/08/2022 | Expense | No | Craigslist.org | CHECKCARD 0608 CRAIGSLIST.ORG 929906081521194 CHECKCARD 0608 CRAIGSLIST.ORG 415-399-5200 CA 55432862159200740218094 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 734,441.09 |
| 06/08/2022 | Expense | No | | PURCHASE 0607 REPUTATIONSTACKE 929906071155531 PURCHASE 0607 REPUTATIONSTACKER SAN FRANCISCOC. 82711162158000010891980 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 734,590.09 |
| 06/10/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:061022 T 000000000000 903706090400871 WIRE TYPE:WIRE OUT DATE:061022 TIME:0431 ET TRN:2022060900400871 SERVICE REF:002998 FED IMAD:202206 | CLR Admin (9185) | 25,674.86 | 760,264.95 |
| 06/13/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:061322 T 000000000000 903706130377756 WIRE TYPE:WIRE OUT DATE:061322 TIME:1137 ET TRN:2022061300377756 SERVICE REF:008602 FED IMAD:202206 | CLR Admin (9185) | 61,456.38 | 821,721.33 |
| 06/15/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902365016038202 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 69.09 | 821,790.42 |
| 06/15/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902366009435886 GOOGLE DES:ADWORDS:41 ID:US003MWDXD INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 822,290.42 |
| 06/15/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:061522 T 000000000000 903706150327368 WIRE TYPE:WIRE OUT DATE:061522 TIME:1001 ET TRN:2022061500327368 SERVICE REF:008881 FED IMAD:202206 | CLR Admin (9185) | 24,456.35 | 846,746.77 |
| 06/21/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:062122 T 000000000000 903706210598758 WIRE TYPE:WIRE OUT DATE:062122 TIME:1053 ET TRN:2022062100598758 SERVICE REF:012749 FED IMAD:202206 | CLR Admin (9185) | 16,507.23 | 863,254.00 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221485150 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123514525 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 863,279.00 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221499587 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123499040 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 863,304.00 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221498782 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123510242 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 863,319.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221519566 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123495063 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 863,334.00 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221475346 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123508303 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 863,344.00 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221475618 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123499206 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 863,354.00 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221511344 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123514863 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 863,364.00 |
| 06/22/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:062222 T 000000000000 903706220356773 WIRE TYPE:WIRE OUT DATE:062222 TIME:1028 ET TRN:2022062200356773 SERVICE REF:007418 FED IMAD:202206 | CLR Admin (9185) | 17,013.09 | 880,377.09 |
| 06/22/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:062222 T 000000000000 903706220367673 WIRE TYPE:WIRE OUT DATE:062222 TIME:1053 ET TRN:2022062200367673 SERVICE REF:008083 FED IMAD:202206 | CLR Admin (9185) | 12,326.00 | 892,703.09 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221490546 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200122924634 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 892,728.09 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221490808 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123512537 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 892,753.09 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221480036 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123501316 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 892,778.09 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221504144 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200122926738 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 892,813.09 |
| 06/22/2022 | Expense | No | Craigslist.org | CHECKCARD 0622 CRAIGSLIST.ORG 929906221499299 CHECKCARD 0622 CRAIGSLIST.ORG 415-399-5200 CA 55432862173200123510549 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 892,858.09 |
| 06/23/2022 | Expense | No | RAINYDAY PRINTING | RAINY DAY PRINTI DES:ACH 000000000000 902373010496207 RAINY DAY PRINTI DES:ACH ID: INDN:Consumer Law Relief CO ID:1813986608 CCD | CLR Admin (9185) | 165.75 | 893,023.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251837936 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096432041 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 893,068.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251854878 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096434666 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 893,083.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251863474 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096370274 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 893,098.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251813460 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096372510 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 893,108.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251841365 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096374730 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 893,118.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251883251 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096373195 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 893,128.84 |
| 06/27/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902378014048926 GOOGLE DES:ADWORDS:41 ID:US003N3OFL INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 500.00 | 893,628.84 |
| 06/27/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:062722 T 000000000000 903706270503987 WIRE TYPE:WIRE OUT DATE:062722 TIME:1556 ET TRN:2022062700503987 SERVICE REF:014092 FED IMAD:202206 | CLR Admin (9185) | 24,754.00 | 918,382.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251813196 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096432215 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 918,407.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251829848 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096377030 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 918,432.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251862184 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096372767 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 918,467.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251806589 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096381404 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 918,492.84 |
| 06/27/2022 | Expense | No | Craigslist.org | CHECKCARD 0625 CRAIGSLIST.ORG 929906251806559 CHECKCARD 0625 CRAIGSLIST.ORG 415-399-5200 CA 55432862176200096368302 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 918,517.84 |
| 06/29/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:062922 T 000000000000 903706290502163 WIRE TYPE:WIRE OUT DATE:062922 TIME:1612 ET TRN:2022062900502163 SERVICE REF:017047 FED IMAD:202206 | CLR Admin (9185) | 905.09 | 919,422.93 |
| 06/30/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:063022 T 000000000000 903706300786691 WIRE TYPE:WIRE OUT DATE:063022 TIME:1702 ET TRN:2022063000786691 SERVICE REF:048698 FED IMAD:202206 | CLR Admin (9185) | 4,057.87 | 923,480.80 |
| 07/05/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902386026927680 GOOGLE DES:ADWORDS:41 ID:US003NDT9T INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 494.88 | 923,975.68 |
| 07/05/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902386022159761 GOOGLE DES:APPS COMME ID:US003N7RV4 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,755.60 | 925,731.28 |
| 07/06/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:070622 T 000000000000 903707060323623 WIRE TYPE:WIRE OUT DATE:070622 TIME:0958 ET TRN:2022070600323623 SERVICE REF:006163 FED IMAD:202207 | CLR Admin (9185) | 2,917.59 | 928,648.87 |
| 07/07/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:070722 T 000000000000 903707070375086 WIRE TYPE:WIRE OUT DATE:070722 TIME:1229 ET TRN:2022070700375086 SERVICE REF:011042 FED IMAD:202207 | CLR Admin (9185) | 12,796.91 | 941,445.78 |
| 07/07/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:070722 T 000000000000 903707070375082 WIRE TYPE:WIRE OUT DATE:070722 TIME:1229 ET TRN:2022070700375082 SERVICE REF:010901 FED IMAD:202207 | CLR Admin (9185) | 6,351.24 | 947,797.02 |
| 07/08/2022 | Expense | No | | PURCHASE 0707 REPUTATIONSTACKE 929907071229143 PURCHASE 0707 REPUTATIONSTACKER SAN FRANCISCOC 82711162188000011547072 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 947,946.02 |
| 08/05/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902317009094460 GOOGLE DES:APPS COMME ID:US003NP7A7 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,751.99 | 949,698.01 |
| 08/08/2022 | Expense | No | | PURCHASE 0807 REPUTATIONSTACKE 929908071772195 PURCHASE 0807 REPUTATIONSTACKER SAN FRANCISCOC 82711162219000009948608 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 949,847.01 |
| 08/08/2022 | Expense | No | | GOOGLE DES:ADWORDS:41 000000000000 902317012010126 GOOGLE DES:ADWORDS:41 ID:US003NQV1L INDN:CLR Admin Services LLC CO ID:F770493581 WEB | CLR Admin (9185) | 251.16 | 950,098.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101586617 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982591557 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 950,143.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101600288 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982600275 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 950,178.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101554197 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982804307 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,203.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101586775 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982524855 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,228.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101599873 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982524871 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,253.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101605878 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982520481 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,263.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101559560 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982610613 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 950,278.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101579053 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982595939 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 950,293.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101560984 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982598107 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,303.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101571837 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982606538 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,313.17 |
| 08/10/2022 | Expense | No | Craigslist.org | CHECKCARD 0810 CRAIGSLIST.ORG 929908101600193 CHECKCARD 0810 CRAIGSLIST.ORG 415-399-5200 CA 55432862222200982591573 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,338.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111526604 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307962920 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,363.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111544948 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307965162 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,388.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111549233 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307829871 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,413.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111562610 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307976797 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,438.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111546317 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307962763 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 950,453.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111513046 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307834111 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 950,488.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111531725 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307838443 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,498.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111537633 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307974453 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,508.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111550511 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307822876 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,518.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111556874 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307834384 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 950,563.17 |
| 08/11/2022 | Expense | No | Craigslist.org | CHECKCARD 0811 CRAIGSLIST.ORG 929908111562839 CHECKCARD 0811 CRAIGSLIST.ORG 415-399-5200 CA 55432862223200307967390 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 950,578.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121595935 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200636176852 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 950,623.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121579117 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200635917074 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 950,658.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121545894 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200636170525 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,683.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121572701 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200636170368 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,708.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121581089 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200635922272 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,733.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121561744 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200636176902 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,743.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121573221 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200636173362 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 950,758.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121575080 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200636179823 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 950,773.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121537341 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200636173107 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,783.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121537626 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200635910608 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,793.17 |
| 08/12/2022 | Expense | No | Craigslist.org | CHECKCARD 0812 CRAIGSLIST.ORG 929908121592044 CHECKCARD 0812 CRAIGSLIST.ORG 415-399-5200 CA 55432862224200635910491 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,818.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171588227 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231729589 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 950,863.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171550594 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231743929 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 950,898.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171553989 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231721412 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,923.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171565018 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231800935 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,948.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171587844 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231731585 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 950,973.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171583782 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231749777 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 950,983.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171559101 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231721628 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 950,998.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171570013 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231707551 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,013.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171558363 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231719333 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,023.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171571430 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231738952 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,033.17 |
| 08/17/2022 | Expense | No | Craigslist.org | CHECKCARD 0817 CRAIGSLIST.ORG 929908171588226 CHECKCARD 0817 CRAIGSLIST.ORG 415-399-5200 CA 55432862229200231709482 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,058.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181529789 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560537600 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 951,103.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181533093 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560437421 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 951,138.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181532858 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560437322 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,163.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181536960 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560535810 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,188.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181537730 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560539812 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,213.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181545705 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560434949 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,238.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181574362 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560430483 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,248.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181525009 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560550413 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,263.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181545786 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560548540 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,278.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181554607 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560539846 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,293.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181525974 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560552815 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,303.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181554671 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560537949 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,313.17 |
| 08/18/2022 | Expense | No | Craigslist.org | CHECKCARD 0818 CRAIGSLIST.ORG 929908181576373 CHECKCARD 0818 CRAIGSLIST.ORG 415-399-5200 CA 55432862230200560535380 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,338.17 |
| 08/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191619452 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884177280 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 951,383.17 |
| 08/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191575745 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884723521 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 951,418.17 |
| 08/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191575445 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884725526 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,443.17 |
| 08/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191582715 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884721335 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,468.17 |
| 08/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191586635 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884739428 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,493.17 |
| 08/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191597924 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884177256 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,503.17 |
| 08/19/2022 | Expense | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191591561 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884725542 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,528.17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/19/2022 | Expense | | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191564700 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884725609 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,543.17 |
| 08/19/2022 | Expense | | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191598621 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884721251 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,558.17 |
| 08/19/2022 | Expense | | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191582555 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884728231 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,568.17 |
| 08/19/2022 | Expense | | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191582985 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884179534 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,578.17 |
| 08/19/2022 | Expense | | No | Craigslist.org | CHECKCARD 0819 CRAIGSLIST.ORG 929908191590712 CHECKCARD 0819 CRAIGSLIST.ORG 415-399-5200 CA 55432862231200884175144 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,603.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241820247 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393943456 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,618.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241853182 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393933598 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,633.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241808223 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393928630 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,643.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241850043 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393217679 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,653.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241794878 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393938811 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,663.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241815009 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393938142 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 951,708.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241789594 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393222901 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 951,743.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241834388 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393215756 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,768.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241839672 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393926188 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,793.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241839992 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393220483 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,818.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241789320 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393938704 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,843.17 |
| 08/24/2022 | Expense | | No | Craigslist.org | CHECKCARD 0824 CRAIGSLIST.ORG 929908241799385 CHECKCARD 0824 CRAIGSLIST.ORG 415-399-5200 CA 55432862236201393940726 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,868.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261636630 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201968036346 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 951,913.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261637671 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201967178438 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,923.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261624160 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201967178818 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,933.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261623809 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201967176317 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 951,943.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261666368 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201968036684 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,958.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261627064 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201968028335 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 951,973.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261675402 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201967176697 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 951,998.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261663450 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201967174270 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,023.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261659198 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201968034473 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,048.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261626540 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201968036338 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,073.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261605851 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201967180509 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,098.17 |
| 08/26/2022 | Expense | | No | Craigslist.org | CHECKCARD 0826 CRAIGSLIST.ORG 929908261627337 CHECKCARD 0826 CRAIGSLIST.ORG 415-399-5200 CA 55432862238201968038532 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 952,133.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301587755 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200107771726 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 952,143.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301498618 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108019422 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 952,153.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301508117 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108021667 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 952,168.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301503525 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108019448 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 952,183.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301601550 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200107769860 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,208.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301505410 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108021857 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,233.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301510012 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108019174 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,258.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301587300 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108026724 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 952,293.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301594269 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108028845 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 952,338.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301610320 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108036194 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 952,348.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301496076 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200108021410 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,373.17 |
| 08/30/2022 | Expense | | No | Craigslist.org | CHECKCARD 0830 CRAIGSLIST.ORG 929908301594436 CHECKCARD 0830 CRAIGSLIST.ORG 415-399-5200 CA 55432862242200107778549 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,398.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011546706 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635163535 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 952,443.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011583290 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635625780 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,468.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011546054 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635606830 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 952,483.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011567994 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635602656 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,508.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011527700 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635617407 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 952,543.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011553172 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200634762345 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,568.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011555425 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635615245 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,593.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011563037 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635617357 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,618.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011562267 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635619551 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 952,628.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011538632 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635623827 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 952,638.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011582075 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635617282 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 952,648.17 |
| 09/01/2022 | Expense | | No | Craigslist.org | CHECKCARD 0901 CRAIGSLIST.ORG 929909011554241 CHECKCARD 0901 CRAIGSLIST.ORG 415-399-5200 CA 55432862244200635623843 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 952,663.17 |
| 09/06/2022 | Expense | | No | Craigslist.org | CHECKCARD 0903 CRAIGSLIST.ORG 929909032114871 CHECKCARD 0903 CRAIGSLIST.ORG 415-399-5200 CA 55432862246201261672037 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 952,688.17 |
| 09/06/2022 | Expense | | No | | GOOGLE DES:APPS COMME 000000000000 902349016278872 GOOGLE DES:APPS COMME ID:US003OAXXK INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,710.16 | 954,398.33 |
| 09/06/2022 | Expense | | No | Craigslist.org | CHECKCARD 0903 CRAIGSLIST.ORG 929909032137626 CHECKCARD 0903 CRAIGSLIST.ORG 415-399-5200 CA 55432862246201261682952 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,423.33 |
| 09/07/2022 | Expense | | No | | PURCHASE 0907 REPUTATIONSTACKE 929909071685465 PURCHASE 0907 REPUTATIONSTACKER SAN FRANCISCOC 8271116225000012182724 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 954,572.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091574525 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898617529 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 954,582.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091590489 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898630647 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 954,597.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091580453 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898868619 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 954,612.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091624590 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898630894 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,637.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091609682 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898872777 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,662.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091563579 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898873106 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,687.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091570821 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898870607 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,712.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091596068 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898875358 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 954,722.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091624731 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898639481 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 954,732.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091597654 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898624053 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 954,777.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091603837 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898626363 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 954,812.33 |
| 09/09/2022 | Expense | | No | Craigslist.org | CHECKCARD 0909 CRAIGSLIST.ORG 929909091574782 CHECKCARD 0909 CRAIGSLIST.ORG 415-399-5200 CA 55432862252202898875226 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,837.33 |
| 09/13/2022 | Expense | | No | Craigslist.org | CHECKCARD 0913 CRAIGSLIST.ORG 929909131554121 CHECKCARD 0913 CRAIGSLIST.ORG 415-399-5200 CA 55432862256203971488768 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 954,847.33 |
| 09/13/2022 | Expense | | No | Craigslist.org | CHECKCARD 0913 CRAIGSLIST.ORG 929909131537643 CHECKCARD 0913 CRAIGSLIST.ORG 415-399-5200 CA 55432862256203971399452 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 954,857.33 |
| 09/13/2022 | Expense | | No | Craigslist.org | CHECKCARD 0913 CRAIGSLIST.ORG 929909131560453 CHECKCARD 0913 CRAIGSLIST.ORG 415-399-5200 CA 55432862256203971404690 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,882.33 |
| 09/13/2022 | Expense | | No | Craigslist.org | CHECKCARD 0913 CRAIGSLIST.ORG 929909131554362 CHECKCARD 0913 CRAIGSLIST.ORG 415-399-5200 CA 55432862256203971407180 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,907.33 |
| 09/13/2022 | Expense | | No | Craigslist.org | CHECKCARD 0913 CRAIGSLIST.ORG 929909131536577 CHECKCARD 0913 CRAIGSLIST.ORG 415-399-5200 CA 55432862256203971403551 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,932.33 |
| 09/13/2022 | Expense | | No | Craigslist.org | CHECKCARD 0913 CRAIGSLIST.ORG 929909131530509 CHECKCARD 0913 CRAIGSLIST.ORG 415-399-5200 CA 55432862256203971401043 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 954,957.33 |
| 09/13/2022 | Expense | | No | Craigslist.org | CHECKCARD 0913 CRAIGSLIST.ORG 929909131547419 CHECKCARD 0913 CRAIGSLIST.ORG 415-399-5200 CA 55432862256203971403577 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 955,002.33 |
| 09/13/2022 | Expense | | No | Craigslist.org | CHECKCARD 0913 CRAIGSLIST.ORG 929909131525630 CHECKCARD 0913 CRAIGSLIST.ORG 415-399-5200 CA 55432862256203971401035 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 955,037.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141581647 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240194491 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 955,047.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141554453 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240205552 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 955,072.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141519031 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240189806 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 955,117.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141552894 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240209950 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 955,152.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141520969 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240192107 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 955,162.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141560003 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240187867 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 955,177.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141546814 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240190143 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 955,192.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141574899 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240220197 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 955,217.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141545663 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240680945 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 955,227.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141554268 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240220155 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 955,252.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141553481 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240210156 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 955,277.33 |
| 09/14/2022 | Expense | | No | Craigslist.org | CHECKCARD 0914 CRAIGSLIST.ORG 929909141549353 CHECKCARD 0914 CRAIGSLIST.ORG 415-399-5200 CA 55432862257204240194848 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 955,302.33 |
| 09/15/2022 | Expense | | No | Craigslist.org | CHECKCARD 0915 CRAIGSLIST.ORG 929909151504478 CHECKCARD 0915 CRAIGSLIST.ORG 415-399-5200 CA 55432862258204515973420 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 955,347.33 |
| 09/16/2022 | Expense | | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:091622 T 000000000000 903709160417770 WIRE TYPE:WIRE OUT DATE:091622 TIME:1806 ET TRN:2022091600417770 SERVICE REF:016267 FED IMAD:202209 | CLR Admin (9185) | 12,730.00 | 968,077.33 |
| 09/27/2022 | Expense | | No | Craigslist.org | CHECKCARD 0927 CRAIGSLIST.ORG 929909271552646 CHECKCARD 0927 CRAIGSLIST.ORG 415-399-5200 CA 55432862270207802407840 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 968,122.33 |
| 10/04/2022 | Expense | | No | Craigslist.org | CHECKCARD 1004 CRAIGSLIST.ORG 929910041664485 CHECKCARD 1004 CRAIGSLIST.ORG 415-399-5200 CA 55432862277209798771729 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 968,167.33 |
| 10/05/2022 | Expense | | No | | GOOGLE DES:APPS COMME 000000000000 902378017306293 GOOGLE DES:APPS COMME ID:US003ORUJT INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,668.00 | 969,835.33 |
| 10/11/2022 | Expense | | No | | PURCHASE 1007 REPUTATIONSTACKE 929910071472727 PURCHASE 1007 REPUTATIONSTACKER SAN FRANCISCOC 8271116228000013637357 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 969,984.33 |
| 10/26/2022 | Expense | | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:102622 T 000000000000 903710260383200 WIRE TYPE:WIRE OUT DATE:102622 TIME:1401 ET TRN:2022102600383200 SERVICE REF:010667 FED IMAD:202210 | CLR Admin (9185) | 15,000.00 | 984,984.33 |
| 10/27/2022 | Expense | | No | Craigslist.org | CHECKCARD 1027 CRAIGSLIST.ORG 929910271685336 CHECKCARD 1027 CRAIGSLIST.ORG 415-399-5200 CA 55432862300206266572184 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 985,009.33 |
| 10/27/2022 | Expense | | No | Craigslist.org | CHECKCARD 1027 CRAIGSLIST.ORG 929910271627798 CHECKCARD 1027 CRAIGSLIST.ORG 415-399-5200 CA 55432862300206266675912 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 985,054.33 |
| 11/04/2022 | Check | 3104 | No | BETTER BUSINESS BUREAU | Check 3104 | CLR Admin (9185) | 560.00 | 985,614.33 |
| 11/07/2022 | Expense | | No | | PURCHASE 1107 REPUTATIONSTACKE 929911072156449 PURCHASE 1107 REPUTATIONSTACKER SAN FRANCISCOC 8271116231100001167470 2 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 985,763.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/07/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 902311016946644 GOOGLE DES:APPS COMME ID:US003P3PFV INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,666.05 | 987,429.38 |
| 11/14/2022 | Expense | No | Craigslist.org | CHECKCARD 1111 CRAIGSLIST.ORG 929911111627025 CHECKCARD 1111 CRAIGSLIST.ORG 415-399-5200 CA 55432862315200388674567 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 987,464.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161771158 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816092391 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 987,499.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161700424 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816101515 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 987,524.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161735671 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816099958 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 987,549.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161769837 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816093993 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 987,574.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161771352 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816092490 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 987,599.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161706092 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816107017 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 987,614.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161718610 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816103537 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 987,629.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161701426 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816101911 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 987,639.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161707691 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816103917 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 987,649.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161755013 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816103479 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 987,659.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161735670 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816498051 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 987,694.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161720174 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816091039 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 987,729.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161770311 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816094199 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 987,774.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161736850 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816101457 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 987,819.38 |
| 11/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1116 CRAIGSLIST.ORG 929911161734931 CHECKCARD 1116 CRAIGSLIST.ORG 415-399-5200 CA 55432862320201816106654 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 987,844.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171708265 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202112718639 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 987,859.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171734315 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202112716484 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 987,874.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171708954 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202112455919 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 987,884.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171719158 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202111899356 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 987,894.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171719724 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202111892153 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 987,904.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171714872 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202112251722 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 987,949.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171698628 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202112714018 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 987,994.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171705195 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202111894225 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 988,029.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171723757 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202111898960 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 988,064.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171695758 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202111889605 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,089.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171696811 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202112718704 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,114.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171701716 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202112458004 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,139.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171734642 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202111901384 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,164.38 |
| 11/17/2022 | Expense | No | Craigslist.org | CHECKCARD 1117 CRAIGSLIST.ORG 929911171742290 CHECKCARD 1117 CRAIGSLIST.ORG 415-399-5200 CA 55432862321202112249395 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,189.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181755472 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202399488848 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 988,234.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181764833 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202400172753 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 988,279.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181778127 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202400178974 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 988,314.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181729877 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202399484409 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,339.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181733719 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202400183313 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,364.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181736191 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202400178800 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,389.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181770164 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202399489366 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,399.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181763609 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202400178750 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,409.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181791627 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202399484797 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 988,424.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181729706 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202400165906 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 988,439.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181769481 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202399491669 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,464.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181763486 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202400174452 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,489.38 |
| 11/18/2022 | Expense | No | Craigslist.org | CHECKCARD 1118 CRAIGSLIST.ORG 929911181764832 CHECKCARD 1118 CRAIGSLIST.ORG 415-399-5200 CA 55432862322202400187652 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,499.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192034258 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694030922 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 988,544.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192122518 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694021970 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,554.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192039758 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694026623 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,564.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192034092 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694501625 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,574.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192137298 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694508190 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 988,589.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192121872 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694013175 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 988,604.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192137776 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694506095 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,629.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192066217 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694010866 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,654.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192130085 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694503886 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 988,689.38 |
| 11/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1119 CRAIGSLIST.ORG 929911192130170 CHECKCARD 1119 CRAIGSLIST.ORG 415-399-5200 CA 55432862323202694030880 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 988,734.38 |
| 11/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1122 CRAIGSLIST.ORG 929911221643127 CHECKCARD 1122 CRAIGSLIST.ORG 415-399-5200 CA 55432862326203562695926 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,744.38 |
| 11/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1122 CRAIGSLIST.ORG 929911221719913 CHECKCARD 1122 CRAIGSLIST.ORG 415-399-5200 CA 55432862326203562693491 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 988,759.38 |
| 11/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1122 CRAIGSLIST.ORG 929911221681804 CHECKCARD 1122 CRAIGSLIST.ORG 415-399-5200 CA 55432862326203562065062 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 988,774.38 |
| 11/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1122 CRAIGSLIST.ORG 929911221719936 CHECKCARD 1122 CRAIGSLIST.ORG 415-399-5200 CA 55432862326203562064990 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,799.38 |
| 11/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1122 CRAIGSLIST.ORG 929911221663388 CHECKCARD 1122 CRAIGSLIST.ORG 415-399-5200 CA 55432862326203562700148 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 988,844.38 |
| 11/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1122 CRAIGSLIST.ORG 929911221703610 CHECKCARD 1122 CRAIGSLIST.ORG 415-399-5200 CA 55432862326203562712499 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,869.38 |
| 11/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1122 CRAIGSLIST.ORG 929911221695027 CHECKCARD 1122 CRAIGSLIST.ORG 415-399-5200 CA 55432862326203562062770 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,879.38 |
| 11/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1122 CRAIGSLIST.ORG 929911221663793 CHECKCARD 1122 CRAIGSLIST.ORG 415-399-5200 CA 55432862326203562721441 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,889.38 |
| 11/23/2022 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 929911231753668 CHECKCARD 1123 CRAIGSLIST.ORG 415-399-5200 CA 55432862327203859508344 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,899.38 |
| 11/23/2022 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 929911231764492 CHECKCARD 1123 CRAIGSLIST.ORG 415-399-5200 CA 55432862327203859503360 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 988,914.38 |
| 11/23/2022 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 929911231732121 CHECKCARD 1123 CRAIGSLIST.ORG 415-399-5200 CA 55432862327203858882708 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 988,924.38 |
| 11/23/2022 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 929911231770954 CHECKCARD 1123 CRAIGSLIST.ORG 415-399-5200 CA 55432862327203859510670 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 988,969.38 |
| 11/23/2022 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 929911231732372 CHECKCARD 1123 CRAIGSLIST.ORG 415-399-5200 CA 55432862327203859494008 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 988,994.38 |
| 11/23/2022 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 929911231761646 CHECKCARD 1123 CRAIGSLIST.ORG 415-399-5200 CA 55432862327203859513054 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 989,019.38 |
| 11/23/2022 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 929911231761097 CHECKCARD 1123 CRAIGSLIST.ORG 415-399-5200 CA 55432862327203859510555 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 989,034.38 |
| 11/23/2022 | Expense | No | Craigslist.org | CHECKCARD 1123 CRAIGSLIST.ORG 929911231741955 CHECKCARD 1123 CRAIGSLIST.ORG 415-399-5200 CA 55432862327203859510712 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 989,044.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301643936 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205878185039 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 989,059.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301661181 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205877791936 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 989,069.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301655488 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205877799442 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 989,114.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301666839 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205877780350 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 989,129.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301634673 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205877782620 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 989,139.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301715482 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205877794393 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 989,164.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301691576 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205877794567 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 989,199.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301709197 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205877785094 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 989,244.38 |
| 11/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1130 CRAIGSLIST.ORG 929911301710602 CHECKCARD 1130 CRAIGSLIST.ORG 415-399-5200 CA 55432862334205877775699 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 989,254.38 |
| 12/01/2022 | Expense | No | Craigslist.org | CHECKCARD 1201 CRAIGSLIST.ORG 929912011788090 CHECKCARD 1201 CRAIGSLIST.ORG 415-399-5200 CA 55432862335206196481331 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 989,299.38 |
| 12/01/2022 | Expense | No | Craigslist.org | CHECKCARD 1201 CRAIGSLIST.ORG 929912011777627 CHECKCARD 1201 CRAIGSLIST.ORG 415-399-5200 CA 55432862335206196471225 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 989,334.38 |
| 12/01/2022 | Expense | No | Craigslist.org | CHECKCARD 1201 CRAIGSLIST.ORG 929912011798792 CHECKCARD 1201 CRAIGSLIST.ORG 415-399-5200 CA 55432862335206196478741 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 989,359.38 |
| 12/01/2022 | Expense | No | Craigslist.org | CHECKCARD 1201 CRAIGSLIST.ORG 929912011780430 CHECKCARD 1201 CRAIGSLIST.ORG 415-399-5200 CA 55432862335206196474013 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 989,369.38 |
| 12/01/2022 | Expense | No | Craigslist.org | CHECKCARD 1201 CRAIGSLIST.ORG 929912011785897 CHECKCARD 1201 CRAIGSLIST.ORG 415-399-5200 CA 55432862335206196472538 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 989,384.38 |
| 12/01/2022 | Expense | No | Craigslist.org | CHECKCARD 1201 CRAIGSLIST.ORG 929912011802153 CHECKCARD 1201 CRAIGSLIST.ORG 415-399-5200 CA 55432862335206196475333 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 989,394.38 |
| 12/01/2022 | Expense | No | Craigslist.org | CHECKCARD 1201 CRAIGSLIST.ORG 929912011849077 CHECKCARD 1201 CRAIGSLIST.ORG 415-399-5200 CA 55432862335206196479996 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 989,404.38 |
| 12/01/2022 | Expense | No | Craigslist.org | CHECKCARD 1201 CRAIGSLIST.ORG 929912011769610 CHECKCARD 1201 CRAIGSLIST.ORG 415-399-5200 CA 55432862335206196360915 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 989,419.38 |
| 12/02/2022 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 929912022066351 CHECKCARD 1202 CRAIGSLIST.ORG 415-399-5200 CA 55432862336206540160689 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.00 | 989,454.38 |
| 12/02/2022 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 929912022072250 CHECKCARD 1202 CRAIGSLIST.ORG 415-399-5200 CA 55432862336206540854299 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 989,479.38 |
| 12/02/2022 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 929912022047900 CHECKCARD 1202 CRAIGSLIST.ORG 415-399-5200 CA 55432862336206540715862 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 989,494.38 |
| 12/02/2022 | Expense | No | Finxera Inc | WIRE TYPE:WIRE OUT DATE:120222 T 000000000000 903712020514180 WIRE TYPE:WIRE OUT DATE:120222 TIME:1700 ET TRN:2022120200514180 SERVICE REF:017054 FED IMAD:202212 | CLR Admin (9185) | 22,639.57 | 1,012,133.95 |
| 12/02/2022 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 929912022007999 CHECKCARD 1202 CRAIGSLIST.ORG 415-399-5200 CA 55432862336206540638015 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,012,143.95 |
| 12/02/2022 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 929912022055578 CHECKCARD 1202 CRAIGSLIST.ORG 415-399-5200 CA 55432862336206540711770 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,012,153.95 |
| 12/02/2022 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 929912022073512 CHECKCARD 1202 CRAIGSLIST.ORG 415-399-5200 CA 55432862336206540717090 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,012,163.95 |
| 12/02/2022 | Expense | No | Craigslist.org | CHECKCARD 1202 CRAIGSLIST.ORG 929912022055866 CHECKCARD 1202 CRAIGSLIST.ORG 415-399-5200 CA 55432862336206540717371 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,012,178.95 |
| 12/05/2022 | Expense | No | Craigslist.org | CHECKCARD 1203 CRAIGSLIST.ORG 929912032256531 CHECKCARD 1203 CRAIGSLIST.ORG 415-399-5200 CA 55432862337206880647740 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,012,188.95 |
| 12/05/2022 | Expense | No | | GOOGLE DES:APPS COMME 000000000000 906639025205648 GOOGLE DES:APPS COMME ID:US003PSP38 INDN:CLR Admin Services CO ID:F770493581 WEB | CLR Admin (9185) | 1,656.00 | 1,013,844.95 |
| 12/05/2022 | Expense | No | Craigslist.org | CHECKCARD 1203 CRAIGSLIST.ORG 929912032100334 CHECKCARD 1203 CRAIGSLIST.ORG 415-399-5200 CA 55432862337206880650116 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,013,854.95 |
| 12/05/2022 | Expense | No | Craigslist.org | CHECKCARD 1203 CRAIGSLIST.ORG 929912032280198 CHECKCARD 1203 CRAIGSLIST.ORG 415-399-5200 CA 55432862337206880669158 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,013,869.95 |
| 12/05/2022 | Expense | No | Craigslist.org | CHECKCARD 1203 CRAIGSLIST.ORG 929912032117899 CHECKCARD 1203 CRAIGSLIST.ORG 415-399-5200 CA 55432862337206881569828 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,013,894.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/06/2022 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 929912061745856 CHECKCARD 1206 CRAIGSLIST.ORG 415-399-5200 CA 5543286234020782190727 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,013,919.95 |
| | 12/06/2022 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 929912061762406 CHECKCARD 1206 CRAIGSLIST.ORG 415-399-5200 CA 5543286234020782190765 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,013,929.95 |
| | 12/06/2022 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 929912061741222 CHECKCARD 1206 CRAIGSLIST.ORG 415-399-5200 CA 5543286234020782190111 8 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,013,939.95 |
| | 12/06/2022 | Expense | No | Craigslist.org | CHECKCARD 1206 CRAIGSLIST.ORG 929912061745699 CHECKCARD 1206 CRAIGSLIST.ORG 415-399-5200 CA 5543286234020782190312 2 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,013,954.95 |
| | 12/07/2022 | Expense | No | Craigslist.org | CHECKCARD 1207 CRAIGSLIST.ORG 929912071759798 CHECKCARD 1207 CRAIGSLIST.ORG 415-399-5200 CA 5543286234120813850815 7 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,013,979.95 |
| | 12/07/2022 | Expense | No | Craigslist.org | CHECKCARD 1207 CRAIGSLIST.ORG 929912071792862 CHECKCARD 1207 CRAIGSLIST.ORG 415-399-5200 CA 5543286234120813850598 9 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,013,994.95 |
| | 12/07/2022 | Expense | No | Craigslist.org | CHECKCARD 1207 CRAIGSLIST.ORG 929912071745089 CHECKCARD 1207 CRAIGSLIST.ORG 415-399-5200 CA 5543286234120813791842 3 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,004.95 |
| | 12/07/2022 | Expense | No | Craigslist.org | CHECKCARD 1207 CRAIGSLIST.ORG 929912071720629 CHECKCARD 1207 CRAIGSLIST.ORG 415-399-5200 CA 5543286234120813850601 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,014.95 |
| | 12/07/2022 | Expense | No | Craigslist.org | CHECKCARD 1207 CRAIGSLIST.ORG 929912071714415 CHECKCARD 1207 CRAIGSLIST.ORG 415-399-5200 CA 5543286234120813850620 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,024.95 |
| | 12/08/2022 | Expense | No | | PURCHASE 1207 REPUTATIONSTACKE 929912071357931 PURCHASE 1207 REPUTATIONSTACKER SAN FRANCISCOC. 82711162341000013501378 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 149.00 | 1,014,173.95 |
| | 12/08/2022 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 929912081738051 CHECKCARD 1208 CRAIGSLIST.ORG 415-399-5200 CA 5543286234220844716650 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,198.95 |
| | 12/08/2022 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 929912081756247 CHECKCARD 1208 CRAIGSLIST.ORG 415-399-5200 CA 5543286234220844716524 3 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,208.95 |
| | 12/08/2022 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 929912081742324 CHECKCARD 1208 CRAIGSLIST.ORG 415-399-5200 CA 5543286234220844752071 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,218.95 |
| | 12/08/2022 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 929912081752462 CHECKCARD 1208 CRAIGSLIST.ORG 415-399-5200 CA 5543286234220844768353 4 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,228.95 |
| | 12/08/2022 | Expense | No | Craigslist.org | CHECKCARD 1208 CRAIGSLIST.ORG 929912081755849 CHECKCARD 1208 CRAIGSLIST.ORG 415-399-5200 CA 5543286234220844751814 4 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,243.95 |
| | 12/09/2022 | Expense | No | Craigslist.org | CHECKCARD 1209 CRAIGSLIST.ORG 929912091818388 CHECKCARD 1209 CRAIGSLIST.ORG 415-399-5200 CA 5543286234320875959286 8 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,268.95 |
| | 12/09/2022 | Expense | No | Craigslist.org | CHECKCARD 1209 CRAIGSLIST.ORG 929912091800699 CHECKCARD 1209 CRAIGSLIST.ORG 415-399-5200 CA 5543286234320875947814 2 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,283.95 |
| | 12/09/2022 | Expense | No | Craigslist.org | CHECKCARD 1209 CRAIGSLIST.ORG 929912091808181 CHECKCARD 1209 CRAIGSLIST.ORG 415-399-5200 CA 5543286234320875948275 5 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,293.95 |
| | 12/09/2022 | Expense | No | Craigslist.org | CHECKCARD 1209 CRAIGSLIST.ORG 929912091807802 CHECKCARD 1209 CRAIGSLIST.ORG 415-399-5200 CA 5543286234320875958335 4 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,303.95 |
| | 12/09/2022 | Expense | No | Craigslist.org | CHECKCARD 1209 CRAIGSLIST.ORG 929912091785660 CHECKCARD 1209 CRAIGSLIST.ORG 415-399-5200 CA 5543286234320875958782 7 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,313.95 |
| | 12/12/2022 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 929912102165948 CHECKCARD 1210 CRAIGSLIST.ORG 415-399-5200 CA 5543286234420908048914 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,338.95 |
| | 12/12/2022 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 929912102166814 CHECKCARD 1210 CRAIGSLIST.ORG 415-399-5200 CA 5543286234420908048714 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,353.95 |
| | 12/12/2022 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 929912102194671 CHECKCARD 1210 CRAIGSLIST.ORG 415-399-5200 CA 5543286234420908032668 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,363.95 |
| | 12/12/2022 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 929912102194037 CHECKCARD 1210 CRAIGSLIST.ORG 415-399-5200 CA 5543286234420908032208 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,373.95 |
| | 12/12/2022 | Expense | No | Craigslist.org | CHECKCARD 1210 CRAIGSLIST.ORG 929912102179687 CHECKCARD 1210 CRAIGSLIST.ORG 415-399-5200 CA 5543286234420908048696 9 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,383.95 |
| | 12/13/2022 | Expense | No | Craigslist.org | CHECKCARD 1213 CRAIGSLIST.ORG 929912131750725 CHECKCARD 1213 CRAIGSLIST.ORG 415-399-5200 CA 5543286234720998437609 9 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,408.95 |
| | 12/13/2022 | Expense | No | Craigslist.org | CHECKCARD 1213 CRAIGSLIST.ORG 929912131751654 CHECKCARD 1213 CRAIGSLIST.ORG 415-399-5200 CA 5543286234720998421878 8 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,423.95 |
| | 12/13/2022 | Expense | No | Craigslist.org | CHECKCARD 1213 CRAIGSLIST.ORG 929912131751007 CHECKCARD 1213 CRAIGSLIST.ORG 415-399-5200 CA 5543286234720998437038 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,433.95 |
| | 12/13/2022 | Expense | No | Craigslist.org | CHECKCARD 1213 CRAIGSLIST.ORG 929912131731651 CHECKCARD 1213 CRAIGSLIST.ORG 415-399-5200 CA 5543286234720998421408 4 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,443.95 |
| | 12/13/2022 | Expense | No | Craigslist.org | CHECKCARD 1213 CRAIGSLIST.ORG 929912131707947 CHECKCARD 1213 CRAIGSLIST.ORG 415-399-5200 CA 5543286234720998437486 2 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,453.95 |
| | 12/14/2022 | Expense | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 929912141688632 CHECKCARD 1214 CRAIGSLIST.ORG 415-399-5200 CA 5543286234820029714990 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,478.95 |
| | 12/14/2022 | Expense | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 929912141747765 CHECKCARD 1214 CRAIGSLIST.ORG 415-399-5200 CA 5543286234820029715176 5 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,493.95 |
| | 12/14/2022 | Expense | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 929912141768427 CHECKCARD 1214 CRAIGSLIST.ORG 415-399-5200 CA 5543286234820029675488 2 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,503.95 |
| | 12/14/2022 | Expense | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 929912141704206 CHECKCARD 1214 CRAIGSLIST.ORG 415-399-5200 CA 5543286234820029676252 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,513.95 |
| | 12/14/2022 | Expense | No | Craigslist.org | CHECKCARD 1214 CRAIGSLIST.ORG 929912141688085 CHECKCARD 1214 CRAIGSLIST.ORG 415-399-5200 CA 5543286234820029676410 5 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,523.95 |
| | 12/15/2022 | Expense | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151728622 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 5543286234920061626157 5 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,533.95 |
| | 12/15/2022 | Expense | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151706561 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 5543286234920061556815 2 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,558.95 |
| | 12/15/2022 | Expense | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151738109 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 5543286234920061555618 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,568.95 |
| | 12/15/2022 | Expense | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151676277 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 5543286234920061556382 3 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,578.95 |
| | 12/15/2022 | Expense | No | Craigslist.org | CHECKCARD 1215 CRAIGSLIST.ORG 929912151685295 CHECKCARD 1215 CRAIGSLIST.ORG 415-399-5200 CA 5543286234920061555893 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,593.95 |
| | 12/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 929912161978790 CHECKCARD 1216 CRAIGSLIST.ORG 415-399-5200 CA 5543286235020094011058 5 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,618.95 |
| | 12/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 929912161933909 CHECKCARD 1216 CRAIGSLIST.ORG 415-399-5200 CA 5543286235020094011047 8 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,633.95 |
| | 12/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 929912161862540 CHECKCARD 1216 CRAIGSLIST.ORG 415-399-5200 CA 5543286235020093992341 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,643.95 |
| | 12/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 929912161924931 CHECKCARD 1216 CRAIGSLIST.ORG 415-399-5200 CA 5543286235020094010776 3 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,653.95 |
| | 12/16/2022 | Expense | No | Craigslist.org | CHECKCARD 1216 CRAIGSLIST.ORG 929912161877156 CHECKCARD 1216 CRAIGSLIST.ORG 415-399-5200 CA 5543286235020093992232 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,663.95 |
| | 12/19/2022 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 929912172246088 CHECKCARD 1217 CRAIGSLIST.ORG 415-399-5200 CA 5543286235120126298496 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,673.95 |
| | 12/19/2022 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 929912172254906 CHECKCARD 1217 CRAIGSLIST.ORG 415-399-5200 CA 5543286235120126283897 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,014,718.95 |
| | 12/19/2022 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 929912172229045 CHECKCARD 1217 CRAIGSLIST.ORG 415-399-5200 CA 5543286235120126282834 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,743.95 |
| | 12/19/2022 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 929912172228940 CHECKCARD 1217 CRAIGSLIST.ORG 415-399-5200 CA 5543286235120126283054 4 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,753.95 |
| | 12/19/2022 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 929912172237657 CHECKCARD 1217 CRAIGSLIST.ORG 415-399-5200 CA 5543286235120126283185 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,778.95 |
| | 12/19/2022 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 929912172288578 CHECKCARD 1217 CRAIGSLIST.ORG 415-399-5200 CA 5543286235120126282659 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,793.95 |
| | 12/19/2022 | Expense | No | Craigslist.org | CHECKCARD 1217 CRAIGSLIST.ORG 929912172219963 CHECKCARD 1217 CRAIGSLIST.ORG 415-399-5200 CA 5543286235120126282833 2 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,803.95 |
| | 12/20/2022 | Expense | No | Craigslist.org | CHECKCARD 1220 CRAIGSLIST.ORG 929912201823650 CHECKCARD 1220 CRAIGSLIST.ORG 415-399-5200 CA 5543286235420218461720 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,014,848.95 |
| | 12/20/2022 | Expense | No | Craigslist.org | CHECKCARD 1220 CRAIGSLIST.ORG 929912201866314 CHECKCARD 1220 CRAIGSLIST.ORG 415-399-5200 CA 5543286235420218461137 3 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,873.95 |
| | 12/20/2022 | Expense | No | Craigslist.org | CHECKCARD 1220 CRAIGSLIST.ORG 929912201866662 CHECKCARD 1220 CRAIGSLIST.ORG 415-399-5200 CA 5543286235420218387177 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,888.95 |
| | 12/20/2022 | Expense | No | Craigslist.org | CHECKCARD 1220 CRAIGSLIST.ORG 929912201840805 CHECKCARD 1220 CRAIGSLIST.ORG 415-399-5200 CA 5543286235420218461723 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,898.95 |
| | 12/20/2022 | Expense | No | Craigslist.org | CHECKCARD 1220 CRAIGSLIST.ORG 929912201863849 CHECKCARD 1220 CRAIGSLIST.ORG 415-399-5200 CA 5543286235420218387386 7 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,908.95 |
| | 12/20/2022 | Expense | No | Craigslist.org | CHECKCARD 1220 CRAIGSLIST.ORG 929912201872779 CHECKCARD 1220 CRAIGSLIST.ORG 415-399-5200 CA 5543286235420218386958 4 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,918.95 |
| | 12/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1221 CRAIGSLIST.ORG 929912211879434 CHECKCARD 1221 CRAIGSLIST.ORG 415-399-5200 CA 5543286235520250850298 4 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,928.95 |
| | 12/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1221 CRAIGSLIST.ORG 929912211812681 CHECKCARD 1221 CRAIGSLIST.ORG 415-399-5200 CA 5543286235520250836616 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,938.95 |
| | 12/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1221 CRAIGSLIST.ORG 929912211786787 CHECKCARD 1221 CRAIGSLIST.ORG 415-399-5200 CA 5543286235520250849883 7 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,014,948.95 |
| | 12/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1221 CRAIGSLIST.ORG 929912211786378 CHECKCARD 1221 CRAIGSLIST.ORG 415-399-5200 CA 5543286235520250849503 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,014,963.95 |
| | 12/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1221 CRAIGSLIST.ORG 929912211803277 CHECKCARD 1221 CRAIGSLIST.ORG 415-399-5200 CA 5543286235520250848725 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,014,988.95 |
| | 12/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1221 CRAIGSLIST.ORG 929912211797990 CHECKCARD 1221 CRAIGSLIST.ORG 415-399-5200 CA 5543286235520250849884 5 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,015,013.95 |
| | 12/21/2022 | Expense | No | Craigslist.org | CHECKCARD 1221 CRAIGSLIST.ORG 929912211747421 CHECKCARD 1221 CRAIGSLIST.ORG 415-399-5200 CA 5543286235520250835850 2 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,015,058.95 |
| | 12/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 929912221945810 CHECKCARD 1222 CRAIGSLIST.ORG 415-399-5200 CA 5543286235620283360957 8 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,068.95 |
| | 12/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 929912221992871 CHECKCARD 1222 CRAIGSLIST.ORG 415-399-5200 CA 5543286235620283358979 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,078.95 |
| | 12/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 929912221945532 CHECKCARD 1222 CRAIGSLIST.ORG 415-399-5200 CA 5543286235620283360227 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,015,123.95 |
| | 12/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 929912221933820 CHECKCARD 1222 CRAIGSLIST.ORG 415-399-5200 CA 5543286235620283359756 7 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,133.95 |
| | 12/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 929912221932386 CHECKCARD 1222 CRAIGSLIST.ORG 415-399-5200 CA 5543286235620283359506 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,015,148.95 |
| | 12/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 929912221949745 CHECKCARD 1222 CRAIGSLIST.ORG 415-399-5200 CA 5543286235620283347627 5 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,015,173.95 |
| | 12/22/2022 | Expense | No | Craigslist.org | CHECKCARD 1222 CRAIGSLIST.ORG 929912221898187 CHECKCARD 1222 CRAIGSLIST.ORG 415-399-5200 CA 5543286235620283361213 5 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,015,198.95 |
| | 12/28/2022 | Expense | No | Craigslist.org | CHECKCARD 1228 CRAIGSLIST.ORG 929912281605913 CHECKCARD 1228 CRAIGSLIST.ORG 415-399-5200 CA 5543286236220433705933 6 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,015,243.95 |
| | 12/28/2022 | Expense | No | Craigslist.org | CHECKCARD 1228 CRAIGSLIST.ORG 929912281588432 CHECKCARD 1228 CRAIGSLIST.ORG 415-399-5200 CA 5543286236220433740503 4 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,015,268.95 |
| | 12/28/2022 | Expense | No | Craigslist.org | CHECKCARD 1228 CRAIGSLIST.ORG 929912281599847 CHECKCARD 1228 CRAIGSLIST.ORG 415-399-5200 CA 5543286236220433740054 8 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,015,293.95 |
| | 12/28/2022 | Expense | No | Craigslist.org | CHECKCARD 1228 CRAIGSLIST.ORG 929912281642948 CHECKCARD 1228 CRAIGSLIST.ORG 415-399-5200 CA 5543286236220433740508 3 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,303.95 |
| | 12/28/2022 | Expense | No | Craigslist.org | CHECKCARD 1228 CRAIGSLIST.ORG 929912281623450 CHECKCARD 1228 CRAIGSLIST.ORG 415-399-5200 CA 5543286236220433740506 7 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,313.95 |
| | 12/28/2022 | Expense | No | Craigslist.org | CHECKCARD 1228 CRAIGSLIST.ORG 929912281621861 CHECKCARD 1228 CRAIGSLIST.ORG 415-399-5200 CA 5543286236220433739836 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,015,328.95 |
| | 12/28/2022 | Expense | No | Craigslist.org | CHECKCARD 1228 CRAIGSLIST.ORG 929912281654825 CHECKCARD 1228 CRAIGSLIST.ORG 415-399-5200 CA 5543286236220433704549 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,338.95 |
| | 12/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1230 CRAIGSLIST.ORG 929912301721012 CHECKCARD 1230 CRAIGSLIST.ORG 415-399-5200 CA 5543286236420492917771 8 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,348.95 |
| | 12/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1230 CRAIGSLIST.ORG 929912301726646 CHECKCARD 1230 CRAIGSLIST.ORG 415-399-5200 CA 5543286236420492890142 3 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,358.95 |
| | 12/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1230 CRAIGSLIST.ORG 929912301739218 CHECKCARD 1230 CRAIGSLIST.ORG 415-399-5200 CA 5543286236420492890164 7 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 1,015,368.95 |
| | 12/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1230 CRAIGSLIST.ORG 929912301723221 CHECKCARD 1230 CRAIGSLIST.ORG 415-399-5200 CA 5543286236420492890571 3 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,015,393.95 |
| | 12/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1230 CRAIGSLIST.ORG 929912301717833 CHECKCARD 1230 CRAIGSLIST.ORG 415-399-5200 CA 5543286236420492917780 9 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 1,015,418.95 |
| | 12/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1230 CRAIGSLIST.ORG 929912301746391 CHECKCARD 1230 CRAIGSLIST.ORG 415-399-5200 CA 5543286236420492892095 1 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.00 | 1,015,433.95 |
| | 12/30/2022 | Expense | No | Craigslist.org | CHECKCARD 1230 CRAIGSLIST.ORG 929912301770664 CHECKCARD 1230 CRAIGSLIST.ORG 415-399-5200 CA 5543286236420492891869 0 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.00 | 1,015,478.95 |
| **Total for Advertising & Marketing** | | | | | | | **$ 1,015,478.95** | |
| **Alarm** | | | | | | | | |
| | 01/19/2022 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902318027262107 ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 39.59 | 39.59 |
| | 01/24/2022 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902324009659178 ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 70.64 | 110.23 |
| | 02/22/2022 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902349018868113 ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 39.59 | 149.82 |
| | 02/23/2022 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902353032993850 ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 70.64 | 220.46 |
| | 03/21/2022 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902377013799656 ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 39.59 | 260.05 |
| | 03/23/2022 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902381014069036 ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 70.64 | 330.69 |
| | 04/19/2022 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902308026831523 ADT SECURITY SER DES:ADTPAPACH ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 39.59 | 370.28 |
| | 04/25/2022 | Expense | No | | ADT SECURITY SER DES:ADTPAPACH 000000000000 902312014197396 ADT SECURITY SER DES:ADTPAPACH ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 70.64 | 440.92 |
| | 05/19/2022 | Expense | No | | ADT SECURITY SER DES:PAYMENT 000000000000 902338013173802 ADT SECURITY SER DES:PAYMENT ID:402722673 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 18.47 | 459.39 |
| | 05/23/2022 | Expense | No | | ADT SECURITY SER DES:PAYMENT 000000000000 902343005810845 ADT SECURITY SER DES:PAYMENT ID:402529125 INDN:LEXINGTON DOC PREP CO ID:8881323080 WEB | CLR Admin (9185) | 27.34 | 486.73 |
| **Total for Alarm** | | | | | | | **$ 486.73** | |
| **Bank Charges & Fees** | | | | | | | | |
| | 01/07/2022 | Expense | No | NEXGEN FINANCIAL | administration fee. WIRE TYPE:WIRE OUT DATE:010722 T 000000000000 903701070269662 WIRE TYPE:WIRE OUT DATE:010722 TIME:0958 ET TRN:2022010700269662 SERVICE REF:006343 FED IMAD:202201 | CLR Admin (9185) | 30,000.00 | 30,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 01/07/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:010722 T 000000000000 903701070427247 WIRE TYPE:WIRE OUT DATE:010722 TIME:1546 ET TRN:2022010700427247 SERVICE REF:015102 FED IMAD:202201 | CLR Admin (9185) | 2,279.16 | 32,279.16 |
| | 01/14/2022 | Expense | | No | | CHECKCARD 0113 EMBED SOCIAL 929901131106838 CHECKCARD 0113 EMBED SOCIAL PATRICH 15276322014000298960078 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 32,280.03 |
| | 01/18/2022 | Expense | | No | | 12/21 ACCT ANALYSIS FEE 000000000000 940301180000001 12/21 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,729.06 | 36,009.09 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | BANK FEE | -Split- | 10.00 | 36,019.09 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | BANK FEE | -Split- | 30.00 | 36,049.09 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | BANK FEE | -Split- | 10.00 | 36,059.09 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | BANK FEE | -Split- | 30.00 | 36,089.09 |
| | 02/14/2022 | Expense | | No | | CHECKCARD 0213 EMBED SOCIAL 929902130468475 CHECKCARD 0213 EMBED SOCIAL PATRICH 15276322045002779470034 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 36,089.96 |
| | 02/15/2022 | Expense | | No | | 01/22 ACCT ANALYSIS FEE 000000000000 940302150000001 01/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,964.49 | 40,054.45 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | BANK FEE | -Split- | 30.00 | 40,084.45 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | BANK FEE | -Split- | 30.00 | 40,114.45 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | BANK FEE | -Split- | 30.00 | 40,144.45 |
| | 03/02/2022 | Expense | | No | | External transfer fee - Next Day 000000000000 943203020076363 External transfer fee - Next Day - 03/01/2022 Confirmation: 377307468 | CLR Admin (9185) | 5.00 | 40,149.45 |
| | 03/14/2022 | Expense | | No | | CHECKCARD 0313 EMBED SOCIAL 929903130526386 CHECKCARD 0313 EMBED SOCIAL PATRICH 15276322073002857720073 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 40,150.32 |
| | 03/15/2022 | Expense | | No | | 02/22 ACCT ANALYSIS FEE 000000000000 940303150000001 02/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,351.57 | 43,501.89 |
| | 04/14/2022 | Expense | | No | | CHECKCARD 0413 EMBED SOCIAL 929904130440386 CHECKCARD 0413 EMBED SOCIAL PATRICH 15276322104000315630077 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 43,502.76 |
| | 04/15/2022 | Expense | | No | | 03/22 ACCT ANALYSIS FEE 000000000000 940304150000001 03/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,412.15 | 46,914.91 |
| | 05/16/2022 | Expense | | No | | 04/22 ACCT ANALYSIS FEE 000000000000 940305160000001 04/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,061.79 | 49,976.70 |
| | 05/16/2022 | Expense | | No | | CHECKCARD 0513 EMBED SOCIAL 929905130422851 CHECKCARD 0513 EMBED SOCIAL PATRICH 15276322134000325060053 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 49,977.57 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | NSF FEE | -Split- | 30.00 | 50,007.57 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | NSF FEE | -Split- | 30.00 | 50,037.57 |
| | 06/02/2022 | Expense | | No | | External transfer fee - Next Day 000000000000 943206020072125 External transfer fee - Next Day - 06/01/2022 Confirmation: 389995566 | CLR Admin (9185) | 5.00 | 50,042.57 |
| | 06/14/2022 | Expense | | No | | CHECKCARD 0613 EMBED SOCIAL 929906130352123 CHECKCARD 0613 EMBED SOCIAL PATRICH 15276322165000315890040 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 50,043.44 |
| | 06/15/2022 | Expense | | No | | 05/22 ACCT ANALYSIS FEE 000000000000 940306150000001 05/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 2,889.57 | 52,933.01 |
| | 07/14/2022 | Expense | | No | | CHECKCARD 0713 EMBED SOCIAL 929907130358826 CHECKCARD 0713 EMBED SOCIAL PATRICH 15276322195000318710058 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 52,933.88 |
| | 07/15/2022 | Expense | | No | | 06/22 ACCT ANALYSIS FEE 000000000000 940307150000001 06/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 3,124.18 | 56,058.06 |
| | 08/05/2022 | Expense | | No | NEXGEN FINANCIAL | | CLR Admin (9185) | 30,000.00 | 86,058.06 |
| | 08/15/2022 | Expense | | No | | 07/22 ACCT ANALYSIS FEE 000000000000 940308150000001 07/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 2,993.30 | 89,051.36 |
| | 08/15/2022 | Expense | | No | | CHECKCARD 0813 EMBED SOCIAL 929908130205635 CHECKCARD 0813 EMBED SOCIAL PATRICH 15276322227003042480081 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 89,052.23 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | | WIRE FEES | -Split- | 20.00 | 89,072.23 |
| | 09/02/2022 | Expense | | No | | External transfer fee - Next Day 000000000000 943209020076510 External transfer fee - Next Day - 09/01/2022 Confirmation: 402716948 | CLR Admin (9185) | 5.00 | 89,077.23 |
| | 09/14/2022 | Expense | | No | | CHECKCARD 0913 EMBED SOCIAL 929909130331784 CHECKCARD 0913 EMBED SOCIAL PATRICH 15276322257000314690051 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 89,078.10 |
| | 09/15/2022 | Expense | | No | | 08/22 ACCT ANALYSIS FEE 000000000000 940309150000001 08/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 2,732.58 | 91,810.68 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | | WIRE FEE | -Split- | 10.00 | 91,820.68 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | | WIRE FEE | -Split- | 10.00 | 91,830.68 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | | WIRE FEE | -Split- | 10.00 | 91,840.68 |
| | 10/14/2022 | Expense | | No | | CHECKCARD 1013 EMBED SOCIAL 929910130991804 CHECKCARD 1013 EMBED SOCIAL PATRICH 15276322287000319720063 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 91,841.55 |
| | 10/17/2022 | Expense | | No | | 09/22 ACCT ANALYSIS FEE 000000000000 940310170000001 09/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 2,615.00 | 94,456.55 |
| | 11/14/2022 | Expense | | No | | CHECKCARD 1113 EMBED SOCIAL 929911130733399 CHECKCARD 1113 EMBED SOCIAL PATRICH 15276322318002848860066 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 94,457.42 |
| | 11/15/2022 | Expense | | No | | 10/22 ACCT ANALYSIS FEE 000000000000 940311150000001 10/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 2,406.98 | 96,864.40 |
| | 12/02/2022 | Expense | | No | | External transfer fee - Next Day 000000000000 943212020077156 External transfer fee - Next Day - 12/01/2022 Confirmation: 415274018 | CLR Admin (9185) | 5.00 | 96,869.40 |
| | 12/14/2022 | Expense | | No | | CHECKCARD 1213 EMBED SOCIAL 929912130346562 CHECKCARD 1213 EMBED SOCIAL PATRICH 15276322348000332080039 RECURRING CKCD 5045 XXXXXXXXXXXX7853 INTERNATIONAL | CLR Admin (9185) | 0.87 | 96,870.27 |
| | 12/15/2022 | Expense | | No | | 11/22 ACCT ANALYSIS FEE 000000000000 940312150000001 11/22 ACCT ANALYSIS FEE | CLR Admin (9185) | 2,427.93 | 99,298.20 |
| **Total for Bank Charges & Fees** | | | | | | | | **$ 99,298.20** | |
| **NSF Fees** | | | | | | | | | |
| | 01/03/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902303014265298 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 59.75 |
| | 01/03/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902303014265297 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,424.91 | 2,484.66 |
| | 01/04/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902304004691942 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 2,508.56 |
| | 01/04/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902304004691941 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 239.93 | 2,748.49 |
| | 01/04/2022 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902304004692009 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 1,155.78 | 3,904.27 |
| | 01/05/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902305010961208 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 3,999.87 |
| | 01/05/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902305010961207 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,862.46 | 6,862.33 |
| | 01/06/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902306007365585 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,385.64 | 11,247.97 |
| | 01/06/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902306007365586 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 143.40 | 11,391.37 |
| | 01/06/2022 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902306007365915 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 344.78 | 11,736.15 |
| | 01/07/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902307010550181 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 711.57 | 12,447.72 |
| | 01/07/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902307010550182 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 12,471.62 |
| | 01/10/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902310014233482 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 468.46 | 12,940.08 |
| | 01/10/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902310014233483 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 23.90 | 12,963.98 |
| | 01/10/2022 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902310014233856 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 376.92 | 13,340.90 |
| | 01/11/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902311010301236 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 154.98 | 13,495.88 |
| | 01/11/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902311010301237 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 13,507.83 |
| | 01/12/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902312002898185 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,381.87 | 15,889.70 |
| | 01/12/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902312002898186 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 59.75 | 15,949.45 |
| | 01/13/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902313009874971 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,403.23 | 17,352.68 |
| | 01/13/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902313009874972 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 17,400.48 |
| | 01/13/2022 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902313009874965 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 80.28 | 17,480.76 |
| | 01/18/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902318010080840 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 17,528.56 |
| | 01/18/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902318010080839 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,615.20 | 21,143.76 |
| | 01/19/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902319004741198 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 11.95 | 21,155.71 |
| | 01/19/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902319004741197 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 372.79 | 21,528.50 |
| | 01/19/2022 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902319004741046 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 376.47 | 21,904.97 |
| | 01/20/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902320003507506 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 107.55 | 22,012.52 |
| | 01/20/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902320003507505 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,584.21 | 25,596.73 |
| | 01/21/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902321005590842 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 5,316.45 | 30,913.18 |
| | 01/21/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902321005590843 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 203.15 | 31,116.33 |
| | 01/24/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902324009830795 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 1,518.55 | 32,634.88 |
| | 01/24/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902324009830796 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 47.80 | 32,682.68 |
| | 01/25/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902325005336444 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,494.90 | 35,177.58 |
| | 01/25/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902325005336445 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 35,249.28 |
| | 01/26/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902326008327945 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 2,222.51 | 37,471.79 |
| | 01/26/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902326008327946 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 83.65 | 37,555.44 |
| | 01/27/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902327006089033 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 83.65 | 37,639.09 |
| | 01/27/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902327006089032 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 4,405.41 | 42,044.50 |
| | 01/28/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902328002217967 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 71.70 | 42,116.20 |
| | 01/28/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902328002217966 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,707.93 | 45,824.13 |
| | 01/31/2022 | Expense | | No | | HELBING LAW GROU DES:ACHPAYMENT 000000000000 902331008133910 HELBING LAW GROU DES:ACHPAYMENT ID:9999 INDN:Helbing Law Group CO ID:562147953A CCD | CLR Admin (9175) | 70.00 | 45,894.13 |
| | 01/31/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902331008133902 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET FEE SETTLEMENT F CO ID:562147953A CCD | CLR Admin (9175) | 95.60 | 45,989.73 |
| | 01/31/2022 | Expense | | No | | HELBING LAW GROU DES:CORPCONDIP 000000000000 902331008133901 HELBING LAW GROU DES:CORPCONDIP ID: INDN:NET CHECK SETTLEMENT CO ID:562147953A CCD | CLR Admin (9175) | 3,129.24 | 49,118.97 |
| **Total for NSF Fees** | | | | | | | | **$ 49,118.97** | |
| **Total for Bank Charges & Fees with sub-accounts** | | | | | | | | **$ 148,417.17** | |
| **Consulting Payments** | | | | | | | | | |
| | 01/05/2022 | Check | 3055 | No | Max Brenner | Check 3055 000000003055 813109092196234 | CLR Admin (9185) | 306.00 | 306.00 |
| | 01/10/2022 | Check | 3057 | No | Max Brenner | Check 3057 000000003057 813109492385883 | CLR Admin (9185) | 476.00 | 782.00 |
| | 01/12/2022 | Check | 3033 | No | Karen Patterson | Check 3033 000000003033 813109792846132 | CLR Admin (9185) | 100.00 | 882.00 |
| | 01/14/2022 | Check | 3046 | No | Karen Patterson | Check 3046 000000003046 813108192666323 | CLR Admin (9185) | 100.00 | 982.00 |
| | 01/18/2022 | Check | 3056 | No | Danielle Picard | Check 3056 000000003056 813104492206588 | CLR Admin (9185) | 300.00 | 1,282.00 |
| | 01/18/2022 | Check | 3053 | No | Karen Patterson | Check 3053 000000003053 813108492133038 | CLR Admin (9185) | 100.00 | 1,382.00 |
| | 01/18/2022 | Check | 3061 | No | Max Brenner | Check 3061 000000003061 813108292731922 | CLR Admin (9185) | 510.00 | 1,892.00 |
| | 01/21/2022 | Check | 3058 | No | Coldiron Consulting LLC | Check 3058 000000003058 813108892244584 | CLR Admin (9185) | 125.00 | 2,017.00 |
| | 01/24/2022 | Check | 3065 | No | Max Brenner | Check 3065 000000003065 813108992209209 | CLR Admin (9185) | 476.00 | 2,493.00 |
| | 01/25/2022 | Check | 3062 | No | | Client ID 38707 Tiffanie Raye | CLR Admin (9185) | 393.55 | 2,886.55 |
| | 01/26/2022 | Check | 3063 | No | Danielle Picard | Check 3063 000000003063 813105392205437 | CLR Admin (9185) | 200.00 | 3,086.55 |
| | 01/28/2022 | Check | 3052 | No | Karen Patterson | Check 3052 000000003052 813109592179984 | CLR Admin (9185) | 100.00 | 3,186.55 |
| | 01/28/2022 | Check | 3060 | No | Karen Patterson | Check 3060 000000003060 813109492034302 | CLR Admin (9185) | 100.00 | 3,286.55 |
| | 02/28/2022 | Check | 3066 | No | Coldiron Consulting LLC | Check 3066 000000003066 813108692681878 | CLR Admin (9185) | 125.00 | 3,411.55 |
| | 02/28/2022 | Check | 3075 | No | Coldiron Consulting LLC | Check 3075 000000003075 813108692681879 | CLR Admin (9185) | 125.00 | 3,536.55 |
| | 02/28/2022 | Check | 3070 | No | Coldiron Consulting LLC | Check 3070 000000003070 813108692681877 | CLR Admin (9185) | 125.00 | 3,661.55 |
| | 03/03/2022 | Check | 3071 | No | Karen Patterson | Check 3071 000000003071 813109092731965 | CLR Admin (9185) | 100.00 | 3,761.55 |
| | 03/15/2022 | Check | 3073 | No | Karen Patterson | Check 3073 000000003073 813108292856884 | CLR Admin (9185) | 100.00 | 3,861.55 |
| | 03/15/2022 | Check | 3074 | No | Karen Patterson | Check 3074 000000003074 813108292856885 | CLR Admin (9185) | 100.00 | 3,961.55 |
| | 03/30/2022 | Check | 3079 | No | Lorain Municipal Court | Check 3079 000000003079 813106092795751 | CLR Admin (9185) | 5.00 | 3,966.55 |
| | 04/13/2022 | Check | 3072 | No | Karen Patterson | Check 3072 000000003072 813109492440230 | CLR Admin (9185) | 100.00 | 4,066.55 |
| | 04/25/2022 | Check | 3083 | No | Coldiron Consulting LLC | Check 3083 000000003083 813108592403061 | CLR Admin (9185) | 125.00 | 4,191.55 |
| | 05/16/2022 | Check | 3086 | No | Lorain Municipal Court | Check 3086 000000003086 813105192422980 | CLR Admin (9185) | 286.16 | 4,477.71 |
| | 05/31/2022 | Check | 3089 | No | Coldiron Consulting LLC | Check 3089 000000003089 813108292157163 | CLR Admin (9185) | 125.00 | 4,602.71 |
| | 05/31/2022 | Check | 3090 | No | Bossier Parish Clerk | Check 3090 000000003090 813104492670493 | CLR Admin (9185) | 27.00 | 4,629.71 |
| | 08/29/2022 | Check | 3097 | No | Coldiron Consulting LLC | Check 3097 000000003097 813109492591563 | CLR Admin (9185) | 125.00 | 4,754.71 |
| | 10/28/2022 | Check | 3100 | No | Coldiron Consulting LLC | Check 3100 000000003100 813109492533597 | CLR Admin (9185) | 125.00 | 4,879.71 |
| | 12/07/2022 | Check | 3106 | No | Karen Patterson | Check 3106 000000003106 813109292429635 | CLR Admin (9185) | 100.00 | 4,979.71 |
| **Total for Consulting Payments** | | | | | | | | **$ 4,979.71** | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Depreciation** | | | | | | | | | |
| | 12/31/2022 | Journal Entry | DEPRECIATION | No | | CPA - DEPRECIATION | -Split- | 350.00 | 350.00 |
| **Total for Depreciation** | | | | | | | | **$ 350.00** | |
| **Interest Paid** | | | | | | | | | |
| | 01/07/2022 | Expense | | No | NEXGEN FINANCIAL | | CLR Admin (9185) | 55,000.00 | 55,000.00 |
| | 02/04/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:020422 T 000000000000 903702040305750 WIRE TYPE:WIRE OUT DATE:020422 TIME:1124 ET TRN:2022020400305750 SERVICE REF:008002 FED IMAD:202202 | CLR Admin (9185) | 105,000.00 | 160,000.00 |
| | 03/04/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:030422 T 000000000000 903703040356318 WIRE TYPE:WIRE OUT DATE:030422 TIME:1219 ET TRN:2022030400356318 SERVICE REF:010085 FED IMAD:202203 | CLR Admin (9185) | 125,000.00 | 285,000.00 |
| | 04/01/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:040122 T 000000000000 903704010327507 WIRE TYPE:WIRE OUT DATE:040122 TIME:0954 ET TRN:2022040100327507 SERVICE REF:009022 FED IMAD:202204 | CLR Admin (9185) | 150,000.00 | 435,000.00 |
| | 05/06/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:050622 T 000000000000 903705060302119 WIRE TYPE:WIRE OUT DATE:050622 TIME:1018 ET TRN:2022050600302119 SERVICE REF:007874 FED IMAD:202205 | CLR Admin (9185) | 150,000.00 | 585,000.00 |
| | 06/03/2022 | Expense | | No | NEXGEN FINANCIAL | WIRE TYPE:WIRE OUT DATE:060322 T 000000000000 903706030301563 WIRE TYPE:WIRE OUT DATE:060322 TIME:1122 ET TRN:2022060300301563 SERVICE REF:008590 FED IMAD:202206 | CLR Admin (9185) | 150,000.00 | 735,000.00 |
| **Total for Interest Paid** | | | | | | | | **$ 735,000.00** | |
| **Legal & Professional Services** | | | | | | | | | |
| | 01/04/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902303023379535 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 775.00 |
| | 01/10/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902307015574887 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 125.00 | 900.00 |
| | 02/04/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902334006527083 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 1,675.00 |
| | 02/10/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902340008679155 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 3,937.50 | 5,612.50 |
| | 02/22/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902349014151798 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 7,395.00 | 13,007.50 |
| | 03/03/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902361017925950 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 13,782.50 |
| | 03/29/2022 | Check | 3081 | No | Trans Union | Check 3081 000000003081 813106492017489 | CLR Admin (9185) | 10,000.00 | 23,782.50 |
| | 04/04/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902391012867088 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 24,557.50 |
| | 04/07/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902396011129199 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 2,753.75 | 27,311.25 |
| | 05/03/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902322018769078 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 28,086.25 |
| | 05/16/2022 | Check | 3087 | No | Trans Union | Check 3087 000000003087 813106592444127 | CLR Admin (9185) | 5,000.00 | 33,086.25 |
| | 06/03/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902353018621017 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 33,861.25 |
| | 06/14/2022 | Check | 3093 | No | Trans Union | Check 3093 000000003093 813103592410752 | CLR Admin (9185) | 5,000.00 | 38,861.25 |
| | 07/05/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902382017240881 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 39,636.25 |
| | 07/11/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902389018270437 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 237.50 | 39,873.75 |
| | 07/18/2022 | Check | 3095 | No | Trans Union | Check 3095 000000003095 813107192733250 | CLR Admin (9185) | 5,000.00 | 44,873.75 |
| | 08/03/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902314010715856 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 45,648.75 |
| | 08/24/2022 | Check | 3096 | No | Trans Union | Check 3096 000000003096 813106492085851 | CLR Admin (9185) | 5,000.00 | 50,648.75 |
| | 09/06/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902345013609939 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 51,423.75 |
| | 09/09/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902351017797670 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 250.00 | 51,673.75 |
| | 09/20/2022 | Check | 3098 | No | Trans Union | Check 3098 000000003098 813106592681432 | CLR Admin (9185) | 5,000.00 | 56,673.75 |
| | 10/04/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902376018170211 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 57,448.75 |
| | 10/13/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902385019935048 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 1,625.00 | 59,073.75 |
| | 10/25/2022 | Check | 3101 | No | Trans Union | Check 3101 000000003101 813107792364556 | CLR Admin (9185) | 5,000.00 | 64,073.75 |
| | 11/04/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 902307015868977 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 64,848.75 |
| | 11/07/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 902308011049489 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 812.50 | 65,661.25 |
| | 11/16/2022 | Expense | | No | QX INC | WIRE TYPE:WIRE OUT DATE:111622 T 000000000000 903711160330664 WIRE TYPE:WIRE OUT DATE:111622 TIME:1140 ET TRN:2022111600330664 SERVICE REF:407009 FED IMAD: RELAT | CLR Admin (9185) | 5,000.00 | 70,661.25 |
| | 11/21/2022 | Check | 3107 | No | Trans Union | Check 3107 000000003107 813107892855576 | CLR Admin (9185) | 5,000.00 | 75,661.25 |
| | 12/05/2022 | Expense | | No | | WOLFSON CPA FIRM DES:SIGONFILE 000000000000 906636014729653 WOLFSON CPA FIRM DES:SIGONFILE ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 775.00 | 76,436.25 |
| | 12/19/2022 | Check | 3108 | No | Trans Union | Check 3108 000000003108 813101292717908 | CLR Admin (9185) | 4,349.57 | 80,785.82 |
| | 12/22/2022 | Expense | | No | | WOLFSON CPA FIRM DES:ACH 000000000000 906655009666857 WOLFSON CPA FIRM DES:ACH ID:RQNB1 INDN:CLR ADMIN SERVICES LLC CO ID:650151345 CCD | CLR Admin (9185) | 372.50 | 81,158.32 |
| **Total for Legal & Professional Services** | | | | | | | | **$ 81,158.32** | |
| **Management Fee** | | | | | | | | | |
| | 02/11/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:021122 T 000000000000 903702110383463 WIRE TYPE:INTL OUT DATE:021122 TIME:1812 ET TRN:2022021100383463 FED IMAD: RELATED REF:222BC54189BP | CLR Admin (9185) | 3,988.57 | 3,988.57 |
| | 02/24/2022 | Expense | | No | Felix Castillo | Employee compensation | CLR Admin (9185) | 16,634.29 | 20,622.86 |
| | 03/11/2022 | Expense | | No | Felix Castillo | Employee Compensation | CLR Admin (9185) | 18,291.64 | 38,914.50 |
| | 03/29/2022 | Expense | | No | Felix Castillo | Employee Compensation | CLR Admin (9185) | 19,641.99 | 58,556.49 |
| | 04/12/2022 | Expense | | No | Felix Castillo | Employee Compensation | CLR Admin (9185) | 19,737.60 | 78,294.09 |
| | 04/27/2022 | Expense | | No | Felix Castillo | Employee Compensation | CLR Admin (9185) | 29,935.87 | 108,229.96 |
| | 05/12/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:051222 T 000000000000 903705120344234 WIRE TYPE:INTL OUT DATE:051222 TIME:1147 ET TRN:2022051200344234 FED IMAD: RELATED REF:225CA463908X | CLR Admin (9185) | 27,741.61 | 135,971.57 |
| | 06/14/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:061422 T 000000000000 903706130430584 WIRE TYPE:INTL OUT DATE:061422 TIME:0448 ET TRN:2022061300430584 FED IMAD: RELATED REF:226DC4347L74 | CLR Admin (9185) | 32,409.66 | 168,381.23 |
| | 06/27/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:062722 T 000000000000 903706270369820 WIRE TYPE:INTL OUT DATE:062722 TIME:1044 ET TRN:2022062700369820 FED IMAD: RELATED REF:226R94158GY3 | CLR Admin (9185) | 31,751.38 | 200,132.61 |
| | 07/13/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:071322 T 000000000000 903707130292439 WIRE TYPE:INTL OUT DATE:071322 TIME:1100 ET TRN:2022071300292439 FED IMAD: RELATED REF:227D95942AB6 | CLR Admin (9185) | 28,638.98 | 228,771.59 |
| | 07/29/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:072922 T 000000000000 903707280428168 WIRE TYPE:INTL OUT DATE:072922 TIME:0645 ET TRN:2022072800428168 FED IMAD: RELATED REF:227SC5524B75 | CLR Admin (9185) | 27,470.67 | 256,242.26 |
| | 08/12/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:081222 T 000000000000 903708120421645 WIRE TYPE:INTL OUT DATE:081222 TIME:1520 ET TRN:2022081200421645 FED IMAD: RELATED REF:228CE19089F3 | CLR Admin (9185) | 26,709.63 | 282,951.89 |
| | 08/29/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:082922 T 000000000000 903708290428273 WIRE TYPE:INTL OUT DATE:082922 TIME:1359 ET TRN:2022082900428273 FED IMAD: RELATED REF:228TC5752G8H | CLR Admin (9185) | 25,277.87 | 308,229.76 |
| | 09/13/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:091322 T 000000000000 903709130302612 WIRE TYPE:INTL OUT DATE:091322 TIME:1116 ET TRN:2022091300302612 FED IMAD: RELATED REF:229DA1545HZG | CLR Admin (9185) | 20,972.16 | 329,201.92 |
| | 09/28/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:092822 T 000000000000 903709280397790 WIRE TYPE:INTL OUT DATE:092822 TIME:1342 ET TRN:2022092800397790 FED IMAD: RELATED REF:229SD41167CN | CLR Admin (9185) | 22,811.46 | 352,013.38 |
| | 10/14/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:101422 T 000000000000 903710140320924 WIRE TYPE:INTL OUT DATE:101422 TIME:1109 ET TRN:2022101400320924 FED IMAD: RELATED REF:22AEB08140LN | CLR Admin (9185) | 19,757.61 | 371,770.99 |
| | 10/27/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:102722 T 000000000000 903710270419020 WIRE TYPE:INTL OUT DATE:102722 TIME:1356 ET TRN:2022102700419020 FED IMAD: RELATED REF:22ARD54571XO | CLR Admin (9185) | 18,721.25 | 390,492.24 |
| | 11/14/2022 | Expense | | No | Felix Castillo | WIRE TYPE:INTL OUT DATE:111422 T 000000000000 903711140674431 WIRE TYPE:INTL OUT DATE:111422 TIME:1320 ET TRN:2022111400674431 FED IMAD: RELATED REF:22BED1801HKW | CLR Admin (9185) | 19,927.26 | 410,419.50 |
| **Total for Management Fee** | | | | | | | | **$ 410,419.50** | |
| **Meals & Entertainment** | | | | | | | | | |
| | 01/04/2022 | Expense | | No | | CHECKCARD 0104 TST* CALAVERAS C 929901041310033 CHECKCARD 0104 TST* CALAVERAS CA BOCA RATON FI 02305372004500238016527 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 114.38 | 114.38 |
| | 01/07/2022 | Expense | | No | | CHECKCARD 0106 YAKITORI SAKE HO 929901061365081 CHECKCARD 0106 YAKITORI SAKE HOU BOCA RATON FL 72700692007900016000143 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 145.56 | 259.94 |
| | 01/10/2022 | Expense | | No | | CHECKCARD 0107 TST* KOSTA S GRE 929901070741235 CHECKCARD 0107 TST* KOSTA S GREE POMPANO BEACHFL 02305372007300254069089 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 60.31 | 320.25 |
| | 01/10/2022 | Expense | | No | | CHECKCARD 0105 LUFF S FISH HOUS 929901050003495 CHECKCARD 0105 LUFF S FISH HOUSE BOCA RATON FL 85326812007900015276736 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 158.94 | 479.19 |
| | 01/11/2022 | Expense | | No | | CHECKCARD 0111 TST* CALAVERAS C 929901111260566 CHECKCARD 0111 TST* CALAVERAS CA BOCA RATON FI 02305372011500234811906 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 93.28 | 572.47 |
| | 01/12/2022 | Expense | | No | | CHECKCARD 0111 CASIMIR FRENCH B 929901111391646 CHECKCARD 0111 CASIMIR FRENCH BI BOCA RATON FL 75369432012741403947952 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 115.76 | 688.23 |
| | 01/14/2022 | Expense | | No | | CHECKCARD 0112 LUFF S FISH HOUS 929901120120829 CHECKCARD 0112 LUFF S FISH HOUSE BOCA RATON FL 85326812013900016601801 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 143.96 | 832.19 |
| | 01/18/2022 | Expense | | No | | CHECKCARD 0113 LOUIE BOSSIS RIS 929901130178717 CHECKCARD 0113 LOUIE BOSSIS RIST BOCA RATON FL 85371172014504947143115 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 119.16 | 951.35 |
| | 01/18/2022 | Expense | | No | | CHECKCARD 0118 TST* CALAVERAS C 929901181170821 CHECKCARD 0118 TST* CALAVERAS CA BOCA RATON FI 02305372018500222837791 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 74.47 | 1,025.82 |
| | 01/18/2022 | Expense | | No | | CHECKCARD 0115 TST* KAPOW! NOOD 929901151739940 CHECKCARD 0115 TST* KAPOW! NOODL BOCA RATON FL 02305372015500292389171 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 83.56 | 1,109.38 |
| | 01/21/2022 | Expense | | No | | CHECKCARD 0119 CASIMIR FRENCH B 929901190262024 CHECKCARD 0119 CASIMIR FRENCH BI BOCA RATON FL 75369432020776502454518 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 79.38 | 1,188.76 |
| | 01/24/2022 | Expense | | No | | CHECKCARD 0120 YAKITORI SAKE HO 929901200173377 CHECKCARD 0120 YAKITORI SAKE HOU BOCA RATON FL 72700692021900017400054 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 89.55 | 1,278.31 |
| | 01/24/2022 | Expense | | No | | CHECKCARD 0121 LOUIE BOSSIS RIS 929901210031553 CHECKCARD 0121 LOUIE BOSSIS RIST BOCA RATON FL 85371172023504947231752 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.29 | 1,343.60 |
| | 01/28/2022 | Expense | | No | | CHECKCARD 0128 TST* KAPOW! NOOD 929901281355349 CHECKCARD 0128 TST* KAPOW! NOODL BOCA RATON FL 02305372028500276812748 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 60.15 | 1,403.75 |
| | 01/31/2022 | Expense | | No | | CHECKCARD 0129 TST* CALAVERAS C 929901291604768 CHECKCARD 0129 TST* CALAVERAS CA BOCA RATON FI 02305372029500365141511 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 98.25 | 1,502.00 |
| | 02/03/2022 | Expense | | No | | CHECKCARD 0201 CASIMIR FRENCH B 929902010146345 CHECKCARD 0201 CASIMIR FRENCH BI BOCA RATON FL 75369432033828804695994 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 114.35 | 1,616.35 |
| | 02/07/2022 | Expense | | No | | CHECKCARD 0204 LUFF S FISH HOUS 929902040063163 CHECKCARD 0204 LUFF S FISH HOUSE BOCA RATON FL 85326812037900011187055 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 160.73 | 1,777.08 |
| | 02/07/2022 | Expense | | No | | CHECKCARD 0202 LOUIE BOSSIS RIS 929902020001004 CHECKCARD 0202 LOUIE BOSSIS RIST BOCA RATON FL 85371172037504947371222 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 102.39 | 1,879.47 |
| | 02/08/2022 | Expense | | No | | CHECKCARD 0208 TST* CALAVERAS C 929902081476390 CHECKCARD 0208 TST* CALAVERAS CA BOCA RATON FI 02305372039500247650968 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 151.73 | 2,031.20 |
| | 02/09/2022 | Expense | | No | | CHECKCARD 0208 CASIMIR FRENCH B 929902081377157 CHECKCARD 0208 CASIMIR FRENCH BI BOCA RATON FL 75369432040857804089701 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 106.31 | 2,137.51 |
| | 02/10/2022 | Expense | | No | | CHECKCARD 0209 TST* KOSTA S GRE 929902090560490 CHECKCARD 0209 TST* KOSTA S GREE POMPANO BEACHFL 02305372041600048204498 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 74.82 | 2,212.33 |
| | 02/11/2022 | Expense | | No | | CHECKCARD 0210 YAKITORI SAKE HO 929902101482050 CHECKCARD 0210 YAKITORI SAKE HOU BOCA RATON FL 72700692042900019500013 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 113.09 | 2,325.42 |
| | 02/14/2022 | Expense | | No | | CHECKCARD 0211 LUFF S FISH HOUS 929902111783595 CHECKCARD 0211 LUFF S FISH HOUSE BOCA RATON FL 85326812044900012515636 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 261.01 | 2,586.43 |
| | 02/15/2022 | Expense | | No | | CHECKCARD 0215 TST* CALAVERAS C 929902151325384 CHECKCARD 0215 TST* CALAVERAS CA BOCA RATON FI 02305372046500246090548 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 106.12 | 2,692.55 |
| | 02/16/2022 | Expense | | No | | CHECKCARD 0215 J ALEXANDER S 02 929902151536179 CHECKCARD 0215 J ALEXANDER S 020 BOCA RATON FL 15410192047009310035061 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 161.45 | 2,854.00 |
| | 02/17/2022 | Expense | | No | | CHECKCARD 0216 CASIMIR FRENCH B 929902161403343 CHECKCARD 0216 CASIMIR FRENCH BI BOCA RATON FL 75369432048891703547909 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 79.38 | 2,933.38 |
| | 02/22/2022 | Expense | | No | | CHECKCARD 0222 TST* CALAVERAS C 929902221483150 CHECKCARD 0222 TST* CALAVERAS CA BOCA RATON FI 02305372053500256302650 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 99.28 | 3,032.66 |
| | 02/22/2022 | Expense | | No | | CHECKCARD 0218 LUFF S FISH HOUS 929902180068885 CHECKCARD 0218 LUFF S FISH HOUSE BOCA RATON FL 85326812051900013945162 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 177.50 | 3,210.16 |
| | 02/22/2022 | Expense | | No | | CHECKCARD 0217 LOUIE BOSSIS RIS 929902170002878 CHECKCARD 0217 LOUIE BOSSIS RIST BOCA RATON FL 85371172051504947513063 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 102.39 | 3,312.55 |
| | 02/23/2022 | Expense | | No | | CHECKCARD 0222 STARBUCKS STORE 929902220968230 CHECKCARD 0222 STARBUCKS STORE 0 BOCA RATON FL 55432862054200260609926 CKCD 5814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 17.49 | 3,330.04 |
| | 02/23/2022 | Expense | | No | | CHECKCARD 0222 STARBUCKS STORE 929902220977240 CHECKCARD 0222 STARBUCKS STORE 0 BOCA RATON FL 55432862054200260609934 CKCD 5814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 6.96 | 3,337.00 |
| | 02/24/2022 | Expense | | No | | CHECKCARD 0222 CASIMIR FRENCH B 929902220103047 CHECKCARD 0222 CASIMIR FRENCH BI BOCA RATON FL 75369432054916504287180 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 136.47 | 3,473.47 |
| | 02/24/2022 | Expense | | No | | CHECKCARD 0224 INDIAN HARVEST 929902241282697 CHECKCARD 0224 INDIAN HARVEST BOCA RATON FI 55263522055091659000014 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 121.70 | 3,595.17 |
| | 02/28/2022 | Expense | | No | | CHECKCARD 0224 LUFF S FISH HOUS 929902240163002 CHECKCARD 0224 LUFF S FISH HOUSE BOCA RATON FL 85326812056900015074016 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 165.73 | 3,760.90 |
| | 02/28/2022 | Expense | | No | | CHECKCARD 0225 TST* KOSTA S GRE 929902250598826 CHECKCARD 0225 TST* KOSTA S GREE POMPANO BEACHFL 02305372057600047762034 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 72.05 | 3,832.95 |
| | 03/01/2022 | Expense | | No | | CHECKCARD 0228 STARBUCKS STORE 929902281101309 CHECKCARD 0228 STARBUCKS STORE 0 BOCA RATON FL 55432862060200103979355 CKCD 5814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 21.41 | 3,854.36 |
| | 03/01/2022 | Expense | | No | | CHECKCARD 0301 TST* CALAVERAS C 929903011625643 CHECKCARD 0301 TST* CALAVERAS CA BOCA RATON FI 02305372060500259793328 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 128.45 | 3,982.81 |
| | 03/03/2022 | Expense | | No | | CHECKCARD 0301 CASIMIR FRENCH B 929903010100090 CHECKCARD 0301 CASIMIR FRENCH BI BOCA RATON FL 75369432061945705885956 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 126.83 | 4,109.64 |
| | 03/03/2022 | Expense | | No | | CHECKCARD 0302 TST* MISTER 01 B 929903020626699 CHECKCARD 0302 TST* MISTER 01 BO BOCA RATON FL 02305372061300274671552 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 69.94 | 4,179.58 |
| | 03/07/2022 | Expense | | No | | CHECKCARD 0305 TST* CALAVERAS C 929903051865705 CHECKCARD 0305 TST* CALAVERAS CA BOCA RATON FI 02305372064500336197630 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 245.59 | 4,425.17 |
| | 03/07/2022 | Expense | | No | | CHECKCARD 0303 LUFF S FISH HOUS 929903031570407 CHECKCARD 0303 LUFF S FISH HOUSE BOCA RATON FL 85326812065900016306507 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 172.15 | 4,597.32 |
| | 03/08/2022 | Expense | | No | | CHECKCARD 0308 TST* CALAVERAS C 929903081512829 CHECKCARD 0308 TST* CALAVERAS CA BOCA RATON FI 02305372067500225865690 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 92.06 | 4,689.38 |
| | 03/09/2022 | Expense | | No | | CHECKCARD 0308 CASIMIR FRENCH B 929903081511549 CHECKCARD 0308 CASIMIR FRENCH BI BOCA RATON FL 75369432068975105663409 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 115.76 | 4,805.14 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 03/11/2022 | Expense | | No | | CHECKCARD 0311 TST* KAPOW! NOOD 929903111500740 CHECKCARD 0311 TST* KAPOW! NOODL BOCA RATON FL 02305372070500253663731 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 109.56 | 4,914.70 |
| | 03/11/2022 | Expense | | No | | CHECKCARD 0309 YAKITORI SAKE HO 929903090114753 CHECKCARD 0309 YAKITORI SAKE HOU BOCA RATON FL 72700692069900012200072 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 137.56 | 5,052.26 |
| | 03/14/2022 | Expense | | No | | CHECKCARD 0311 RUNAS PERUVIAN C 929903110071878 CHECKCARD 0311 RUNAS PERUVIAN CU BOCA RATON F 75369432072987902223661 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 104.02 | 5,156.28 |
| | 03/18/2022 | Expense | | No | | CHECKCARD 0315 LOUIE BOSSIS RIS 929903150009126 CHECKCARD 0315 LOUIE BOSSIS RIST BOCA RATON FL 85371172076504947800396 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 141.24 | 5,297.52 |
| | 03/18/2022 | Expense | | No | | CHECKCARD 0316 CASIMIR FRENCH B 929903160062651 CHECKCARD 0316 CASIMIR FRENCH BI BOCA RATON FL 75369432076010801594821 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 79.38 | 5,376.90 |
| | 03/21/2022 | Expense | | No | | CHECKCARD 0318 LUFF S FISH HOUS 929903180070287 CHECKCARD 0318 LUFF S FISH HOUSE BOCA RATON FL 85326812079900019172348 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.32 | 5,478.22 |
| | 03/22/2022 | Expense | | No | | CHECKCARD 0322 TST* CALAVERAS C 929903221510230 CHECKCARD 0322 TST* CALAVERAS CA BOCA RATON FI 02305372081500244540060 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 117.29 | 5,595.51 |
| | 03/23/2022 | Expense | | No | | CHECKCARD 0322 CASIMIR FRENCH B 929903221608784 CHECKCARD 0322 CASIMIR FRENCH BI BOCA RATON FL 75369432082033905955484 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.21 | 5,735.72 |
| | 08/29/2022 | Expense | | No | | CHECKCARD 0826 TST* Kostas Gree 929908260644410 CHECKCARD 0826 TST* Kostas Greek Pompano BeachFL 55432862239202176417830 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 76.53 | 5,812.25 |
| **Total for Meals & Entertainment** | | | | | | | | **$ 5,812.25** | |
| **Merchant Fees** | | | | | | | | | |
| | 01/03/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902303017500270 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 110.92 | 110.92 |
| | 01/14/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902314001614258 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 1,872.15 | 1,983.07 |
| | 01/18/2022 | Expense | | No | | UNITYFI DES:ePay0001 000000000000 902314006526130 UNITYFI DES:ePay0001 ID:293 INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Work Order | CLR Admin (9175) | 100.00 | 2,083.07 |
| | 02/02/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902332010917736 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 142.42 | 2,225.49 |
| | 02/15/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902345014729526 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 1,688.95 | 3,914.44 |
| | 03/02/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902360008094705 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 85.94 | 4,000.38 |
| | 03/15/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902373021454367 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 1,629.95 | 5,630.33 |
| | 04/04/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902391011151717 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 27.14 | 5,657.47 |
| | 04/15/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902304011091200 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 975.95 | 6,633.42 |
| | 05/02/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902322011232249 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 18.25 | 6,651.67 |
| | 05/16/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902336009139457 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 264.35 | 6,916.02 |
| | 06/02/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902352014838720 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 15.00 | 6,931.02 |
| | 06/15/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902365017316953 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 110.95 | 7,041.97 |
| | 07/05/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902382015007057 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 34.95 | 7,076.92 |
| | 07/15/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902396005093733 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 99.35 | 7,176.27 |
| | 08/01/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902313015297899 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 34.95 | 7,211.22 |
| | 08/15/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902327000136574 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 54.95 | 7,266.17 |
| | 09/02/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902344012791821 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 34.95 | 7,301.12 |
| | 09/16/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902358017138524 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 54.95 | 7,356.07 |
| | 10/03/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902376013637505 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 34.95 | 7,391.02 |
| | 10/17/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 902390009638070 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 54.95 | 7,445.97 |
| | 11/02/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 902305006589711 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 34.95 | 7,480.92 |
| | 11/15/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 906618021699790 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 54.95 | 7,535.87 |
| | 12/02/2022 | Expense | | No | | MERCH SVC DES:BKCRD FEES 000000000000 906635005952036 MERCH SVC DES:BKCRD FEES ID:899000002969499 INDN:HELBING LAW LLC OP CO ID:1246827607 CCD | CLR Admin (9175) | 34.95 | 7,570.82 |
| | 12/15/2022 | Expense | | No | | UNITYFI DES:ePay 000000000000 906648023228554 UNITYFI DES:ePay ID: INDN:293 Consumer Law Relie CO ID:562147953E CCD PMT INFO:Unity ACH INV | CLR Admin (9175) | 54.95 | 7,625.77 |
| **Total for Merchant Fees** | | | | | | | | **$ 7,625.77** | |
| **Office Expense & Software** | | | | | | | | | |
| | 01/06/2022 | Expense | | No | | PURCHASE 0106 Amazon Prime*ZB5 929901061178286 PURCHASE 0106 Amazon Prime*ZB52 Amzn.com/billWA 55432862006200255425907 CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 120.12 | 120.12 |
| | 01/07/2022 | Expense | | No | Sendgrid | CHECKCARD 0106 TWILIO SENDGRID 929901060808616 CHECKCARD 0106 TWILIO SENDGRID 8778894546 CA 55429502006637355494399 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 222.07 |
| | 01/10/2022 | Expense | | No | | PURCHASE 0110 Amazon.com*SH5XO 929901101596928 PURCHASE 0110 Amazon.com*SH5XO5 Amzn.com/billWA 55432862010200499759917 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.88 | 232.95 |
| | 01/10/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0107 DNH*GODADDY.COM 929901070907931 CHECKCARD 0107 DNH*GODADDY.COM 4805058855 AZ 55131582008400903137344 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 616.71 |
| | 01/12/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0111 DNH*GODADDY.COM 929901110214956 CHECKCARD 0111 DNH*GODADDY.COM 480-505-8855 AZ 55432862011200916848912 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 402.00 | 1,018.71 |
| | 01/12/2022 | Expense | | No | | WATERLOGICUSA DES:BT0111 000000000000 902311018380890 WATERLOGICUSA DES:BT0111 ID:000000163301883 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 78.84 | 1,097.55 |
| | 01/13/2022 | Expense | | No | | PURCHASE 0113 Amazon.com*LR4PI 929901131568536 PURCHASE 0113 Amazon.com*LR4PI9 Amzn.com/billWA 55432862013200426727166 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.64 | 1,138.19 |
| | 01/13/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0112 DNH*GODADDY.COM 929901120165880 CHECKCARD 0112 DNH*GODADDY.COM 480-5058855 AZ 75418232012138411347009 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 1,330.07 |
| | 01/13/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0112 DNH*GODADDY.COM 929901120245498 CHECKCARD 0112 DNH*GODADDY.COM 480-5058855 AZ 75418232012138411525448 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 1,346.06 |
| | 01/13/2022 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 902313005595376 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 1,719.81 |
| | 01/14/2022 | Expense | | No | | PMNT SENT 0114 WU * 929901141298840 PMNT SENT 0114 WU * 800-325-6000 CO 55432862014200590933987 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 826.00 | 2,545.81 |
| | 01/14/2022 | Expense | | No | | CHECKCARD 0113 EMBED SOCIAL 929901131106838 CHECKCARD 0113 EMBED SOCIAL PATRICH 15276322014000298960078 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 2,574.81 |
| | 01/18/2022 | Expense | | No | | PMNT SENT 0118 WU * 929901181348909 PMNT SENT 0118 WU * 800-325-6000 CO 55432862018200769969933 CKCD 4829 XXXXXXXXXXXX7853 | CLR Admin (9185) | 2,525.00 | 5,099.81 |
| | 01/18/2022 | Expense | | No | | PURCHASE 0118 Amazon.com*PK537 929901181384116 PURCHASE 0118 Amazon.com*PK5376 Amzn.com/billWA 55432862018200829364042 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 215.36 | 5,315.17 |
| | 01/18/2022 | Expense | | No | INTUIT | CHECKCARD 0115 INTUIT 18004I 946301150497839 CHECKCARD 0115 INTUIT 18004I MOUNTAIN VIEWCA 000000000000000497839 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 5,340.17 |
| | 01/18/2022 | Expense | | No | | PURCHASE 0116 Amazon.com*WE3WE 929901161709701 PURCHASE 0116 Amazon.com*WE3WE5 Amzn.com/billWA 55432862016200279433745 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.62 | 5,355.79 |
| | 01/18/2022 | Expense | | No | | PURCHASE 0115 Amazon.com*2M66X 929901151916124 PURCHASE 0115 Amazon.com*2M66X5 Amzn.com/billWA 55432862015200014381416 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 86.66 | 5,442.45 |
| | 01/18/2022 | Expense | | No | | PURCHASE 0115 Amazon.com*Q41AT 929901151160720 PURCHASE 0115 Amazon.com*Q41AT1 Amzn.com/billWA 55432862015200039481993 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.99 | 5,472.44 |
| | 01/18/2022 | Expense | | No | | CHECKCARD 0114 PROSHRED SECURIT 929901140015395 CHECKCARD 0114 PROSHRED SECURITY OAKLAND PARK FL 85179392016700283181323 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 51.50 | 5,523.94 |
| | 01/18/2022 | Expense | | No | | PURCHASE 0118 Amazon.com*N3033 929901180988665 PURCHASE 0118 Amazon.com*N30331 Amzn.com/billWA 55432862018200646436320 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 31.24 | 5,555.18 |
| | 01/18/2022 | Expense | | No | | PURCHASE 0116 Amazon.com*MZ3X2 929901161729296 PURCHASE 0116 Amazon.com*MZ3X21 Amzn.com/billWA 55432862016200279336252 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 43.07 | 5,598.25 |
| | 01/19/2022 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902319002456874 PAYLIANCE INVOIC DES:6149445788 ID:22011812INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 5,648.25 |
| | 01/19/2022 | Expense | | No | | CHECKCARD 0119 CBI*CCLEANER PIR 929901191156103 CHECKCARD 0119 CBI*CCLEANER PIRI 800-799-9570 IL 55432862019200043568211 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 44.95 | 5,693.20 |
| | 01/20/2022 | Expense | | No | INTUIT | CHECKCARD 0120 INTUIT 18004I 946301200015039 CHECKCARD 0120 INTUIT 18004I MOUNTAIN VIEWCA 000000000000000015039 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 5,718.20 |
| | 01/20/2022 | Expense | | No | INTUIT | CHECKCARD 0120 INTUIT 18004I 946301200015023 CHECKCARD 0120 INTUIT 18004I MOUNTAIN VIEWCA 000000000000000015023 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 5,743.20 |
| | 01/21/2022 | Expense | | No | INTUIT | CHECKCARD 0121 INTUIT 18004I 946301210492073 CHECKCARD 0121 INTUIT 18004I MOUNTAIN VIEWCA 000000000000000492073 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.00 | 5,783.20 |
| | 01/21/2022 | Expense | | No | | PURCHASE 0120 Adobe Inc 929901200344218 PURCHASE 0120 Adobe Inc 8008336687 CA 15270212020000073326827 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 5,902.13 |
| | 01/21/2022 | Expense | | No | | CHECKCARD 0120 COPY CAT COPIER 929901200699902 CHECKCARD 0120 COPY CAT COPIER S POMPANO BEACHFL 75187422021000002125613 CKCD 5046 XXXXXXXXXXXX7853 | CLR Admin (9185) | 140.47 | 6,042.60 |
| | 01/24/2022 | Expense | | No | | PURCHASE 0123 Amazon.com*716HY 929901231120962 PURCHASE 0123 Amazon.com*716HY2 Amzn.com/billWA 55432862023200232991384 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 60.94 | 6,103.54 |
| | 01/26/2022 | Expense | | No | | PURCHASE 0125 Amazon.com*4Y3SN 929901251068438 PURCHASE 0125 Amazon.com*4Y3SN9 Amzn.com/billWA 55432862025200874503974 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.58 | 6,189.12 |
| | 01/27/2022 | Expense | | No | | PURCHASE 0127 Amazon.com*DR8IC 929901271257195 PURCHASE 0127 Amazon.com*DR8IC5 Amzn.com/billWA 55432862027200302773452 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 74.26 | 6,263.38 |
| | 02/02/2022 | Expense | | No | | CHECKCARD 0202 Twilio 375643691 929902021803502 CHECKCARD 0202 Twilio 3756436916 San FranciscoCA 15270212033004650705853 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 280.01 | 6,543.39 |
| | 02/03/2022 | Expense | | No | | The Office Quart DES:4842243000 000000000000 902334003147688 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 732.47 | 7,275.86 |
| | 02/04/2022 | Check | 3069 | No | Precise Media, LLC. | reimbursement | CLR Admin (9185) | 6,842.78 | 14,118.64 |
| | 02/07/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0205 DNH*GODADDY.COM 929902050247474 CHECKCARD 0205 DNH*GODADDY.COM 480-5058855 AZ 75418232036140085623535 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 14,310.52 |
| | 02/07/2022 | Expense | | No | | CHECKCARD 0204 TWILIO SENDGRID 929902041312205 CHECKCARD 0204 TWILIO SENDGRID 8778894546 CA 55429502035637620397273 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 14,412.47 |
| | 02/08/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0207 DNH*GODADDY.COM 929902070373547 CHECKCARD 0207 DNH*GODADDY.COM 480-5058855 AZ 75418232038140209487369 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 14,796.23 |
| | 02/09/2022 | Expense | | No | | PURCHASE 0209 Amazon.com*9801U 929902091182941 PURCHASE 0209 Amazon.com*9801U9 Amzn.com/billWA 55432862040200104482404 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 16.26 | 14,812.49 |
| | 02/11/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0210 DNH*GODADDY.COM 929902100313962 CHECKCARD 0210 DNH*GODADDY.COM 480-5058855 AZ 75418232041140408004663 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 15,004.37 |
| | 02/11/2022 | Expense | | No | | CHECKCARD 0208 AMAZON.COM*0V7 929902080002303 CHECKCARD 0208 AMAZON.COM*0V7 SEATTLE WA CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.96 | 15,019.33 |
| | 02/14/2022 | Expense | | No | | PURCHASE 0211 Amazon.com*0E7MC 929902111273645 PURCHASE 0211 Amazon.com*0E7MC3 Amzn.com/billWA 55432862042200857332481 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.64 | 15,059.97 |
| | 02/14/2022 | Expense | | No | | PURCHASE 0214 Amazon.com*QG96E 929902141792601 PURCHASE 0214 Amazon.com*QG96E8 Amzn.com/billWA 55432862045200668765637 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 43.07 | 15,103.04 |
| | 02/14/2022 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 902345005933048 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 15,476.79 |
| | 02/14/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0212 DNH*GODADDY.COM 929902121113316 CHECKCARD 0212 DNH*GODADDY.COM 4805058855 AZ 55131582044400909118658 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 15,492.78 |
| | 02/14/2022 | Expense | | No | | CHECKCARD 0213 EMBED SOCIAL 929902130468475 CHECKCARD 0213 EMBED SOCIAL PATRICH 15276322045002779470034 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 15,521.78 |
| | 02/14/2022 | Expense | | No | | PURCHASE 0214 Amazon.com*YE8L1 929902141722454 PURCHASE 0214 Amazon.com*YE8L11 Amzn.com/billWA 55432862045200708430507 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.42 | 15,541.20 |
| | 02/14/2022 | Expense | | No | | CHECKCARD 0211 PROSHRED SECURIT 929902110011920 CHECKCARD 0211 PROSHRED SECURITY OAKLAND PARK FL 85179392044700283183416 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 51.50 | 15,592.70 |
| | 02/15/2022 | Expense | | No | | WATERLOGICUSA DES:BT0214 000000000000 902345017714998 WATERLOGICUSA DES:BT0214 ID:000000166740064 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 78.84 | 15,671.54 |
| | 02/15/2022 | Expense | | No | INTUIT | CHECKCARD 0215 INTUIT *QuickBoo 929902151484698 CHECKCARD 0215 INTUIT *QuickBook CL.INTUIT.COMCA 55432862046200946761118 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 15,696.54 |
| | 02/15/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0214 DNH*GODADDY.COM 929902140314983 CHECKCARD 0214 DNH*GODADDY.COM 480-5058855 AZ 75418232045140659701294 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 15,888.42 |
| | 02/16/2022 | Expense | | No | | CHECKCARD 0215 AMAZON.COM*1B1 929902150036025 CHECKCARD 0215 AMAZON.COM*1B1 SEATTLE WA CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 62.26 | 15,950.68 |
| | 02/16/2022 | Expense | | No | | CHECKCARD 0215 AMAZON.COM*ZV7 929902150005759 CHECKCARD 0215 AMAZON.COM*ZV7 SEATTLE WA CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 34.48 | 15,985.16 |
| | 02/16/2022 | Expense | | No | | PURCHASE 0216 Amazon.com*8H33V 929902161353632 PURCHASE 0216 Amazon.com*8H33V3 Amzn.com/billWA 55432862047200159702550 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 22.54 | 16,007.70 |
| | 02/16/2022 | Expense | | No | | PURCHASE 0216 AMZN Mktp US*CX3 929902161598898 PURCHASE 0216 AMZN Mktp US*CX3Y Amzn.com/billWA 55432862047200303221028 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 110.36 | 16,118.06 |
| | 02/16/2022 | Expense | | No | | PURCHASE 0216 AMZN Mktp US*SA3 929902161600863 PURCHASE 0216 AMZN Mktp US*SA3J Amzn.com/billWA 55432862047200224523528 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 24.99 | 16,143.05 |
| | 02/17/2022 | Expense | | No | | CHECKCARD 0216 COPY CAT COPIER 929902160356163 CHECKCARD 0216 COPY CAT COPIER S POMPANO BEACHFL 75187422048000000913183 CKCD 5046 XXXXXXXXXXXX7853 | CLR Admin (9185) | 64.54 | 16,207.59 |
| | 02/17/2022 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902348004289950 PAYLIANCE INVOIC DES:6149445788 ID:22021712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 16,257.59 |
| | 02/17/2022 | Expense | | No | | PURCHASE 0217 AMZN Mktp US*102 929902171231089 PURCHASE 0217 AMZN Mktp US*102Z Amzn.com/billWA 55432862048200429918399 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.99 | 16,277.58 |
| | 02/22/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0221 DNH*GODADDY.COM 929902210389199 CHECKCARD 0221 DNH*GODADDY.COM 480-5058855 AZ 75418232052141135274575 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 1,618.20 | 17,895.78 |
| | 02/22/2022 | Expense | | No | INTUIT | CHECKCARD 0220 INTUIT *QuickBoo 929902201486460 CHECKCARD 0220 INTUIT *QuickBook CL.INTUIT.COMCA 55432862051200402438872 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 17,920.78 |
| | 02/22/2022 | Expense | | No | INTUIT | CHECKCARD 0221 INTUIT 18004I 946302210635405 CHECKCARD 0221 INTUIT 18004I MOUNTAIN VIEWCA 000000000000000635405 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.00 | 17,960.78 |
| | 02/22/2022 | Expense | | No | | PURCHASE 0220 Adobe Inc 929902201174372 PURCHASE 0220 Adobe Inc 8008336687 CA 15270212051000080636558 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 18,079.71 |
| | 02/22/2022 | Expense | | No | | PURCHASE 0220 Amazon.com*1D3KH 929902201449173 PURCHASE 0220 Amazon.com*1D3KH1 Amzn.com/billWA 55432862051200380091602 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 215.36 | 18,295.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/22/2022 | Expense | No | GoDaddy.com | CHECKCARD 0218 DNH*GODADDY.COM 929902180419274 CHECKCARD 0218 DNH*GODADDY.COM 480-5058855 AZ 75418232049140938523671 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 767.52 | 19,062.59 |
| 02/22/2022 | Expense | No | GoDaddy.com | CHECKCARD 0219 DNH*GODADDY.COM 929902190328914 CHECKCARD 0219 DNH*GODADDY.COM 480-5058855 AZ 75418232050141014604977 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 71.88 | 19,134.47 |
| 02/23/2022 | Expense | No | Tenacity Tech | WIRE TYPE:WIRE OUT DATE:022322 T 000000000000 903702230314373 WIRE TYPE:WIRE OUT DATE:022322 TIME:1006 ET TRN:2022022300314373 SERVICE REF:006217 FED IMAD:202202 | CLR Admin (9185) | 625.00 | 19,759.47 |
| 02/23/2022 | Expense | No | GoDaddy.com | CHECKCARD 0221 DNH*GODADDY.COM 929902210035970 CHECKCARD 0221 DNH*GODADDY.COM 480-5058855 AZ 75418232052141167083258 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 19,951.35 |
| 02/24/2022 | Expense | No | | CHECKCARD 0215 AMAZON.COM*1I6 929902150000043 CHECKCARD 0215 AMAZON.COM*1I6 SEATTLE WA CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 58.84 | 20,010.19 |
| 02/24/2022 | Expense | No | INTUIT | CHECKCARD 0224 INTUIT 18004I 946302240656689 CHECKCARD 0224 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000656689 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 20,035.19 |
| 02/28/2022 | Expense | No | GoDaddy.com | CHECKCARD 0226 DNH*GODADDY.COM 929902260253224 CHECKCARD 0226 DNH*GODADDY.COM 480-5058855 AZ 75418232057141483869948 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 20,227.07 |
| 03/01/2022 | Expense | No | | TRANSFER CLR ADMIN SERVICES L:Tr 000000000000 957103018100979 TRANSFER CLR ADMIN SERVICES L:Trustpilot Inc Confirmation# 4113683644 | CLR Admin (9185) | 1,320.00 | 21,547.07 |
| 03/03/2022 | Expense | No | | The Office Quart DES:4842243000 000000000000 902362002789209 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 701.04 | 22,248.11 |
| 03/04/2022 | Expense | No | GoDaddy.com | CHECKCARD 0303 DNH*GODADDY.COM 929903030355445 CHECKCARD 0303 DNH*GODADDY.COM 480-5058855 AZ 75418232062141954962746 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 22,439.99 |
| 03/04/2022 | Expense | No | | CHECKCARD 0303 TWILIO SENDGRID 929903030789344 CHECKCARD 0303 TWILIO SENDGRID 8778894546 CA 55429506263787391 5314 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 22,541.94 |
| 03/04/2022 | Expense | No | | PURCHASE 0304 AMZN Mktp US*1I8 929903041500170 PURCHASE 0304 AMZN Mktp US*1I8X Amzn.com/billWA 55432862063200070151035 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 54.46 | 22,596.40 |
| 03/08/2022 | Expense | No | | PURCHASE 0308 Amazon.com*1W1EQ 929903081512926 PURCHASE 0308 Amazon.com*1W1EQ4 Amzn.com/billWA 55432862067200345194592 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.96 | 22,616.36 |
| 03/08/2022 | Expense | No | GoDaddy.com | CHECKCARD 0307 DNH*GODADDY.COM 929903070842707 CHECKCARD 0307 DNH*GODADDY.COM 4805058855 AZ 55131582067400902075659 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 23,000.12 |
| 03/10/2022 | Deposit | No | | CHECKCARD 0310 AMAZON.COM 000000136590 929903100019791 CHECKCARD 0310 AMAZON.COM SEATTLE WA CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | -58.84 | 22,941.28 |
| 03/14/2022 | Expense | No | | PURCHASE 0314 Amazon.com*1Z9YB 929903141849041 PURCHASE 0314 Amazon.com*1Z9YB7 Amzn.com/billWA 55432862073200200004136 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 26.22 | 22,967.50 |
| 03/14/2022 | Expense | No | | CHECKCARD 0313 EMBED SOCIAL 929903130526386 CHECKCARD 0313 EMBED SOCIAL PATRICH 15276322073002857720073 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 22,996.50 |
| 03/14/2022 | Expense | No | GoDaddy.com | CHECKCARD 0312 DNH*GODADDY.COM 929903120670718 CHECKCARD 0312 DNH*GODADDY.COM 4805058855 AZ 55131582072400907064842 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 23,012.49 |
| 03/14/2022 | Expense | No | | PAYPAL DES:TRANSFER 000000000000 902373010981785 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 23,386.24 |
| 03/14/2022 | Expense | No | | CHECKCARD 0311 PROSHRED SECURIT 929903110054010 CHECKCARD 0311 PROSHRED SECURITY OAKLAND PARK FL 85179392072700283187685 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 51.50 | 23,437.74 |
| 03/14/2022 | Expense | No | | PURCHASE 0314 Amazon.com*1Z9IK 929903141833786 PURCHASE 0314 Amazon.com*1Z9IK4 Amzn.com/billWA 55432862073200202662733 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 43.07 | 23,480.81 |
| 03/14/2022 | Expense | No | | PURCHASE 0312 Amazon.com*1Z6IR 929903122022245 PURCHASE 0312 Amazon.com*1Z6IR1 Amzn.com/billWA 55432862071200691602028 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 86.66 | 23,567.47 |
| 03/14/2022 | Expense | No | | PURCHASE 0311 Amazon.com*1Z4O2 929903111378741 PURCHASE 0311 Amazon.com*1Z4O22 Amzn.com/billWA 55432862070200401280272 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.64 | 23,608.11 |
| 03/14/2022 | Expense | No | GoDaddy.com | CHECKCARD 0311 DNH*GODADDY.COM 929903110288198 CHECKCARD 0311 DNH*GODADDY.COM 480-505-8855 AZ 55432862070200472238902 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 23,991.87 |
| 03/15/2022 | Expense | No | | WATERLOGICUSA DES:BT0314 000000000000 902373023060438 WATERLOGICUSA DES:BT0314 ID:000000169741134 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 78.84 | 24,070.71 |
| 03/15/2022 | Deposit | No | | 1-42096417963 : goodwill credit 000000000000 924603150000464 1-42096417963 : goodwill credit | CLR Admin (9185) | -100.00 | 23,970.71 |
| 03/15/2022 | Expense | No | INTUIT | CHECKCARD 0315 INTUIT 18004I 946303150244981 CHECKCARD 0315 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000244981 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 23,995.71 |
| 03/15/2022 | Expense | No | | PURCHASE 0315 Adobe Inc 929903151732662 PURCHASE 0315 Adobe Inc 8008336687 CA 15270212074002333024940 CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 24,010.70 |
| 03/16/2022 | Expense | No | | CHECKCARD 0315 Twilio LB6QZWXQD 929903151236947 CHECKCARD 0315 Twilio LB6QZWXQDS San FranciscoCA 15270212074595900628720 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 280.12 | 24,290.82 |
| 03/17/2022 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902376009461171 PAYLIANCE INVOIC DES:6149445788 ID:22031712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 24,340.82 |
| 03/18/2022 | Expense | No | | CHECKCARD 0317 OFFICE DEPOT #11 929903171163861 CHECKCARD 0317 OFFICE DEPOT #116 800-463-3768 FL 02305372077500295933780 CKCD 5965 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.22 | 24,421.04 |
| 03/21/2022 | Expense | No | | PURCHASE 0320 Adobe Inc 929903201321201 PURCHASE 0320 Adobe Inc 8008336687 CA 15270212079000054877756 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 24,539.97 |
| 03/21/2022 | Expense | No | | CHECKCARD 0320 Teamviewer.com 929903201283346 CHECKCARD 0320 Teamviewer.com Goeppingen FL 15270212079000738294949 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 612.00 | 25,151.97 |
| 03/21/2022 | Expense | No | INTUIT | CHECKCARD 0321 INTUIT *QuickBoo 929903211720689 CHECKCARD 0321 INTUIT *QuickBook CL.INTUIT.COMCA 55432862080200230320214 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 25,231.97 |
| 03/21/2022 | Expense | No | INTUIT | CHECKCARD 0320 INTUIT *QuickBoo 929903201356151 CHECKCARD 0320 INTUIT *QuickBook CL.INTUIT.COMCA 55432862079200996912868 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 25,256.97 |
| 03/21/2022 | Expense | No | GoDaddy.com | CHECKCARD 0319 DNH*GODADDY.COM 929903190777446 CHECKCARD 0319 DNH*GODADDY.COM 4805058855 AZ 55131582079400904100311 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 25,448.85 |
| 03/21/2022 | Expense | No | | PURCHASE 0320 Amazon.com*1N44J 929903201296987 PURCHASE 0320 Amazon.com*1N44J1 Amzn.com/billWA 55432862079200030501347 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 215.36 | 25,664.21 |
| 03/21/2022 | Expense | No | | PURCHASE 0320 Amazon.com*1N1Q9 929903201446656 PURCHASE 0320 Amazon.com*1N1Q91 Amzn.com/billWA 55432862079200937628060 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 42.18 | 25,706.39 |
| 03/22/2022 | Expense | No | GoDaddy.com | CHECKCARD 0321 DNH*GODADDY.COM 929903210913702 CHECKCARD 0321 DNH*GODADDY.COM 4805058855 AZ 55131582081400906003675 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 25,898.27 |
| 03/22/2022 | Expense | No | | PURCHASE 0322 AMZN Mktp US*1N1 929903221308843 PURCHASE 0322 AMZN Mktp US*1N1Y Amzn.com/billWA 55432862081200489680903 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 20.99 | 25,919.26 |
| 03/22/2022 | Expense | No | | PURCHASE 0322 AMZN Mktp US*167 929903221778313 PURCHASE 0322 AMZN Mktp US*1677 Amzn.com/billWA 55432862081200609348944 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 75.98 | 25,995.24 |
| 03/22/2022 | Expense | No | | PURCHASE 0322 AMZN Mktp US*1N0 929903221489441 PURCHASE 0322 AMZN Mktp US*1N0F Amzn.com/billWA 55432862081200537074729 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 27.99 | 26,023.23 |
| 03/23/2022 | Expense | No | | CHECKCARD 0323 Amazon.com*1618O 929903231348643 CHECKCARD 0323 Amazon.com*1618O4 Amzn.com/billWA 55432862082200822796811 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.65 | 26,063.88 |
| 03/24/2022 | Expense | No | INTUIT | CHECKCARD 0324 INTUIT 18004I 946303240316109 CHECKCARD 0324 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000316109 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 26,088.88 |
| 03/24/2022 | Expense | No | | CHECKCARD 0323 COPY CAT COPIER 929903230265137 CHECKCARD 0323 COPY CAT COPIER S POMPANO BEACHFL 75187422083000000900137 CKCD 5046 XXXXXXXXXXXX7853 | CLR Admin (9185) | 94.45 | 26,183.33 |
| 03/28/2022 | Expense | No | | CHECKCARD 0325 DRI*48HOURPRINT 929903250710194 CHECKCARD 0325 DRI*48HOURPRINT 800-844-0599 CA 55432862084200620109066 CKCD 5111 XXXXXXXXXXXX7853 | CLR Admin (9185) | 511.97 | 26,695.30 |
| 03/28/2022 | Deposit | No | | PURCHASE REFUND 0326 AMZN Mktp 929903262046742 PURCHASE REFUND 0326 AMZN Mktp US Amzn.com/billWA 55432862085200763304853 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | -54.46 | 26,640.84 |
| 03/28/2022 | Expense | No | | PURCHASE 0327 Amazon.com*162Q9 929903271341784 PURCHASE 0327 Amazon.com*162Q97 Amzn.com/billWA 55432862086200018859510 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.65 | 26,681.49 |
| 03/31/2022 | Expense | No | | CHECKCARD 0330 WWW.SAASANT.COM 929903301082207 CHECKCARD 0330 WWW.SAASANT.COM LEWES DE 82305092089000020314978 CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 26,691.48 |
| 03/31/2022 | Expense | No | | CHECKCARD 0331 TeamViewerGmbHUS 929903311296577 CHECKCARD 0331 TeamViewerGmbHUS Largo FL 15470202090000026905853 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 612.00 | 27,303.48 |
| 04/04/2022 | Expense | No | | CHECKCARD 0401 AURORA SYSTEMS C 929904010594609 CHECKCARD 0401 AURORA SYSTEMS CO 8882820696 CA 55506292091726310637695 CKCD 7372 XXXXXXXXXXXX7853 | CLR Admin (9185) | 81.25 | 27,384.73 |
| 04/04/2022 | Expense | No | GoDaddy.com | CHECKCARD 0401 DNH*GODADDY.COM 929904010780799 CHECKCARD 0401 DNH*GODADDY.COM 480-5058855 AZ 75418232091143963841346 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 62.75 | 27,447.48 |
| 04/04/2022 | Expense | No | | PURCHASE 0403 Amazon.com*1H4PA 929904031437601 PURCHASE 0403 Amazon.com*1H4PA9 Amzn.com/billWA 55432862093200119236213 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.96 | 27,467.44 |
| 04/04/2022 | Expense | No | | The Office Quart DES:4842243000 000000000000 902394019992601 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 702.04 | 28,169.48 |
| 04/06/2022 | Expense | No | | CHECKCARD 0405 TWILIO SENDGRID 929904050324811 CHECKCARD 0405 TWILIO SENDGRID 8778894546 CA 55429502095637104055956 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 28,271.43 |
| 04/08/2022 | Expense | No | GoDaddy.com | CHECKCARD 0407 DNH*GODADDY.COM 929904070913911 CHECKCARD 0407 DNH*GODADDY.COM 4805058855 AZ 55131582098400903149043 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 28,655.19 |
| 04/11/2022 | Expense | No | | CHECKCARD 0408 PROSHRED SECURIT 929904080060587 CHECKCARD 0408 PROSHRED SECURITY OAKLAND PARK FL 85179392100700283182492 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 51.50 | 28,706.69 |
| 04/11/2022 | Expense | No | | PURCHASE 0408 Amazon.com*1H0SM 929904081570207 PURCHASE 0408 Amazon.com*1H0SM7 Amzn.com/billWA 55432862098200861939720 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 43.06 | 28,749.75 |
| 04/13/2022 | Expense | No | | WATERLOGICUSA DES:BT0412 000000000000 902302011061912 WATERLOGICUSA DES:BT0412 ID:000000173183618 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 78.84 | 28,828.59 |
| 04/13/2022 | Expense | No | | PAYPAL DES:TRANSFER 000000000000 902302011345755 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 29,202.34 |
| 04/14/2022 | Expense | No | | CHECKCARD 0413 EMBED SOCIAL 929904130440386 CHECKCARD 0413 EMBED SOCIAL PATRICH 15276322104000315630077 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 29,231.34 |
| 04/14/2022 | Expense | No | | PURCHASE 0414 Amazon.com*1O3RW 929904141656982 PURCHASE 0414 Amazon.com*1O3RW6 Amzn.com/billWA 55432862104200547255782 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 23.48 | 29,254.82 |
| 04/14/2022 | Expense | No | | PURCHASE 0413 Amazon.com*1A9T4 929904130349447 PURCHASE 0413 Amazon.com*1A9T44 Amzn.com/billWA 55432862103200397216836 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 43.07 | 29,297.89 |
| 04/15/2022 | Expense | No | INTUIT | CHECKCARD 0415 INTUIT 18004I 946304150095473 CHECKCARD 0415 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000095473 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 29,322.89 |
| 04/15/2022 | Expense | No | | PURCHASE 0415 Adobe Inc 929904152047632 PURCHASE 0415 Adobe Inc 8008336687 CA 15270212105000032477636 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 29,337.88 |
| 04/18/2022 | Expense | No | GoDaddy.com | CHECKCARD 0415 DNH*GODADDY.COM 929904150903469 CHECKCARD 0415 DNH*GODADDY.COM 480-5058855 AZ 75418232105144975145894 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 35.88 | 29,373.76 |
| 04/18/2022 | Expense | No | | PURCHASE 0418 Amazon.com*1A02R 929904181721578 PURCHASE 0418 Amazon.com*1A02R2 Amzn.com/billWA 55432862108200865550216 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 215.36 | 29,589.12 |
| 04/19/2022 | Expense | No | | PURCHASE 0418 Amazon.com*1A0JM 929904181192573 PURCHASE 0418 Amazon.com*1A0JM4 Amzn.com/billWA 55432862108200907853958 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 43.63 | 29,632.75 |
| 04/19/2022 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902309000966070 PAYLIANCE INVOIC DES:6149445788 ID:22041812INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 29,682.75 |
| 04/20/2022 | Expense | No | GoDaddy.com | CHECKCARD 0419 DNH*GODADDY.COM 929904190430317 CHECKCARD 0419 DNH*GODADDY.COM 480-5058855 AZ 75418232109145273882282 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 899.40 | 30,582.15 |
| 04/20/2022 | Expense | No | | PURCHASE 0419 Amazon.com*1O62A 929904191259418 PURCHASE 0419 Amazon.com*1O62A7 Amzn.com/billWA 55432862109200178268497 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 299.56 | 30,881.71 |
| 04/20/2022 | Expense | No | INTUIT | CHECKCARD 0420 INTUIT 18004I 946304200256506 CHECKCARD 0420 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000256506 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 30,906.71 |
| 04/20/2022 | Expense | No | INTUIT | CHECKCARD 0420 INTUIT 18004I 946304200256540 CHECKCARD 0420 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000256540 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 30,931.71 |
| 04/20/2022 | Expense | No | | PURCHASE 0420 Adobe Inc 929904201840465 PURCHASE 0420 Adobe Inc 8008336687 CA 15270212110516227486556 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 31,050.64 |
| 04/21/2022 | Expense | No | INTUIT | CHECKCARD 0421 INTUIT 18004I 946304210051469 CHECKCARD 0421 INTUIT 18004I MOUNTAIN VIEWCA 0000000000000000051469 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 31,130.64 |
| 04/21/2022 | Expense | No | GoDaddy.com | CHECKCARD 0420 DNH*GODADDY.COM 929904200454291 CHECKCARD 0420 DNH*GODADDY.COM 480-5058855 AZ 75418232110145350240799 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 1,510.32 | 32,640.96 |
| 04/22/2022 | Expense | No | GoDaddy.com | CHECKCARD 0412 DNH*GODADDY.COM 929904121686327 CHECKCARD 0412 DNH*GODADDY.COM 480-5058855 AZ 75418232102144760436709 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 32,656.95 |
| 04/22/2022 | Expense | No | | PURCHASE 0421 AMZN Mktp US*1O9 929904210345391 PURCHASE 0421 AMZN Mktp US*1O9S Amzn.com/billWA 55432862111200771998504 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 45.95 | 32,702.90 |
| 04/25/2022 | Expense | No | GoDaddy.com | CHECKCARD 0422 DNH*GODADDY.COM 929904221106880 CHECKCARD 0422 DNH*GODADDY.COM 4805058855 AZ 55131582113400908105322 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 143.76 | 32,846.66 |
| 04/25/2022 | Expense | No | | CHECKCARD 0422 COPY CAT COPIER 929904220873548 CHECKCARD 0422 COPY CAT COPIER S POMPANO BEACHFL 75187422113000001078762 CKCD 5046 XXXXXXXXXXXX7853 | CLR Admin (9185) | 111.69 | 32,958.35 |
| 04/27/2022 | Expense | No | GoDaddy.com | CHECKCARD 0426 DNH*GODADDY.COM 929904261011958 CHECKCARD 0426 DNH*GODADDY.COM 4805058855 AZ 55131582117400902188270 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 431.52 | 33,389.87 |
| 05/02/2022 | Expense | No | GoDaddy.com | CHECKCARD 0430 DNH*GODADDY.COM 929904301191651 CHECKCARD 0430 DNH*GODADDY.COM 4805058855 AZ 55131582121400906020309 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 419.64 | 33,809.51 |
| 05/02/2022 | Expense | No | | CHECKCARD 0430 WWW.SAASANT.COM 929904300412713 CHECKCARD 0430 WWW.SAASANT.COM LEWES DE 82305092120000010997999 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 33,819.50 |
| 05/02/2022 | Expense | No | GoDaddy.com | CHECKCARD 0501 DNH*GODADDY.COM 929905011002010 CHECKCARD 0501 DNH*GODADDY.COM 480-5058855 AZ 75418232121146228415214 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 34,011.38 |
| 05/05/2022 | Expense | No | GoDaddy.com | CHECKCARD 0504 DNH*GODADDY.COM 929905040878734 CHECKCARD 0504 DNH*GODADDY.COM 4805058855 AZ 55131582125400900014635 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 34,203.26 |
| 05/05/2022 | Expense | No | | CHECKCARD 0504 TWILIO SENDGRID 929905041278764 CHECKCARD 0504 TWILIO SENDGRID SAN FRANCISCOCA 82711162124000008166164 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 34,305.21 |
| 05/09/2022 | Expense | No | | The Office Quart DES:4842243000 000000000000 902329012588951 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 715.11 | 35,020.32 |
| 05/09/2022 | Expense | No | GoDaddy.com | CHECKCARD 0507 DNH*GODADDY.COM 929905070313534 CHECKCARD 0507 DNH*GODADDY.COM 480-5058855 AZ 75418232127146740640335 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 35,404.08 |
| 05/09/2022 | Expense | No | | CHECKCARD 0506 Twilio S595V5QQ9 929905061432587 CHECKCARD 0506 Twilio S595V5QQ9Z San FranciscoCA 15270212126003420844941 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 282.11 | 35,686.19 |
| 05/10/2022 | Expense | No | | PURCHASE 0509 AMZN Mktp US*1L9 929905091324063 PURCHASE 0509 AMZN Mktp US*1L9K Amzn.com/billWA 55432862129200565091680 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 77.08 | 35,763.27 |
| 05/11/2022 | Expense | No | | PURCHASE 0510 Amazon.com*1306F 929905101261445 PURCHASE 0510 Amazon.com*1306F4 Amzn.com/billWA 55432862130200802832992 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 39.92 | 35,803.19 |
| 05/11/2022 | Expense | No | GoDaddy.com | CHECKCARD 0510 DNH*GODADDY.COM 929905100308741 CHECKCARD 0510 DNH*GODADDY.COM 480-505-8855 AZ 55432862130200915616639 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 71.88 | 35,875.07 |
| 05/12/2022 | Expense | No | | CHECKCARD 0511 COPY CAT COPIER 929905110295749 CHECKCARD 0511 COPY CAT COPIER S POMPANO BEACHFL 75187422132000000899421 CKCD 5046 XXXXXXXXXXXX7853 | CLR Admin (9185) | 39.58 | 35,914.65 |
| 05/12/2022 | Expense | No | | CHECKCARD 0510 PROSHRED SECURIT 929905100020426 CHECKCARD 0510 PROSHRED SECURITY OAKLAND PARK FL 85179392131700283180010 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 51.50 | 35,966.15 |
| 05/12/2022 | Expense | No | | WATERLOGICUSA DES:BT0511 000000000000 902331015190057 WATERLOGICUSA DES:BT0511 ID:000000176763920 INDN:CLR Admin Services LL CO ID:3272870734 CCD | CLR Admin (9185) | 78.84 | 36,044.99 |
| 05/12/2022 | Expense | No | | PURCHASE 0512 AMZN Mktp US*1L8 929905121781384 PURCHASE 0512 AMZN Mktp US*1L8H Amzn.com/billWA 55432862132200447493828 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 84.50 | 36,129.49 |
| 05/13/2022 | Expense | No | | PURCHASE 0512 AMZN Mktp US*134 929905120248136 PURCHASE 0512 AMZN Mktp US*134T Amzn.com/billWA 55432862132200539987406 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 96.28 | 36,225.77 |
| 05/13/2022 | Expense | No | | PURCHASE 0512 AMZN Mktp US*137 929905121277433 PURCHASE 0512 AMZN Mktp US*1378 Amzn.com/billWA 55432862132200435075389 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 39.00 | 36,264.77 |
| 05/13/2022 | Expense | No | GoDaddy.com | CHECKCARD 0512 DNH*GODADDY.COM 929905120388250 CHECKCARD 0512 DNH*GODADDY.COM 480-5058855 AZ 75418232132147114831461 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 36,280.76 |
| 05/13/2022 | Expense | No | | PURCHASE 0512 AMZN Mktp US*131 929905120456622 PURCHASE 0512 AMZN Mktp US*1312 Amzn.com/billWA 55432862132200539228892 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.76 | 36,292.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/13/2022 | Expense | No | | PAYPAL DES:TRANSFER 000000000000 902332020336920 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 36,666.27 |
| 05/16/2022 | Deposit | No | | PURCHASE REFUND 0515 AMZN Mktp 929905150525089 PURCHASE REFUND 0515 AMZN Mktp US Amzn.com/billW. 55432862135200366300597 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | -11.76 | 36,654.51 |
| 05/16/2022 | Deposit | No | | CHECKCARD 0515 AMZN Mktp US 000000488000 929905151578770 CHECKCARD 0515 AMZN Mktp US Amzn.com/billWA 55432862135200366566163 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | -96.28 | 36,558.23 |
| 05/16/2022 | Expense | No | | PURCHASE 0515 AMZN Mktp US*1L5 929905151445589 PURCHASE 0515 AMZN Mktp US*1L5V Amzn.com/billWA 55432862135200221542417 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 13.63 | 36,571.86 |
| 05/16/2022 | Expense | No | | PURCHASE 0515 Adobe Inc 929905151450674 PURCHASE 0515 Adobe Inc 8008336687 CA 15270212135000141637223 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 36,586.85 |
| 05/16/2022 | Expense | No | INTUIT | CHECKCARD 0515 INTUIT 18004I 946305150102706 CHECKCARD 0515 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000102706 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 36,611.85 |
| 05/16/2022 | Expense | No | | PURCHASE 0515 Amazon.com*1L3NO 929905151451741 PURCHASE 0515 Amazon.com*1L3NO1 Amzn.com/billWA 55432862135200219727327 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 28.64 | 36,640.49 |
| 05/16/2022 | Expense | No | | CHECKCARD 0513 EMBED SOCIAL 929905130422851 CHECKCARD 0513 EMBED SOCIAL PATRICH 15276322134000325060053 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 36,669.49 |
| 05/16/2022 | Expense | No | | CHECKCARD 0515 Amazon.com*1L1EX 929905151476234 CHECKCARD 0515 Amazon.com*1L1EX9 Amzn.com/billWA 55432862135200220586761 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.25 | 36,699.74 |
| 05/16/2022 | Expense | No | | PURCHASE 0515 Amazon.com*1L8VD 929905151439885 PURCHASE 0515 Amazon.com*1L8VD9 Amzn.com/billWA 55432862135200221026502 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 43.07 | 36,742.81 |
| 05/16/2022 | Expense | No | | PURCHASE 0513 Amazon.com*1L08X 929905130981473 PURCHASE 0513 Amazon.com*1L08X4 Amzn.com/billWA 55432862133200778575762 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 43.69 | 36,786.50 |
| 05/16/2022 | Expense | No | | PURCHASE 0515 AMZN Mktp US*1L1 929905151426293 PURCHASE 0515 AMZN Mktp US*1L1K Amzn.com/billWA 55432862135200168036571 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 56.60 | 36,843.10 |
| 05/16/2022 | Expense | No | GoDaddy.com | CHECKCARD 0513 DNH*GODADDY.COM 929905130477581 CHECKCARD 0513 DNH*GODADDY.COM 480-5058855 AZ 75418232133147188059071 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 37,034.98 |
| 05/16/2022 | Expense | No | | CHECKCARD 0513 AMAZON.COM*1R4 929905130006454 CHECKCARD 0513 AMAZON.COM*1R4 SEATTLE WA CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 224.69 | 37,259.67 |
| 05/17/2022 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902337006761990 PAYLIANCE INVOIC DES:6149445788 ID:22051712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 37,309.67 |
| 05/17/2022 | Expense | No | GoDaddy.com | CHECKCARD 0516 DNH*GODADDY.COM 929905160282073 CHECKCARD 0516 DNH*GODADDY.COM 480-5058855 AZ 75418232136147404380829 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 527.64 | 37,837.31 |
| 05/20/2022 | Expense | No | | CHECKCARD 0520 Adobe 946305200774469 CHECKCARD 0520 Adobe San Jose CA 00000000000000000774469 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 37,956.24 |
| 05/20/2022 | Expense | No | INTUIT | CHECKCARD 0520 INTUIT 18004I 946305200220005 CHECKCARD 0520 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000220005 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 37,981.24 |
| 05/20/2022 | Expense | No | INTUIT | CHECKCARD 0520 INTUIT 18004I 946305200220391 CHECKCARD 0520 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000220391 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 38,006.24 |
| 05/23/2022 | Expense | No | INTUIT | CHECKCARD 0521 INTUIT *QuickBoo 929905211923439 CHECKCARD 0521 INTUIT *QuickBook CL.INTUIT.COMCA 55432862141200179061867 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 38,086.24 |
| 05/25/2022 | Expense | No | | PURCHASE 0524 AMZN Mktp US*1R4 929905241243372 PURCHASE 0524 AMZN Mktp US*1R45 Amzn.com/billWA 55432862144200196492175 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 27.23 | 38,113.47 |
| 05/25/2022 | Expense | No | | PURCHASE 0525 Amazon.com*MJ32T 929905251318849 PURCHASE 0525 Amazon.com*MJ32T1 Amzn.com/billWA 55432862145200289218072 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 38,133.37 |
| 05/25/2022 | Expense | No | | PURCHASE 0524 Amazon.com*1R16W 929905241183390 PURCHASE 0524 Amazon.com*1R16W8 Amzn.com/billWA 55432862144200194448419 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 6.40 | 38,139.77 |
| 05/27/2022 | Expense | No | | PURCHASE 0526 AMZN Mktp US*1R5 929905261229535 PURCHASE 0526 AMZN Mktp US*1R5J Amzn.com/billWA 55432862146200748650989 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 44.41 | 38,184.18 |
| 05/27/2022 | Expense | No | GoDaddy.com | CHECKCARD 0526 DNH*GODADDY.COM 929905261040034 CHECKCARD 0526 DNH*GODADDY.COM 4805058855 AZ 55131582147400902161495 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 767.52 | 38,951.70 |
| 05/31/2022 | Expense | No | | CHECKCARD 0530 WWW.SAASANT.COM 929905300942358 CHECKCARD 0530 WWW.SAASANT.COM LEWES DE 82305092150000009483574 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 38,961.69 |
| 06/01/2022 | Expense | No | | TRANSFER CLR ADMIN SERVICES L:Tr 000000000000 957206018101878 TRANSFER CLR ADMIN SERVICES L:Trustpilot Inc Confirmation# 1708215327 | CLR Admin (9185) | 1,320.00 | 40,281.69 |
| 06/03/2022 | Expense | No | | The Office Quart DES:4842243000 000000000000 902354009331761 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 701.66 | 40,983.35 |
| 06/06/2022 | Expense | No | GoDaddy.com | CHECKCARD 0604 DNH*GODADDY.COM 929906040348490 CHECKCARD 0604 DNH*GODADDY.COM 480-505-8855 AZ 55432862155200701980157 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 1,918.80 | 42,902.15 |
| 06/07/2022 | Expense | No | | CHECKCARD 0606 TWILIO SENDGRID 929906060227331 CHECKCARD 0606 TWILIO SENDGRID SAN FRANCISCOCA 82711162158000000434213 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 43,004.10 |
| 06/08/2022 | Expense | No | GoDaddy.com | CHECKCARD 0607 DNH*GODADDY.COM 929906070233527 CHECKCARD 0607 DNH*GODADDY.COM 480-5058855 AZ 75418232158149089016515 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 43,387.86 |
| 06/13/2022 | Expense | No | | PURCHASE 0612 Amazon.com*11887 929906121423238 PURCHASE 0612 Amazon.com*118871 Amzn.com/billWA 55432862163200152930875 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 16.02 | 43,403.88 |
| 06/13/2022 | Expense | No | GoDaddy.com | CHECKCARD 0612 DNH*GODADDY.COM 929906120511024 CHECKCARD 0612 DNH*GODADDY.COM 480-5058855 AZ 75418232163149432369754 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 43,419.87 |
| 06/13/2022 | Expense | No | | PAYPAL DES:TRANSFER 000000000000 902364012874997 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 43,793.62 |
| 06/13/2022 | Expense | No | Callfire | CHECKCARD 0610 CALLFIRE.COM 929906100054282 CHECKCARD 0610 CALLFIRE.COM 877-897-3473 CA 85353382163001354844281 CKCD 5969 XXXXXXXXXXXX7853 | CLR Admin (9185) | 100.00 | 43,893.62 |
| 06/14/2022 | Expense | No | | CHECKCARD 0613 EMBED SOCIAL 929906130352123 CHECKCARD 0613 EMBED SOCIAL PATRICH 15276322165000315890040 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 43,922.62 |
| 06/15/2022 | Expense | No | | PURCHASE 0615 Adobe Inc 929906151401301 PURCHASE 0615 Adobe Inc 8008336687 CA 15270212166000031803721 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 43,937.61 |
| 06/15/2022 | Expense | No | | CHECKCARD 0614 Dropbox 666BY5HY 929906141116458 CHECKCARD 0614 Dropbox 666BY5HY9 San FranciscoCA 15270212165003121775859 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.99 | 43,949.60 |
| 06/15/2022 | Expense | No | INTUIT | CHECKCARD 0615 INTUIT 18 946306150182515 CHECKCARD 0615 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000182515 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 43,974.60 |
| 06/17/2022 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902368006454888 PAYLIANCE INVOIC DES:6149445788 ID:22061712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 44,024.60 |
| 06/21/2022 | Expense | No | | PURCHASE 0620 Adobe Inc 929906201918026 PURCHASE 0620 Adobe Inc 8008336687 CA 15270212171342539417346 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 44,143.53 |
| 06/21/2022 | Expense | No | INTUIT | CHECKCARD 0621 INTUIT *QBooks O 929906211489977 CHECKCARD 0621 INTUIT *QBooks On CL.INTUIT.COMCA 55432862172200814518489 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 44,223.53 |
| 06/21/2022 | Expense | No | INTUIT | CHECKCARD 0620 INTUIT *QuickBoo 929906201642966 CHECKCARD 0620 INTUIT *QuickBook CL.INTUIT.COMCA 55432862171200518081249 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 44,248.53 |
| 06/21/2022 | Expense | No | | PURCHASE 0617 Amazon.com*F66QQ 929906170304552 PURCHASE 0617 Amazon.com*F66QQ7 Amzn.com/billWA 55432862168200763541512 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 100.00 | 44,348.53 |
| 06/21/2022 | Expense | No | | PURCHASE 0621 Amazon.com*YG4W3 929906211417076 PURCHASE 0621 Amazon.com*YG4W34 Amzn.com/billWA 55432862172200789030072 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.96 | 44,368.49 |
| 06/22/2022 | Expense | No | | PURCHASE 0622 Amazon.com*GY901 929906221335901 PURCHASE 0622 Amazon.com*GY9011 Amzn.com/billWA 55432862173200026766347 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | 100.00 | 44,468.49 |
| 06/23/2022 | Expense | No | GoDaddy.com | CHECKCARD 0622 DNH*GODADDY.COM 929906220405076 CHECKCARD 0622 DNH*GODADDY.COM 480-5058855 AZ 75418232173150163795488 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 131.78 | 44,600.27 |
| 06/29/2022 | Expense | No | INTUIT | CHECKCARD 0629 INTUIT 18 946306290357151 CHECKCARD 0629 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000357151 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 25.00 | 44,625.27 |
| 07/01/2022 | Expense | No | | PURCHASE 0630 WWW.SAASANT.COM 929906301334904 PURCHASE 0630 WWW.SAASANT.COM LEWES DE 82305092181000012439996 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 44,635.26 |
| 07/01/2022 | Deposit | No | | CHECKCARD 0701 Amazon.com 000000109326 929907011654429 CHECKCARD 0701 Amazon.com Amzn.com/billWA 55432862182200019617639 CKCD 5942 XXXXXXXXXXXX7853 | CLR Admin (9185) | -16.02 | 44,619.24 |
| 07/05/2022 | Expense | No | | The Office Quart DES:4842243000 000000000000 902386018190139 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 701.73 | 45,320.97 |
| 07/05/2022 | Expense | No | GoDaddy.com | CHECKCARD 0703 DNH*GODADDY.COM 929907030567578 CHECKCARD 0703 DNH*GODADDY.COM 480-5058855 AZ 75418232184151035961768 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 45,512.85 |
| 07/05/2022 | Expense | No | GoDaddy.com | CHECKCARD 0702 DNH*GODADDY.COM 929907020743254 CHECKCARD 0702 DNH*GODADDY.COM 4805058855 AZ 55131582184400909042817 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 45,704.73 |
| 07/07/2022 | Expense | No | | CHECKCARD 0706 TWILIO SENDGRID 929907060611878 CHECKCARD 0706 TWILIO SENDGRID SAN FRANCISCOCA 82711162188000003135373 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 45,806.68 |
| 07/07/2022 | Expense | No | | CHECKCARD 0707 Twilio QZ5FC562S 929907071802852 CHECKCARD 0707 Twilio QZ5FC562S4 San FranciscoCA 15270212188003039344940 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 280.12 | 46,086.80 |
| 07/08/2022 | Expense | No | GoDaddy.com | CHECKCARD 0707 DNH*GODADDY.COM 929907070978675 CHECKCARD 0707 DNH*GODADDY.COM 4805058855 AZ 55131582189400904133772 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 46,470.56 |
| 07/12/2022 | Expense | No | GoDaddy.com | CHECKCARD 0711 DNH*GODADDY.COM 929907110944865 CHECKCARD 0711 DNH*GODADDY.COM 4805058855 AZ 55131582193400908102983 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 46,662.44 |
| 07/13/2022 | Expense | No | | PAYPAL DES:TRANSFER 000000000000 902393010810299 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 47,036.19 |
| 07/13/2022 | Expense | No | GoDaddy.com | CHECKCARD 0712 DNH*GODADDY.COM 929907120327245 CHECKCARD 0712 DNH*GODADDY.COM 480-5058855 AZ 75418232193151639955157 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 47,052.18 |
| 07/14/2022 | Expense | No | | CHECKCARD 0713 EMBED SOCIAL 929907130358826 CHECKCARD 0713 EMBED SOCIAL PATRICH 15276322195000318710058 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 47,081.18 |
| 07/15/2022 | Expense | No | | PURCHASE 0715 Adobe Inc 929907151844304 PURCHASE 0715 Adobe Inc 8008336687 CA 15270212196000086926827 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 47,096.17 |
| 07/15/2022 | Expense | No | | CHECKCARD 0714 Dropbox 52Q6NBZ2 929907140508675 CHECKCARD 0714 Dropbox 52Q6NBZ2F San FranciscoCA 15270212195003389145856 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.99 | 47,108.16 |
| 07/15/2022 | Expense | No | INTUIT | CHECKCARD 0715 INTUIT 18 946307150125088 CHECKCARD 0715 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000125088 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 47,138.16 |
| 07/18/2022 | Expense | No | GoDaddy.com | CHECKCARD 0715 DNH*GODADDY.COM 929907151311764 CHECKCARD 0715 DNH*GODADDY.COM 4805058855 AZ 55131582197400902101953 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 143.88 | 47,282.04 |
| 07/18/2022 | Expense | No | GoDaddy.com | CHECKCARD 0716 DNH*GODADDY.COM 929907160636463 CHECKCARD 0716 DNH*GODADDY.COM 480-5058855 AZ 75418232197151927200338 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 48.15 | 47,330.19 |
| 07/19/2022 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902300008910913 PAYLIANCE INVOIC DES:6149445788 ID:22071812INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 47,380.19 |
| 07/20/2022 | Expense | No | INTUIT | CHECKCARD 0720 INTUIT 18 946307200326763 CHECKCARD 0720 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000326763 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 47,410.19 |
| 07/20/2022 | Expense | No | | CHECKCARD 0720 ZOOM.US 888-799- 929907201699587 CHECKCARD 0720 ZOOM.US 888-799-9 SAN JOSE CA 82305092201000013616812 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 449.70 | 47,859.89 |
| 07/20/2022 | Expense | No | | PURCHASE 0720 Adobe Inc 929907201706366 PURCHASE 0720 Adobe Inc 8008336687 CA 15270212201000155836827 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 47,978.82 |
| 07/20/2022 | Expense | No | INTUIT | CHECKCARD 0720 INTUIT 18 946307200326869 CHECKCARD 0720 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000326869 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 48,008.82 |
| 07/21/2022 | Expense | No | INTUIT | CHECKCARD 0721 INTUIT 18 946307210481204 CHECKCARD 0721 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000481204 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 80.00 | 48,088.82 |
| 07/22/2022 | Expense | No | GoDaddy.com | CHECKCARD 0721 DNH*GODADDY.COM 929907210377524 CHECKCARD 0721 DNH*GODADDY.COM 480-5058855 AZ 75418232202152266666157 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 1,043.16 | 49,131.98 |
| 07/25/2022 | Expense | No | GoDaddy.com | CHECKCARD 0722 DNH*GODADDY.COM 929907220561820 CHECKCARD 0722 DNH*GODADDY.COM 480-5058855 AZ 75418232203152346513311 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 131.78 | 49,263.76 |
| 08/01/2022 | Expense | No | | PURCHASE 0730 WWW.SAASANT.COM 929907301227057 PURCHASE 0730 WWW.SAASANT.COM LEWES DE 82305092211000011790492 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 49,273.75 |
| 08/02/2022 | Expense | No | GoDaddy.com | CHECKCARD 0801 DNH*GODADDY.COM 929908010784137 CHECKCARD 0801 DNH*GODADDY.COM 480-5058855 AZ 75418232213153025653491 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 5.99 | 49,279.74 |
| 08/02/2022 | Expense | No | | CHECKCARD 0802 CBI*MALWAREBYTES 929908021901461 CHECKCARD 0802 CBI*MALWAREBYTES 800-799-9570 IL 55432862214200434855915 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 24.95 | 49,304.69 |
| 08/03/2022 | Expense | No | | The Office Quart DES:4842243000 000000000000 902315009802157 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 701.03 | 50,005.72 |
| 08/04/2022 | Expense | No | | PURCHASE 0803 TWILIO SENDGRID 929908030546504 PURCHASE 0803 TWILIO SENDGRID SAN FRANCISCOCA 82711162216000003272339 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 50,107.67 |
| 08/05/2022 | Expense | No | | CHECKCARD 0804 PANDORA*INTERNET 929908040430320 CHECKCARD 0804 PANDORA*INTERNET PDORA.COM/BILCA 55432862216200246371588 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 62.28 | 50,169.95 |
| 08/08/2022 | Expense | No | GoDaddy.com | CHECKCARD 0807 DNH*GODADDY.COM 929908070560459 CHECKCARD 0807 DNH*GODADDY.COM 480-5058855 AZ 75418232219153499759331 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 50,553.71 |
| 08/15/2022 | Expense | No | | PURCHASE 0814 Dropbox FZL5LKDP 929908141299453 PURCHASE 0814 Dropbox FZL5LKDPG San FranciscoCA 15270212226002790655852 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.99 | 50,565.70 |
| 08/15/2022 | Expense | No | | PAYPAL DES:TRANSFER 000000000000 902324018837945 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 50,939.45 |
| 08/15/2022 | Expense | No | | PURCHASE 0815 Adobe Inc 929908152049702 PURCHASE 0815 Adobe Inc 8008336687 CA 15270212227329684067350 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 50,954.44 |
| 08/15/2022 | Expense | No | INTUIT | CHECKCARD 0815 INTUIT 18 946308150344980 CHECKCARD 0815 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000344980 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 50,984.44 |
| 08/15/2022 | Expense | No | | CHECKCARD 0813 EMBED SOCIAL 929908130205635 CHECKCARD 0813 EMBED SOCIAL PATRICH 15276322227003042480081 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 51,013.44 |
| 08/15/2022 | Expense | No | GoDaddy.com | CHECKCARD 0812 DNH*GODADDY.COM 929908120388125 CHECKCARD 0812 DNH*GODADDY.COM 480-5058855 AZ 75418232224153855375451 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 51,029.43 |
| 08/16/2022 | Expense | No | | SILVER SHIELD SE DES:SALE 000000000000 902328002512371 SILVER SHIELD SE DES:SALE ID: INDN:CLR ADMIN SERVICES LLC CO ID:9215986202 CCD | CLR Admin (9185) | 715.00 | 51,744.43 |
| 08/17/2022 | Expense | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902329006344986 PAYLIANCE INVOIC DES:6149445788 ID:22081712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 51,794.43 |
| 08/22/2022 | Expense | No | GoDaddy.com | CHECKCARD 0821 DNH*GODADDY.COM 929908210583409 CHECKCARD 0821 DNH*GODADDY.COM 480-5058855 AZ 75418232233154457680263 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 5.99 | 51,800.42 |
| 08/22/2022 | Expense | No | INTUIT | CHECKCARD 0820 INTUIT 18 946308200193112 CHECKCARD 0820 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000193112 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 51,830.42 |
| 08/22/2022 | Expense | No | INTUIT | CHECKCARD 0820 INTUIT 18 946308200192330 CHECKCARD 0820 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000192330 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 51,860.42 |
| 08/22/2022 | Expense | No | INTUIT | CHECKCARD 0821 INTUIT 18 946308210426751 CHECKCARD 0821 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000426751 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 51,945.42 |
| 08/22/2022 | Expense | No | | PURCHASE 0820 Adobe Inc 929908202121370 PURCHASE 0820 Adobe Inc 8008336687 CA 15270212232000043163635 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 52,064.35 |
| 08/23/2022 | Expense | No | GoDaddy.com | CHECKCARD 0822 DNH*GODADDY.COM 929908220359498 CHECKCARD 0822 DNH*GODADDY.COM 480-5058855 AZ 75418232234154560805269 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 131.78 | 52,196.13 |
| 08/24/2022 | Expense | No | GoDaddy.com | CHECKCARD 0823 DNH*GODADDY.COM 929908230619070 CHECKCARD 0823 DNH*GODADDY.COM 480-5058855 AZ 75418232235154603564195 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 59.90 | 52,256.03 |
| 08/24/2022 | Expense | No | GoDaddy.com | CHECKCARD 0823 DNH*GODADDY.COM 929908230504330 CHECKCARD 0823 DNH*GODADDY.COM 480-5058855 AZ 75418232235154604925254 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 5.99 | 52,262.02 |
| 08/31/2022 | Expense | No | | PURCHASE 0830 WWW.SAASANT.COM 929908301189002 PURCHASE 0830 WWW.SAASANT.COM LEWES DE 82305092242000011310898 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 52,272.01 |
| 08/31/2022 | Expense | No | GoDaddy.com | CHECKCARD 0830 DNH*GODADDY.COM 929908300808972 CHECKCARD 0830 DNH*GODADDY.COM 4805058855 AZ 55131582243400908102710 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 48.15 | 52,320.16 |
| 09/01/2022 | Expense | No | | CHECKCARD 0901 Teamviewer.com 929909011343323 CHECKCARD 0901 Teamviewer.com Goeppingen FL 15270212244000180285858 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 611.00 | 52,931.16 |
| 09/01/2022 | Expense | No | | TRANSFER CLR ADMIN SERVICES L:Tr 000000000000 957109018101364 TRANSFER CLR ADMIN SERVICES L:Trustpilot Inc Confirmation# 2803099442 | CLR Admin (9185) | 1,320.00 | 54,251.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 09/02/2022 | Expense | | No | | The Office Quart DES:4842243000 000000000000 902345006484545 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 715.11 | 54,966.27 |
| | 09/06/2022 | Expense | | No | | PURCHASE 0905 TWILIO SENDGRID 929909052059882 PURCHASE 0905 TWILIO SENDGRID SAN FRANCISCOCA 8271116224800006874612 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 55,068.22 |
| | 09/08/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0907 DNH*GODADDY.COM 929909070418139 CHECKCARD 0907 DNH*GODADDY.COM 480-5058855 AZ 75418232250155699813586 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 55,451.98 |
| | 09/12/2022 | Expense | | No | | CHECKCARD 0910 Twilio X2858DC4V 929909101439078 CHECKCARD 0910 Twilio X2858DC4V4 San FranciscoCA 15270212253002357654948 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 280.01 | 55,731.99 |
| | 09/13/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0912 DNH*GODADDY.COM 929909120233815 CHECKCARD 0912 DNH*GODADDY.COM 480-5058855 AZ 75418232255156061845110 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 55,747.98 |
| | 09/13/2022 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 902355019293545 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 56,121.73 |
| | 09/14/2022 | Expense | | No | | CHECKCARD 0913 EMBED SOCIAL 929909130331784 CHECKCARD 0913 EMBED SOCIAL PATRICH 15276322257000314690051 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 56,150.73 |
| | 09/15/2022 | Expense | | No | | PURCHASE 0915 Dropbox 63DSDSFB 929909151320146 PURCHASE 0915 Dropbox 63DSDSFB9 San FranciscoCA 15270212257003795254941 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.99 | 56,162.72 |
| | 09/15/2022 | Expense | | No | | PURCHASE 0915 Adobe Inc 929909151795905 PURCHASE 0915 Adobe Inc 8008336687 CA 15270212258000069657345 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 56,177.71 |
| | 09/15/2022 | Expense | | No | INTUIT | CHECKCARD 0915 INTUIT 18 946309150224933 CHECKCARD 0915 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000224933 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 56,207.71 |
| | 09/19/2022 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902362007616881 PAYLIANCE INVOIC DES:6149445788 ID:22091912INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 56,257.71 |
| | 09/20/2022 | Expense | | No | INTUIT | CHECKCARD 0920 INTUIT 18 946309200060668 CHECKCARD 0920 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000060668 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 56,287.71 |
| | 09/20/2022 | Expense | | No | INTUIT | CHECKCARD 0920 INTUIT 18 946309200059510 CHECKCARD 0920 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000059510 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 56,317.71 |
| | 09/20/2022 | Expense | | No | | PURCHASE 0920 Adobe Inc 929909201398766 PURCHASE 0920 Adobe Inc 8008336687 CA 15270212263000016823555 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 56,436.64 |
| | 09/22/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0921 DNH*GODADDY.COM 929909210786667 CHECKCARD 0921 DNH*GODADDY.COM 4805058855 AZ 55131582265400900138616 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 5.99 | 56,442.63 |
| | 09/26/2022 | Expense | | No | INTUIT | CHECKCARD 0925 INTUIT 18 946309250466825 CHECKCARD 0925 INTUIT 18 MOUNTAIN VIEWCA 00000000000000000466825 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 56,527.63 |
| | 09/28/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0927 DNH*GODADDY.COM 929909270957751 CHECKCARD 0927 DNH*GODADDY.COM 4805058855 AZ 55131582271400906065286 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 131.78 | 56,659.41 |
| | 09/29/2022 | Expense | | No | GoDaddy.com | CHECKCARD 0928 DNH*GODADDY.COM 929909280235819 CHECKCARD 0928 DNH*GODADDY.COM 480-5058855 AZ 75418232271157194549017 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.89 | 56,725.30 |
| | 09/30/2022 | Expense | | No | | PURCHASE 0930 WWW.SAASANT.COM 929909301427370 PURCHASE 0930 WWW.SAASANT.COM LEWES DE 82305092273000014652306 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 56,735.29 |
| | 10/05/2022 | Expense | | No | | PURCHASE 1005 TWILIO SENDGRID 929910051887762 PURCHASE 1005 TWILIO SENDGRID SAN FRANCISCOCA 8271116227800013386645 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 56,837.24 |
| | 10/05/2022 | Expense | | No | | The Office Quart DES:4842243000 000000000000 902378009903570 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 714.97 | 57,552.21 |
| | 10/05/2022 | Expense | | No | | CHECKCARD 1004 FORM PUBLISHER 929910041196519 CHECKCARD 1004 FORM PUBLISHER NEW YORK NY 8271116227700001003686 3 RECURRING CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 79.00 | 57,631.21 |
| | 10/11/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1007 DNH*GODADDY.COM 929910070462070 CHECKCARD 1007 DNH*GODADDY.COM 480-5058855 AZ 75418232280157905390361 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 383.76 | 58,014.97 |
| | 10/13/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1012 DNH*GODADDY.COM 929910120256464 CHECKCARD 1012 DNH*GODADDY.COM 480-5058855 AZ 75418232285158238144918 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 15.99 | 58,030.96 |
| | 10/13/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1012 DNH*GODADDY.COM 929910120235953 CHECKCARD 1012 DNH*GODADDY.COM 480-5058855 AZ 75418232285158237988000 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 58,222.84 |
| | 10/13/2022 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 902385025174430 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 58,596.59 |
| | 10/14/2022 | Expense | | No | | CHECKCARD 1013 EMBED SOCIAL 929910130991804 CHECKCARD 1013 EMBED SOCIAL PATRICH 15276322287000319720063 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 58,625.59 |
| | 10/17/2022 | Expense | | No | | PURCHASE 1014 Dropbox V3SH6YFP 929910141669304 PURCHASE 1014 Dropbox V3SH6YFPF San FranciscoCA 15270212287002612665853 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.99 | 58,637.58 |
| | 10/17/2022 | Expense | | No | INTUIT | CHECKCARD 1015 INTUIT 18004I 946310150310270 CHECKCARD 1015 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000310270 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 58,667.58 |
| | 10/17/2022 | Expense | | No | | PURCHASE 1015 Adobe Inc 929910151280482 PURCHASE 1015 Adobe Inc 8008336687 CA 15270212288000148107357 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 58,682.57 |
| | 10/18/2022 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 902391010365784 PAYLIANCE INVOIC DES:6149445788 ID:22101712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 58,732.57 |
| | 10/20/2022 | Expense | | No | | CHECKCARD 1020 Adobe 946310200000643 CHECKCARD 1020 Adobe San Jose CA 000000000000000006DUK84 RECURRING CKCD 5817 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 58,851.50 |
| | 10/20/2022 | Expense | | No | INTUIT | CHECKCARD 1020 INTUIT 18004I 946310200332435 CHECKCARD 1020 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000332435 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 58,881.50 |
| | 10/20/2022 | Expense | | No | INTUIT | CHECKCARD 1020 INTUIT 18004I 946310200332691 CHECKCARD 1020 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000332691 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 58,911.50 |
| | 10/21/2022 | Expense | | No | INTUIT | CHECKCARD 1021 INTUIT 18004I 946310210178482 CHECKCARD 1021 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000178482 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 58,996.50 |
| | 10/24/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1023 DNH*GODADDY.COM 929910230925561 CHECKCARD 1023 DNH*GODADDY.COM 4805058855 AZ 55131582297400902090718 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 41.93 | 59,038.43 |
| | 10/24/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1022 DNH*GODADDY.COM 929910221086039 CHECKCARD 1022 DNH*GODADDY.COM 4805058855 AZ 55131582296400901068153 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.89 | 59,104.32 |
| | 10/24/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1021 DNH*GODADDY.COM 929910210263214 CHECKCARD 1021 DNH*GODADDY.COM 480-5058855 AZ 75418232294158854049945 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 5.99 | 59,110.31 |
| | 10/24/2022 | Expense | | No | | CHECKCARD 1022 DROPBOX*WLPQMWYM 929910220390320 CHECKCARD 1022 DROPBOX*WLPQMWYM7 DROPBOX.COM CA 55432862295205045086380 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 119.88 | 59,230.19 |
| | 10/27/2022 | Expense | | No | | CHECKCARD 1026 BBB 929910260521326 CHECKCARD 1026 BBB 2023930815 DC 55446412299286431900024 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 548.80 | 59,778.99 |
| | 10/31/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1030 DNH*GODADDY.COM 929910300484256 CHECKCARD 1030 DNH*GODADDY.COM 480-5058855 AZ 75418232303159474776544 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 299.88 | 60,078.87 |
| | 10/31/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1030 DNH*GODADDY.COM 929910300597236 CHECKCARD 1030 DNH*GODADDY.COM 480-5058855 AZ 75418232303159474747099 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 3,069.72 | 63,148.59 |
| | 10/31/2022 | Expense | | No | | PURCHASE 1030 WWW.SAASANT.COM 929910302128664 PURCHASE 1030 WWW.SAASANT.COM LEWES DE 82305092303000010741651 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 63,158.58 |
| | 11/03/2022 | Expense | | No | | The Office Quart DES:4842243000 000000000000 902307009621340 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 714.97 | 63,873.55 |
| | 11/04/2022 | Expense | | No | | PURCHASE 1103 TWILIO SENDGRID 929911031355741 PURCHASE 1103 TWILIO SENDGRID SAN FRANCISCOCA 8271116230700001552657 3 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 63,975.50 |
| | 11/08/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1107 DNH*GODADDY.COM 929911071047983 CHECKCARD 1107 DNH*GODADDY.COM 4805058855 AZ 55131582312400907035396 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 223.86 | 64,199.36 |
| | 11/09/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1108 DNH*GODADDY.COM 929911080374782 CHECKCARD 1108 DNH*GODADDY.COM 480-5058855 AZ 75418232312160169506765 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 323.76 | 64,523.12 |
| | 11/10/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1109 DNH*GODADDY.COM 929911090394926 CHECKCARD 1109 DNH*GODADDY.COM 480-5058855 AZ 75418232313160239359574 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 64,715.00 |
| | 11/14/2022 | Expense | | No | | CHECKCARD 1113 EMBED SOCIAL 929911130733399 CHECKCARD 1113 EMBED SOCIAL PATRICH 15276322318002848860066 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 64,744.00 |
| | 11/14/2022 | Expense | | No | | CHECKCARD 1114 Dropbox Inc. 946311140000617 CHECKCARD 1114 Dropbox Inc. San FranciscoCA 00000000000000000TNHF19 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.99 | 64,755.99 |
| | 11/14/2022 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 902318014041295 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 65,129.74 |
| | 11/15/2022 | Expense | | No | INTUIT | CHECKCARD 1115 INTUIT 18004I 946311150165185 CHECKCARD 1115 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000165185 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 65,159.74 |
| | 11/16/2022 | Expense | | No | | PURCHASE 1115 ADOBE *ACROPRO 929911151293987 PURCHASE 1115 ADOBE *ACROPRO S 4085366000 CA 55429502319717986717061 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 65,174.73 |
| | 11/17/2022 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 906620026041487 PAYLIANCE INVOIC DES:6149445788 ID:22111712INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 65,224.73 |
| | 11/21/2022 | Expense | | No | INTUIT | CHECKCARD 1121 INTUIT 18004I 946311210379261 CHECKCARD 1121 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000379261 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 65,309.73 |
| | 11/21/2022 | Expense | | No | | CHECKCARD 1120 ADOBE *ACROPRO 929911200579701 CHECKCARD 1120 ADOBE *ACROPRO S 4085366000 CA 55429502324717822272886 CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 65,428.66 |
| | 11/21/2022 | Expense | | No | INTUIT | CHECKCARD 1120 INTUIT 18004I 946311200336358 CHECKCARD 1120 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000336358 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 65,458.66 |
| | 11/21/2022 | Expense | | No | INTUIT | CHECKCARD 1120 INTUIT 18004I 946311200338143 CHECKCARD 1120 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000338143 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 65,488.66 |
| | 11/22/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1121 DNH*GODADDY.COM 929911210271790 CHECKCARD 1121 DNH*GODADDY.COM 480-5058855 AZ 75418232325161058049623 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 5.99 | 65,494.65 |
| | 11/23/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1122 DNH*GODADDY.COM 929911220387431 CHECKCARD 1122 DNH*GODADDY.COM 480-5058855 AZ 75418232326161144875758 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.89 | 65,560.54 |
| | 11/25/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1123 DNH*GODADDY.COM 929911230466715 CHECKCARD 1123 DNH*GODADDY.COM 480-5058855 AZ 75418232327161206196985 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 41.93 | 65,602.47 |
| | 11/30/2022 | Expense | | No | | PURCHASE 1130 WWW.SAASANT.COM 929911301831434 PURCHASE 1130 WWW.SAASANT.COM LEWES DE 82305092334000014160919 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 65,612.46 |
| | 12/01/2022 | Expense | | No | | TRANSFER CLR ADMIN SERVICES L:Tr 000000000000 957212018103739 TRANSFER CLR ADMIN SERVICES L:Trustpilot Inc Confirmation# 0289701009 | CLR Admin (9185) | 1,320.00 | 66,932.46 |
| | 12/02/2022 | Expense | | No | | CHECKCARD 1130 OFFICE DEPOT #4 929911300140688 CHECKCARD 1130 OFFICE DEPOT #4 BOCA RATON FL 02305372335100149222551 CKCD 5943 XXXXXXXXXXXX7853 | CLR Admin (9185) | 40.61 | 66,973.07 |
| | 12/05/2022 | Expense | | No | | The Office Quart DES:4842243000 000000000000 906639017840516 The Office Quart DES:4842243000 ID: INDN:Daniel Meeler CO ID:0010338460 WEB | CLR Admin (9185) | 704.87 | 67,677.94 |
| | 12/06/2022 | Expense | | No | | PURCHASE 1205 TWILIO SENDGRID 929912051326942 PURCHASE 1205 TWILIO SENDGRID SAN FRANCISCOCA 8271116233900001443229 6 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 101.95 | 67,779.89 |
| | 12/08/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1207 DNH*GODADDY.COM 929912070501063 CHECKCARD 1207 DNH*GODADDY.COM 480-5058855 AZ 75418232341162348742399 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 223.86 | 68,003.75 |
| | 12/13/2022 | Expense | | No | | PAYPAL DES:TRANSFER 000000000000 906646024276865 PAYPAL DES:TRANSFER ID:ZAPIER INDN:CLR ADMIN SERVICES CO ID:PAYPALMTCU WEB | CLR Admin (9185) | 373.75 | 68,377.50 |
| | 12/14/2022 | Expense | | No | | CHECKCARD 1213 EMBED SOCIAL 929912130346562 CHECKCARD 1213 EMBED SOCIAL PATRICH 15276322348000332080039 RECURRING CKCD 5045 XXXXXXXXXXXX7853 | CLR Admin (9185) | 29.00 | 68,406.50 |
| | 12/14/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1213 DNH*GODADDY.COM 929912130396623 CHECKCARD 1213 DNH*GODADDY.COM 480-5058855 AZ 75418232347162770131552 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 695.40 | 69,101.90 |
| | 12/15/2022 | Expense | | No | | PURCHASE 1214 Dropbox WPTTPXYR 929912141233918 PURCHASE 1214 Dropbox WPTTPXYRZ San FranciscoCA 15270212348002143435856 RECURRING CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.99 | 69,113.89 |
| | 12/15/2022 | Expense | | No | INTUIT | CHECKCARD 1215 INTUIT 18004I 946312150114879 CHECKCARD 1215 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000114879 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 69,143.89 |
| | 12/16/2022 | Expense | | No | | PURCHASE 1215 ADOBE *ACROPRO 929912151477012 PURCHASE 1215 ADOBE *ACROPRO S 4085366000 CA 55429502349713531302677 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.99 | 69,158.88 |
| | 12/19/2022 | Expense | | No | | PAYLIANCE INVOIC DES:6149445788 000000000000 906650024836864 PAYLIANCE INVOIC DES:6149445788 ID:22121912INV1621 INDN:Consumer Law Relief LL CO ID:1273846756 CCD | CLR Admin (9175) | 50.00 | 69,208.88 |
| | 12/20/2022 | Expense | | No | INTUIT | CHECKCARD 1220 INTUIT 18004I 946312200349005 CHECKCARD 1220 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000349005 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 69,238.88 |
| | 12/20/2022 | Expense | | No | INTUIT | CHECKCARD 1220 INTUIT 18004I 946312200349009 CHECKCARD 1220 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000349009 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 30.00 | 69,268.88 |
| | 12/21/2022 | Expense | | No | INTUIT | CHECKCARD 1221 INTUIT 18004I 946312210233554 CHECKCARD 1221 INTUIT 18004I MOUNTAIN VIEWCA 00000000000000000233554 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 85.00 | 69,353.88 |
| | 12/21/2022 | Expense | | No | | CHECKCARD 1220 ADOBE *ACROPRO 929912200385217 CHECKCARD 1220 ADOBE *ACROPRO S 4085366000 CA 55429502354719334797932 CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 118.93 | 69,472.81 |
| | 12/22/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1221 DNH*GODADDY.COM 929912210518606 CHECKCARD 1221 DNH*GODADDY.COM 480-5058855 AZ 75418232355163348825484 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 5.99 | 69,478.80 |
| | 12/23/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1222 DNH*GODADDY.COM 929912220306327 CHECKCARD 1222 DNH*GODADDY.COM 480-5058855 AZ 75418232356163414427206 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 65.89 | 69,544.69 |
| | 12/27/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1226 DNH*GODADDY.COM 929912260253618 CHECKCARD 1226 DNH*GODADDY.COM 480-5058855 AZ 75418232360163674950586 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 191.88 | 69,736.57 |
| | 12/27/2022 | Expense | | No | GoDaddy.com | CHECKCARD 1223 DNH*GODADDY.COM 929912230383422 CHECKCARD 1223 DNH*GODADDY.COM 480-5058855 AZ 75418232357163488036536 CKCD 4816 XXXXXXXXXXXX7853 | CLR Admin (9185) | 41.93 | 69,778.50 |
| | 12/30/2022 | Expense | | No | | PURCHASE 1230 WWW.SAASANT.COM 929912301909292 PURCHASE 1230 WWW.SAASANT.COM LEWES DE 82305092364000013470809 RECURRING CKCD 5734 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.99 | 69,788.49 |
| | 12/31/2022 | Journal Entry | #8758 Empire DECEMBER | No | | | -Split- | 864.86 | 70,653.35 |
| **Total for Office Expense & Software** | | | | | | | | **$ 70,653.35** | |
| **Payroll Expenses** | | | | | | | | | |
| **Payroll Processing Fees** | | | | | | | | | |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | PR FEES | -Split- | 467.55 | 467.55 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | PR FEES | -Split- | 175.73 | 643.28 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | PR FEES | -Split- | 172.64 | 815.92 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | PR FEES | -Split- | 169.55 | 985.47 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | PR FEES | -Split- | -166.46 | 819.01 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | PR FEES | -Split- | 88.95 | 907.96 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | PR FEES | -Split- | 166.46 | 1,074.42 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | PR FEES | -Split- | -467.55 | 606.87 |
| | 02/17/2022 | Expense | | No | | ADP, INC | CLR Admin (9185) | 966.93 | 1,573.80 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | PR FEES | -Split- | 166.46 | 1,740.26 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | PR FEES | -Split- | -166.46 | 1,573.80 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | PR FEES | -Split- | -166.46 | 1,407.34 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | PR FEES | -Split- | 166.46 | 1,573.80 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | PR FEES | -Split- | 166.46 | 1,740.26 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | PR FEES | -Split- | 166.46 | 1,906.72 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | PR FEES | -Split- | 78.55 | 1,985.27 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | PR FEES | -Split- | 166.46 | 2,151.73 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | PR FEES | -Split- | 166.46 | 2,318.19 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | PR FEES | -Split- | 166.46 | 2,484.65 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | PR FEES | -Split- | 166.46 | 2,651.11 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | | PR FEES | -Split- | 78.55 | 2,729.66 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | | PR FEES | -Split- | 169.55 | 2,899.21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR FEES | -Split- | 169.55 | 3,068.76 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR FEES | -Split- | 169.55 | 3,238.31 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR FEES | -Split- | 157.19 | 3,395.50 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR FEES | -Split- | 81.15 | 3,476.65 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR FEES | -Split- | 166.46 | 3,643.11 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | PR FEES | -Split- | 154.10 | 3,797.21 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | PR FEES | -Split- | 157.19 | 3,954.40 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | PR FEES | -Split- | 154.10 | 4,108.50 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | WORKER'S COMP | -Split- | 154.10 | 4,262.60 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR FEES | -Split- | 154.10 | 4,416.70 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR FEES | -Split- | 154.10 | 4,570.80 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR FEES | -Split- | 154.10 | 4,724.90 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR FEES | -Split- | 154.10 | 4,879.00 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR FEES | -Split- | 154.10 | 5,033.10 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR FEES | -Split- | 70.75 | 5,103.85 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR FEES | -Split- | 154.10 | 5,257.95 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR FEES | -Split- | 154.10 | 5,412.05 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR FEES | -Split- | 151.01 | 5,563.06 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR FEES | -Split- | 70.75 | 5,633.81 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR FEES | -Split- | 159.23 | 5,793.04 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR FEES | -Split- | 162.51 | 5,955.55 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR FEES | -Split- | 305.00 | 6,260.55 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR FEES | -Split- | 70.75 | 6,331.30 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR FEES | -Split- | 162.51 | 6,493.81 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR FEES | -Split- | 162.51 | 6,656.32 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR FEES | -Split- | 162.51 | 6,818.83 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | PR FEES | -Split- | 155.95 | 6,974.78 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | PR FEES | -Split- | 70.75 | 7,045.53 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | PR FEES | -Split- | 159.23 | 7,204.76 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | PR FEES | -Split- | 142.83 | 7,347.59 |
| | 10/07/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 902379013206226 ADP PAYROLL FEES DES:ADP FEES ID:400052552074R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 256.14 | 7,603.73 |
| | 10/14/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 902386017301994 ADP PAYROLL FEES DES:ADP FEES ID:797086155528R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 146.11 | 7,749.84 |
| | 10/21/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 902393007478282 ADP PAYROLL FEES DES:ADP FEES ID:925024763030R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 146.11 | 7,895.95 |
| | 10/28/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 902300016019473 ADP PAYROLL FEES DES:ADP FEES ID:925124847612R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 146.11 | 8,042.06 |
| | 10/28/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 902300016020111 ADP PAYROLL FEES DES:ADP FEES ID:925124847613R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 65.55 | 8,107.61 |
| | 11/04/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 902307015783005 ADP PAYROLL FEES DES:ADP FEES ID:925525100724R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 146.11 | 8,253.72 |
| | 11/14/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 902314016980533 ADP PAYROLL FEES DES:ADP FEES ID:926326305588R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 146.11 | 8,399.83 |
| | 11/18/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906621010539793 ADP PAYROLL FEES DES:ADP FEES ID:926025380130R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 149.39 | 8,549.22 |
| | 11/25/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906627012991516 ADP PAYROLL FEES DES:ADP FEES ID:925225102600R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 62.95 | 8,612.17 |
| | 11/25/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906627012991195 ADP PAYROLL FEES DES:ADP FEES ID:925225102599R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 142.83 | 8,755.00 |
| | 12/02/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906635008236996 ADP PAYROLL FEES DES:ADP FEES ID:926125957481R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 142.83 | 8,897.83 |
| | 12/09/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906642011400553 ADP PAYROLL FEES DES:ADP FEES ID:925125411308R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 142.83 | 9,040.66 |
| | 12/16/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906649013461199 ADP PAYROLL FEES DES:ADP FEES ID:795086378359R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 139.55 | 9,180.21 |
| | 12/23/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906656011718405 ADP PAYROLL FEES DES:ADP FEES ID:795086438898R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 142.83 | 9,323.04 |
| | 12/30/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906663014429487 ADP PAYROLL FEES DES:ADP FEES ID:926326852753R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 55.15 | 9,378.19 |
| | 12/30/2022 | Expense | | No | ADP PAYROLL FEES DES:ADP FEES 000000000000 906663014429951 ADP PAYROLL FEES DES:ADP FEES ID:926326852754R01 INDN:CLR ADMIN SERVICES LLC CO ID:9659605001 CCD | CLR Admin (9185) | 139.55 | 9,517.74 |
| **Total for Payroll Processing Fees** | | | | | | | **$ 9,517.74** | |
| **Wages** | | | | | | | | |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | PR TAXES | -Split- | 6,682.47 | 6,682.47 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | PR TAXES | -Split- | 6,919.05 | 13,601.52 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | WAGES | -Split- | 18,700.44 | 32,301.96 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | WAGES | -Split- | 18,443.90 | 50,745.86 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | WAGES | -Split- | 17,602.53 | 68,348.39 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | PR TAXES | -Split- | 285.76 | 68,634.15 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | PR TAXES | -Split- | 6,470.82 | 75,104.97 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | WAGES | -Split- | 18,166.59 | 93,271.56 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | PR TAXES | -Split- | 6,805.95 | 100,077.51 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | PR TAXES | -Split- | 6,128.57 | 106,206.08 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | WAGES | -Split- | 17,684.29 | 123,890.37 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | PR TAXES | -Split- | 6,369.78 | 130,260.15 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | WAGES | -Split- | 18,025.10 | 148,285.25 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | WAGES | -Split- | 18,556.95 | 166,842.20 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | PR TAXES | -Split- | 6,677.98 | 173,520.18 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | PR TAXES | -Split- | 6,688.12 | 180,208.30 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | WAGES | -Split- | 18,328.29 | 198,536.59 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | WAGES | -Split- | 19,681.26 | 218,217.85 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | WAGES | -Split- | 18,332.15 | 236,550.00 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | PR TAXES | -Split- | 6,228.95 | 242,778.95 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | PR TAXES | -Split- | 6,180.15 | 248,959.10 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | PR TAXES | -Split- | 6,040.52 | 254,999.62 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | WAGES | -Split- | 19,849.48 | 274,849.10 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | PR TAXES | -Split- | 5,689.26 | 280,538.36 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | WAGES | -Split- | 18,500.59 | 299,038.95 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | WAGES | -Split- | 18,146.79 | 317,185.74 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | PR TAXES | -Split- | 6,082.97 | 323,268.71 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | WAGES | -Split- | 16,828.43 | 340,097.14 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR TAXES | -Split- | 5,463.27 | 345,560.41 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR TAXES | -Split- | 5,886.16 | 351,446.57 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | WAGES | -Split- | 18,532.27 | 369,978.84 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR TAXES | -Split- | 5,375.64 | 375,354.48 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | PR TAXES | -Split- | 5,988.41 | 381,342.89 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | WAGES | -Split- | 19,130.78 | 400,473.67 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | WAGES | -Split- | 16,614.16 | 417,087.83 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | PR TAXES | -Split- | 5,266.87 | 422,354.70 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | WAGES | -Split- | 16,151.25 | 438,505.95 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | PR TAXES | -Split- | 5,115.17 | 443,621.12 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | WAGES | -Split- | 15,824.20 | 459,445.32 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | PR TAXES | -Split- | 5,036.82 | 464,482.14 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | WAGES | -Split- | 15,598.48 | 480,080.62 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | PR TAXES | -Split- | 5,220.83 | 485,301.45 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | WAGES | -Split- | 16,100.82 | 501,402.27 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR TAXES | -Split- | 5,348.45 | 506,750.72 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | WAGES | -Split- | 16,113.40 | 522,864.12 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR TAXES | -Split- | 4,856.89 | 527,721.01 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | WAGES | -Split- | 15,199.40 | 542,920.41 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR TAXES | -Split- | 4,776.83 | 547,697.24 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | WAGES | -Split- | 14,965.07 | 562,662.31 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR TAXES | -Split- | 4,553.85 | 567,216.16 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | WAGES | -Split- | 14,291.19 | 581,507.35 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | PR TAXES | -Split- | 4,652.90 | 586,160.25 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | WAGES | -Split- | 14,584.86 | 600,745.11 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR TAXES | -Split- | 4,474.77 | 605,219.88 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | WAGES | -Split- | 14,750.98 | 619,970.86 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR TAXES | -Split- | 4,705.91 | 624,676.77 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR TAXES | -Split- | 4,755.30 | 629,432.07 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | WAGES | -Split- | 13,899.79 | 643,331.86 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | PR TAXES | -Split- | 4,853.85 | 648,185.71 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | WAGES | -Split- | 15,088.81 | 663,274.52 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | WAGES | -Split- | 14,625.25 | 677,899.77 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | WAGES | -Split- | 15,211.01 | 693,110.78 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR TAXES | -Split- | 4,829.57 | 697,940.35 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | WAGES | -Split- | 15,096.75 | 713,037.10 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR FEES | -Split- | 33,976.70 | 747,013.80 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR TAXES | -Split- | 4,883.19 | 751,896.99 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR TAXES | -Split- | 4,583.99 | 756,480.98 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | WAGES | -Split- | 14,393.51 | 770,874.49 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | WAGES | -Split- | -665.56 | 770,208.93 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR FEES | -Split- | 665.56 | 770,874.49 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | PR TAXES | -Split- | 4,634.37 | 775,508.86 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | WAGES | -Split- | 14,541.43 | 790,050.29 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | WAGES | -Split- | 699.91 | 790,750.20 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | WAGES | -Split- | 10,457.37 | 801,207.57 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | PR TAXES | -Split- | 3,411.69 | 804,619.26 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | WAGES | -Split- | 10,167.78 | 814,787.04 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | PR TAXES | -Split- | 3,220.99 | 818,008.03 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | WAGES | -Split- | 8,873.47 | 826,881.50 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | PR TAXES | -Split- | 2,935.32 | 829,816.82 |
| | 10/06/2022 | Expense | | No | ADP - TAX DES:ADP - TAX 000000000000 902379005222113 ADP - TAX DES:ADP - TAX ID:925324534832A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,221.23 | 832,038.05 |
| | 10/06/2022 | Expense | | No | ADP WAGE PAY DES:WAGE PAY 000000000000 902379005221983 ADP WAGE PAY DES:WAGE PAY ID:771065145566OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 7,001.67 | 839,039.72 |
| | 10/14/2022 | Expense | | No | ADP WAGE PAY DES:WAGE PAY 000000000000 902386017387732 ADP WAGE PAY DES:WAGE PAY ID:558083091557OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 6,133.62 | 845,173.34 |
| | 10/14/2022 | Expense | | No | ADP - TAX DES:ADP - TAX 000000000000 902386017387904 ADP - TAX DES:ADP - TAX ID:532064006104A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 1,920.46 | 847,093.80 |
| | 10/20/2022 | Expense | | No | ADP WAGE PAY DES:WAGE PAY 000000000000 902393000352031 ADP WAGE PAY DES:WAGE PAY ID:937123275707OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 6,139.34 | 853,233.14 |
| | 10/20/2022 | Expense | | No | ADP - TAX DES:ADP - TAX 000000000000 902393000352117 ADP - TAX DES:ADP - TAX ID:937523413999A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,692.89 | 855,926.03 |
| | 10/27/2022 | Expense | | No | ADP WAGE PAY DES:WAGE PAY 000000000000 902300006432663 ADP WAGE PAY DES:WAGE PAY ID:512063780463OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 6,282.86 | 862,208.89 |
| | 10/27/2022 | Expense | | No | ADP - TAX DES:ADP - TAX 000000000000 902300006432829 ADP - TAX DES:ADP - TAX ID:527085331935A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,729.48 | 864,938.37 |
| | 10/31/2022 | Journal Entry | #8758 Empire OCTOBER | No | WAGES | -Split- | -734.91 | 864,203.46 |
| | 11/03/2022 | Expense | | No | ADP - TAX DES:ADP - TAX 000000000000 902307007400087 ADP - TAX DES:ADP - TAX ID:315049784628A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,493.32 | 866,696.78 |
| | 11/03/2022 | Expense | | No | ADP WAGE PAY DES:WAGE PAY 000000000000 902307007399871 ADP WAGE PAY DES:WAGE PAY ID:689090036061OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 5,502.68 | 872,199.46 |
| | 11/10/2022 | Expense | | No | ADP - TAX DES:ADP - TAX 000000000000 902313014013264 ADP - TAX DES:ADP - TAX ID:651063374291A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,667.39 | 874,866.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 11/10/2022 | Expense | No | | ADP WAGE PAY DES:WAGE PAY 000000000000 902313014012968 ADP WAGE PAY DES:WAGE PAY ID:060080458628OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 6,225.93 | 881,092.78 |
| | 11/17/2022 | Expense | No | | ADP - TAX DES:ADP - TAX 000000000000 906620026215425 ADP - TAX DES:ADP - TAX ID:925925282081A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,562.93 | 883,655.71 |
| | 11/17/2022 | Expense | No | | ADP WAGE PAY DES:WAGE PAY 000000000000 906620026215347 ADP WAGE PAY DES:WAGE PAY ID:405052192689OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 5,590.95 | 889,246.66 |
| | 11/25/2022 | Expense | No | | ADP - TAX DES:ADP - TAX 000000000000 906627013148440 ADP - TAX DES:ADP - TAX ID:929526429345A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,466.58 | 891,713.24 |
| | 11/25/2022 | Expense | No | | ADP WAGE PAY DES:WAGE PAY 000000000000 906627013148377 ADP WAGE PAY DES:WAGE PAY ID:490065000069OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 5,286.96 | 897,000.20 |
| | 12/01/2022 | Expense | No | | ADP - TAX DES:ADP - TAX 000000000000 906634024790725 ADP - TAX DES:ADP - TAX ID:585059956129A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,798.23 | 899,798.43 |
| | 12/01/2022 | Expense | No | | ADP WAGE PAY DES:WAGE PAY 000000000000 906634024790559 ADP WAGE PAY DES:WAGE PAY ID:944723173595OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 6,298.74 | 906,097.17 |
| | 12/08/2022 | Expense | No | | ADP - TAX DES:ADP - TAX 000000000000 906641022566472 ADP - TAX DES:ADP - TAX ID:665069031336A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 1,433.78 | 907,530.95 |
| | 12/08/2022 | Expense | No | | ADP WAGE PAY DES:WAGE PAY 000000000000 906641022566413 ADP WAGE PAY DES:WAGE PAY ID:679068773756OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 5,750.04 | 913,280.99 |
| | 12/15/2022 | Expense | No | | ADP - TAX DES:ADP - TAX 000000000000 906648023528534 ADP - TAX DES:ADP - TAX ID:450053952890A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 2,227.61 | 915,508.60 |
| | 12/15/2022 | Expense | No | | ADP WAGE PAY DES:WAGE PAY 000000000000 906648023528320 ADP WAGE PAY DES:WAGE PAY ID:929926812818OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 5,601.52 | 921,110.12 |
| | 12/22/2022 | Expense | No | | ADP - TAX DES:ADP - TAX 000000000000 906655014393607 ADP - TAX DES:ADP - TAX ID:606082713194A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 1,301.12 | 922,411.24 |
| | 12/22/2022 | Expense | No | | ADP WAGE PAY DES:WAGE PAY 000000000000 906655014393323 ADP WAGE PAY DES:WAGE PAY ID:609061147291OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 5,362.39 | 927,773.63 |
| | 12/29/2022 | Expense | No | | ADP WAGE PAY DES:WAGE PAY 000000000000 906662033750551 ADP WAGE PAY DES:WAGE PAY ID:940624036908OSH INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 6,408.39 | 934,182.02 |
| | 12/29/2022 | Expense | No | | ADP - TAX DES:ADP - TAX 000000000000 906662033750711 ADP - TAX DES:ADP - TAX ID:940223964979A02 INDN:CLR ADMIN SERVICES LLC CO ID:9333006057 CCD | CLR Admin (9185) | 1,652.03 | 935,834.05 |
| **Total for Wages** | | | | | | | **$ 935,834.05** | |
| **Total for Payroll Expenses** | | | | | | | **$ 945,351.79** | |
| **Phone/Internet/Misc. Utilities** | | | | | | | | |
| | 01/03/2022 | Expense | No | | CHECKCARD 0102 NEXTIVA*VOIP SER 929901020276435 CHECKCARD 0102 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232002137737514328 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 232.21 | 232.21 |
| | 01/04/2022 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902303020397572 COMCAST 8535114 DES:270812049 ID:5330338 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 163.75 | 395.96 |
| | 01/04/2022 | Expense | No | | ATT DES:Payment 000000000000 902303028267899 ATT DES:Payment ID:538993003EPAYH INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 154.45 | 550.41 |
| | 01/06/2022 | Expense | No | MetroFax | CHECKCARD 0105 J2 *METROFAX 929901050347356 CHECKCARD 0105 J2 *METROFAX 888-929-4141 CA 55432862005200183936174 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 560.41 |
| | 01/10/2022 | Expense | No | MetroFax | CHECKCARD 0109 J2 *METROFAX 929901091441392 CHECKCARD 0109 J2 *METROFAX 888-929-4141 CA 55432862009200231167745 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 570.36 |
| | 01/10/2022 | Expense | No | MetroFax | CHECKCARD 0110 J2 *METROFAX 929901101697429 CHECKCARD 0110 J2 *METROFAX 888-929-4141 CA 55432862010200509422548 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 578.31 |
| | 01/11/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902311010128379 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 8,648.94 | 9,227.25 |
| | 01/11/2022 | Expense | No | MetroFax | CHECKCARD 0110 J2 *METROFAX 929901100271027 CHECKCARD 0110 J2 *METROFAX 888-929-4141 CA 55432862010200608337878 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 9,237.25 |
| | 01/11/2022 | Expense | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 929901111466182 CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432862011200805380936 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 9,245.20 |
| | 01/12/2022 | Expense | No | MetroFax | CHECKCARD 0111 J2 *METROFAX 929901110951114 CHECKCARD 0111 J2 *METROFAX 888-929-4141 CA 55432862011200805381181 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 9,253.15 |
| | 01/13/2022 | Expense | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 929901131401361 CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432862013200383402506 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 9,261.10 |
| | 01/13/2022 | Expense | No | MetroFax | CHECKCARD 0113 J2 *METROFAX 929901131511321 CHECKCARD 0113 J2 *METROFAX 888-929-4141 CA 55432862013200383390842 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 9,269.05 |
| | 01/14/2022 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902314007881186 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 767.85 | 10,036.90 |
| | 01/14/2022 | Expense | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 929901141456677 CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432862014200680135303 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,046.85 |
| | 01/18/2022 | Expense | No | MetroFax | CHECKCARD 0115 J2 *METROFAX 929901151896607 CHECKCARD 0115 J2 *METROFAX 888-929-4141 CA 55432862015200982655205 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 10,056.85 |
| | 01/18/2022 | Expense | No | MetroFax | CHECKCARD 0118 J2 *METROFAX 929901181364507 CHECKCARD 0118 J2 *METROFAX 888-929-4141 CA 55432862018200814712932 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 10,064.80 |
| | 01/18/2022 | Expense | No | MetroFax | CHECKCARD 0116 J2 *METROFAX 929901160967470 CHECKCARD 0116 J2 *METROFAX 888-929-4141 CA 55432862016200254181384 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 10,072.75 |
| | 01/18/2022 | Expense | No | MetroFax | CHECKCARD 0116 J2 *METROFAX 929901160987222 CHECKCARD 0116 J2 *METROFAX 888-929-4141 CA 55432862016200221645693 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 10,082.75 |
| | 01/18/2022 | Expense | No | MetroFax | CHECKCARD 0114 J2 *METROFAX 929901141166687 CHECKCARD 0114 J2 *METROFAX 888-929-4141 CA 55432862014200680708836 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 10,092.75 |
| | 01/20/2022 | Expense | No | MetroFax | CHECKCARD 0119 J2 *METROFAX 929901190304252 CHECKCARD 0119 J2 *METROFAX 888-929-4141 CA 55432862019200191406362 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 10,102.75 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 929901231035697 CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432862023200249642350 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,112.70 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0121 J2 *METROFAX 929901210252492 CHECKCARD 0121 J2 *METROFAX 888-929-4141 CA 55432862021200684912393 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,122.65 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241678420 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874928 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,132.60 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241652604 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874910 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,142.55 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241634269 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874902 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,152.50 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0122 J2 *METROFAX 929901220929189 CHECKCARD 0122 J2 *METROFAX 888-929-4141 CA 55432862022200943712674 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 10,162.50 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0123 J2 *METROFAX 929901231093397 CHECKCARD 0123 J2 *METROFAX 888-929-4141 CA 55432862023200249448279 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 10,182.40 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0121 J2 *METROFAX 929901211248758 CHECKCARD 0121 J2 *METROFAX 888-929-4141 CA 55432862021200684912328 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,192.35 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241845878 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874886 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,202.30 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241823448 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874878 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,212.25 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241822559 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874977 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,222.20 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241798884 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874860 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,232.15 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241768665 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874951 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,242.10 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241768616 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874852 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,252.05 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241707698 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874936 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,262.00 |
| | 01/24/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901241738860 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874944 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,271.95 |
| | 01/25/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901240868094 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200522342396 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,281.90 |
| | 01/25/2022 | Expense | No | MetroFax | CHECKCARD 0124 J2 *METROFAX 929901240869389 CHECKCARD 0124 J2 *METROFAX 888-929-4141 CA 55432862024200521874894 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,291.85 |
| | 01/27/2022 | Expense | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 929901271517074 CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432862027200401845029 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,301.80 |
| | 01/27/2022 | Expense | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 929901271468334 CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432862027200401845003 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,311.75 |
| | 01/27/2022 | Expense | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 929901271517830 CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432862027200401844923 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,321.70 |
| | 01/27/2022 | Expense | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 929901271544865 CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432862027200401844931 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 10,329.65 |
| | 01/28/2022 | Expense | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 929901271005104 CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432862027200401844980 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,339.60 |
| | 01/28/2022 | Expense | No | MetroFax | CHECKCARD 0127 J2 *METROFAX 929901271003290 CHECKCARD 0127 J2 *METROFAX 888-929-4141 CA 55432862027200401403381 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,349.55 |
| | 02/03/2022 | Expense | No | | ATT DES:Payment 000000000000 902333016964237 ATT DES:Payment ID:914609004EPAYM INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 154.45 | 10,504.00 |
| | 02/03/2022 | Expense | No | | CHECKCARD 0202 NEXTIVA*VOIP SER 929902020414165 CHECKCARD 0202 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232033139837496003 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 242.48 | 10,746.48 |
| | 02/04/2022 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902334006235596 COMCAST 8535114 DES:270812049 ID:6876339 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 170.39 | 10,916.87 |
| | 02/07/2022 | Expense | No | MetroFax | CHECKCARD 0204 J2 *METROFAX 929902041280369 CHECKCARD 0204 J2 *METROFAX 888-929-4141 CA 55432862035200754122869 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 10,926.87 |
| | 02/09/2022 | Expense | No | MetroFax | CHECKCARD 0208 J2 *METROFAX 929902080215307 CHECKCARD 0208 J2 *METROFAX 888-929-4141 CA 55432862039200014763722 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 10,936.87 |
| | 02/10/2022 | Expense | No | MetroFax | CHECKCARD 0209 J2 *METROFAX 929902091012416 CHECKCARD 0209 J2 *METROFAX 888-929-4141 CA 55432862040200212592896 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,946.82 |
| | 02/10/2022 | Expense | No | MetroFax | CHECKCARD 0210 J2 *METROFAX 929902101458719 CHECKCARD 0210 J2 *METROFAX 888-929-4141 CA 55432862041200512018500 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 10,956.77 |
| | 02/11/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902342010376288 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 7,700.81 | 18,657.58 |
| | 02/11/2022 | Expense | No | MetroFax | CHECKCARD 0210 J2 *METROFAX 929902101072618 CHECKCARD 0210 J2 *METROFAX 888-929-4141 CA 55432862041200513048688 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 18,665.53 |
| | 02/11/2022 | Expense | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 929902111565498 CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432862042200816380712 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 18,673.48 |
| | 02/14/2022 | Expense | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 929902132015159 CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432862044200406048040 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 18,681.43 |
| | 02/14/2022 | Expense | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 929902131953006 CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432862044200407366722 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 18,689.38 |
| | 02/14/2022 | Expense | No | MetroFax | CHECKCARD 0213 J2 *METROFAX 929902130526756 CHECKCARD 0213 J2 *METROFAX 888-929-4141 CA 55432862044200494512865 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 18,699.38 |
| | 02/14/2022 | Expense | No | MetroFax | CHECKCARD 0211 J2 *METROFAX 929902111243836 CHECKCARD 0211 J2 *METROFAX 888-929-4141 CA 55432862042200814497278 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 18,707.33 |
| | 02/14/2022 | Expense | No | MetroFax | CHECKCARD 0214 J2 *METROFAX 929902141769342 CHECKCARD 0214 J2 *METROFAX 888-929-4141 CA 55432862045200678882711 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 18,717.28 |
| | 02/14/2022 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902345013725825 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 588.69 | 19,305.97 |
| | 02/16/2022 | Expense | No | MetroFax | CHECKCARD 0216 J2 *METROFAX 929902161699557 CHECKCARD 0216 J2 *METROFAX 888-929-4141 CA 55432862047200267732051 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 19,315.97 |
| | 02/16/2022 | Expense | No | MetroFax | CHECKCARD 0216 J2 *METROFAX 929902161553324 CHECKCARD 0216 J2 *METROFAX 888-929-4141 CA 55432862047200278353806 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 19,323.92 |
| | 02/18/2022 | Expense | No | MetroFax | CHECKCARD 0218 J2 *METROFAX 929902181561224 CHECKCARD 0218 J2 *METROFAX 888-929-4141 CA 55432862049200849732510 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 19,331.87 |
| | 02/22/2022 | Expense | No | MetroFax | CHECKCARD 0219 J2 *METROFAX 929902191979768 CHECKCARD 0219 J2 *METROFAX 888-929-4141 CA 55432862050200150900322 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 19,341.87 |
| | 02/22/2022 | Expense | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 929902211108075 CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432862052200710146778 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,351.82 |
| | 02/22/2022 | Expense | No | MetroFax | CHECKCARD 0221 J2 *METROFAX 929902211843258 CHECKCARD 0221 J2 *METROFAX 888-929-4141 CA 55432862052200710146851 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,361.77 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241566953 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014204 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,371.72 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0223 J2 *METROFAX 929902231047635 CHECKCARD 0223 J2 *METROFAX 888-929-4141 CA 55432862054200311461277 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 19,391.62 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0223 J2 *METROFAX 929902231072889 CHECKCARD 0223 J2 *METROFAX 888-929-4141 CA 55432862054200311480582 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,401.57 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241645136 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014238 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,411.52 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241660057 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604154547 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,421.47 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241672196 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014147 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,431.42 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241674016 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014246 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,441.37 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241699032 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014253 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,451.32 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241699847 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014154 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,461.27 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241725172 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014261 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,471.22 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241725829 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014162 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,481.17 |
| | 02/24/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241590688 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014212 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,491.12 |
| | 02/25/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241109990 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014279 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,501.07 |
| | 02/25/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241110635 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014170 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,511.02 |
| | 02/25/2022 | Expense | No | MetroFax | CHECKCARD 0224 J2 *METROFAX 929902241152197 CHECKCARD 0224 J2 *METROFAX 888-929-4141 CA 55432862055200604014196 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,520.97 |
| | 02/28/2022 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 929902271246930 CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432862058200494967666 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,530.92 |
| | 02/28/2022 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 929902271774773 CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432862058200494967641 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,540.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/28/2022 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 929902271679704 CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 5543286205820049496761 7 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,550.82 |
| 02/28/2022 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 929902271266303 CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432862058200494939871 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,560.77 |
| 02/28/2022 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 929902271329748 CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432862058200494967591 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 19,568.72 |
| 02/28/2022 | Expense | No | MetroFax | CHECKCARD 0227 J2 *METROFAX 929902271302316 CHECKCARD 0227 J2 *METROFAX 888-929-4141 CA 55432862058200494967583 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 19,578.67 |
| 03/02/2022 | Expense | No | MetroFax | CHECKCARD 0301 J2 *METROFAX 929903011419437 CHECKCARD 0301 J2 *METROFAX 888-929-4141 CA 55432862060200208943595 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 14.90 | 19,593.57 |
| 03/03/2022 | Expense | No | | CHECKCARD 0302 NEXTIVA*VOIP SER 929903020255118 CHECKCARD 0302 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232061141856028704 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 233.32 | 19,826.89 |
| 03/04/2022 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902362006192760 COMCAST 8535114 DES:270812049 ID:8060934 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 170.39 | 19,997.28 |
| 03/07/2022 | Expense | No | | ATT DES:Payment 000000000000 902366017408943 ATT DES:Payment ID:221786014EPAYX INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 154.45 | 20,151.73 |
| 03/10/2022 | Expense | No | MetroFax | CHECKCARD 0309 J2 *METROFAX 929903091130076 CHECKCARD 0309 J2 *METROFAX 888-929-4141 CA 55432862068200752896670 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 20,161.68 |
| 03/10/2022 | Expense | No | MetroFax | CHECKCARD 0310 J2 *METROFAX 929903101618334 CHECKCARD 0310 J2 *METROFAX 888-929-4141 CA 55432862069200006868102 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 20,171.68 |
| 03/10/2022 | Expense | No | MetroFax | CHECKCARD 0310 J2 *METROFAX 929903101639472 CHECKCARD 0310 J2 *METROFAX 888-929-4141 CA 55432862069200053332812 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 20,179.63 |
| 03/11/2022 | Expense | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 929903111692315 CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432862070200357077029 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 20,187.58 |
| 03/11/2022 | Expense | No | MetroFax | CHECKCARD 0311 J2 *METROFAX 929903111699182 CHECKCARD 0311 J2 *METROFAX 888-929-4141 CA 55432862070200356833919 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 20,195.53 |
| 03/11/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902370004141577 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 8,233.43 | 28,428.96 |
| 03/11/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902370004141576 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 79.28 | 28,508.24 |
| 03/14/2022 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902373019334843 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 660.13 | 29,168.37 |
| 03/14/2022 | Expense | No | MetroFax | CHECKCARD 0314 J2 *METROFAX 929903141835187 CHECKCARD 0314 J2 *METROFAX 888-929-4141 CA 55432862073200212060035 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,178.32 |
| 03/14/2022 | Expense | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 929903131565526 CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432862072200932592607 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 29,186.27 |
| 03/14/2022 | Expense | No | MetroFax | CHECKCARD 0313 J2 *METROFAX 929903131640710 CHECKCARD 0313 J2 *METROFAX 888-929-4141 CA 55432862072200932597127 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 29,194.22 |
| 03/17/2022 | Expense | No | MetroFax | CHECKCARD 0316 J2 *METROFAX 929903161165396 CHECKCARD 0316 J2 *METROFAX 888-929-4141 CA 55432862075200822138286 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 29,202.17 |
| 03/18/2022 | Expense | No | MetroFax | CHECKCARD 0318 J2 *METROFAX 929903181755009 CHECKCARD 0318 J2 *METROFAX 888-929-4141 CA 55432862077200431769917 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 29,210.12 |
| 03/18/2022 | Expense | No | MetroFax | CHECKCARD 0317 J2 *METROFAX 929903170351654 CHECKCARD 0317 J2 *METROFAX 888-929-4141 CA 55432862076200222188757 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 29,220.12 |
| 03/21/2022 | Expense | No | MetroFax | CHECKCARD 0321 J2 *METROFAX 929903212034283 CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432862080200319070037 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,230.07 |
| 03/22/2022 | Expense | No | MetroFax | CHECKCARD 0321 J2 *METROFAX 929903211160057 CHECKCARD 0321 J2 *METROFAX 888-929-4141 CA 55432862080200319069997 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,240.02 |
| 03/23/2022 | Expense | No | MetroFax | CHECKCARD 0323 J2 *METROFAX 929903231653103 CHECKCARD 0323 J2 *METROFAX 888-929-4141 CA 55432862082200918044126 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,249.97 |
| 03/23/2022 | Expense | No | MetroFax | CHECKCARD 0323 J2 *METROFAX 929903231737859 CHECKCARD 0323 J2 *METROFAX 888-929-4141 CA 55432862082200918273261 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 29,269.87 |
| 03/24/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241687200 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670421 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,279.82 |
| 03/24/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241720441 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670439 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,289.77 |
| 03/24/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241751500 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670447 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,299.72 |
| 03/24/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241658449 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670413 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,309.67 |
| 03/24/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241632006 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218521301 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,319.62 |
| 03/24/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241631695 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670405 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,329.57 |
| 03/25/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241243849 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670389 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,339.52 |
| 03/25/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241268093 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670496 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,349.47 |
| 03/25/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241270188 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670397 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,359.42 |
| 03/25/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241240826 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670488 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,369.37 |
| 03/25/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241159486 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670454 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,379.32 |
| 03/25/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241188624 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670462 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,389.27 |
| 03/25/2022 | Expense | No | MetroFax | CHECKCARD 0324 J2 *METROFAX 929903241216382 CHECKCARD 0324 J2 *METROFAX 888-929-4141 CA 55432862083200218670470 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,399.22 |
| 03/28/2022 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 929903271700090 CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432862086200128467816 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 29,407.17 |
| 03/28/2022 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 929903271669110 CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432862086200128467808 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,417.12 |
| 03/28/2022 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 929903271468795 CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432862086200128467873 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,427.07 |
| 03/28/2022 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 929903271324365 CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432862086200128467832 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,437.02 |
| 03/28/2022 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 929903271400878 CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432862086200128467857 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,446.97 |
| 03/28/2022 | Expense | No | MetroFax | CHECKCARD 0327 J2 *METROFAX 929903271401242 CHECKCARD 0327 J2 *METROFAX 888-929-4141 CA 55432862086200128634753 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,456.92 |
| 03/30/2022 | Expense | No | MetroFax | CHECKCARD 0329 J2 *METROFAX 929903291188784 CHECKCARD 0329 J2 *METROFAX 888-929-4141 CA 55432862088200712869581 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 29,466.87 |
| 04/04/2022 | Expense | No | | CHECKCARD 0402 NEXTIVA*VOIP SER 929904020344312 CHECKCARD 0402 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232092144038532349 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 198.40 | 29,665.27 |
| 04/04/2022 | Expense | No | | ATT DES:Payment 000000000000 902394019947985 ATT DES:Payment ID:794672004EPAYS INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 154.45 | 29,819.72 |
| 04/04/2022 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902394015548580 COMCAST 8535114 DES:270812049 ID:6299880 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 170.39 | 29,990.11 |
| 04/11/2022 | Expense | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 929904111963974 CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432862101200694862029 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 29,998.06 |
| 04/11/2022 | Expense | No | MetroFax | CHECKCARD 0411 J2 *METROFAX 929904111911518 CHECKCARD 0411 J2 *METROFAX 888-929-4141 CA 55432862101200694861807 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 30,006.01 |
| 04/11/2022 | Expense | No | MetroFax | CHECKCARD 0410 J2 *METROFAX 929904101415426 CHECKCARD 0410 J2 *METROFAX 888-929-4141 CA 55432862100200396349193 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 30,013.96 |
| 04/11/2022 | Expense | No | MetroFax | CHECKCARD 0409 J2 *METROFAX 929904091262355 CHECKCARD 0409 J2 *METROFAX 888-929-4141 CA 55432862099200114151197 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 30,023.91 |
| 04/11/2022 | Expense | No | | CHECKCARD 0411 BLUEROCK LLC 929904112024419 CHECKCARD 0411 BLUEROCK LLC 8888200101 FL 55429502101852995449646 CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 1,264.15 | 31,288.06 |
| 04/12/2022 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902302006828568 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 787.70 | 32,075.76 |
| 04/12/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902302001930835 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 138.46 | 32,214.22 |
| 04/12/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902302001930836 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 8,077.73 | 40,291.95 |
| 04/13/2022 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 929904130876780 CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432862103200311070830 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 40,299.90 |
| 04/13/2022 | Expense | No | MetroFax | CHECKCARD 0413 J2 *METROFAX 929904130875558 CHECKCARD 0413 J2 *METROFAX 888-929-4141 CA 55432862103200311066531 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 40,307.85 |
| 04/14/2022 | Expense | No | MetroFax | CHECKCARD 0414 J2 *METROFAX 929904141863923 CHECKCARD 0414 J2 *METROFAX 888-929-4141 CA 55432862104200619392208 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,317.80 |
| 04/18/2022 | Expense | No | MetroFax | CHECKCARD 0416 J2 *METROFAX 929904161298370 CHECKCARD 0416 J2 *METROFAX 888-929-4141 CA 55432862106200303983070 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 40,325.75 |
| 04/19/2022 | Expense | No | MetroFax | CHECKCARD 0418 J2 *METROFAX 929904181043714 CHECKCARD 0418 J2 *METROFAX 888-929-4141 CA 55432862108200834842066 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 40,333.70 |
| 04/22/2022 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 929904210342982 CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432862111200763277008 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,343.65 |
| 04/22/2022 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 929904210752814 CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432862111200864194011 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 40,353.65 |
| 04/22/2022 | Expense | No | MetroFax | CHECKCARD 0421 J2 *METROFAX 929904210583472 CHECKCARD 0421 J2 *METROFAX 888-929-4141 CA 55432862111200763276984 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,363.60 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0423 J2 *METROFAX 929904231336698 CHECKCARD 0423 J2 *METROFAX 888-929-4141 CA 55432862113200435498816 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 40,383.50 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0423 J2 *METROFAX 929904231443357 CHECKCARD 0423 J2 *METROFAX 888-929-4141 CA 55432862113200435451849 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,393.45 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241425642 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589073 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,403.40 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241450281 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589081 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,413.35 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241476463 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589099 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,423.30 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904242000747 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589107 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,433.25 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904242025763 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589115 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,443.20 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904242053993 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589024 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,453.15 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904242086480 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589032 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,463.10 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241368234 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200720001951 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,473.05 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241339622 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589149 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,483.00 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241339230 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589040 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,492.95 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241368659 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589156 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,502.90 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241368686 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589057 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,512.85 |
| 04/25/2022 | Expense | No | MetroFax | CHECKCARD 0424 J2 *METROFAX 929904241399136 CHECKCARD 0424 J2 *METROFAX 888-929-4141 CA 55432862114200719589065 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,522.80 |
| 04/27/2022 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 929904271768734 CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432862117200629953507 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,532.75 |
| 04/27/2022 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 929904271853414 CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432862117200629953432 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,542.70 |
| 04/27/2022 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 929904271767069 CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432862117200630303700 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,552.65 |
| 04/28/2022 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 929904271155829 CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432862117200629953440 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 40,560.60 |
| 04/28/2022 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 929904271269485 CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432862117200629953481 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,570.55 |
| 04/28/2022 | Expense | No | MetroFax | CHECKCARD 0427 J2 *METROFAX 929904271220688 CHECKCARD 0427 J2 *METROFAX 888-929-4141 CA 55432862117200629953465 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,580.50 |
| 05/02/2022 | Expense | No | MetroFax | CHECKCARD 0429 J2 *METROFAX 929904291527052 CHECKCARD 0429 J2 *METROFAX 888-929-4141 CA 55432862119200272925479 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 40,590.45 |
| 05/03/2022 | Expense | No | | CHECKCARD 0502 NEXTIVA*VOIP SER 929905020676326 CHECKCARD 0502 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232122146297674724 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 220.56 | 40,811.01 |
| 05/04/2022 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902323014485087 COMCAST 8535114 DES:270812049 ID:8364843 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 170.39 | 40,981.40 |
| 05/06/2022 | Expense | No | | ATT DES:Payment 000000000000 902325013153139 ATT DES:Payment ID:246887004EPAYZ INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 154.45 | 41,135.85 |
| 05/09/2022 | Expense | No | MetroFax | CHECKCARD 0509 J2 *METROFAX 929905091913422 CHECKCARD 0509 J2 *METROFAX 888-929-4141 CA 55432862129200495322809 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 41,145.80 |
| 05/11/2022 | Expense | No | MetroFax | CHECKCARD 0510 J2 *METROFAX 929905101211319 CHECKCARD 0510 J2 *METROFAX 888-929-4141 CA 55432862130200802571376 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 41,153.75 |
| 05/11/2022 | Expense | No | MetroFax | CHECKCARD 0511 J2 *METROFAX 929905111708229 CHECKCARD 0511 J2 *METROFAX 888-929-4141 CA 55432862131200108757009 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 41,161.70 |
| 05/11/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902331003040701 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 137.72 | 41,299.42 |
| 05/11/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902331003040702 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 8,708.53 | 50,007.95 |
| 05/11/2022 | Expense | No | MetroFax | CHECKCARD 0511 J2 *METROFAX 929905111734247 CHECKCARD 0511 J2 *METROFAX 888-929-4141 CA 55432862131200108768618 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 50,015.90 |
| 05/13/2022 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902333010175612 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 773.67 | 50,789.57 |
| 05/16/2022 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 929905131071707 CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432862133200734218499 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 50,797.52 |
| 05/16/2022 | Expense | No | MetroFax | CHECKCARD 0513 J2 *METROFAX 929905131039951 CHECKCARD 0513 J2 *METROFAX 888-929-4141 CA 55432862133200734170989 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 50,805.47 |
| 05/16/2022 | Expense | No | MetroFax | CHECKCARD 0514 J2 *METROFAX 929905142093481 CHECKCARD 0514 J2 *METROFAX 888-929-4141 CA 55432862134200045628914 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,815.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/17/2022 | Expense | No | MetroFax | CHECKCARD 0516 J2 *METROFAX 929905161190448 CHECKCARD 0516 J2 *METROFAX 888-929-4141 CA 55432862136200613872173 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 50,823.37 |
| 05/18/2022 | Expense | No | MetroFax | CHECKCARD 0518 J2 *METROFAX 929905181773882 CHECKCARD 0518 J2 *METROFAX 888-929-4141 CA 55432862138200265721726 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 50,831.32 |
| 05/23/2022 | Expense | No | MetroFax | CHECKCARD 0523 J2 *METROFAX 929905232031008 CHECKCARD 0523 J2 *METROFAX 888-929-4141 CA 55432862143200820842234 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 50,851.22 |
| 05/23/2022 | Expense | No | MetroFax | CHECKCARD 0523 J2 *METROFAX 929905231973411 CHECKCARD 0523 J2 *METROFAX 888-929-4141 CA 55432862143200820666617 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,861.17 |
| 05/23/2022 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 929905211188722 CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432862141200232163197 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,871.12 |
| 05/23/2022 | Expense | No | MetroFax | CHECKCARD 0521 J2 *METROFAX 929905212127573 CHECKCARD 0521 J2 *METROFAX 888-929-4141 CA 55432862141200232163221 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,881.07 |
| 05/24/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241814214 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098364 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,891.02 |
| 05/24/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241813371 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200126565868 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,900.97 |
| 05/24/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241780258 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098356 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,910.92 |
| 05/24/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241679445 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098323 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,920.87 |
| 05/24/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241650334 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098315 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,930.82 |
| 05/24/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241628964 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098307 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,940.77 |
| 05/24/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241628544 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098406 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,950.72 |
| 05/24/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241711565 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098331 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,960.67 |
| 05/25/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241110124 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098372 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,970.62 |
| 05/25/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241111677 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098273 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,980.57 |
| 05/25/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241137279 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098380 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 50,990.52 |
| 05/25/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241160772 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098299 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,000.47 |
| 05/25/2022 | Expense | No | MetroFax | CHECKCARD 0524 J2 *METROFAX 929905241162179 CHECKCARD 0524 J2 *METROFAX 888-929-4141 CA 55432862144200127098398 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,010.42 |
| 05/27/2022 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 929905271815547 CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432862147200074695631 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,020.37 |
| 05/27/2022 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 929905271714436 CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432862147200074695607 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 7.95 | 51,028.32 |
| 05/31/2022 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 929905271459834 CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432862147200074695599 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,038.27 |
| 05/31/2022 | Expense | No | MetroFax | CHECKCARD 0529 J2 *METROFAX 929905291900750 CHECKCARD 0529 J2 *METROFAX 888-929-4141 CA 55432862149200700742037 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,048.22 |
| 05/31/2022 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 929905271330542 CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432862147200074695656 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,058.17 |
| 05/31/2022 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 929905271431434 CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432862147200074207981 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,068.12 |
| 05/31/2022 | Expense | No | MetroFax | CHECKCARD 0527 J2 *METROFAX 929905271400222 CHECKCARD 0527 J2 *METROFAX 888-929-4141 CA 55432862147200074695672 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,078.07 |
| 06/03/2022 | Expense | No | | CHECKCARD 0602 NEXTIVA*VOIP SER 929906020735365 CHECKCARD 0602 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232153148686573295 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 208.12 | 51,286.19 |
| 06/06/2022 | Expense | No | | ATT DES:Payment 000000000000 902357018969034 ATT DES:Payment ID:481258003EPAYD INDN:dan meeler CO ID:9864031004 PPD | CLR Admin (9185) | 0.37 | 51,286.56 |
| 06/06/2022 | Expense | No | | COMCAST 8535114 DES:270812049 000000000000 902354011704373 COMCAST 8535114 DES:270812049 ID:4140462 INDN:CLR *SERVICES CO ID:0000213249 PPD | CLR Admin (9185) | 104.42 | 51,390.98 |
| 06/09/2022 | Expense | No | MetroFax | CHECKCARD 0609 J2 *METROFAX 929906091768910 CHECKCARD 0609 J2 *METROFAX 888-929-4141 CA 55432862160200150240247 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,400.93 |
| 06/10/2022 | Expense | No | MetroFax | CHECKCARD 0610 J2 *METROFAX 929906101837152 CHECKCARD 0610 J2 *METROFAX 888-929-4141 CA 55432862161200474013840 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 51,410.88 |
| 06/13/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902364005766995 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 137.70 | 51,548.58 |
| 06/13/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902364005766996 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 7,858.42 | 59,407.00 |
| 06/13/2022 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 929906131821305 CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432862164200389103527 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,416.95 |
| 06/13/2022 | Expense | No | | FPL DIRECT DEBIT DES:ELEC PYMT 000000000000 902364018779948 FPL DIRECT DEBIT DES:ELEC PYMT ID:9806647070 PPDA INDN:LEXINGTON DOC PREP CO ID:3590247775 PPD | CLR Admin (9185) | 415.78 | 59,832.73 |
| 06/13/2022 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 929906112028595 CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432862162200789264210 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,842.68 |
| 06/13/2022 | Expense | No | MetroFax | CHECKCARD 0611 J2 *METROFAX 929906112097361 CHECKCARD 0611 J2 *METROFAX 888-929-4141 CA 55432862162200789281438 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,852.63 |
| 06/14/2022 | Expense | No | MetroFax | CHECKCARD 0613 J2 *METROFAX 929906131168215 CHECKCARD 0613 J2 *METROFAX 888-929-4141 CA 55432862164200389077879 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,862.58 |
| 06/15/2022 | Expense | No | MetroFax | CHECKCARD 0614 J2 *METROFAX 929906141199276 CHECKCARD 0614 J2 *METROFAX 888-929-4141 CA 55432862165200697180380 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,872.53 |
| 06/16/2022 | Expense | No | MetroFax | CHECKCARD 0616 J2 *METROFAX 929906161972079 CHECKCARD 0616 J2 *METROFAX 888-929-4141 CA 55432862167200348398538 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,882.48 |
| 06/21/2022 | Expense | No | MetroFax | CHECKCARD 0620 J2 *METROFAX 929906200302394 CHECKCARD 0620 J2 *METROFAX 888-929-4141 CA 55432862171200684900644 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 59,892.48 |
| 06/21/2022 | Expense | No | MetroFax | CHECKCARD 0618 J2 *METROFAX 929906182147681 CHECKCARD 0618 J2 *METROFAX 888-929-4141 CA 55432862169200990565523 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,902.43 |
| 06/22/2022 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 929906211149377 CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432862172200896370171 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,912.38 |
| 06/22/2022 | Expense | No | MetroFax | CHECKCARD 0621 J2 *METROFAX 929906211147980 CHECKCARD 0621 J2 *METROFAX 888-929-4141 CA 55432862172200896361576 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,922.33 |
| 06/23/2022 | Expense | No | MetroFax | CHECKCARD 0623 J2 *METROFAX 929906231750938 CHECKCARD 0623 J2 *METROFAX 888-929-4141 CA 55432862174200533902038 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 19.90 | 59,942.23 |
| 06/24/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241800537 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835127 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,952.18 |
| 06/24/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241842063 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835135 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,962.13 |
| 06/24/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241767939 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835119 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,972.08 |
| 06/24/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241763797 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835200 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,982.03 |
| 06/24/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241739205 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835101 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 59,991.98 |
| 06/24/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241883986 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835143 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,001.93 |
| 06/24/2022 | Expense | No | MetroFax | CHECKCARD 0623 J2 *METROFAX 929906231217872 CHECKCARD 0623 J2 *METROFAX 888-929-4141 CA 55432862174200533383478 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,011.88 |
| 06/24/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241738442 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858834401 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,021.83 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241356232 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835150 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,031.78 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241393911 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835168 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,041.73 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241424389 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835176 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,051.68 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241429639 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835184 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,061.63 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241454439 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835192 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,071.58 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0624 J2 *METROFAX 929906241483856 CHECKCARD 0624 J2 *METROFAX 888-929-4141 CA 55432862175200858835093 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,081.53 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 929906272016605 CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432862178200774933169 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,091.48 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 929906271866390 CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432862178200774933219 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,101.43 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 929906271893026 CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432862178200774931726 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,111.38 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 929906271893224 CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432862178200774933128 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,121.33 |
| 06/27/2022 | Expense | No | MetroFax | CHECKCARD 0627 J2 *METROFAX 929906271923740 CHECKCARD 0627 J2 *METROFAX 888-929-4141 CA 55432862178200774933235 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 60,131.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/25/2022 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 929907241807632 CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432862205200553094214 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 68,902.64 |
| 07/25/2022 | Expense | No | MetroFax | CHECKCARD 0724 J2 *METROFAX 929907241331997 CHECKCARD 0724 J2 *METROFAX 888-929-4141 CA 55432862205200553094271 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 68,914.59 |
| 07/27/2022 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 929907271768077 CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432862208200512962748 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 68,926.54 |
| 07/27/2022 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 929907271699274 CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432862208200512962722 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 68,938.49 |
| 07/27/2022 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 929907271646507 CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432862208200512962706 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 68,950.44 |
| 07/28/2022 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 929907271225002 CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432862208200512962680 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 68,960.39 |
| 07/28/2022 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 929907271198671 CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432862208200512962672 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 68,972.34 |
| 07/28/2022 | Expense | No | MetroFax | CHECKCARD 0727 J2 *METROFAX 929907271170007 CHECKCARD 0727 J2 *METROFAX 888-929-4141 CA 55432862208200514077768 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 68,984.29 |
| 07/29/2022 | Expense | No | MetroFax | CHECKCARD 0729 J2 *METROFAX 929907291808442 CHECKCARD 0729 J2 *METROFAX 888-929-4141 CA 55432862210200179141814 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 68,996.24 |
| 07/29/2022 | Expense | No | MetroFax | CHECKCARD 0728 J2 *METROFAX 929907280401227 CHECKCARD 0728 J2 *METROFAX 888-929-4141 CA 55432862209200952423861 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 69,006.24 |
| 08/03/2022 | Expense | No | | CHECKCARD 0802 NEXTIVA*VOIP SER 929908020265953 CHECKCARD 0802 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232214153129745002 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 214.89 | 69,221.13 |
| 08/04/2022 | Expense | No | MetroFax | CHECKCARD 0803 J2 *METROFAX 929908030407026 CHECKCARD 0803 J2 *METROFAX 888-929-4141 CA 55432862215200908297577 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 69,231.13 |
| 08/10/2022 | Expense | No | MetroFax | CHECKCARD 0810 J2 *METROFAX 929908101759715 CHECKCARD 0810 J2 *METROFAX 888-929-4141 CA 55432862222200072902110 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 69,241.08 |
| 08/10/2022 | Expense | No | MetroFax | CHECKCARD 0809 J2 *METROFAX 929908091132351 CHECKCARD 0809 J2 *METROFAX 888-929-4141 CA 55432862221200747769655 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 69,253.03 |
| 08/11/2022 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 929908111765461 CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432862223200400715134 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 69,262.98 |
| 08/11/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902323003757507 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 7,432.84 | 76,695.82 |
| 08/12/2022 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 929908111132451 CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432862223200400714863 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 76,705.77 |
| 08/12/2022 | Expense | No | MetroFax | CHECKCARD 0811 J2 *METROFAX 929908110305924 CHECKCARD 0811 J2 *METROFAX 888-929-4141 CA 55432862223200502793138 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 76,715.77 |
| 08/15/2022 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 929908132102165 CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432862225200063112031 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 76,725.72 |
| 08/15/2022 | Expense | No | MetroFax | CHECKCARD 0813 J2 *METROFAX 929908131230123 CHECKCARD 0813 J2 *METROFAX 888-929-4141 CA 55432862225200062808761 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 76,735.67 |
| 08/15/2022 | Expense | No | MetroFax | CHECKCARD 0812 J2 *METROFAX 929908121412941 CHECKCARD 0812 J2 *METROFAX 888-929-4141 CA 55432862224200721702976 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 76,745.67 |
| 08/15/2022 | Expense | No | MetroFax | CHECKCARD 0814 J2 *METROFAX 929908141934639 CHECKCARD 0814 J2 *METROFAX 888-929-4141 CA 55432862226200366675717 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,757.62 |
| 08/16/2022 | Expense | No | MetroFax | CHECKCARD 0816 J2 *METROFAX 929908161713339 CHECKCARD 0816 J2 *METROFAX 888-929-4141 CA 55432862228200997486508 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 76,767.57 |
| 08/18/2022 | Expense | No | MetroFax | CHECKCARD 0818 J2 *METROFAX 929908181848030 CHECKCARD 0818 J2 *METROFAX 888-929-4141 CA 55432862230200648776550 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 76,777.52 |
| 08/22/2022 | Expense | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 929908211336429 CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432862233200573967460 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,789.47 |
| 08/22/2022 | Expense | No | MetroFax | CHECKCARD 0821 J2 *METROFAX 929908211400428 CHECKCARD 0821 J2 *METROFAX 888-929-4141 CA 55432862233200573967494 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,801.42 |
| 08/24/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241976947 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517204 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,813.37 |
| 08/24/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241998386 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517212 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,825.32 |
| 08/24/2022 | Expense | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 929908231368689 CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432862235201178446106 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,837.27 |
| 08/24/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908242085700 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517246 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,849.22 |
| 08/24/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908242056910 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517238 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,861.17 |
| 08/24/2022 | Expense | No | MetroFax | CHECKCARD 0823 J2 *METROFAX 929908231398502 CHECKCARD 0823 J2 *METROFAX 888-929-4141 CA 55432862235201175765219 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 23.90 | 76,885.07 |
| 08/24/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908242045917 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517139 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,897.02 |
| 08/24/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908242081838 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517147 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,908.97 |
| 08/25/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241256352 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517188 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,920.92 |
| 08/25/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241229140 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517170 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,932.87 |
| 08/25/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241161664 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517154 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,944.82 |
| 08/25/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241158004 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517253 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,956.77 |
| 08/25/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241209272 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517279 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,968.72 |
| 08/25/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241283168 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465128796 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,980.67 |
| 08/25/2022 | Expense | No | MetroFax | CHECKCARD 0824 J2 *METROFAX 929908241186080 CHECKCARD 0824 J2 *METROFAX 888-929-4141 CA 55432862236201465517261 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 76,992.62 |
| 08/29/2022 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908270323687 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432862239202332750561 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 77,002.57 |
| 08/29/2022 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271544711 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432862239202332750645 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 77,014.52 |
| 08/29/2022 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271589552 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432862239202332750553 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 77,026.47 |
| 08/29/2022 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908270439767 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432862239202332750595 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 77,038.42 |
| 08/29/2022 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271436269 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432862239202332771906 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 77,050.37 |
| 08/29/2022 | Expense | No | MetroFax | CHECKCARD 0827 J2 *METROFAX 929908271454482 CHECKCARD 0827 J2 *METROFAX 888-929-4141 CA 55432862239202332750629 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 77,062.32 |
| 08/30/2022 | Expense | No | MetroFax | CHECKCARD 0829 J2 *METROFAX 929908291264133 CHECKCARD 0829 J2 *METROFAX 888-929-4141 CA 55432862241202855994592 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 77,074.27 |
| 09/06/2022 | Expense | No | | CHECKCARD 0902 NEXTIVA*VOIP SER 929909020489981 CHECKCARD 0902 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232245155337335966 RECURRING CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 229.55 | 77,303.82 |
| 09/09/2022 | Expense | No | MetroFax | CHECKCARD 0909 J2 *METROFAX 929909091788044 CHECKCARD 0909 J2 *METROFAX 888-929-4141 CA 55432862252202972928529 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 77,315.77 |
| 09/12/2022 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 929909111189085 CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432862254203518145469 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 77,325.72 |
| 09/12/2022 | Expense | No | MetroFax | CHECKCARD 0911 J2 *METROFAX 929909111157979 CHECKCARD 0911 J2 *METROFAX 888-929-4141 CA 55432862254203518153455 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 77,335.67 |
| 09/12/2022 | Expense | No | MetroFax | CHECKCARD 0910 J2 *METROFAX 929909100719799 CHECKCARD 0910 J2 *METROFAX 888-929-4141 CA 55432862253203256518571 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 77,345.62 |
| 09/13/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902356004695711 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 7,940.64 | 85,286.26 |
| 09/13/2022 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 929909131774442 CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432862256204047227438 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 85,296.21 |
| 09/14/2022 | Expense | No | MetroFax | CHECKCARD 0913 J2 *METROFAX 929909131092025 CHECKCARD 0913 J2 *METROFAX 888-929-4141 CA 55432862256204047227495 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 85,306.16 |
| 09/15/2022 | Expense | No | MetroFax | CHECKCARD 0914 J2 *METROFAX 929909141161731 CHECKCARD 0914 J2 *METROFAX 888-929-4141 CA 55432862257204319024884 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,318.11 |
| 09/19/2022 | Expense | No | MetroFax | CHECKCARD 0918 J2 *METROFAX 929909181929628 CHECKCARD 0918 J2 *METROFAX 888-929-4141 CA 55432862261205433311309 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 85,328.06 |
| 09/19/2022 | Expense | No | MetroFax | CHECKCARD 0916 J2 *METROFAX 929909161603087 CHECKCARD 0916 J2 *METROFAX 888-929-4141 CA 55432862259204881880380 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 85,338.01 |
| 09/22/2022 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 929909211251390 CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432862264206238903297 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,349.96 |
| 09/22/2022 | Expense | No | MetroFax | CHECKCARD 0921 J2 *METROFAX 929909211165683 CHECKCARD 0921 J2 *METROFAX 888-929-4141 CA 55432862264206238903263 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,361.91 |
| 09/23/2022 | Expense | No | MetroFax | CHECKCARD 0923 J2 *METROFAX 929909231845807 CHECKCARD 0923 J2 *METROFAX 888-929-4141 CA 55432862266206790668120 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 23.90 | 85,385.81 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909242292570 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629342 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,397.76 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909242290839 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629243 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,409.71 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909242250349 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629334 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,421.66 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241349253 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629292 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,433.61 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909242144775 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629300 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,445.56 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241317660 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629284 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,457.51 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0923 J2 *METROFAX 929909231564850 CHECKCARD 0923 J2 *METROFAX 888-929-4141 CA 55432862266206790913088 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,469.46 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241283551 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629276 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,481.41 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241282572 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629375 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,493.36 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241244671 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629268 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,505.31 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241243820 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629367 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,517.26 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241206887 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629359 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,529.21 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241206616 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207073077152 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,541.16 |
| 09/26/2022 | Expense | No | MetroFax | CHECKCARD 0924 J2 *METROFAX 929909241204732 CHECKCARD 0924 J2 *METROFAX 888-929-4141 CA 55432862267207072629250 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,553.11 |
| 09/27/2022 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909271720031 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432862270207875994328 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,565.06 |
| 09/27/2022 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909271676288 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432862270207875994302 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,577.01 |
| 09/28/2022 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909271238835 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432862270207875994286 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 85,586.96 |
| 09/28/2022 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909271219742 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432862270207876507277 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,598.91 |
| 09/28/2022 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909271219375 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432862270207875994278 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,610.86 |
| 09/28/2022 | Expense | No | MetroFax | CHECKCARD 0927 J2 *METROFAX 929909271135961 CHECKCARD 0927 J2 *METROFAX 888-929-4141 CA 55432862270207875994344 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,622.81 |
| 09/30/2022 | Expense | No | MetroFax | CHECKCARD 0929 J2 *METROFAX 929909290989581 CHECKCARD 0929 J2 *METROFAX 888-929-4141 CA 55432862272208422493770 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,634.76 |
| 10/11/2022 | Expense | No | MetroFax | CHECKCARD 1009 J2 *METROFAX 929910091429625 CHECKCARD 1009 J2 *METROFAX 888-929-4141 CA 55432862282201289062075 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 85,646.71 |
| 10/11/2022 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 929910111844199 CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432862284201835408135 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 85,656.66 |
| 10/11/2022 | Expense | No | MetroFax | CHECKCARD 1010 J2 *METROFAX 929910101248430 CHECKCARD 1010 J2 *METROFAX 888-929-4141 CA 55432862283201548009080 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 85,666.61 |
| 10/11/2022 | Expense | No | MetroFax | CHECKCARD 1011 J2 *METROFAX 929910111782306 CHECKCARD 1011 J2 *METROFAX 888-929-4141 CA 55432862284201835408317 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 85,676.56 |
| 10/12/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902385011622051 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 7,074.85 | 92,751.41 |
| 10/13/2022 | Expense | No | | CHECKCARD 1012 NEXTIVA*VOIP SER 929910120372582 CHECKCARD 1012 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232285158210801469 CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 41.54 | 92,792.95 |
| 10/13/2022 | Expense | No | | CHECKCARD 1012 NEXTIVA*VOIP SER 929910120301955 CHECKCARD 1012 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232285158217950632 CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 168.55 | 92,961.50 |
| 10/14/2022 | Expense | No | MetroFax | CHECKCARD 1013 J2 *METROFAX 929910130353751 CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432862286202400991511 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 92,971.45 |
| 10/14/2022 | Expense | No | MetroFax | CHECKCARD 1013 J2 *METROFAX 929910130562924 CHECKCARD 1013 J2 *METROFAX 888-929-4141 CA 55432862286202400987360 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 92,981.40 |
| 10/14/2022 | Expense | No | MetroFax | CHECKCARD 1014 J2 *METROFAX 929910141971712 CHECKCARD 1014 J2 *METROFAX 888-929-4141 CA 55432862287202675643747 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 92,993.35 |
| 10/17/2022 | Expense | No | MetroFax | CHECKCARD 1016 J2 *METROFAX 929910162126398 CHECKCARD 1016 J2 *METROFAX 888-929-4141 CA 55432862289203305970425 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 93,003.30 |
| 10/18/2022 | Expense | No | MetroFax | CHECKCARD 1018 J2 *METROFAX 929910181741521 CHECKCARD 1018 J2 *METROFAX 888-929-4141 CA 55432862291203859098108 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 93,013.25 |
| 10/21/2022 | Expense | No | MetroFax | CHECKCARD 1021 J2 *METROFAX 929910211842167 CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432862294204696417912 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,025.20 |
| 10/24/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241958094 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086621 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,037.15 |
| 10/24/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910242010866 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521278145 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,049.10 |
| 10/24/2022 | Expense | No | MetroFax | CHECKCARD 1023 J2 *METROFAX 929910232111354 CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432862296205253264017 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,061.05 |
| 10/24/2022 | Expense | No | MetroFax | CHECKCARD 1023 J2 *METROFAX 929910231300473 CHECKCARD 1023 J2 *METROFAX 888-929-4141 CA 55432862296205253117462 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 23.90 | 93,084.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/24/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241905974 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086605 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,096.90 |
| | 10/24/2022 | Expense | No | MetroFax | CHECKCARD 1021 J2 *METROFAX 929910211626874 CHECKCARD 1021 J2 *METROFAX 888-929-4141 CA 55432862294204696417896 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,108.85 |
| | 10/24/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910242016392 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086647 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,120.80 |
| | 10/24/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241989293 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086639 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,132.75 |
| | 10/25/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241195646 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086571 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,144.70 |
| | 10/25/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241192055 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086670 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,156.65 |
| | 10/25/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241166920 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086662 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,168.60 |
| | 10/25/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241164160 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086563 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,180.55 |
| | 10/25/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241139112 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086654 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,192.50 |
| | 10/25/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241217877 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086589 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,204.45 |
| | 10/25/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241241881 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086597 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,216.40 |
| | 10/25/2022 | Expense | No | MetroFax | CHECKCARD 1024 J2 *METROFAX 929910241136653 CHECKCARD 1024 J2 *METROFAX 888-929-4141 CA 55432862297205521086555 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,228.35 |
| | 10/27/2022 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271824081 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432862300206346328524 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,240.30 |
| | 10/28/2022 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271395041 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432862300206346328490 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 93,250.25 |
| | 10/28/2022 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271230432 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432862300206346328540 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,262.20 |
| | 10/28/2022 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271367784 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432862300206346328482 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,274.15 |
| | 10/28/2022 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271337227 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432862300206346358778 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,286.10 |
| | 10/28/2022 | Expense | No | MetroFax | CHECKCARD 1027 J2 *METROFAX 929910271301347 CHECKCARD 1027 J2 *METROFAX 888-929-4141 CA 55432862300206346328565 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,298.05 |
| | 10/31/2022 | Expense | No | MetroFax | CHECKCARD 1029 J2 *METROFAX 929910292338983 CHECKCARD 1029 J2 *METROFAX 888-929-4141 CA 55432862302206923737947 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,310.00 |
| | 11/03/2022 | Expense | No | | CHECKCARD 1102 NEXTIVA*VOIP SER 929911020416452 CHECKCARD 1102 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232306159748988369 CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 212.09 | 93,522.09 |
| | 11/10/2022 | Expense | No | MetroFax | CHECKCARD 1109 J2 *METROFAX 929911091238801 CHECKCARD 1109 J2 *METROFAX 888-929-4141 CA 55432862313209871314096 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 93,534.04 |
| | 11/14/2022 | Expense | No | MetroFax | CHECKCARD 1111 J2 *METROFAX 929911111656677 CHECKCARD 1111 J2 *METROFAX 888-929-4141 CA 55432862315200487356173 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 93,543.99 |
| | 11/14/2022 | Expense | No | MetroFax | CHECKCARD 1111 J2 *METROFAX 929911111448214 CHECKCARD 1111 J2 *METROFAX 888-929-4141 CA 55432862315200487707128 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 93,553.94 |
| | 11/14/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 902318006227743 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 6,989.36 | 100,543.30 |
| | 11/14/2022 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 929911131287087 CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432862317201056823377 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 100,553.25 |
| | 11/14/2022 | Expense | No | MetroFax | CHECKCARD 1113 J2 *METROFAX 929911132255027 CHECKCARD 1113 J2 *METROFAX 888-929-4141 CA 55432862317201056395137 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 100,563.20 |
| | 11/14/2022 | Expense | No | MetroFax | CHECKCARD 1110 J2 *METROFAX 929911101262721 CHECKCARD 1110 J2 *METROFAX 888-929-4141 CA 55432862314200175338468 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 100,573.15 |
| | 11/15/2022 | Expense | No | MetroFax | CHECKCARD 1114 J2 *METROFAX 929911141188896 CHECKCARD 1114 J2 *METROFAX 888-929-4141 CA 55432862318201330115763 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,585.10 |
| | 11/16/2022 | Expense | No | MetroFax | CHECKCARD 1116 J2 *METROFAX 929911161925697 CHECKCARD 1116 J2 *METROFAX 888-929-4141 CA 55432862320201900563414 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 100,595.05 |
| | 11/21/2022 | Expense | No | MetroFax | CHECKCARD 1121 J2 *METROFAX 929911211951038 CHECKCARD 1121 J2 *METROFAX 888-929-4141 CA 55432862325203340309718 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,607.00 |
| | 11/21/2022 | Expense | No | MetroFax | CHECKCARD 1121 J2 *METROFAX 929911212056705 CHECKCARD 1121 J2 *METROFAX 888-929-4141 CA 55432862325203340309742 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,618.95 |
| | 11/21/2022 | Expense | No | MetroFax | CHECKCARD 1118 J2 *METROFAX 929911181654552 CHECKCARD 1118 J2 *METROFAX 888-929-4141 CA 55432862322202479388892 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 100,628.90 |
| | 11/23/2022 | Expense | No | MetroFax | CHECKCARD 1123 J2 *METROFAX 929911231874732 CHECKCARD 1123 J2 *METROFAX 888-929-4141 CA 55432862327203936957209 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 23.90 | 100,652.80 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240872334 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234516985 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,664.75 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240871707 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234517082 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,676.70 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240841701 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234516977 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,688.65 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240840720 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234517074 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,700.60 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240810605 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234516969 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,712.55 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240809676 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234517066 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,724.50 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240802932 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204233836863 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,736.45 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1123 J2 *METROFAX 929911231367700 CHECKCARD 1123 J2 *METROFAX 888-929-4141 CA 55432862327203936785980 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,748.40 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911241984484 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234517009 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,760.35 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240775990 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234517058 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,772.30 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911242067776 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234517033 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,784.25 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240897205 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234517090 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,796.20 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911242006043 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234517017 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,808.15 |
| | 11/25/2022 | Expense | No | MetroFax | CHECKCARD 1124 J2 *METROFAX 929911240897732 CHECKCARD 1124 J2 *METROFAX 888-929-4141 CA 55432862328204234516993 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,820.10 |
| | 11/28/2022 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911272018483 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432862331205060828449 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,832.05 |
| | 11/28/2022 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271291937 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432862331205060828373 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,844.00 |
| | 11/28/2022 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271328341 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432862331205060828381 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 100,853.95 |
| | 11/28/2022 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271876948 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432862331205060945102 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,865.90 |
| | 11/28/2022 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271881057 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432862331205060828407 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,877.85 |
| | 11/28/2022 | Expense | No | MetroFax | CHECKCARD 1127 J2 *METROFAX 929911271940133 CHECKCARD 1127 J2 *METROFAX 888-929-4141 CA 55432862331205060828423 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,889.80 |
| | 11/30/2022 | Expense | No | MetroFax | CHECKCARD 1129 J2 *METROFAX 929911291251105 CHECKCARD 1129 J2 *METROFAX 888-929-4141 CA 55432862333205652754068 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 100,901.75 |
| | 12/05/2022 | Expense | No | | CHECKCARD 1202 NEXTIVA*VOIP SER 929912020549709 CHECKCARD 1202 NEXTIVA*VOIP SERV 800-9834289 AZ 75418232336161974609275 CKCD 4814 XXXXXXXXXXXX7853 | CLR Admin (9185) | 195.50 | 101,097.25 |
| | 12/12/2022 | Expense | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 929912111484931 CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432862345209454606092 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 101,107.20 |
| | 12/12/2022 | Expense | No | MetroFax | CHECKCARD 1210 J2 *METROFAX 929912102314950 CHECKCARD 1210 J2 *METROFAX 888-929-4141 CA 55432862344209157382711 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 101,117.15 |
| | 12/12/2022 | Expense | No | MetroFax | CHECKCARD 1211 J2 *METROFAX 929912111338397 CHECKCARD 1211 J2 *METROFAX 888-929-4141 CA 55432862345209454606159 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 101,127.10 |
| | 12/12/2022 | Expense | No | MetroFax | CHECKCARD 1209 J2 *METROFAX 929912091785848 CHECKCARD 1209 J2 *METROFAX 888-929-4141 CA 55432862343208842815292 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 101,139.05 |
| | 12/13/2022 | Expense | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 929912131904681 CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432862347200065205422 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 101,149.00 |
| | 12/13/2022 | Expense | No | | BLUEROCK COMMUNI DES:2528750000 000000000000 906647005651424 BLUEROCK COMMUNI DES:2528750000 ID:888-820-0101 INDN:HELBING LAW GROUP LL CO ID:5330903620 WEB | CLR Admin (9185) | 6,761.24 | 107,910.24 |
| | 12/14/2022 | Expense | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 929912131336804 CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432862347200064998373 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 107,920.19 |
| | 12/14/2022 | Expense | No | MetroFax | CHECKCARD 1213 J2 *METROFAX 929912130374077 CHECKCARD 1213 J2 *METROFAX 888-929-4141 CA 55432862347200170737640 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 107,930.19 |
| | 12/15/2022 | Expense | No | MetroFax | CHECKCARD 1214 J2 *METROFAX 929912141272018 CHECKCARD 1214 J2 *METROFAX 888-929-4141 CA 55432862348200379597869 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 107,942.14 |
| | 12/16/2022 | Expense | No | MetroFax | CHECKCARD 1215 J2 *METROFAX 929912151390276 CHECKCARD 1215 J2 *METROFAX 888-929-4141 CA 55432862349200700904056 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 107,952.14 |
| | 12/16/2022 | Expense | No | MetroFax | CHECKCARD 1216 J2 *METROFAX 929912162141359 CHECKCARD 1216 J2 *METROFAX 888-929-4141 CA 55432862350201023813327 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 107,962.09 |
| | 12/19/2022 | Expense | No | MetroFax | CHECKCARD 1216 J2 *METROFAX 929912160543389 CHECKCARD 1216 J2 *METROFAX 888-929-4141 CA 55432862350201135218779 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 107,972.09 |
| | 12/19/2022 | Expense | No | MetroFax | CHECKCARD 1218 J2 *METROFAX 929912182144415 CHECKCARD 1218 J2 *METROFAX 888-929-4141 CA 55432862352201635893202 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 107,982.04 |
| | 12/21/2022 | Expense | No | MetroFax | CHECKCARD 1221 J2 *METROFAX 929912211946393 CHECKCARD 1221 J2 *METROFAX 888-929-4141 CA 55432862355202594388504 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 107,993.99 |
| | 12/22/2022 | Expense | No | MetroFax | CHECKCARD 1221 J2 *METROFAX 929912211452656 CHECKCARD 1221 J2 *METROFAX 888-929-4141 CA 55432862355202594388561 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,005.94 |
| | 12/22/2022 | Expense | No | MetroFax | CHECKCARD 1221 J2 *METROFAX 929912210385059 CHECKCARD 1221 J2 *METROFAX 888-929-4141 CA 55432862355202705724530 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 108,015.94 |
| | 12/23/2022 | Expense | No | MetroFax | CHECKCARD 1222 J2 *METROFAX 929912221546126 CHECKCARD 1222 J2 *METROFAX 888-929-4141 CA 55432862356202915886292 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 108,025.94 |
| | 12/23/2022 | Expense | No | MetroFax | CHECKCARD 1223 J2 *METROFAX 929912232090527 CHECKCARD 1223 J2 *METROFAX 888-929-4141 CA 55432862357203215912811 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 23.90 | 108,049.84 |
| | 12/23/2022 | Expense | No | MetroFax | CHECKCARD 1223 J2 *METROFAX 929912232126487 CHECKCARD 1223 J2 *METROFAX 888-929-4141 CA 55432862357203215719521 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,061.79 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271349461 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432862361204111544306 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,073.74 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271401251 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432862361204111544223 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,085.69 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271434983 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432862361204111831836 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,097.64 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271469093 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432862361204111544249 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,109.59 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242347978 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767829 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,121.54 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241073878 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767878 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,133.49 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241055234 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477782075 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,145.44 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242318095 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767910 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,157.39 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912241041151 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767860 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,169.34 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242294020 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767902 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,181.29 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242383285 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767837 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,193.24 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242458214 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767852 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,205.19 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242456135 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767951 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,217.14 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242421177 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767845 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,229.09 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242348491 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767928 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,241.04 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242381995 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767936 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,252.99 |
| | 12/27/2022 | Expense | No | MetroFax | CHECKCARD 1224 J2 *METROFAX 929912242420889 CHECKCARD 1224 J2 *METROFAX 888-929-4141 CA 55432862358203477767944 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,264.94 |
| | 12/28/2022 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271209961 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432862361204111544280 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,276.89 |
| | 12/28/2022 | Expense | No | MetroFax | CHECKCARD 1227 J2 *METROFAX 929912271143504 CHECKCARD 1227 J2 *METROFAX 888-929-4141 CA 55432862361204111544264 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 9.95 | 108,286.84 |
| | 12/30/2022 | Expense | No | MetroFax | CHECKCARD 1229 J2 *METROFAX 929912291380893 CHECKCARD 1229 J2 *METROFAX 888-929-4141 CA 55432862363204719759692 RECURRING CKCD 5968 XXXXXXXXXXXX7853 | CLR Admin (9185) | 11.95 | 108,298.79 |
| **Total for Phone/Internet/Misc. Utilities** | | | | | | | **$ 108,298.79** | |
| **Postage** | | | | | | | | |
| | 01/04/2022 | Expense | No | | CHECKCARD 0104 PITNEY BOWES 929901041263525 CHECKCARD 0104 PITNEY BOWES 8002281071 CT 55131582004069158842470 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 200.00 |
| | 01/12/2022 | Expense | No | | CHECKCARD 0112 PITNEY BOWES 929901121199862 CHECKCARD 0112 PITNEY BOWES 8002281071 CT 55131582012069159446636 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 400.00 |
| | 01/12/2022 | Expense | No | | CHECKCARD 0112 PITNEY BOWES 929901121265102 CHECKCARD 0112 PITNEY BOWES 8002281071 CT 55131582012069159458581 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 600.00 |
| | 01/18/2022 | Expense | No | | CHECKCARD 0115 PITNEY BOWES 929901151670589 CHECKCARD 0115 PITNEY BOWES 8002281071 CT 55131582015069159682682 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 800.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 01/25/2022 | Expense | | No | | CHECKCARD 0125 PITNEY BOWES 929901251127762 CHECKCARD 0125 PITNEY BOWES 8002281071 CT 55131582025069160297866 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 1,000.00 |
| | 01/25/2022 | Expense | | No | QX INC | WIRE TYPE:WIRE OUT DATE:012522 T 000000000000 903701250373302 WIRE TYPE:WIRE OUT DATE:012522 TIME:1231 ET TRN:2022012500373302 SERVICE REF:447794 FED IMAD: RELAT | CLR Admin (9185) | 15,000.00 | 16,000.00 |
| | 02/04/2022 | Expense | | No | | CHECKCARD 0204 PITNEY BOWES 929902041302393 CHECKCARD 0204 PITNEY BOWES 8002281071 CT 55131582035069161013815 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 16,200.00 |
| | 02/08/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902339007698176 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 275.00 | 16,475.00 |
| | 02/11/2022 | Expense | | No | | CHECKCARD 0211 PITNEY BOWES 929902111376516 CHECKCARD 0211 PITNEY BOWES 8002281071 CT 55131582042069161500184 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 16,675.00 |
| | 02/14/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902345005368777 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 16,700.00 |
| | 02/18/2022 | Expense | | No | | CHECKCARD 0218 PITNEY BOWES 929902181388942 CHECKCARD 0218 PITNEY BOWES 8002281071 CT 55131582049069161976395 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 16,900.00 |
| | 02/22/2022 | Expense | | No | UPS | CHECKCARD 0217 THE UPS STORE 21 929902170094406 CHECKCARD 0217 THE UPS STORE 213 BOCA RATON FL 75369432049895700466954 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 27.60 | 16,927.60 |
| | 02/23/2022 | Expense | | No | | CHECKCARD 0223 PITNEY BOWES 929902231285091 CHECKCARD 0223 PITNEY BOWES 8002281071 CT 55131582054069162264132 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 17,127.60 |
| | 03/01/2022 | Expense | | No | QX INC | WIRE TYPE:WIRE OUT DATE:030122 T 000000000000 903703010333062 WIRE TYPE:WIRE OUT DATE:030122 TIME:1000 ET TRN:2022030100333062 SERVICE REF:351916 FED IMAD: RELAT | CLR Admin (9185) | 15,000.00 | 32,127.60 |
| | 03/08/2022 | Expense | | No | | CHECKCARD 0308 PITNEY BOWES 929903081378975 CHECKCARD 0308 PITNEY BOWES 8002281071 CT 55131582067069163196429 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 32,327.60 |
| | 03/10/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902369008806648 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:5201344287 CCD | CLR Admin (9185) | 689.93 | 33,017.53 |
| | 03/15/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902374007488635 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 33,042.53 |
| | 03/17/2022 | Expense | | No | | CHECKCARD 0317 PITNEY BOWES 929903171426641 CHECKCARD 0317 PITNEY BOWES 8002281071 CT 55131582076069163850149 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 33,242.53 |
| | 03/23/2022 | Expense | | No | | CHECKCARD 0323 PITNEY BOWES 929903231414968 CHECKCARD 0323 PITNEY BOWES 8002281071 CT 55131582082069164246976 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 33,442.53 |
| | 03/29/2022 | Expense | | No | | CHECKCARD 0329 PITNEY BOWES 929903291469523 CHECKCARD 0329 PITNEY BOWES 8002281071 CT 55131582088069164637855 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 33,642.53 |
| | 04/04/2022 | Expense | | No | | CHECKCARD 0402 PITNEY BOWES 929904021951801 CHECKCARD 0402 PITNEY BOWES 8002281071 CT 55131582092069164942648 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 33,842.53 |
| | 04/11/2022 | Expense | | No | QX INC | WIRE TYPE:WIRE OUT DATE:041122 T 000000000000 903704110477597 WIRE TYPE:WIRE OUT DATE:041122 TIME:1514 ET TRN:2022041100477597 SERVICE REF:499233 FED IMAD: RELAT | CLR Admin (9185) | 15,000.00 | 48,842.53 |
| | 04/12/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902302000536106 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 48,867.53 |
| | 04/15/2022 | Expense | | No | | CHECKCARD 0415 PITNEY BOWES 929904152095339 CHECKCARD 0415 PITNEY BOWES 8002281071 CT 55131582105069165810070 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 49,067.53 |
| | 04/18/2022 | Expense | | No | UPS | CHECKCARD 0415 THE UPS STORE 21 929904151115226 CHECKCARD 0415 THE UPS STORE 213 BOCA RATON FL 75369432105133903934367 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 436.56 | 49,504.09 |
| | 04/29/2022 | Expense | | No | | CHECKCARD 0429 PITNEY BOWES 929904291569005 CHECKCARD 0429 PITNEY BOWES 8002281071 CT 55131582119069166745121 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 49,704.09 |
| | 05/06/2022 | Expense | | No | | CHECKCARD 0506 PITNEY BOWES 929905061654849 CHECKCARD 0506 PITNEY BOWES 8002281071 CT 55131582126069167238069 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 49,904.09 |
| | 05/06/2022 | Expense | | No | | CHECKCARD 0506 PITNEY BOWES 929905061679569 CHECKCARD 0506 PITNEY BOWES 8002281071 CT 55131582126069167242582 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 50.00 | 49,954.09 |
| | 05/13/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902333003770264 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 49,979.09 |
| | 05/13/2022 | Expense | | No | QX INC | WIRE TYPE:WIRE OUT DATE:051322 T 000000000000 903705130297655 WIRE TYPE:WIRE OUT DATE:051322 TIME:0956 ET TRN:2022051300297655 SERVICE REF:378968 FED IMAD: RELAT | CLR Admin (9185) | 15,000.00 | 64,979.09 |
| | 05/23/2022 | Expense | | No | | CHECKCARD 0521 PITNEY BOWES 929905211818288 CHECKCARD 0521 PITNEY BOWES 8002281071 CT 55131582141069168244950 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 65,179.09 |
| | 05/27/2022 | Expense | | No | | CHECKCARD 0527 PITNEY BOWES 929905271503089 CHECKCARD 0527 PITNEY BOWES 8002281071 CT 55131582147069168627455 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 65,379.09 |
| | 06/10/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902361004873280 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:5201344287 CCD | CLR Admin (9185) | 689.93 | 66,069.02 |
| | 06/13/2022 | Expense | | No | | CHECKCARD 0611 PITNEY BOWES 929906111761778 CHECKCARD 0611 PITNEY BOWES 8002281071 CT 55131582162069169629682 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 66,269.02 |
| | 06/15/2022 | Expense | | No | QX INC | WIRE TYPE:WIRE OUT DATE:061522 T 000000000000 903706150354941 WIRE TYPE:WIRE OUT DATE:061522 TIME:1100 ET TRN:2022061500354941 SERVICE REF:465029 FED IMAD: RELAT | CLR Admin (9185) | 15,000.00 | 81,269.02 |
| | 06/24/2022 | Expense | | No | | CHECKCARD 0624 PITNEY BOWES 929906241508909 CHECKCARD 0624 PITNEY BOWES 8002281071 CT 55131582175069170432956 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 81,469.02 |
| | 06/28/2022 | Expense | | No | | PITNEY BOWES DES:POSTEDGE 000000000000 902378024460299 PITNEY BOWES DES:POSTEDGE ID:51924314 INDN:CLR Admin Services CO ID:9601631001 CCD | CLR Admin (9185) | 1,000.00 | 82,469.02 |
| | 06/28/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902379008415668 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 82,494.02 |
| | 06/28/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 902379008415669 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 82,519.02 |
| | 07/06/2022 | Expense | | No | | CHECKCARD 0706 PITNEY BOWES 929907061322541 CHECKCARD 0706 PITNEY BOWES 8002281071 CT 55131582187069171161147 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 82,719.02 |
| | 07/15/2022 | Expense | | No | | CHECKCARD 0715 PITNEY BOWES 929907151721423 CHECKCARD 0715 PITNEY BOWES 8002281071 CT 55131582196069171846167 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 82,919.02 |
| | 07/19/2022 | Expense | | No | | CHECKCARD 0719 PITNEY BOWES 929907191421153 CHECKCARD 0719 PITNEY BOWES 8002281071 CT 55131582200069172097442 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 83,119.02 |
| | 08/08/2022 | Expense | | No | | CHECKCARD 0806 PITNEY BOWES 929908061901752 CHECKCARD 0806 PITNEY BOWES 8002281071 CT 55131582218069173383262 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 83,319.02 |
| | 08/26/2022 | Expense | | No | | CHECKCARD 0826 PITNEY BOWES 929908261568448 CHECKCARD 0826 PITNEY BOWES 8002281071 CT 55131582238069174714065 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 83,519.02 |
| | 09/09/2022 | Expense | | No | | CHECKCARD 0909 PITNEY BOWES 929909091480360 CHECKCARD 0909 PITNEY BOWES 8002281071 CT 55131582252069175630030 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 83,719.02 |
| | 09/19/2022 | Expense | | No | | CHECKCARD 0917 PITNEY BOWES 929909171978020 CHECKCARD 0917 PITNEY BOWES 8002281071 CT 55131582260069176231895 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 83,919.02 |
| | 09/23/2022 | Expense | | No | | CHECKCARD 0923 PITNEY BOWES 929909231578390 CHECKCARD 0923 PITNEY BOWES 8002281071 CT 55131582266069176610571 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 10.00 | 83,929.02 |
| | 09/26/2022 | Expense | | No | | CHECKCARD 0924 PITNEY BOWES 929909241910675 CHECKCARD 0924 PITNEY BOWES 8002281071 CT 55131582267069176701361 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 50.00 | 83,979.02 |
| | 09/26/2022 | Expense | | No | | CHECKCARD 0924 PITNEY BOWES 929909241910629 CHECKCARD 0924 PITNEY BOWES 8002281071 CT 55131582267069176709364 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 84,179.02 |
| | 09/27/2022 | Expense | | No | UPS | CHECKCARD 0926 THE UPS STORE 21 929909260219869 CHECKCARD 0926 THE UPS STORE 213 BOCA RATON FL 75369432269828201973502 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 436.56 | 84,615.58 |
| | 10/14/2022 | Expense | | No | | CHECKCARD 1014 PITNEY BOWES 929910141696277 CHECKCARD 1014 PITNEY BOWES 8002281071 CT 55131582287069178160216 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 84,815.58 |
| | 11/02/2022 | Expense | | No | | CHECKCARD 1102 PITNEY BOWES 929911021795217 CHECKCARD 1102 PITNEY BOWES 8002281071 CT 55131582306069179528095 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 85,015.58 |
| | 11/07/2022 | Expense | | No | | CHECKCARD 1104 USPS PO 11086402 929911040853202 CHECKCARD 1104 USPS PO 110864023 BOCA RATON FL 02305372309000546576306 CKCD 9402 XXXXXXXXXXXX7853 | CLR Admin (9185) | 17.05 | 85,032.63 |
| | 11/08/2022 | Expense | | No | | CHECKCARD 1108 PITNEY BOWES 929911081606602 CHECKCARD 1108 PITNEY BOWES 8002281071 CT 55131582312069179942678 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 85,232.63 |
| | 11/15/2022 | Expense | | No | | CHECKCARD 1114 USPS.COM POSTAL 929911140600878 CHECKCARD 1114 USPS.COM POSTAL S 800-782-6724 MO 02305372318300296393558 CKCD 9402 XXXXXXXXXXXX7853 | CLR Admin (9185) | 26.34 | 85,258.97 |
| | 11/18/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 906621020083575 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 85,283.97 |
| | 11/18/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 906621020083576 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 85,308.97 |
| | 11/18/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 906621020083578 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 85,333.97 |
| | 11/18/2022 | Expense | | No | | CHECKCARD 1118 PITNEY BOWES 929911181642064 CHECKCARD 1118 PITNEY BOWES 8002281071 CT 55131582322069180650326 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 85,533.97 |
| | 11/18/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 906621020083563 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:5201344287 CCD | CLR Admin (9185) | 36.53 | 85,570.50 |
| | 11/18/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 906621020083562 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:5201344287 CCD | CLR Admin (9185) | 36.53 | 85,607.03 |
| | 11/18/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 906621020083561 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:5201344287 CCD | CLR Admin (9185) | 36.53 | 85,643.56 |
| | 11/18/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 906621020083564 Pitney Bowes DES:DIRECT DEB ID:PBLeasing INDN:Dan Meeler CO ID:5201344287 CCD | CLR Admin (9185) | 689.93 | 86,333.49 |
| | 11/18/2022 | Expense | | No | | Pitney Bowes DES:DIRECT DEB 000000000000 906621020083577 Pitney Bowes DES:DIRECT DEB ID:PBNonLeasing INDN:Dan Meeler CO ID:7060495050 CCD | CLR Admin (9185) | 25.00 | 86,358.49 |
| | 11/23/2022 | Expense | | No | | CHECKCARD 1123 PITNEY BOWES 929911231680290 CHECKCARD 1123 PITNEY BOWES 8002281071 CT 55131582327069180963468 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 894.00 | 87,252.49 |
| | 11/25/2022 | Expense | | No | | CHECKCARD 1124 PITNEY BOWES 929911241639900 CHECKCARD 1124 PITNEY BOWES 8002281071 CT 55131582328069181029607 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 87,452.49 |
| | 11/25/2022 | Expense | | No | | CHECKCARD 1124 PITNEY BOWES 929911241726849 CHECKCARD 1124 PITNEY BOWES 8002281071 CT 55131582328069181032676 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 87,652.49 |
| | 11/25/2022 | Expense | | No | | CHECKCARD 1124 PITNEY BOWES 929911241651886 CHECKCARD 1124 PITNEY BOWES 8002281071 CT 55131582328069181045207 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 87,852.49 |
| | 11/25/2022 | Expense | | No | | CHECKCARD 1124 PITNEY BOWES 929911241661775 CHECKCARD 1124 PITNEY BOWES 8002281071 CT 55131582328069181033823 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 88,052.49 |
| | 11/25/2022 | Expense | | No | | CHECKCARD 1124 PITNEY BOWES 929911241701817 CHECKCARD 1124 PITNEY BOWES 8002281071 CT 55131582328069181039150 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 88,252.49 |
| | 11/25/2022 | Expense | | No | | CHECKCARD 1124 PITNEY BOWES 929911241715908 CHECKCARD 1124 PITNEY BOWES 8002281071 CT 55131582328069181024368 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 88,452.49 |
| | 11/28/2022 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 929911261603449 CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131582330069181140608 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 88,652.49 |
| | 11/28/2022 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 929911261603803 CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131582330069181135905 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 88,852.49 |
| | 11/28/2022 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 929911261634973 CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131582330069181131052 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 89,052.49 |
| | 11/28/2022 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 929911261635148 CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131582330069181149559 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 89,252.49 |
| | 11/28/2022 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 929911261640294 CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131582330069181151365 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 89,452.49 |
| | 11/28/2022 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 929911261610025 CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131582330069181144816 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 89,652.49 |
| | 11/28/2022 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 929911261616112 CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131582330069181158121 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 89,852.49 |
| | 11/28/2022 | Expense | | No | | CHECKCARD 1126 PITNEY BOWES 929911261603339 CHECKCARD 1126 PITNEY BOWES 8002281071 CT 55131582330069181154302 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 90,052.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291689050 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181334471 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 90,252.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291689655 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181351079 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 90,452.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291622867 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181344702 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 90,652.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291630165 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181318110 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 90,852.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291640053 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181340320 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 91,052.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291640612 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181327129 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 91,252.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291679598 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181311164 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 91,452.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291698886 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181308582 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 91,652.49 |
| | 11/29/2022 | Expense | | No | | CHECKCARD 1129 PITNEY BOWES 929911291679914 CHECKCARD 1129 PITNEY BOWES 8002281071 CT 55131582333069181323862 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 91,852.49 |
| | 11/30/2022 | Expense | | No | | CHECKCARD 1130 PITNEY BOWES 929911301589220 CHECKCARD 1130 PITNEY BOWES 8002281071 CT 55131582334069181404661 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 92,052.49 |
| | 12/01/2022 | Expense | | No | | CHECKCARD 1129 FEDEX OFFICE 800 929911290238455 CHECKCARD 1129 FEDEX OFFICE 8000 PLANO TX 15410192334069468987473 CKCD 7338 XXXXXXXXXXXX7853 | CLR Admin (9185) | 516.77 | 92,569.26 |
| | 12/02/2022 | Expense | | No | | CHECKCARD 1202 PITNEY BOWES 929912021873914 CHECKCARD 1202 PITNEY BOWES 8002281071 CT 55131582336069181591903 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 92,769.26 |
| | 12/08/2022 | Expense | | No | | CHECKCARD 1207 USPS PO 11086402 929912070809910 CHECKCARD 1207 USPS PO 110864023 BOCA RATON FL 02305372342000556760013 CKCD 9402 XXXXXXXXXXXX7853 | CLR Admin (9185) | 27.90 | 92,797.16 |
| | 12/28/2022 | Expense | | No | | CHECKCARD 1228 PITNEY BOWES 929912281507875 CHECKCARD 1228 PITNEY BOWES 8002281071 CT 55131582362069183060243 CKCD 7399 XXXXXXXXXXXX7853 | CLR Admin (9185) | 200.00 | 92,997.16 |
| **Total for Postage** | | | | | | | | **$ 92,997.16** | |
| **Rent & Lease** | | | | | | | | | |
| | 02/08/2022 | Check | 3067 | No | CROCKER DOWNTOWN DEVELOPMENT | Check 3067 000000003067 813108592751988 | CLR Admin (9185) | 17,293.35 | 17,293.35 |
| | 02/08/2022 | Check | 3068 | No | CROCKER DOWNTOWN DEVELOPMENT | Check 3068 000000003068 813108592751989 | CLR Admin (9185) | 17,293.35 | 34,586.70 |
| | 03/17/2022 | Check | 3077 | No | CROCKER DOWNTOWN DEVELOPMENT | Check 3077 000000003077 813108592477278 | CLR Admin (9185) | 17,293.35 | 51,880.05 |
| | 04/11/2022 | Check | 3082 | No | CROCKER DOWNTOWN DEVELOPMENT | Check 3082 000000003082 813109192169767 | CLR Admin (9185) | 17,293.35 | 69,173.40 |
| **Total for Rent & Lease** | | | | | | | | **$ 69,173.40** | |
| **Repairs & Maintenance** | | | | | | | | | |
| | 01/31/2022 | Check | 3064 | No | Cash | Check 3064 000000003064 813109592467732 | CLR Admin (9185) | 600.00 | 600.00 |
| | 03/10/2022 | Check | 3076 | No | | no info on check | CLR Admin (9185) | 600.00 | 1,200.00 |
| | 04/21/2022 | Check | 3085 | No | Cash | Check 3085 000000003085 813108392311796 | CLR Admin (9185) | 1,200.00 | 2,400.00 |
| **Total for Repairs & Maintenance** | | | | | | | | **$ 2,400.00** | |
| **Taxes & Licenses** | | | | | | | | | |
| | 02/25/2022 | Expense | | No | | CHECKCARD 0223 PP*Florida Busin 929902230155252 CHECKCARD 0223 PP*Florida Busine BOCA RATON FL 85177492055004656335547 CKCD 6300 XXXXXXXXXXXX7853 | CLR Admin (9185) | 914.68 | 914.68 |
| **Total for Taxes & Licenses** | | | | | | | | **$ 914.68** | |
| **Travel** | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 01/19/2022 | Expense | | No | | CHECKCARD 0118 DELRAY SANDS RES 929901180749167 CHECKCARD 0118 DELRAY SANDS RESO HIGHLAND BCH FL 52708242019796617234832 CKCD 5812 XXXXXXXXXXXX7853 | CLR Admin (9185) | 251.53 | 251.53 |
| **Total for Travel** | | | | | | | | **$ 251.53** | |
| **Worker's Comp** | | | | | | | | | |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | WORKER'S COMP | -Split- | 41.85 | 41.85 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | WORKER'S COMP | -Split- | 42.02 | 83.87 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | WORKER'S COMP | -Split- | 40.70 | 124.57 |
| | 01/31/2022 | Journal Entry | #8758 Empire Jan | No | | WORKER'S COMP | -Split- | 41.07 | 165.64 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | WORKER'S COMP | -Split- | 41.41 | 207.05 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | WORKER'S COMP | -Split- | 40.00 | 247.05 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | WORKER'S COMP | -Split- | 38.98 | 286.03 |
| | 02/28/2022 | Journal Entry | #8758 Empire Feb | No | | WORKER'S COMP | -Split- | 38.15 | 324.18 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | WORKER'S COMP | -Split- | 39.56 | 363.74 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | WORKER'S COMP | -Split- | 41.88 | 405.62 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | WORKER'S COMP | -Split- | 39.15 | 444.77 |
| | 03/31/2022 | Journal Entry | #8758 Empire Mar | No | | WORKER'S COMP | -Split- | 39.54 | 484.31 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | | WORKER'S COMP | -Split- | 41.85 | 526.16 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | | WORKER'S COMP | -Split- | 41.06 | 567.22 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | | WORKER'S COMP | -Split- | 35.43 | 602.65 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | | WORKER'S COMP | -Split- | 39.47 | 642.12 |
| | 04/30/2022 | Journal Entry | #8758 Empire APR | No | | WORKER'S COMP | -Split- | 35.81 | 677.93 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | WORKER'S COMP | -Split- | 78.55 | 756.48 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | WORKER'S COMP | -Split- | 34.43 | 790.91 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | WORKER'S COMP | -Split- | 33.39 | 824.30 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | WORKER'S COMP | -Split- | 34.54 | 858.84 |
| | 05/31/2022 | Journal Entry | #8758 Empire MAY | No | | WORKER'S COMP | -Split- | 33.84 | 892.68 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | | WORKER'S COMP | -Split- | 33.54 | 926.22 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | | WORKER'S COMP | -Split- | 32.10 | 958.32 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | | WORKER'S COMP | -Split- | 31.42 | 989.74 |
| | 06/30/2022 | Journal Entry | #8758 Empire JUNE | No | | WORKER'S COMP | -Split- | 32.72 | 1,022.46 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | | WORKER'S COMP | -Split- | 32.41 | 1,054.87 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | | WORKER'S COMP | -Split- | 33.24 | 1,088.11 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | | WORKER'S COMP | -Split- | 30.56 | 1,118.67 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | | WORKER'S COMP | -Split- | 32.45 | 1,151.12 |
| | 07/31/2022 | Journal Entry | #8758 Empire JULY | No | | WORKER'S COMP | -Split- | 35.74 | 1,186.86 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | | WORKER'S COMP | -Split- | 32.01 | 1,218.87 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | | WORKER'S COMP | -Split- | 33.48 | 1,252.35 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | | WORKER'S COMP | -Split- | 33.20 | 1,285.55 |
| | 08/31/2022 | Journal Entry | #8758 Empire AUGUST | No | | WORKER'S COMP | -Split- | 31.63 | 1,317.18 |
| | 09/23/2022 | Check | 3099 | No | Revenue Systems INC | Check 3099 000000003099 813105992157092 money owed for Workers Comp collected by Revenue Systems | CLR Admin (9185) | 7,499.28 | 8,816.46 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | | WORKER'S COMP | -Split- | 22.35 | 8,838.81 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | | WORKER'S COMP | -Split- | 19.60 | 8,858.41 |
| | 09/30/2022 | Journal Entry | #8758 Empire SEPTEMBE | No | | WORKER'S COMP | -Split- | 22.90 | 8,881.31 |
| | 10/07/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 902379013193949 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:693068271678OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 15.43 | 8,896.74 |
| | 10/14/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 902386017385245 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:558083091558OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 13.48 | 8,910.22 |
| | 10/21/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 902393007465358 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:938623151239OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 14.80 | 8,925.02 |
| | 10/28/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 902300016057633 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:545084487369OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 15.07 | 8,940.09 |
| | 11/04/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 902307015827431 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:170069098780OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 13.37 | 8,953.46 |
| | 11/10/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 902313014012294 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:060080458629OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 14.89 | 8,968.35 |
| | 11/18/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 906621010620522 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:557083790405OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 13.64 | 8,981.99 |
| | 11/25/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 906627013144693 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:490065000070OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 12.97 | 8,994.96 |
| | 12/02/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 906635008309007 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:523063530932OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 15.23 | 9,010.19 |
| | 12/09/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 906642011385202 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:719088547506OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 12.02 | 9,022.21 |
| | 12/16/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 906649013533446 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:670058966374OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 13.11 | 9,035.32 |
| | 12/23/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 906656011703645 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:689090603813OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 11.16 | 9,046.48 |
| | 12/30/2022 | Expense | | No | | ADP PAY-BY-PAY DES:PAY-BY-PAY 000000000000 906663014485420 ADP PAY-BY-PAY DES:PAY-BY-PAY ID:392586934788OSH INDN:CLR ADMIN SERVICES LLC CO ID:9555555505 CCD | CLR Admin (9185) | 13.49 | 9,059.97 |
| **Total for Worker's Comp** | | | | | | | | **$ 9,059.97** | |